**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, JERRY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SMITH, JERRY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, JERRY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, JERRY T, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, JESSE P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, JEWEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, JEWEL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, JIM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, JIMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JIMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JIMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, JIMMIE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, JIMMIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY K, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY R, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, JIMMY T, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | SMITH, JOAN L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, JOANN W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, JOE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, JOE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, JOE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SMITH, JOE F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, JOE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, JOEL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | SMITH, JOHN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SMITH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, JOHN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SMITH, JOHN, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | SMITH, JOHN A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, JOHN A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SMITH, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOHN C, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SMITH, JOHN D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, JOHN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOHN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOHN H, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, JOHN H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, JOHN H, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SMITH, JOHN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOHN H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SMITH, JOHN J, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | SMITH, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOHN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, JOHN M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SMITH, JOHN N, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, JOHN P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, JOHN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, JOHN Q, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOHN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, JOHN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, JOHN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOHN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOHN V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, JOHN W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, JOHN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, JOHN W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, JOHN W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SMITH, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNIE, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNY A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNY B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, JOHNNY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH EARL, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH F, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, JOSEPH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, JOSEPH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, JOSEPH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, JOSEPH W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SMITH, JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, JOSEPHINE H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | SMITH, JOSHUA, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | SMITH, JUANITA S, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | SMITH, JUDY D, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | SMITH, JULIAN H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SMITH, JULIAN R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SMITH, JUNIOR L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, KATHERINE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, KATIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | SMITH, KATRINA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SMITH, KEITH H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | SMITH, KEN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, KEN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH G, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SMITH, KENNETH M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SMITH, KENNETH P, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, KENNETH P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, KENNETH P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, KENNETH W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, KENNY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, KENTON, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SMITH, KERMIT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, KERNON W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, KERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, KESTER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, KIDD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, KIM W, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | SMITH, KIMBALL L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SMITH, L C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, L D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, LANCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, LARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, LARRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, LARRY B, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | SMITH, LARRY B, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SMITH, LARRY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, LARRY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, LARRY S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, LARRY W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMITH, LARTHE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, LAURENCE S, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, LAVEL, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | SMITH, LAWRENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, LAWRENCE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SMITH, LAWRENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, LAWRENCE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SMITH, LAWRENCE M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, LAWRENCE P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | SMITH, LEE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | SMITH, LEE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | SMITH, LEE O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SMITH, LELAND D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, LEO B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, LEO C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, LEO G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | SMITH, LEON R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, LEONARD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, LEROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SMITH, LEROY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, LEROY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, LESLIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, LESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, LESTER E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | SMITH, LESTER P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | SMITH, LEVELL C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | SMITH, LEVONA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, LEVONA E, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | SMITH, LEWIS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, LIDIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, LILLLIE, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | SMITH, LINDA, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | SMITH, LINDA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SMITH, LINDA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | SMITH, LINDA L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, LIONEL, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | SMITH, LIONEL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, LIZZIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, LLOYD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, LLOYD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, LLOYD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, LONNIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, LONNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, LONZO B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, LOUIS C, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | SMITH, LOUIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, LOUIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, LOUISE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, LOY K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, LOYAL D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, LUCIAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, LULA M, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | SMITH, LULA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, LULA W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, LUTHER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, LUTHER W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, LYNN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, LYNN C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | SMITH, LYNN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, M C, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SMITH, MAE G, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | SMITH, MAJOR B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, MAMIE J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, MAMIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, MANUEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SMITH, MANUEL F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, MARGARET E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, MARIE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, MARION, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, MARION, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SMITH, MARION L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | SMITH, MARLON F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SMITH, MARSHALL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SMITH, MARSHALL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, MARSHALL W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SMITH, MARTHA, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | SMITH, MARTHA J, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | SMITH, MARTIN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, MARTIN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SMITH, MARVIN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | SMITH, MARVIN L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | SMITH, MARVIN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, MARY B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | SMITH, MARY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | SMITH, MARY F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SMITH, MARY J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | SMITH, MARY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SMITH, MARY P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SMITH, MATTIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SMITH, MAURICE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, MAURICE D, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | SMITH, MAXIE O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SMITH, MAYLON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, MELVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SMITH, MELVIN D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SMITH, MELVIN K, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 30094 | SMITH, MELVIN K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SMITH, MELVIN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SMITH, MERRIAM A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SMITH, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SMITH, MICHAEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, MICHAEL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, MIKE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SMITH, MILDRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, MILLARD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, MITCHELL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, MORRIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, MORRIS K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, MOSEEVA D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, MOSEEVA D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, MOSES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, MURRELL P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, MYLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, MYRON O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, MYRTLE, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | SMITH, MYRTLE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, MYRTLE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, N L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, NADINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, NATHAN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, NATHANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, NAYON B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, NED L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, NED W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, NEIL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SMITH, NELSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, NETTIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, NEWELL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SMITH, NOAH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, NOBLE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, NOEL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, NORMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, NORMA E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, NORMAN J, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | SMITH, NORMAN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, O D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, OBIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, ODELL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SMITH, OLIN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, OLIVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, OLIVER W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SMITH, OLIVIA, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | SMITH, OLLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, OLLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, OLLIE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SMITH, OPAL A, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | SMITH, ORBEN L, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | SMITH, ORRIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SMITH, ORVILLE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SMITH, ORVILLE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | SMITH, ORVILLE R, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | SMITH, OSCAR L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMITH, OTHA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | SMITH, OTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, OTIS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, OTIS H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SMITH, OTIS W, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | SMITH, OYDIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMITH, PATRICK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMITH, PATSY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | SMITH, PAUL, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | SMITH, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SMITH, PAUL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | SMITH, PAUL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SMITH, PAUL E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | SMITH, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SMITH, PAUL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, PAUL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, PAUL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, PEARLINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, PEGGY U, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, PERCY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, PERCY L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SMITH, PERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, PETER W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, PHILHIOL M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, PHILIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, PHILLIP, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | SMITH, PHOMAS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, PHYLLIS L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, PRINIS C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, PRISCILLA P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, R O, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMITH, RALPH, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | SMITH, RALPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RALPH G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SMITH, RALPH J, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | SMITH, RANDAL C, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | SMITH, RANDALL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SMITH, RANDALL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, RANDOLPH F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, RANDY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SMITH, RANSEY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, RAY H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMITH, RAYBURN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, RAYFIELD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, RAYFORD F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SMITH, RAYMOND C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND E, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, RAYMOND W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, REBECCA, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, REDIC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, REFA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, RELLA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SMITH, RENO V, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | SMITH, RETHA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, REVELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD H, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD J, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD J, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, RICHARD L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SMITH, RICHARD W, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT A, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT E, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SMITH, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT O, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, ROBERT W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, RODERICK M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SMITH, RODNEY K, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | SMITH, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROGER, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SMITH, ROGER, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, ROGER D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SMITH, ROGER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, ROGER H, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SMITH, ROLAND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, ROLLEN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROMELLA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, RONALD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | SMITH, RONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SMITH, RONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RONALD A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, RONALD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RONALD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RONALD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, RONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, RONALD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, RONALD W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, ROOSEVELT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, ROOSEVELT, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SMITH, ROOSEVELT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, ROSCOE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, ROSEMARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, ROSIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROSS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, ROSS I, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, ROY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, ROY, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SMITH, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, ROY H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, ROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, ROY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, ROY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ROY T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, ROYCE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, ROYCE H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, RUBEN, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, RUBY, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, RUE L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SMITH, RUEBEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, RUFUS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, RUSSEL G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SMITH, RUSSELL, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SMITH, RUSSELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, RUSSELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, RUSSELL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, RUSSELL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, RUSSELL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMITH, RUSSELL E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SMITH, SAM, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, SAM A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, SAM E, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SMITH, SAMUEL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, SAMUEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SMITH, SAMUEL C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SMITH, SAMUEL E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | SMITH, SAMUEL J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, SAMUEL K, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMITH, SAMUEL L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SMITH, SANDERS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, SANDRA E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, SANDY O, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | SMITH, SARA L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, SARA L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, SARAH A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, SETH M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, SHERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, SHERMAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, SHERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, SHIRLEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, SIDNEY, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | SMITH, SIMON B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SMITH, SOLOMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, STANLEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, STANLEY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, STANLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, STANLEY O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, STEPHEN, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SMITH, STEPHEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, STEPHEN M, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SMITH, STEPHEN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, STERLING L, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SMITH, STEVIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, STUART P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, SUSIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, SYLVESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, SYLVESTER G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, SYLVESTER R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, T J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SMITH, TARVER G, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, TED I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, TED R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | SMITH, TERREL C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, TERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, TERRY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SMITH, TERRY L, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | SMITH, TERRY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, TERRY R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SMITH, TERRY R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, THAD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, THADDEUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, THEODORE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SMITH, THEODORE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, THEODORE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, THERMAN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS J, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, THOMAS R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, THORNTON C, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SMITH, TIMOTHY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, TIMOTHY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, TIMOTHY R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SMITH, TOMMIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, TOMMIE J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, TOMMIE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, TOMMY, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | SMITH, TOMMY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, TOMMY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, TOMMY H, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SMITH, TOMMY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, TONY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, TONY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, TRAVIS C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, TRAVIS E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, TYNAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, TYRONE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, ULYSSES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, VAUGHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, VEOLA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, VERA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, VERL G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, VERLIE O, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, VERLYN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, VERNELL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, VERNELL L, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | SMITH, VERNON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, VERNON A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, VERNON T, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | SMITH, VERNON W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, VESTER L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SMITH, VICTOR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, VINCENT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SMITH, VINCENT J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, VIRGIL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, VIRGINIA N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, VOICELL R, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SMITH, W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, W B, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SMITH, W. H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, WALDEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WALKER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WALTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, WALTER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMITH, WALTER, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | SMITH, WALTER C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, WALTER R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SMITH, WALTER R, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SMITH, WARREN C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, WAYNE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SMITH, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WAYNE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, WAYNE G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, WAYNE I, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | SMITH, WELLINGTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, WESLEY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, WESLEY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM A, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM A, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, WILLIAM D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM E, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM G, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM K, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM N, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITH, WILLIAM W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITH, WILLIE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE G, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE H, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE M, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE O, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WILLIE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WINDELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITH, WISTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMITH, WOODROW, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | SMITH, WOODROW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, WYNEMA A, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | SMITH, ZANE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SMITH, ZED V, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | SMITH, ZENO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITH, ZOLA E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SMITHCALLOWAY, BESSIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SMITHEE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITHER, EUGENE V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SMITHERMAN, CHARLES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERMAN, DONALD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERMAN, DONALD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMITHERMAN, EDDIE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERMAN, EDDIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERMAN, EUGENE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERMAN, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERMAN, LARKIN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERMAN, MOSES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERMAN, PERRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITHERMAN, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SMITHERMAN, WILLIAM F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHERS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITHERS, WILLIAM L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SMITHEY, BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMITHHART, MARY A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SMITHIGER, GERALD S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITHKING, ESSIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SMITHSON, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SMITHSON, ROBERT C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMITHWICK, RUBEN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SMOCK SR, JOHN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SMOCK, ARLAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMOCK, HUGH K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMOCK, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMOCK, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SMOGGIE JR, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SMOLAR, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SMOLENSKI, BERNARD, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | SMOLENSKI, WALTER B, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | SMOLIK, JAMES G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMOLIK, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMOLKO, JOHN T, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SMOOKLER, SAMUEL E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | SMOOT, DON E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | SMOOT, JOE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | SMOOT, JOHN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SMOOT, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMOOT, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMOOT, LULA, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | SMOOT, NATHANIEL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | SMOOT, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMOOT, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | SMOOTH, MONROE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | SMOSNY, ALLEN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMOSNY, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SMOTHERMAN, JOAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMOTHERS, ALVIN N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMOTHERS, CARL B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SMOTHERS, GILBERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | SMOTHERS, VERNON E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SMOTHERS, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SMOTRILLA (ESTATE), EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMOUSE, LARRY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SMRECK, CLEMENT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMREK, EDWARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMREKAR, EDWARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | SMUKAL, BRUNO J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMULDERS, MARTIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SMULDERS, WILLIAM, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30094 | SMUNDIN, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SMUTKO FR, GREGORY, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | SMYERS, EUGENE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SMYKOWSKI, JOHN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SMYLY, NELLIE G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SMYTH, COLIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SMYTHE, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SMYTHE, KENNETH E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SNABES, STANLEY L, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | SNAIR, CLARENCE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SNAIR, GARY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SNAPE, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNAPE, RICHARD A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SNEAD, DORIS W, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | SNEAD, DORIS W, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | SNEAD, FRANK, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SNEAD, JERRY, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | SNEAD, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SNEAD, MATTHEW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SNEAD, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNEDDEN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNEDECOR, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SNEDEGAR, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNEDEGAR, EARL C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNEE, DONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SNEED (ESTATE), MILTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNEED SR, LAWRENCE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SNEED SR, MILTON R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SNEED, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNEED, ALTON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNEED, ARCHIE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SNEED, BOBBIE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SNEED, BOBBY L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SNEED, CHARLES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SNEED, CHARLIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SNEED, GEORGE C, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | **US Mail (1st Class)** |
| 30094 | SNEED, GLENDA J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SNEED, HERBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNEED, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNEED, JIMMIE K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | SNEED, KATHERINE V, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SNEED, LOUISE W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | SNEED, RUSSELL E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | SNEED, STEVE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SNEEDE, LORENZO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNELGROVE, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SNELL SR, JOSEPH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SNELL, BEATHELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNELL, HAROLD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNELL, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNELL, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNELL, MICHAEL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNELL, NATHANIEL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNELL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNELL, SHELDON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | SNELL, WILLIAM W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SNELLGROVE, BRENDA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SNELLGROVE, ROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | SNELLING, WOODIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SNELLINGS, HOWARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SNIDER, A D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | SNIDER, A G, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | SNIDER, C W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNIDER, CHARLES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNIDER, GLEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SNIDER, HAROLD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SNIDER, HYBART, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SNIDER, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNIDER, KENNETH A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SNIDER, LEONARD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SNIDER, MITCHELL D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SNIDER, OLLIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SNIDER, PAUL B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SNIDER, PEGGY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNIDER, RALPH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SNIDER, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNIDER, ROBERT S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNIDER, ROBERT W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SNIDER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNIDER, TRAVIS A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SNIDER, WALTER R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SNIEGOCKI, GILBERT P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SNIEZEK, LARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNIFFEN, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNIPES, BILLY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SNIPES, BRADLEY H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SNIPES, EUGENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SNIPES, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SNIPES, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SNIPES, HERMAN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SNIPES, HERMAN L, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | SNIPES, LEO R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SNITZER, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNIVELY, MARSHALL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNODDERLY, DENNIS R, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | SNODDERLY, SHERMAN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNODDY (DECD), BELVIN, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | SNODDY, CLINTON E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SNODGRASS, BARBARA J, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, DONALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, ELMER E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, ELMER E, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, HAROLD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, ORVAL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, RICHARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | SNODGRASS, THOMAS F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | SNOEK, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNOOK, DONALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | SNOOK, EDGAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNOOKS III, RICHARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SNOOZY, CLARE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SNOW JR, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNOW, ALTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNOW, ARTHUR J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SNOW, AUSTIN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNOW, CHARLES K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SNOW, CHARLES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNOW, DALE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SNOW, DAMON C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SNOW, DENNIS K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNOW, EUIL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNOW, HARRY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | SNOW, JOSEPH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNOW, LUTHER A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SNOW, MARY S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SNOW, MEREDITH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SNOW, MINNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SNOW, NEIL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNOW, PHILIP, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SNOW, PHILIP J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SNOW, RALPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNOW, ROGER, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | SNOW, RONALD E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SNOW, SARA J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SNOW, THEO H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SNOW, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNOW, WILLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SNOWBALL, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNOWDEN (ESTATE), DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNOWDEN JR, ED C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SNOWDEN, DON L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SNOWDEN, JOHN T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SNOWDEN, KENNETH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNOWDEN, LESTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SNOWDEN, MAXINE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SNOWDEN, ORA L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | SNOWDEN, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNOWDON, RICHARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SNOWWHITE, JOHN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNUFFER, JERRY L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | SNUFFER, JERRY L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SNUFFER, LEONARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), ALLEN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), CHARLES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), FRANK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), GARY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SNYDER (ESTATE), LUTHER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), PHILIP G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER (ESTATE), ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER JR, ERNEST J, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SNYDER JR., ERNEST J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SNYDER JR., WILLIAM J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SNYDER SR, JOHN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SNYDER, AMESES B, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SNYDER, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, CARROLL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SNYDER, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, CHARLES D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SNYDER, CHARLES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SNYDER, CHARLESTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, CLAUDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, CLIFFORD, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SNYDER, CURTIS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SNYDER, DAVID, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SNYDER, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, EDDIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SNYDER, EDWIN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, ELDRED J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, ELWOOD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SNYDER, EMETT C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SNYDER, ERNEST, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SNYDER, ERNEST R, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30094 | SNYDER, EUGENE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SNYDER, EVERETT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SNYDER, FRED M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, GLENN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, HERMAN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, HUGH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, IRA D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SNYDER, JACOB F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SNYDER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, JAMES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, JAMES G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SNYDER, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, JAMES M, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SNYDER, JAMES W, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | SNYDER, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, JIMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, JIMMY F, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | SNYDER, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, JOSEPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SNYDER, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, KENNETH C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SNYDER, KENNETH P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SNYDER, LAURENCE G, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | SNYDER, LAWRENCE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SNYDER, LEE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, MALCOLM A, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SNYDER, MERVIN E, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SNYDER, MICHAEL R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SNYDER, MILTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, NORMAN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, RALPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, RANDALL L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | SNYDER, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, RICHARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, RICHARD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, RICHARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, ROBERT C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SNYDER, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, ROBERT J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | SNYDER, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SNYDER, ROBERT P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SNYDER, ROGER L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SNYDER, RONALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, RONALD G, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | SNYDER, RONNIE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, ROY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, ROY P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SNYDER, ROY R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SNYDER, RUSSELL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, RUTH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SNYDER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SNYDER, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SNYDER, VICTOR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, WAYNE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SNYDER, WILBUR D, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | SNYDER, WILBURN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SNYDER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SNYDER, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SNYDER, WILLIAM G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SOAIB, ROBERT, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | SOAPE SR, BURLEIGH E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SOAPE, J C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOAPE, JESSE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOAPE, WILLIAM H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SOARES, EDWARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SOBCZAK, MATTHEW, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOBEL, JOSEPH, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SOBEL, JOSEPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SOBERG, SHIRLEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOBERS, FREDDIE A, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SOBIESCZYK, LEONARD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SOBINOVSKY, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOBLE, WILLIAM B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOBNOSKY (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOBOCINSKI, ANDREW, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SOBOLEWSKI, JERRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOBUSIAK, WALTER, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SOCCI, DOMINIC, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | SOCCI, PETER C, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | SOCCI, PETER L, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | SOCCOA, LOUIS, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SOCHOR, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOCHOROW, ESIN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SOCIA, ALBERT C, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | SOCIA, HERBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOCK, ROBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | SOCKER, GEORGE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOCKET, RICHARD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SOCKS, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOCKWELL, JAMES G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SODDERS (ESTATE), MELVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SODEN, TIMOTHY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SODERMARK, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SODERMARK, MARVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SODERQUIST, VINCENT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | SODKE, ADOLF, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOECHTING, GEORGE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SOEFJE, BOBBY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SOELTER, HAROLD, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | SOENS, THOMAS R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOERENS, KENNETH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOFFES, CECIL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SOFRANIK (ESTATE), MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOGER, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOHN, GEORGE A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | SOHYDA (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOILEAU JR, ODA, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | SOILEAU, EVAL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SOILEAU, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOK (ESTATE), FREDERICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOK, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SOKE (ESTATE), BEN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOKIRA, FRANK C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SOKIRA, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOKOL, ALFRED I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOKOL, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOKOL, THOMAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOKOLIK, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOKOLL JR, WALTER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOKOLOSKI, WALTER P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOKOLOVICH, MILTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOKOLOWSKI SR, LEO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOKOLOWSKI, ANNA M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOKOLOWSKI, ANTHONY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOKOLOWSKI, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOKOLSKY, BERNARD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOL, EDDIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOLANO, ANTHONY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOLANO, JOHN G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SOLARIE, PAUL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SOLARY, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOLARZ, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLARZ, RAY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLAZZO, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOLDANO, ANTHONY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOLE, DANNY R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOLECKI, EDWARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLEK, MARGARET, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SOLES, BERNARD O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOLES, BYRON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SOLES, JEFFREY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SOLES, KENNETH T, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | SOLES, MICHAEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SOLES, WILMER F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | SOLESBEE, KYLE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | SOLEY, RALPH A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SOLI, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SOLIANI, GEORGE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SOLIANI, LIBERO B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SOLIE, PRESCOTT O, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | SOLIGO, WILLIAM L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SOLINAS, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SOLIS SR, JOHN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | SOLIS, ADAM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | SOLIS, BALDEMAR, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |
| 30094 | SOLIS, BENITO A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SOLIS, CRISPIN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SOLIS, DANIEL N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SOLIS, FLORENCIO, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |
| 30094 | SOLIS, FRANK, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | SOLIS, JOE F, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | SOLIS, JOSE, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | **US Mail (1st Class)** |
| 30094 | SOLIS, JOSE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SOLIS, JOSE G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | SOLIS, JOSEPH, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30094 | SOLIS, RAMIRO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SOLIS, RAMON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SOLIS, RAPHAEL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | SOLIS, REFUGIO A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SOLIS, ROEL H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | SOLITA, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SOLIZ, FELIX V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SOLIZ, GUADALUPE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SOLIZ, JESUS, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | SOLIZ, JOSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOLIZ, JOSE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOLIZ, JULIAN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOLIZ, JULIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SOLIZ, LEONEL A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SOLIZ, MIGUEL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOLIZ, NOE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOLIZ, ROBERTO L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOLIZ, SIPRIAN, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | SOLKOSKE, LAWRENCE, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | SOLLARS, RICHARD K, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | SOLLAZZO (EST), FRANK A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SOLLER, KEITH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOLLERS, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SOLLIE, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SOLLITTO, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLLMAN, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOLLMAN, HERSCHEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOLLOCK, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SOLLY, GERALD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOLLY, WILLIAM H, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | SOLOBAY, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLOMAN, HARRY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SOLOMON (ESTATE), KAID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLOMON, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLOMON, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLOMON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLOMON, GRANT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOLOMON, HARRY R, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SOLOMON, IRVING, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SOLOMON, JOSEPH J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SOLOMON, LEROY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLOMON, MARIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SOLOMON, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLOMON, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOLOMON, NEAL L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | SOLOMON, ROBERT W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SOLOMON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLONINKA, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOLORZANO, ALBERT P, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SOLOVEY, WALTER, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | SOLOW, LEONARD, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | SOLT JR, JOHN C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOLT, DONALD A, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | SOLTIS, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOLTIS, PAUL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOLTIS, THEODORE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SOLTYS, ANDREW, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOLUSKY, JOSEPH C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOMA, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMERO, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMERS, BILLY D, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | SOMERS, HENRIETTA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOMERS, RUSSELL M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOMERSET, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOMERVILLE, DONALD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | SOMERVILLE, DONALD H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SOMERVILLE, EARNEST, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOMERVILLE, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMERVILLE, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMERVILLE, HERSHEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SOMERVILLE, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMERVILLE, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMERVILLE, JOHN A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | SOMERVILLE, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOMERVILLE, MELVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOMERVILLE, PHILIP J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMERVILLE, PRISCILLA L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOMERVILLE, SAMMIE E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOMMER, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOMMER, WILLIAM E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SOMMERFELD, GAD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOMMERS, EDWARD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOMMERS, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMMERS, RAYMOND F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMMERS, WILBUR, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | SOMMERVILLE, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMOGYNARI, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOMOZA, MIGUEL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | SOMPPI, ELMER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SONDIKE (DEC), JOSEPH, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | SONES, HERB, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SONES, JIMMIE B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SONGE JR, LEONARD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SONGER, LOUIS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SONGER, RUSH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SONGUE, LEE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SONNEN, RAYMOND F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SONNENBERG, GREGORY H, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | SONNEVILLE, ELMER, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | SONNIER JR, BYRON H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SONNIER JR, WESLEY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SONNIER, ALVIN J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SONNIER, CLAUDE M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SONNIER, CLIFFORD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SONNIER, ELDON C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SONNIER, ELRIDGE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SONNIER, ERNEST J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SONNIER, GERALD W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SONNIER, HENRY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SONNIER, HERMAN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SONNIER, HUEY J, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SONNIER, JUNIER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SONNIER, LAWRENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SONNIER, MARTIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SONNIER, OPHE, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | SONNIER, PRESTON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SONNIER, RANDY P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SONNIER, RUSTON J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SONNTAG JR, FRED, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SONNTAG SR, FREDERICK, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SONNTAG, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SONNTAG, FRED, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SONNY, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SONSINI, GENNARO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOOS, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOOS, RONALD, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SOP, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOP, SANDRA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOPATA, ED F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOPER, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOPER, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SOPHIN, NATHAN D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOPHOCLEUS, SOPHOCLIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SOPIK, STEPHEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOPKO JR, GEORGE M, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SOPKO, ANDREW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOPKO, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOPKO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOPKO, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOPKO, MICHAEL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SOPKOVICH, EMIL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOPLANDA, THOMAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOPLINSKI, CHARLES M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOPP (ESTATE), WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SORENSEN JR, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SORENSEN, NYRON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SORENSON (ESTATE), LEROY V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SORENSON, AARON G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SORENSON, RAYMOND R, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | SORENSON, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SORENSON, ROBERT P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SORENSON, RODNEY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOREY, JOYCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOREY, RODGER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SORGE, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SORIA, CATARINO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SORIANO, ROCCO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOROCKI, FRANCES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SOROKA, PETER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOROLA, EVARISTO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SOROLA, REFUGIO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SOROLA, REYNALDO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SORRELL, JACK J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SORRELL, KENNETH D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SORRELLS, HENRY G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SORRELLS, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SORRELS, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SORRELS, SAM, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SORRELS, VIRGIL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SORRENTINO, ALBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SORRENTINO, DONALD L, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | SORRENTINO, JOSEPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SORRENTINO, LAWRENCE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SORRENTINO, ROBIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SORROW, JUANITA W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SORRULS, VIRGIL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SORSAIA, MICHAEL A, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | SORSAK, JOSEPH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SORTERS, ROY V, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SORTINO, VINCENT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SORVILLO (ESTATE), DANNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOSA, JOSE PEREZ, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | SOSA, JOSE S, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | SOSEBEE, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOSH, HOMER, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | SOSINSKI, SYLVESTER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOSKE, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOSKO, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOSNOWSKI (ESTATE), WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOSNOWSKI, ALEXANDER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOSSAMAN, JOHN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOSSAMAN, T R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SOSSI, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOTELLO, EUGENE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOTER, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SOTIRIOU, ANTHONY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOTKE, ARNOLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOTO (ESTATE), ANTONIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOTO SR, JAMES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOTO, AUGUSTINE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOTO, BALDEMAR G, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | SOTO, ENESDEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOTO, FELIX C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOTO, FERNANDO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOTO, HERBERT, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SOTO, LORENZO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOTO, LUCIO L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOTO, LUIS E, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | SOTO, LUIS O, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | SOTO, RICHARD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOTO-GARCIA, MANUEL, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | SOTT (ESTATE), WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOTTILE, JOSEPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOTTOSANTI, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUBIROU, RICHARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SOUBIROU, RICHARD, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SOUCHON, ROBERT H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SOUCY, LAURENT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOUDEN, RICHARD, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | SOUDER, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUDER, JAMES, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SOUDER, VERNON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUDERS (ESTATE), WARREN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUDERS, WARREN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUED, ANTHONY, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SOUKUP, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUKUP, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOULARD JR (D), JOSEPH A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOULE, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOULE, RONALD D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOULIER, DON B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SOULNEY, DONALD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SOURILE, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOURISSEAU, HENRI J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOUSA, LEE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOUTER, NEIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUTH JR, MOSES, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SOUTH, BILLY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOUTH, IRVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUTH, LLOYD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SOUTH, ROBIN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SOUTHALL, CLIFFORD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SOUTHALL, RODERICK D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SOUTHARD, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOUTHARD, LEWIS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUTHCOMB, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOUTHERLAND, CLIFFORD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOUTHERLAND, G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUTHERLAND, GARY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SOUTHERLAND, HUBERT D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOUTHERLAND, WILLIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOUTHERN SR, WILLIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SOUTHERN, EUGENE C, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | SOUTHERN, JOHNNY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SOUTHERN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SOUTHERS, ROBERT G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOUZA, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOUZA, HENRY ALAMEDA, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SOUZA, JEFFREY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOUZA, MANUEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SOUZA, RAMON P, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | SOUZA, RONALD T, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SOVEL, DONALD V, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | SOVEY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOVICH, RICHARD G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOVIK, PAUL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOVINE, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWA, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SOWARDS JR, CHARLES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOWARDS, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWARDS, ERNEST E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOWARDS, HELEN, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | SOWARDS, JEFFERY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWARDS, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWARDS, MCCLELLAN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOWARDS, MICHAEL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOWARDS, MICHEAL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOWARDS, PAUL D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOWARDS, RICHARD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SOWARDS, SAMUEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWARDS, SOLEDAD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SOWARDS, WILLIAM T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SOWDERS, L W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SOWDERS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWELL, BOBBY E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SOWELL, CAROLYN, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SOWELL, RAYMOND C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SOWERS, BOBBY P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SOWERS, CHARLES F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SOWERS, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWERS, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWERS, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWERS, WILLIAM P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWINSKI, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOWINSKI, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SOYARS, JAMES M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPAAR, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPACEK, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPACHT, WALTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPACKEY, RICHARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | SPACKMAN, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPADAFORE, WILLIAM L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SPADE (ESTATE), CALVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPADE, BERNARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPADE, DOUGLAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SPADE, EUGENE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPADE, EUGENE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPAGINA, ANDRAS, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SPAGNOLO, FLORINDO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPAGNOLO, WILLIAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPAGNUOLO, EMERICO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SPAHR, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPAIN, AUSTIN L, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | SPAIN, BOYD, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SPAIN, CLEON D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPAIN, DENNIS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPAIN, KEVIAN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPAIN, ROBERT J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPAIN, THOMAS G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPAIN, WILLIAM W C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPAINE, DANIEL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SPAK, JOSEF, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPAKE, AVA E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPAKE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPALDING, DENNIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPALIATSOS, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPALLA (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPALOSS, ROY F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPAND, EDGAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPAND, FREDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPAND, LEROY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPANEL, GEORGE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | SPANG, JOSEPH W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPANGENBERG (DEC), JOAN, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | SPANGENBERG, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPANGLER SR, CEWARD R, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | SPANGLER, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPANGLER, CHARLES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPANGLER, FRANKLIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPANGLER, HENRY N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPANGLER, HERBERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPANGLER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPANGLER, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPANGLER, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPANGLER, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPANGLER, THURMAN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPANIK, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPANIOL, JOHN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPANN, CALVIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SPANN, CHARLES C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SPANN, DONALD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPANN, GERALD K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPANN, HENRY, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPANN, JEAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPANN, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPANN, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPANN, LARRY J, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | SPANN, ORSON B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPANN, RONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPANO, FRANK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPANO, PAT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPANOUDIS, PETE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARACINO, ANGELO G, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPARACINO, FRANCES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARACINO, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARACINO, TONEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARACO, SABATO S, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SPARCO, FRANK E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPARGER, PHILIP A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPARGO, DONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPARKMAN, GLADYS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPARKMAN, LONNIE, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | SPARKS (ESTATE), WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS JR, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS JR, GEORGE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SPARKS SR., THOMAS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPARKS, ALEXANDER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPARKS, BERNEICE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPARKS, BERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS, BOBBY L, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | SPARKS, BUDDY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPARKS, CARL T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPARKS, CHARLES C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SPARKS, CHARLES E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPARKS, CHARLES G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SPARKS, CHARLES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPARKS, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS, DORWIN D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SPARKS, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPARKS, EDWARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPARKS, EDWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPARKS, EVAUGHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPARKS, FALDO, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SPARKS, FRED E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPARKS, FRED F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPARKS, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPARKS, HEDGUEL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS, JAMES R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPARKS, JAMES T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPARKS, JAN A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPARKS, JIMMY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPARKS, JOE L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPARKS, JOHN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPARKS, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPARKS, JOHN W, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPARKS, JULIAN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPARKS, LEEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS, LESTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPARKS, LONNIE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPARKS, LUCIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS, MADISON B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPARKS, PAULINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPARKS, RALPH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPARKS, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SPARKS, ROBY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS, THOMAS, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPARKS, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS, VICTOR, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | SPARKS, WATT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPARKS, WILBERT L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPARKS, WILFRED D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPARKS, WILLIAM, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | SPARKS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARKS, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARLING, WYNDHAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARR, GEORGE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SPARROW, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPARROW, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPATEA JR, JOSEPH, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPATEA, JOSEPH JR, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPATES, ANDREW W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPATES, CECIL, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | SPATES, SAMUEL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPATH, CLIFTON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPATHOLT (ESTATE), HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPATHOLT, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPAUGH, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPAULDING (DEC), ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPAULDING JR, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPAULDING, JACK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SPAULDING, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPAULDING, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPAULDING, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SPAULDING, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPAULDING, SHANE B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPAULDING, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPAWN, JOSEPH A, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | SPAWN, PERCY H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPAY, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPAZIANO, ANTHONY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPAZIANTE, ALBERT F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPEAGLE, DANIEL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPEAKER SR, HAMILTON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPEAKER, ELBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPEAKER, JAMES D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPEAKMAN, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEAR (EST), ROY E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SPEAR, CHRISTINE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEAR, DAVID, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SPEAR, JAMES L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPEAR, KENNETH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SPEAR, LESLIE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPEAR, LOUIS A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPEAR, PAUL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPEAR, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPEAR, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEARIN, MALCOLM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPEARING, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPEARMAN, CURBIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPEARMAN, LLOYD O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPEARMAN, MARTIN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEARMAN, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPEARMON, JESSE, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | SPEARS SR, EARL L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPEARS SR, EDWARD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPEARS SR, HAROLD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPEARS SR, LEON, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPEARS, A J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPEARS, CECIL H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPEARS, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEARS, CLARENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPEARS, CLARENCE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SPEARS, DORIS B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPEARS, FRANKIE, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | SPEARS, JACK C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPEARS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEARS, JOE L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SPEARS, JOHN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | SPEARS, JOHNIE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SPEARS, LASALLE E, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SPEARS, LEE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPEARS, LLOYD E, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SPEARS, NOLA, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | SPEARS, RALPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEARS, ROBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SPEARS, ROBERT H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPEARS, RONALD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPEARS, THOMAS M, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | SPEARS, VIRGINIA L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPEARS, WALTER F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEARS, WILLIAM M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPEARS, WILMER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEAS, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPECHT SR, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPECHT, LLOYD G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPECHT, WALTER J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPECTOR, SAMMY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SPECTOR, SYDNEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPECTOR, TOBY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPEECE, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEECE, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEECH, WILLIE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPEED JR, ROBERT, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SPEED SR, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPEED, BARBARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEED, DENNIS, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SPEED, LUCIUS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPEED, SOLOMON, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPEED, ZION, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPEEKS, VERLIN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPEELMAN, ROBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPEEN, SAVERIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEER, CEYLON C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPEERHAS, KEITH E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SPEERHAS, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEERIN, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPEERS (ESTATE), JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEESE, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPEICE, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEICHER JR, VIRGIL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPEIDEL, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEIDEL, F J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEIER, FELIKS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPEIGHT, BOATRIGHT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SPEIGHT, DUKE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPEIGHT, GROVER D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPEIGHT, JOE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPEIGHT, MAXINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPEIGHT, RATHAR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPEIGHT, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPEIGHTS, LEROY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SPEIR, MYRTLE E, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | SPELL JR, WAYNE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPELL, EUGENE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPELL, HALLET G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPELL, JIMMIE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPELL, REGINALD T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SPELL, ROSALIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPELL, WILBUR, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPELLACY (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPELLER, BENJAMIN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | SPELLER, MILTON, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | SPELLINGS, JERRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPELLINGS, KELLY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPELLMAN (ESTATE), ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPELLMAN, PATRICK D, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | SPELLS, ERNEST, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SPELLS, RONALD L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | SPELLS, WILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SPENCE (ESTATE), HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCE III, GEORGE T, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | SPENCE JR, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCE SR, MELVIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPENCE SR, PAUL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPENCE, CARROLL C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPENCE, EDDIE J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPENCE, HENDERSON C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPENCE, HERB L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPENCE, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPENCE, ROBERT M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPENCE, RUSSELL, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SPENCE, STROTHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCE, WAYNE K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPENCE, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER (DECEASED), JOHN R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPENCER (ESTATE), LEVI, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER (ESTATE), NAHANCER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER JR, DOUGLAS B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPENCER JR, JEFF M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPENCER SR, ARTURIS I, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPENCER SR, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER SR, MARTIN D, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | SPENCER, ARTHUR L, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | SPENCER, AUSTIL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, BARBARA A, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | SPENCER, BERRY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, BILLIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPENCER, BURNES, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPENCER, CEOLYAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPENCER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPENCER, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPENCER, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPENCER, COSTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPENCER, DESSIE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPENCER, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, DOROTHY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SPENCER, EARCEL, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SPENCER, ELLA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SPENCER, ELWOOD S, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | SPENCER, EUGENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPENCER, FRANCIS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPENCER, GLEN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SPENCER, GUY H, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | SPENCER, HAROLD L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SPENCER, HARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPENCER, HERMAN, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SPENCER, HEWITT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPENCER, HOSEA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPENCER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPENCER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, JAMES C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPENCER, JAMES D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SPENCER, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPENCER, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, JOHN C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPENCER, JULIA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SPENCER, KENNETH E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPENCER, LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, LEO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPENCER, LOUISE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPENCER, MARIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPENCER, MARK K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, MARY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SPENCER, MARY E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SPENCER, MARY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SPENCER, MARY L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | SPENCER, MERVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPENCER, MORRELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPENCER, NAOMI, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SPENCER, ORVIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPENCER, OTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SPENCER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPENCER, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | SPENCER, ROBERT B, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | SPENCER, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPENCER, ROBERT R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | SPENCER, ROLLAND A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SPENCER, ROSA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | SPENCER, RUDOLPHUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SPENCER, SIDNEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SPENCER, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SPENCER, THEODORE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPENCER, TOMMIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SPENCER, VERNON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SPENCER, W C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPENCER, WALTER C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | SPENCER, WILLIAM G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SPENCER, WILLIAM R, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | SPENCER, WILLIE L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | SPENCER, WILLIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SPENCLEY, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPERANDEO, PHILIP, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SPERANDEO, RONALD S, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | SPERANZELLA, RONALD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SPERDUTI, VICTOR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SPERDUTI, VICTOR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPERHAC, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SPERIER, JEROD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPERK, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SPERLING SR, BURT B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SPERO, JOE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPERRY, DAVID, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPERRY, JAMES P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPESSHARDT, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEYRER, GERALD J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPEYRER, JOSEPH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SPEZIALE, ELIZABETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPEZIALE, SAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPHAR, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPICER JR, MURRAY P, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | SPICER JR, MURRAY P, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPICER SR, JACK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPICER, ALVA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPICER, ELDRED B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPICER, JAMES R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | SPICER, PATRICK D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPICER, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPICER, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SPICER, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPICKERMAN, PAULINE E, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | SPICOLA, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPIDEL, JOHN C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPIDLE, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPIECKERMANN, CLAIRE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPIEGEL (ESTATE), KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPIEGEL, CALVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPIELBUSCH, LEO, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | SPIER, WAYNE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPIERS (DECEASED), ARNOLD E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPIERS, THOMAS E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SPIESS, JAMES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPIEWAK, GREGORY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPIGNER, JOE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SPIKER, HAROLD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPIKER, HARRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPIKER, JESSE L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPIKER, ROBERT C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPIKES JR, MELVIN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SPIKES, CLAY S, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SPIKES, CLYDE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPIKES, HERCULES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPIKES, JOE D, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | SPIKES, LEROY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPIKES, OSCAR, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SPIKES, ROBERT M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPILAK, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPILAK, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPILLANE, DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPILLE, BERNHARDT, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | SPILLER JR, HENRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPILLER SR, CHARLIE B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPILLER, DAVID, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPILLER, HARRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPILLER, HERBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPILLER, RHEA L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPILLER, RUDOLPH A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPILLERS, JOHN W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPILLMAN (D), JOHN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SPILLMAN SR, GEORGE S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPILLMAN, CLARICE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPILLMAN, CLARICE, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPILLMAN, ZEARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPINALE, RICHARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SPINALE, RICHARD C, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SPINDA, STEVEN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPINDLER, RICHARD, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SPINELLA, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPINK, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SPINK, DONALD D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPINK, GORDON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPINKS, DELNA I, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPINKSTON, JOHNNY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPINN, RICHARD H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPINNEY (EST), RICHARD W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SPINNEY SR, DOUGLAS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPINNEY, HAROLD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPINNEY, HERBERT H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPINNEY, LLOYD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPINNEY, PETER E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPINO, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPINO, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPINO, KARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPINUZZI, DAVID E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPINUZZI, RICHARD A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SPIRES (ESTATE), MARSHALL D, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | SPIRES JR, ESCHOL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIRES, BARBARA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SPIRES, DWAIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIRES, EMMETT D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPIRES, FREEMAN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIRES, IRENE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIRES, JOE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPIRES, MARSHALL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SPIRES, MURLINE H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIRES, RICHARD E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SPIRES, RUBY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIRES, TERRY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SPIRES, VIRGIL R, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPIRO, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPISAK, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPISICH, GEORGE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SPITLER, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPITTLE, HENRY M, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | SPITTLE, LEROY L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPIVACK, MARVIN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPIVACK, MARVIN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SPIVEY JR, LAFAYETTE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPIVEY, ALFRED J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPIVEY, ANDERSON C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPIVEY, BARBARA A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, BETTY B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, BILLY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPIVEY, BOBBY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPIVEY, CHARLES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPIVEY, CHARLES D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPIVEY, CHARLES H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPIVEY, DOROTHY P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, ELEANOR B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, EUNICE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPIVEY, GLENN L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPIVEY, JEWEL D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, LARRY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPIVEY, LILLIE M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPIVEY, RUFUS A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPIVEY, SAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, SHIRLEY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPIVEY, THOMAS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPIVEY, THOMAS H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPIVEY, WILLIAM T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPLAWN, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPLAWN, LARRY, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SPLAWN, LISA J, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SPLENDA, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPLENDID, JAMES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SPLETT, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPOERNDLE, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPOHN, ADEN W, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | SPOHN, ALVIN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPOHN, HOWARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPOLJARIC, PAUL, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SPON, EMIL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPONHEIMER, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPONHOUR, THOMAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPONSELLER, LEE, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SPONTAK, BERT D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SPOON (D), ALVIN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SPOONEMORE, JUDY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPOONER, RONALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPOONMORE, JAMES P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPOONS, ROHL M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPOONTS SR, WELDON O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPORL III, MARK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPORNHAUER, RAYMOND, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPOSARO, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPOTTEN, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPOTTS, FLOYD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPRAAKMAN, ROBERT A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPRADA, ROBERT, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | SPRADLEY SR, PARNELL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPRADLEY, EDGAR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRADLEY, HERMAN W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPRADLEY, HORACE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPRADLEY, MITCHELL G, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | SPRADLEY, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPRADLEY, ROBERT D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPRADLEY, ROY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPRADLIN, CLYNE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPRADLIN, DAVID R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SPRADLIN, HERMAN L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPRADLIN, JAMES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPRADLIN, JERRY B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPRADLIN, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRADLIN, WILLIS T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPRAGAN, L C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPRAGGINS, JOE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPRAGGINS, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPRAGLIN (ESTATE), MILAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRAGLING, CARLENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRAGUE, BILLY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPRAGUE, LINUS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRAGUE, ROBERT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPRAGUE, THOMAS E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SPRAGUE, WALTER R, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | SPRANKLE, THEODORE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SPRATLEY, GEORGIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPRATLEY, WILLIAM, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SPRATLIN, JOHN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SPRATT, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRATT, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRATT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRATT, LEWIS G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPRAY, WELDON H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPRAYBERRY, WELTON M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPRECHER, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPREEN, ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPREHE SR, ANDREW J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPRENCEL, FABIAN D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPRENG (ESTATE), RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRENG, GARY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRENGER, BYRON, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | SPRENGER, RUSSELL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRIGG, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRIGG, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRIGG, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRIGGS, CHARLES R, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | SPRIGGS, EDISON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPRING, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRING, LLOYD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRING, RONALD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SPRING, SHIVER, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SPRING, THOMAS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPRINGER JR, JOHNNIE L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPRINGER, ARTHUR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRINGER, CLEVELAND N, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPRINGER, EARL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRINGER, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRINGER, GEORGE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPRINGER, HAROLD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPRINGER, JAMES W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SPRINGER, JOHN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPRINGER, LARRY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPRINGER, NEAL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SPRINGER, RICHARD M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SPRINGER, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRINGFIELD, HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRINGFIELD, JIM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPRINGFIELD, JOHNNY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRINGFIELD, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPRINGOB, JOHN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPRINGOWSKI, PAUL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRINGS, DAVID, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SPRINGS, LOULA M, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SPRINGSTEAD, IVAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRINKLE, HAROLD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPRINKLE, WILLIAM C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SPRIT, EARL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPROTT, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPROUL, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPROUSE, ERNEST B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPROUSE, JAMES C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPROUSE, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SPROUSE, JOHNNY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SPROUSE, RONALD E, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | SPROUSE, THOMAS G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPRUIELL, DEWEY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SPRUILL, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPRUILL, HOWARD R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SPRUILL, JACK T, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | SPRUILL, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPRUILL, JOHN J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SPRY, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPRY, KENNETH W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SPUHL, CAROLE E, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPULLING, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SPURGEON, BURRELL J, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | SPURGEON, C A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPURGEON, CARL L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SPURGEON, CHARLES M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPURGEON, CHESTER A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SPURGEON, HARRY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPURGEON, JOHN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPURGEON, MICHAEL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPURGEON, ROGER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPURLIN, GROVER C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SPURLOCK, ARTHUR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPURLOCK, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPURLOCK, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SPURLOCK, BURL T, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SPURLOCK, CAROL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPURLOCK, CHARLES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPURLOCK, ESKER L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SPURLOCK, JACKIE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | SPURLOCK, JIMMY H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SPURLOCK, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SPURLOCK, LAWRENCE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SPURLOCK, LEE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SPURLOCK, LLOYD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SPURLOCK, NIDA C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SPURLOCK, PHYLLIS, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | SPURLOCK, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SPURLOCK, TERRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SPURNY, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SPURRIER, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SPURRIER, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SQUAIRE, BEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SQUARE, ARCHIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SQUARE, AUBREY L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | SQUARE, IKE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SQUARE, LEPOLEON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SQUILLACE, FRANK, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SQUILLACE, FRANK, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SQUIRE, PERCY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SQUIREK, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SQUIRES, CLAY H, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | SQUIRES, HOWARD G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | SQUIRES, MARLIN F, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | SQUYERS, ROY E, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SREDL, FRED L, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | SRETENOVIC, ZIVOMIR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SRITE, JAMES F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SRODES, EDWARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | SRODES, PAUL K, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SROFE, THOMAS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SROGI, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SROKA, EDWARD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SROKA, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SROUFE, LARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SRP JR, JIM W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ST AMANT III, ALFRED D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ST ANDRE, WILLIS, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ST ANGE (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ST CLAIR (ESTATE), CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ST CLAIR, DENZIL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ST CLAIR, DONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ST CLAIR, DONALD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ST CLAIR, HERBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ST CLAIR, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ST CLAIR, RALPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ST CRICQ, MICHAEL L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ST ESPRIT, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ST GEORGE, KEVIN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ST GERMAIN DECD, GEORGE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ST GERMAIN SR, ROY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ST GERMAIN, DONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ST JOHN, GLEN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ST JOHN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ST JOHN, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ST JOHN, JOHNNY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ST JOHN, LARRY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ST JOHN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ST JOHN, TRAVIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ST JOHN, WALLACE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ST JOHNS, LUCILLE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ST JULIAN, DALTON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ST JUNIOUS, WARREN L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ST LOUIS SR (EST), EUGENE A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ST MARIE, JEREMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ST MARTIN, JACQUES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ST ROMAIN, VERNON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAAB, VIRGIL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STAACK, LUCILLE, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | STAACK, RICHARD, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | STAAS, GERALD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAAS, HARVEY H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAATS, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STAATS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STABELBACHER, EARL R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | STABILE, VINCENT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STABLER, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | STACEY (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STACEY, CECIL B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | STACEY, JOHN A, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | **US Mail (1st Class)** |
| 30094 | STACEY, LARRY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STACEY, LOUIS, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | STACEY, NOAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STACEY, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STACHAROWSKI, NORMAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STACHOWSKI, EDWARD M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STACHWICZ, ANTHONY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STACK, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STACK, EDWARD H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STACKER, ALMA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | STACKER, ARTILIZUS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | STACKPOLE, ALVIN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | STACY (ESTATE), GEORGE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STACY, ARLIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STACY, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STACY, JERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STACY, JERRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STACY, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STACY, LEE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | STACY, RONALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STACY, SELDON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STACY, SHELTON D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STADLER, BERNARD C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STADLER, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STADLER, LEROY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STADLER, ROGER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STADNIK, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STADTMILLER, DELBERT, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | STAEHLE, MICHAEL E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STAERKER, DENNIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFILENO (ESTATE), FREDERICK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFORD (ESTATE), CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFORD (ESTATE), ERNEST B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFORD SR, WILLIAM C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STAFFORD, ARNOLD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STAFFORD, CHARLIE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STAFFORD, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAFFORD, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFORD, DOROTHY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STAFFORD, FRANCIS L, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | STAFFORD, G W, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | STAFFORD, GREGORY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STAFFORD, HARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFORD, HENRY O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAFFORD, HERBERT V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STAFFORD, HOLLAND, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | STAFFORD, IVORY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAFFORD, J C, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | STAFFORD, JACK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STAFFORD, JOE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAFFORD, JOHN O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAFFORD, JUNIOR, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STAFFORD, LANCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAFFORD, LEO D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STAFFORD, MARION T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STAFFORD, MARTHA M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STAFFORD, NATHANIEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAFFORD, PAUL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STAFFORD, RAYMOND, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | STAFFORD, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAFFORD, ROBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | STAFFORD, ROYAL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFORD, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFORD, THOMAS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | STAFFORD, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAFFORD, WILLIAM H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STAFFORD, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STAFFORD, WILLIE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STAGE, TIMOTHY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STAGG III, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAGGS (DECEASED), GERALD H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STAGGS, R B, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAGNER, JOSEPH T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STAGNER, RAY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAGNER, WILLIAM G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAGNO (EST), DOMENIC J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STAHA, ERVIN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STAHL (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAHL, GARY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | STAHL, GARY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAHL, LUTHER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STAHL, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAHL, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAHLER, EARL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAHLMAN, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAHLMANN, HANS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STAHLY, ROBERT J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STAHON, JOSEPH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAHOVEC, DAVID W, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STAHURA, STEPHEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAIB JR, PAUL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAIGERWALD, JOSEPH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAINBACK, ODDIE J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STAINBACK, TOMMIE L, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | STAINBROOK, HARVEY D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | STAITWELL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAKER, GERALD B, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STAKUTIS, ALPHONSE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STALANS, JACK, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STALANS, RAYMOND B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STALDER, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALEY SR, EUGENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STALEY, CECIL N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STALEY, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALEY, GEORGE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STALEY, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALEY, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STALEY, RONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STALKER, KENNETH C, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | STALKER, ROBERT R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STALLARD (ESTATE), LOVELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALLARD, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALLARD, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALLARD, RICHARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STALLINGS, CARLOS F, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | STALLINGS, CLYDE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STALLINGS, DONALD L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STALLINGS, ELMER, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STALLINGS, JAMES E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | STALLINGS, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STALLINGS, JOHN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | STALLINGS, LEO P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STALLINGS, LOUIS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STALLINGS, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALLMAN, JOANNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALLS, BOBBY G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | STALLWORTH, CHARLES E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STALLWORTH, IDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STALLWORTH, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STALLWORTH, JAMES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STALLWORTH, JANICE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STALLWORTH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALLWORTH, MELVIN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STALLWORTH, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STALLWORTH, ROSCOE, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | STALLWORTH, RUBY E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | STALLWORTH, SARAH C, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | STALNAKER, ROBERT C, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | STALNAKER, WILLIAM P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STALNECKER, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STALSWORTH, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STALTER, GERALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALVEY SR, ROBERT E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STALZER, HENRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STALZER, JAMES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STAM, MYRON E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAMBAUGH, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STAMBAUGH, GENE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAMBAUGH, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STAMBAUGH, PHILLIP I, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | STAMBAUGH, PHILLIP I, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STAMBERGER (ESTATE), DAVID D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAMETS, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAMM (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAMM, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAMP, WAYNE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAMPER, BOBBY R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STAMPER, C A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STAMPER, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STAMPER, HAROLD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAMPER, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAMPER, RICHARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STAMPER, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAMPER, SHERMAN D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STAMPER, VERNAL C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STAMPLEY, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STAMPLEY, JAMES R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STAMPS SR, CHARLES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STAMPS, FRANCIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STAMPS, GRADY R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STAMPS, JEFFIE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STAMPS, OTIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STAMPS, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAMUS, LOUIS P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANALAND, RAYMOND H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STANALAND, THOMAS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STANBARY, BROOK V, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STANBERRY, EARSELL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STANBERY, BOBBY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANBRO (D), NORMAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | STANCAVAGE, WINFIELD, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | STANCILE, JAKE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANCOMBE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANDARD, AVON W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANDARD, B C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STANDEN, ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANDER, LARRY P, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STANDIFER SR, NORMAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | STANDIFER, ADDIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STANDIFER, HERBERT F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STANDIFER, JAMES A, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | STANDIFER, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANDIFER, MICHAEL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STANDIFER, ROBERT L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STANDIFORD, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANDLEY, EARNEST H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANDLEY, MARION E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANDLEY, O W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STANDLEY, REUBEN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STANDLEY, ROBERT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANDORF (ESTATE), HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANDRIDGE, BILLY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STANDRIDGE, BILLY J, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | STANDRIDGE, ERNEST S, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STANDRIDGE, HENRY P, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STANDRIDGE, JACK C, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | STANDRIDGE, WENDELL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANDS, GENE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STANECKI, VIRGINIA L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STANEK, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANEK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANELY, CLARENCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANER, MILTON D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STANEY, JIMMIE, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | STANFIELD, DANIEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANFIELD, MARCUS O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANFIELD, OBIE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STANFIELD, OLIVER W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STANFIELD, RONALD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STANFILL, FLOYD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STANFILL, JAMES F, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | STANFILL, RALPH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANFILL, TERRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STANFORD (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANFORD JR, JOHN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANFORD SR, JOHN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STANFORD, BEAUREGARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANFORD, BILLY D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STANFORD, EARL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANFORD, FRED L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STANFORD, HERMAN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STANFORD, JAMES M, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STANFORD, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STANFORD, JULIA B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STANFORD, KENNETH W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STANFORD, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANFORD, LEROY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | STANFORD, LORENE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STANFORD, PATSY J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STANFORD, RALPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANFORD, THOMAS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STANG, CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANGA SR, EUAL L, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STANGA, DENNIS M, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STANGA, STEPHEN M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STANGE, GEORGE R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | STANGER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANGHELLINI, PHYLLIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STANHOPE, LLOYD E, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | STANICH, NICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STANICH, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANIL SR, GEORGE, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STANISLAV, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANISLAW, ARNOLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANIUF JR, JOSEPH J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STANKEWICZ, ANTHONY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANKICH, MATTHEW A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANKIEWICZ, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANKIWICZ, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANKO, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STANKOFF, DENNIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANKOVEN, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANKUS, MARGARET F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANLEY JR (DECEASED), HARRY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STANLEY JR, DANNY D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STANLEY SR, DONALD G, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STANLEY SR, KENNETH J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STANLEY, ALTON E, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STANLEY, ARDIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANLEY, ARTHUR W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANLEY, BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANLEY, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANLEY, CARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANLEY, CHARLES G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STANLEY, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANLEY, CLINTON R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANLEY, DANIEL B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STANLEY, DAVID F, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STANLEY, DAVISTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STANLEY, DONALD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANLEY, DOYLE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STANLEY, EDDIE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STANLEY, EUGENE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STANLEY, EUGENE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STANLEY, EVERETT R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANLEY, FRANKEY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STANLEY, GARY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | STANLEY, GARY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STANLEY, GERALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANLEY, GILBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STANLEY, GRAYSON L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANLEY, HENRY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANLEY, HENRY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STANLEY, HERMAN D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STANLEY, HIRAM T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STANLEY, HUGH W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANLEY, HUGLEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STANLEY, JACK H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STANLEY, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STANLEY, JAMES C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | STANLEY, JAMES L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STANLEY, JAMES W, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | STANLEY, JERRELL T, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | STANLEY, JIMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STANLEY, JOHN W, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | STANLEY, JOHNNIE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STANLEY, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STANLEY, KENNETH R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | STANLEY, KINITE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STANLEY, LARRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STANLEY, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STANLEY, LEONARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STANLEY, LONDON M, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | STANLEY, MANASSEH, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STANLEY, ORVIL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STANLEY, R D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | STANLEY, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STANLEY, ROGER D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | STANLEY, ROSCOE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | STANLEY, T J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STANLEY, VIRGINIA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STANLEY, W J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STANLEY, WALLACE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STANLEY, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STANN, GARY R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | STANO, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STANONIK, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STANOVICH, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STANSBERRY SR, FRED E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STANSBERRY, BRYANT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANSBERRY, EARL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STANSBERRY, JOE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANSBERRY, WILLIAM P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANSBURY, CHARLES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANSBURY, CLAUDE A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STANSBURY, HOWARD I, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STANSBURY, ROBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STANSBURY, VIVIAN C, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STANSBURY, WILSON J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STANSEL, ISOM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STANSELL, ARNOLD E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STANSELL, CLIFTON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STANSELL, DAVID H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STANSELL, ERVIN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STANSELL, TONY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STANSFIELD, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STANT, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANTON JR, JOSEPH A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STANTON, ARTHUR L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STANTON, BARBARA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STANTON, CARL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STANTON, CHARLES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | STANTON, CLAUDIUS, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | STANTON, DAVID L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STANTON, EVAN A, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STANTON, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STANTON, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STANTON, JESSIE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STANTON, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STANTON, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANTON, LAWRENCE H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STANTON, LEON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STANTON, PAUL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STANTON, REED, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STANTON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANTON, ROBERT B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STANTON, ROBERT L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STANTON, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STANTON, ROSIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STANTON, ROXIE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STANYA, PATRICK, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | STAPF, DONALD D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | STAPINSKI, MAJORIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAPINSKI, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAPLES (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAPLES JR, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAPLES SR, THEODORE J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STAPLES, CARLOS S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STAPLES, DEBORAH J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STAPLES, HERSCHEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STAPLES, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAPLES, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAPLES, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAPLES, LAURENCE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAPLES, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STAPLES, TED G, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | STAPLES, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STAPLETON SR, DON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STAPLETON, CLIFFORD R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STAPLETON, JOSEPH W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STAPLETON, ROBERT J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | STAPLETON, ROBERT J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | STAPLETON, SELDON E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STAPLETON, SHERRILL D, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STAPLETON, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STAPLEY, WILFORD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | STAPP, THOMAS E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | STARASINIC, LOUIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STARBUCK, GERALD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STARBUCK, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STARCHER, AMOS E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | STARCHER, ORVAL E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | STARCHER, VIRGIL E, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30094 | STARCHER, WARREN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | STARETS, JOHN, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | STARETT, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STARGELL, CLIFFORD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STARGELL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STARGHILL, HERMAN H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STARK SR, JAMES D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | STARK, C B, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | STARK, C B, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | STARK, CARL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STARK, DAVID F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STARK, JAY A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | STARK, JOSEPH C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STARK, LEO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STARK, LEROY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STARK, PAUL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STARK, ROBERT R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STARK, VICTOR M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | STARKEY, BRUCE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STARKEY, HERSCHEL G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STARKEY, HOWARD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STARKEY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STARKEY, LEROY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARKEY, LINDA R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | STARKEY, ORDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARKEY, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STARKEY, SHELBY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STARKS (ESTATE), HORACE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARKS III, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARKS JR, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STARKS, ARTHUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STARKS, BILLY, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | STARKS, BOBBIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARKS, CLARENCE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STARKS, ELIZABETH T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STARKS, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STARKS, HERMAN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARKS, ISOM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STARKS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARKS, PAUL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STARKS, RICHARD, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STARKS, STANLEY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STARKS, WILLIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STARKWEATHER, CAROL A, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | STARKWEATHER, WAYNE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STARLEY, FRANCES C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STARLING, ARTIS, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STARLING, ENOIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STARLING, HENRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STARLING, JESSE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STARLING, MAVIS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STARLING, ROBERT H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STARLING, RONALD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STARLING, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARLIPER, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARLS SR, GEOFFREY D, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | STARNADER, J R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STARNER (ESTATE), JERRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARNER, TIMOTHY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARNES, EDWARD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STARNES, JOE B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STARNES, NICK W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | STARNES, RAY, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | STARNES, RAY K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STARNES, RICKY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STARNES, ROY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STARNES, STELLA V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STARNES, TEDDY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STARNES, ZEB B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STARNS, GILBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STARR JR, LEE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STARR SR, CHARLES F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STARR SR, WILLIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STARR, ANTHONY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STARR, BETTY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARR, BETTY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARR, CHESTER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARR, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARR, FLOYD A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | STARR, HENRY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STARR, RAY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STARR, RAYMOND C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARR, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STARR, S B, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STARR, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARR, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STARRING JR, WILLIAM, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STARTZ, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STARTZEL, LESTER O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STARWALT, MARION, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STASCH, ALBERT, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | STASHIN, FRANK, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | STASICK, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STASKO, RONALD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STASKOWSKI, RAPHAEL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STASUKINAS, GERALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STASZAK, CASIMIR R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STASZEL, JACOB A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STASZKIEWICZ, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STATEN, BENNIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STATEN, BUDDY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STATEN, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STATEN, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STATEN, JESSE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STATEN, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STATEN, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STATEN, WILLIE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STATEN, WILLIE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STATES JR, PAUL A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STATES SR, DAVID, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STATES, FRANCIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STATES, MELVIN J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | STATFIELD, MURRAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STATHAM JR, JOHN W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STATHAM SR, RANDY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STATILE, DANIEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STATLER, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STATLER, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STATMAN, MAX, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STATON, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STATON, EDWARD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STATON, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STATON, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STATON, MAXIE O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STATTI, ALFRED F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STATUM, HENRY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STATZER, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAUB, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STAUB, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAUBS, FLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAUBS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAUBS, TERRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAUDER, ANDREW J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STAUDT, LOUIS, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | STAUFFER, CALVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAUFFER, DONALD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAUFFER, EDWARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAUFFER, JENNIE V, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STAUFFER, JOHN J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STAUFFER, JOHN R, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STAUFFER, KENDALL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAUFFER, RALPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STAUFFER, RUSSELL J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STAUFFER, RUSSELL J, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STAUFFER, SMITH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STAUSMIRE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STAVELY, THOMAS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STAVITZKE, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STAVROPOULOS, SIMO, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STAVROU, EMMANUEL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | STAWARA, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STAWICKI, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STAWISKY, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STAWSKI, ALBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STAWSKI, BERNARD W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STAYTON, GUY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STCHUR, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STCLAIR, IRA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STCLAIR, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STCLAIR, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STCLAIR, PETER G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STDENIS, JOSEPH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEADHAM, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEADING, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STEADMAN, AUGUST G, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | STEADMAN, LESTER F, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEADMAN, RAMON J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | STEADMAN, RAYMOND, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | STEAGER, CLEDAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STEAKLEY, THOMAS C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEALEY, WILLIAM J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEALS JR, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEARMAN, LORREN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEARNS, BENJAMIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | STEARNS, GLORIA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | STEARNS, WILLIAM, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | STEARS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEBBINS, DANIEL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STEBBINS, LINTON F, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | STEBER, JULIUS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEC, DENNIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STECEWYCZ, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STECH, RICHARD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STECHER (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STECHSCHULTE, JON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STECKL, PETER J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STECKLER, MATTHEW, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STEDHAM, AMOS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEDRY, DAVID A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEED JR, VERNON W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEED SR, EARNELL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STEED SR, VERNON W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEED, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEED, DOUGLAS C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEED, EARL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEED, EARNELL, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STEED, H L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEED, JOE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEED, JOHN H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STEED, RICHARD B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEED, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEEDLEY, GUINN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEEGE, JIM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEEL, ALEXANDER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEEL, EDWIN S, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STEEL, ELINOR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEEL, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEEL, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEEL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEEL, WAYNE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEELE JR, BILLY R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STEELE JR, ELIJAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEELE JR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEELE JR, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEELE SR, RAYMOND L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEELE, ARDNEL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STEELE, BOBBY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEELE, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEELE, CLAUDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELE, DARREL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEELE, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEELE, DAVID E, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | STEELE, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELE, DONALD H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEELE, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STEELE, DWANE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEELE, EDNA I, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEELE, EFFIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEELE, ERBIE L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | STEELE, EUGENE R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEELE, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELE, HERMAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEELE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELE, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEELE, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEELE, JOE D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEELE, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEELE, KARL M, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | STEELE, MARSDEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELE, MARY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEELE, NATHANIEL, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | STEELE, PAUL H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEELE, PERRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEELE, PHILLIP T, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEELE, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEELE, RODERIC, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STEELE, SEAZER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELE, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELE, WILLIAM D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEELE, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEELEY SR, J B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEELEY, CHARLES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEELMAN, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELMAN, CHESTER W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEELMAN, HOMER R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEELMAN, JAMES R, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STEELMAN, JERRY, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | STEELMAN, JERRY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEELMAN, JIMMIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEELMAN, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEELMAN, RANDALL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEELMAN, RICHARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STEELY, ARTHUR J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEELY, DOUGLAS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEELY, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEEMBURG, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEEN, JAMES A, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | STEEN, JOE E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEEN, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEEN, WILBUR A, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | STEEN, WILLIAM, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STEEN, WILLIE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEEP, GENE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEERE, CLARK W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEESE, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEEVES, AUBREY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEEVES, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFAN, ALBERT P, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | STEFANELLI, ANTHONY V, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEFANIAK (ESTATE), RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFANIAK, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFANIAK, RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFANIC JR, STEVEN MARTIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEFANICH, BILLY P, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STEFANICK, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEFANIK (ESTATE), STEPHEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFANKO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFANKO, JOSEPH J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEFANOV, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFANSKI, GERALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEFEK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFFEK, RONALD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | STEFFEN, DAROLD, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | STEFFEN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFFEN, DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFFEN, WARREN G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEFFES, RICHARD K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEFKA, GILBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEFONICH, JIM V, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEFOU, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEFURA, JOSEPH, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STEFURA, PETER R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STEGALL (ESTATE), ROLAND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEGALL, BOBBY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEGALL, MAX, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEGALL, OLEN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEGE JR., ROBERT, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | STEGEMAN, GALAN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STEGENGA, RANDOLF M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEGER, WILLIAM O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEGMAN, DONALD L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STEHLING, STEPHEN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEIB, FIRMIN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEICH (ESTATE), THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEICH, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEIDEL, RAYMOND B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEIF, ANTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEIGER, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEIGER, GERALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEIGER, ORVILLE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEIGERWALD JR, LAWRENCE ELLIS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEIGERWALD SR, LAWRENCE E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEIGERWALT, OSCAR A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEIMEL, KIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEIN (ESTATE), DONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEIN (ESTATE), HERMAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEIN JR, WILFRED, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STEIN, BENJAMIN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | STEIN, EDWARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STEIN, EDWARD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEIN, HERBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEIN, HOWARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEIN, JAMES L, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | STEIN, KENNETH P, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STEINAWAY, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINBACH, FRANK A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEINBECK (ESTATE), GARY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINBERG, ALBERT L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | STEINBRUNNER, KARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINER, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINER, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINER, JOSEPH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEINER, LARRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINER, RANDY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEINER, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINER, STANLEY L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEINER, TERRY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINER, WILLIAM A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEINER, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEINES, PETER J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEINHAGEN, PETER K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINHAUER, CHARLES H, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STEINHOFF, LAVON C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEINHOFF, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEININGER, ARTHUR J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | STEININGER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINKE, HERMAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEINKEN, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINMAN, MILTON, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | STEINMAN, WILLMER, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | STEINMETZ, GEORGE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINMETZ, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEINMETZ, STAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEINMEYER, LEON W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEINOCHER, GEORGE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEKETEE, IRVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STELL, CHARLES, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | STELL, JAMES A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STELLA (EST), LOUIS, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STELLA JR., LOUIS, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STELLA, ELIO, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STELLA, FRANK, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | STELLABUTO, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STELLAR, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STELLATO, RALPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STELLMAR (ESTATE), FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STELLMAR (ESTATE), JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STELLWAGEN, ROY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STELLY JR, ELIE, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | STELLY, ANTONIE W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STELLY, JESSE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STELLY, NATHAN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STELLY, PHILONESE M, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | STELNICKI, STANLEY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STELTER, DONALD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STELTER, HOMER E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STELTER, ROBERT B, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STELTZ, DALE, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | STELTZ, HIBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STELTZER, ARTHUR J, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | STELZER, GARY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEMEN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEMKOWSKI SR, JOSEPH P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEMM, DONALD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEMPIEN, EDWARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEMPLE, ROBERT K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEMPLY, CHARLES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | STENGER, CLAYTON A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STENGER, THOMAS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STENGLEIN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STENGLIEN, CONRAD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STENHOUSE, DAVID M, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | STENLAKE, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STENNETT, ANN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STENNETT, BARBARA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STENNETT, KENNETH L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STENNETT, LOMA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STENNIS, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STENSON, DARFET L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STENSON, HUBERT, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | STENSON, LEROY, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | STENZ, DANIEL R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEPAN, JOHN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEPANIAN, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHAN, HAROLD, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STEPHAN, PAUL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEPHAN, RICHARD T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEPHEN, LAWRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEPHENS (ESTATE), LINCOLN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS (ESTATE), WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS JR, CARL W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEPHENS JR, CHARLES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENS JR, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEPHENS SR, RODNEY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEPHENS, AGGIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEPHENS, ALBERT F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEPHENS, ANDREW C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEPHENS, ARDIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEPHENS, BEAUREGARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEPHENS, BILLY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENS, BILLY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEPHENS, BILLY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENS, BLAKE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEPHENS, BUDDY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEPHENS, BUREDELL M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEPHENS, CALIP L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEPHENS, CECIL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | STEPHENS, CHARLES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENS, CHARLES J, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | STEPHENS, CHARLES W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEPHENS, CHARLIE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEPHENS, CHARLIE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPHENS, CHRISTINE F, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEPHENS, CLARENCE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEPHENS, CLINTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEPHENS, CLYDE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPHENS, CLYDE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, CLYDE H, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | STEPHENS, CORINE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEPHENS, DALTON R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEPHENS, DONALD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEPHENS, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, DONNIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEPHENS, EARL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPHENS, EDDIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEPHENS, EDGAR T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEPHENS, EDWIN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEPHENS, ELMER W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEPHENS, ELSWORTH E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEPHENS, ERNEST J, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | STEPHENS, EUGENE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEPHENS, EUGENE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STEPHENS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEPHENS, FREDDIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STEPHENS, FREDERICK D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STEPHENS, GARFIELD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEPHENS, GARY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEPHENS, GENE G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STEPHENS, GINGER L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | STEPHENS, GLADYS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEPHENS, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEPHENS, HAROLD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STEPHENS, HARRY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | STEPHENS, HENRY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STEPHENS, HUBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STEPHENS, HUTY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JAMES B, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JAMES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JAMES L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JERRY C, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JOE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JOHN L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JOHN L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STEPHENS, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEPHENS, JOHNNY L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | STEPHENS, JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, JUDGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEPHENS, L V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, LARRY A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STEPHENS, LAWRENCE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPHENS, LEONARD, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | STEPHENS, LEONARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEPHENS, LILLIAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEPHENS, LOIS M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEPHENS, LONNIE G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPHENS, MALCOLM L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENS, MARGARET, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | STEPHENS, MARK L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STEPHENS, MARY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STEPHENS, MICHAEL P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEPHENS, MITCHELL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEPHENS, ODIE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | STEPHENS, ODIE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEPHENS, OMEGA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEPHENS, OSCAR W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEPHENS, PHILLIP D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENS, QUINCY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPHENS, RALPH A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENS, RALPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, RAYMOND, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | STEPHENS, RAYMOND G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STEPHENS, RAYMOND J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEPHENS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, ROBERT, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEPHENS, ROBERT L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEPHENS, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEPHENS, ROBERT W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEPHENS, RONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, ROSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STEPHENS, RUBY K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEPHENS, RUTH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEPHENS, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, SCHLEY J, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | STEPHENS, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, STANLEY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | STEPHENS, STANLEY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEPHENS, STEPHEN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STEPHENS, TED L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPHENS, VERNELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, VICTOR, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STEPHENS, WARREN A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEPHENS, WARREN C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEPHENS, WEBSTER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEPHENS, WEBSTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEPHENS, WILLIAM E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STEPHENS, WILLIAM F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEPHENS, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENS, WILLIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEPHENSON JR, F A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEPHENSON, ALLEN J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEPHENSON, BARTON L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEPHENSON, CLAYTON T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENSON, DALE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEPHENSON, FLOYD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STEPHENSON, HUEY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENSON, I J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEPHENSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENSON, JAMES G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEPHENSON, JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENSON, JASPER, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STEPHENSON, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEPHENSON, LARRY T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPHENSON, LLOYD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEPHENSON, MARION K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEPHENSON, MARLIN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEPHENSON, MAYBELLE Y, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEPHENSON, MELDRUM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEPHENSON, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEPHENSON, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEPHENSON, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | STEPHENSON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHENSON, RODNEY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEPHENSON, STEVEN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEPHENSON, TRUMAN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEPHENSON, WARNER, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | STEPHENSON, WILBUR L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEPHENSON, WILLIAM O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPHSON, ALBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STEPHSON, JOSEPH, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STEPHSON, JOSEPH, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | STEPIEN, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPKA, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPNEY, PAULINE W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEPNEY, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STEPP (ESTATE), ARTHUR R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEPP JR, THOMAS W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEPP SR, FRED A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEPP, CARROLL E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEPP, KARL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEPPI, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEPTOE, ARTHUR J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STERCHI, SAMUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STERE, JAMES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STERLING SR, BERNARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STERLING, CLARENCE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STERLING, DALE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STERLING, EARL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STERLING, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STERLING, GEORGE R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STERLING, JOHN F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STERLING, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STERLING, PHILLIP A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STERLING, RAYMOND G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STERLING, RICHARD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STERLING, ROBERT E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STERLING, TIMOTHY, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STERLING, VOLTAIRE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STERLING, WILLIAM F, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STERN (ESTATE), WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STERN, HARRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STERN, LEOPOLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STERN, MELVIN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | STERN, SHIRLEY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STERNER, DONALD R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | STERNER, FRED L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STERNER, HOMER, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | STERNER, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STETCH, ANDREW E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STETSON, FLORITA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STETSON, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STETZ, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENER, ERNEST M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STEVENS (DECEASED), GROVER W, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEVENS (EST), RAYMOND R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | STEVENS (ESTATE), CORINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS (ESTATE), JACK O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS JR, J C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STEVENS SR, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STEVENS SR, MELVIN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEVENS, ALLEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STEVENS, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, BETTY L G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, BETTY LOU G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, BILLY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEVENS, BLISS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENS, BOBBY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEVENS, CALVIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STEVENS, CHARLES F, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | **US Mail (1st Class)** |
| 30094 | STEVENS, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, CHARLIE A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | STEVENS, CHESTER, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEVENS, CHESTER D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | STEVENS, CONNER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEVENS, CURTIS C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STEVENS, DAN, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | **US Mail (1st Class)** |
| 30094 | STEVENS, DANIEL A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | STEVENS, DARLENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | STEVENS, EDWARD E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENS, EMMETTE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STEVENS, FLOYD J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | STEVENS, FRANCIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STEVENS, FRANK A, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEVENS, FRANKLIN, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEVENS, GARY J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STEVENS, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, GENE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | STEVENS, GLYNN O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEVENS, HARLAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STEVENS, HERBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, HORACE O, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEVENS, HOWSON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEVENS, IRENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEVENS, JACK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, JACK F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEVENS, JACOB, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEVENS, JAKE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | STEVENS, JAKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, JAMES J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEVENS, JOHN B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEVENS, JOHN H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEVENS, JOHN W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEVENS, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEVENS, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, JOSEPH F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEVENS, KARMEN, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STEVENS, KENARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, LAWRENCE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, LAWRENCE V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEVENS, LENA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEVENS, LEROY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEVENS, LEROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEVENS, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEVENS, OLIVER, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | STEVENS, OTTO V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STEVENS, PAL W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STEVENS, PHILIP, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STEVENS, PHILIP J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | STEVENS, RALPH W, C/O LAW OFFICE OF JEFFREY A VARAS, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | STEVENS, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, RICHARD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STEVENS, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | STEVENS, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STEVENS, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENS, ROBERT H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STEVENS, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENS, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STEVENS, ROBERT N, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | STEVENS, ROGER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENS, RONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENS, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | STEVENS, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, RUFUS G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STEVENS, STANLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENS, STEVE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, SYLVAN G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | STEVENS, TERRELL O, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEVENS, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, THOMAS M, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | STEVENS, TRUBERT F, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | STEVENS, VERNON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENS, VIOLET E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STEVENS, WALLACE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | STEVENS, WILLARD B, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEVENS, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEVENS, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEVENS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENS, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON (ESTATE), FREDERICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON (ESTATE), L B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON (ESTATE), VICTORIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON JR, JOHN I, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | STEVENSON JR, LEON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEVENSON JR, ZACK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEVENSON SR, LARRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEVENSON SR, MORRIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEVENSON SR, WOODROW, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEVENSON, ALLEN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEVENSON, CARL V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON, DANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEVENSON, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON, DONALD M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STEVENSON, ELMER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON, ELVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEVENSON, ERNEST M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEVENSON, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON, FREDERICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEVENSON, GARY L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STEVENSON, GERALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STEVENSON, HATTIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STEVENSON, HENRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEVENSON, HOWARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENSON, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENSON, JAMES R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | STEVENSON, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENSON, JOHN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STEVENSON, KIRK, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | STEVENSON, LLOYD C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STEVENSON, LLOYD H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | STEVENSON, MCKINLEY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | STEVENSON, MILROY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | STEVENSON, PERRY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STEVENSON, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVENSON, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENSON, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENSON, ROBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STEVENSON, ROBERT V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVENSON, SAMUEL N, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | STEVENSON, SAMUEL W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STEVENSON, TYRONE, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | STEVENSON, VINCENT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STEVENSON, WILLIAM D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | STEVENSON, WILLIE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STEVENSON, WILLIE M, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 30094 | STEVENTON, JOHN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STEVERS, DOUGLAS L, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | STEVERSON, CHARLIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | STEVERSON, GAYLE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STEVERSON, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | STEVEY, KERTIS E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | STEVIE, ALBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEVISON, FRANK H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWARD SR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWARD, BERNARD L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWARD, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEWARD, FRANK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEWARD, FRANKLIN D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEWARD, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWARD, LEONARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEWARD, LEROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEWARD, PAUL D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWARD, SONEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWARD, THOMAS B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEWARD, WILLIAM D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWARD, WILLIAM N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWARD, WILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STEWARDSON, DONALD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEWART (DECEASED), MARVIN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), ALAN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), BALLARD O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), BILLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), DAVID T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), HAROLD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), HARVEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART (ESTATE), TOMMIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART JR DECEASED, JOHN S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEWART JR, JOHN L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | STEWART JR, OTIS R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEWART JR, PAUL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEWART SR (DECEASED), EDWARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART SR, JOHN G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEWART SR, NED R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEWART SR, STANLEY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEWART SR, WILLIAM D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEWART, ALBERT, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STEWART, ALTO L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, ANDREW J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, ANNIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, BEATRICE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, BENJAMIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STEWART, BOBBIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, BOBBY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, BONNIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, BRUCE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES H, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES H, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES M, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEWART, CHARLES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, CLARA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STEWART, CLARENCE, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | STEWART, CLARENCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, CLARENCE W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, CLEO G, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEWART, CYNTHIA D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEWART, DANIEL B, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | STEWART, DANIEL T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEWART, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, DAVID, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STEWART, DONALD E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, DONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEWART, DOUGLAS W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, EDDIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEWART, EDDIE W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STEWART, EDWARD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STEWART, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, ELLSWORTH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, ELMER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEWART, ESSEX, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEWART, EUGENE K, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEWART, FRANCES M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEWART, FRANK C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEWART, FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, FRED H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, GABLE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEWART, GENETTA R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, GEORGE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEWART, GEORGE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEWART, GEORGE T, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STEWART, GERALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEWART, GLAINE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, GRIFFIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, HALL H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEWART, HAROLD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEWART, HARPER C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEWART, HARRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, HARRY C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STEWART, HARRY C, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | STEWART, HARVEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, HENRIETTA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEWART, HERBERT A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEWART, HOWARD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, INEZ L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEWART, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, JAMES, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | STEWART, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEWART, JAMES, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STEWART, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, JAMES I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, JAMES T, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEWART, JAMES T, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, JERALD D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEWART, JERRY P, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, JESSE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEWART, JESSE O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEWART, JESSE P, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | STEWART, JIMMY B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEWART, JIMMY D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, JIMMY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, JIMMY W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, JOE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STEWART, JOHN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STEWART, JOHN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, JOHN E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, JOHN F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STEWART, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, JOHN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEWART, JOHN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEWART, JOHN L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEWART, JOHN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, JOHN V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STEWART, JOHNNIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, JOHNNY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STEWART, JOHNNY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEWART, JOHNNY G, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | STEWART, JOLLY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEWART, JUNIOR E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEWART, JUNIOR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, KARL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, KENNETH W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STEWART, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, LEHMANN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STEWART, LINDBERGH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STEWART, LLOYD H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STEWART, LONNIE B, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STEWART, LOUIS F, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STEWART, LOYE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, LUKE V, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STEWART, MARY A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, MAURICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEWART, MILTON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, MURPHY J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STEWART, MYRON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, NAOMI P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, ORVILLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, OTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, PATRICIA, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | STEWART, PERCY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEWART, RALPH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | STEWART, REGINALD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, REX A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEWART, RICHARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, RICHART L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STEWART, ROBBIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEWART, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEWART, ROBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STEWART, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, ROBERT, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | STEWART, ROBERT A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEWART, ROBERT B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEWART, ROBERT F, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STEWART, ROBERT W, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | STEWART, ROGER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STEWART, ROGER L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | STEWART, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEWART, ROOSEVELT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, ROSS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, ROY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, ROY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEWART, ROY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STEWART, ROYCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STEWART, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, SARAH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STEWART, SCOTTY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STEWART, SHERRILL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, TARBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, TERESA B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEWART, THOMAS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STEWART, THOMAS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEWART, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, TIMOTHY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STEWART, TOMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, VERNON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, VICTOR R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, VIRGIL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEWART, WAYNE D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEWART, WAYNE L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STEWART, WILBERT F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, WILLIAM, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STEWART, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STEWART, WILLIAM E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STEWART, WILLIAM O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STEWART, WILLIAM R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STEWART, WILLIAM W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | STEWART, WILLIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STEWART, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STEWART, WILLIE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STEWART, WILMA K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STEWART, WOODROW N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STEWART, WYLOIDINE, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | STGERMAIN, RAYMOND, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | STHILAIRE, LEO J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STIB, ROBERT A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STICH, GEORGE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STICK, CLAUDE, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | STICK, LASZLO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STICKEL, OKEY ERNEST, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STICKELMEYER, JACOB, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STICKELMEYER, WALLACE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STICKER, DAVID A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STICKER, EVERETT W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STICKER, GLEN R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STICKER, MAURICE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STICKER, NATHAN T, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STICKLE, JOSEPH E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STICKLE, NORMAN B, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | STICKLER JR, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STICKLER, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STICKLER, LAWRENCE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STICKLEY JR, WILLIS E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STICKLEY, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STICKNEY, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STICKNEY, ROBERT G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STICKOVITCH, JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIDEM, LAWRENCE R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STIDHAM, ALBERT V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STIDHAM, DANNY L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STIDHAM, EARL L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | STIDHAM, JACK F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STIDHAM, TOM M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STIDHAM, TROY F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STIDMAN (DECEASED), DOYLE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STIDOM, PRINCE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STIDSEN JR, HENRY B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STIEBELING, ROY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIEF, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STIEFER, JOE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STIEGLER, WILLIAM R, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | STIEHL, EDWARD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STIEMSMA, GERALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIENMANN, FREDERICK, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STIERHOFF, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STIFF, ORLAIN R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STIFFLEMIRE, WILLIAM D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STIFFLER, GERALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STIFFLER, SAMMY E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STIFLE, LAWRENCE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STIGER, WAYNE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILES JR, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILES JR, JOSEPH E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STILES, BILLY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STILES, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STILES, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILES, EDWARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | STILES, EMILY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STILES, ERNEST W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILES, GENE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STILES, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STILES, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STILES, JOE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STILES, JOHN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | STILES, JOHN S, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | STILES, LEE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STILES, LU O, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STILES, MILDRED I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILES, NED D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILES, RALPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILL, CLIFFORD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STILL, EURGEAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STILL, EZEKIEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STILL, RAYMOND, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STILL, ROBERT G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STILL, WILLIAM R, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STILL, WILLIE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | STILLER (EST), MAURICE E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STILLINGS, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILLMAN, LLOYD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STILLS, BETTY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILLS, BOB L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STILLS, SAMMY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STILLSON, ROSEMARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILLWAGON, ROBERT G, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STILLWELL, JAMES D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STILLWELL, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STILLWELL, THOMAS, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | STILLWELL, WAITSELL B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STILP, ALOYSUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STILTNER JR, CHARLES E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STILTNER, ALVA M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STILU, MYRTLE D, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | STILWELL, RAYMOND W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STIMITS, JOHNNIE B, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | STIMMEL, DONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STIMPERT, HERBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIMPSON, RAYMOND, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | STIMSON, MELVYN D, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | STINCHCOMB, JOHN W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STINCHCOMB, NELLIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STINE, DELBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINE, DIANA, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | STINE, FREDERICK, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STINE, FREDERICK, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STINE, FREDERICK, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STINE, GLEN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STINE, HUBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STINE, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINE, NICK A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STINE, ROBERTA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STINECIPHER, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STINER, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINES, CHARLES S, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STINGEL, VIRGIL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STINGLE, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINGLEY, ROGER, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | STINNETT, CARROLL E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STINNETT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINNETT, CHARLES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STINNETT, CLINT W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STINNETT, GENTRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STINNETT, LEO R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STINNETT, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINSON JR, TOM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STINSON, A J, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STINSON, CATHERINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINSON, CECIL O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STINSON, DENNIS R, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STINSON, DOUGLAS C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STINSON, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINSON, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINSON, HENTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STINSON, J D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STINSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STINSON, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STINSON, JAMES R, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STINSON, JOHN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STINSON, LANIER A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STINSON, LEON M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STINSON, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINSON, MARVIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STINSON, THELMA L, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | STINSON, ULYSSES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STINSON, VESTAL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STINSON, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIOKIS, LAWRENCE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIPANOVICH, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIPANOVICH, RAY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STIPELCOVICH, MELVIN A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STIPES, NOAH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STIRES, ROBERT F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STIRN, ORVIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIRRUP, BETTY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STIRSMAN, ELMON, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STIRTMIRE SR, NELSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STISHER, BUELL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STISHER, ISHMAEL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STITCHER, DORIS I, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STITCHER, WALTER G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STITELER, GARY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STITELER, HARRY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STITH, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STITT, CARL, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | STITT, DONALD V, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | STITT, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STITT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STITT, MICHAEL, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STITT, ROBERT L, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | STITT, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIVEN, PRESTON, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | STIVENS, PRESTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIVER (ESTATE), DAVID S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STIVERS, HAROLD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STIVERSON, WILLIAM J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STJOHN, DEBORAH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STJOHN, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STJULIEN, CLAYTON J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STLAURENT, ROGER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STLOUIS, MARVIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STLUKA (ESTATE), EUGENE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STMARY JR, ARSENE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STMICHEL, ROCH, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | STOBAUGH, RICHARD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOCK (ESTATE), DOUGLAS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCK, DOUGLAS C, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STOCK, HERBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOCK, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCK, LESLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCK, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCKDALE JR, DENNIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOCKDALE, ELIZA K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STOCKDELL, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCKER SR, GERALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOCKER, DAVID Q, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCKER, RALPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STOCKER, RICHARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOCKER, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STOCKER, ROBERT R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOCKER, WAYNE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCKHAUS, VIRGINIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOCKHAUS, VIRGINIA A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOCKING, FLOYD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCKLEY, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOCKLOSA, JOSEPH T, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STOCKMAN, GETTER M, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | STOCKMAN, HENRY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STOCKMAN, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STOCKMAN, NORMAN M, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | STOCKS, HENRY H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOCKS, J B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOCKSTILL JR, JOHN M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOCKSTILL SR, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOCKSTILL, JACK L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOCKSTILL, JOYCE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STOCKSTON, CALVIN C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STOCKTON, JESSE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOCKUNAS, CHARLES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STOCKWELL, GEORGE F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STOCKWELL, TOMMY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STODDARD, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STODOLA, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOECKER SR, FRANKLIN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STOECKER, HENRY F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOEGER, WALTER E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STOERNER, WILLIAM K, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STOESSEL JR, WILLIAM M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STOEVER, DICKYE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STOFFER, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOFFREGEN SR, STEVE D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOFFREGEN, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOFFREGEN, PAUL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOFKO, RONALD A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOGDILL, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOGLIN, WILLIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STOGNER, HERBERT A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STOGNER, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOGNER, MELVIN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOGNER, STEVEN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STOGNIEW, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STOGRAN, JOHN E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | STOGSDILL, CECIL L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STOGSDILL, GARY L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STOGSDILL, MELBURN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOHOVITCH, NICHOLAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOIBER, RICHARD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STOJANOVSKI, LUBOMIR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOJKOVICH, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STOKAR, JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOKELY, AUBRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STOKER SR, THOMAS W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STOKER, CARROLL E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOKER, J D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STOKER, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOKES (ESTATE), EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOKES (ESTATE), NATHANIEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOKES (ESTATE), WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOKES (ESTATE), ZIBA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOKES, ALLAN H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STOKES, ARTHUR T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, CHARLES L, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STOKES, CHARLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STOKES, CHARLIE J, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | STOKES, CHRISTINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOKES, EDWARD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOKES, FRANK L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOKES, HARRY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOKES, HENRY K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, HORACE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | STOKES, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, JERRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, JESSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOKES, JOE P, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STOKES, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STOKES, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, JOHNNIE, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STOKES, LELAND W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, LOUIS C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOKES, LYNN G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STOKES, MARK A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOKES, R T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, RAY W, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOKES, RAYMOND W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOKES, ROBERT F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOKES, ROY C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STOKES, WALTER F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOKES, WESLEY F, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STOKES, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STOKES, WOODROW W, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | STOKLAS, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOKLEY, HUBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOKLEY, JEFFERSON E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STOKLEY, MEDA L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STOKLOSA, CHESTER J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STOKOE, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STOKOWSKI, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOLF, LEO D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOLICH, FREDERICK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOLLINGS, CHARLES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOLLINGS, MARSHALL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOLLINGS, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOLSON, DAVID S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOLTE, CECIL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | STOLTZ, LEO D, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | STOLZ, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STOLZE, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOLZENBURG, LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOMA, RACHEL K, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STOMCZEWSKI, ANTHONY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STONE (DECEASED), CLIFFORD A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STONE (EST), GROVER C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STONE (ESTATE), EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE JR, HUGH K, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STONE JR., ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STONE SR, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STONE SR, WILLIAM Y, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STONE, A D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, ANDREW S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STONE, ARNOLD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STONE, AURBON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STONE, BURG G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, CHARLES E, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | STONE, COISE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STONE, CURTIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, DALE H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STONE, DANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STONE, DELBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STONE, DON D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STONE, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, DONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, DONALD L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STONE, DONALD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STONE, ENOS E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STONE, ENOS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STONE, ERNEST D, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 30094 | STONE, ERNEST O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, ERWIN G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STONE, EULOUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STONE, FLOYD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STONE, FREDERICK L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STONE, FREDERICK L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | STONE, GEORGE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STONE, GEORGE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STONE, HAROLD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, HARRY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, HARVEY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, HERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STONE, HERMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, HERRY, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | STONE, IRVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STONE, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STONE, JAMES R, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | STONE, JERRY C, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STONE, JESSIE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STONE, JOHN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | STONE, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STONE, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, JOSEPH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STONE, LAMAR, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STONE, LENNON E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STONE, MARY K, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STONE, MAX, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | STONE, MEEK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STONE, NORMAN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STONE, OLIVER D, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STONE, PAUL L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STONE, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, RAYMOND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, RICHARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STONE, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STONE, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, RONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STONE, RUFUS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, SIDNEY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STONE, STERLING S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, THOMAS O, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | STONE, VERLINE T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STONE, VIRGIL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STONE, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STONE, WILLIAM A, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | STONE, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STONE, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONE, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONEBRAKER, HARRY T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STONEBRAKER, LESTER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONEBROOK, PHILLIP, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STONEBURG, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STONECIPHER, RICHARD D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STONEHAM, WILLIAM L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STONER (ESTATE), ARTHUR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONER, ANTHONY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STONER, CALVIN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STONER, CHARLES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STONER, DONNELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STONER, GERALD R, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STONER, JUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STONER, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONER, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STONER, ROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STONEROCK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONESIFER, DON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STONESTREET, DAVID G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STONEWORK, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STONIS, ROBERT P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STOOKSBURY, BOBBY K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOOKSBURY, EARL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOOPS, LAWRENCE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOOTS SR, JOHNS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STOPEK, ANTHONY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOPHER, CHARLES R, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | STOPIAK, ANDREW V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STOPPELBEIN, MILTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STOPPERICH, RONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STORER (ESTATE), ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STORES, HENRY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOREY JR, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOREY JR, LAWRENCE B, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | STOREY, DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOREY, EDWARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOREY, HELEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOREY, HOWARD V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOREY, MAE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOREY, MARY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STOREY, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOREY, RUTH B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STOREY, TED R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STOREY, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STORIE, DOUGLAS C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STORIE, JOHN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STORIE, RAYMOND J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STORINO, VICTOR, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STORK, FRANK E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | STORK, TOMMIE C, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | STORKS, MARY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STORLAZZI, CEASAR, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STORLAZZI, ERNANI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STORM, DARLAN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STORM, DAVID M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STORMS, ALVIN T, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | STORROW, KENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STORTI, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STORTI, RUDY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STORTS (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STORTZ SR, SIDNEY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STORY JR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STORY JR, JODIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STORY SR, CLAYTON T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STORY, BILLY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STORY, BLAINE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STORY, DANNY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STORY, DELLA H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STORY, EDDIE H, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STORY, HERBERT D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STORY, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STORY, JESSE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | STORY, JESSE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STORY, LARRY, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STORY, MELVIN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STORY, WILBERT W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STORY, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STOS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOTELMYER, JOSEPH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOTESBURY, EDWARD L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | STOTLER, FRANCIS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOTLER, HERMAN L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOTLER, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOTRIDGE, GLADYS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOTRIDGE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOTT, BILL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOTT, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STOTTLEMIRE, GEORGE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOTTLEMIRE, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOTTLEMIRE, WILLIAM A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOUDMIRE, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STOUDMIRE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUDT, RICHARD M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOUFFER (ESTATE), JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUFFER (ESTATE), WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUFFER, HENRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUFFER, RUSSELL A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | STOUFFER, WENDELL W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOUGH, BUFORD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOUGH, CARL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOUT JR, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOUT JR, MELVIN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOUT, ALLEN, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | STOUT, BARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUT, BOBBY F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STOUT, BOBBY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOUT, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOUT, CHESTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STOUT, CLAUDE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUT, DALE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOUT, DON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOUT, FRED H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUT, GARY L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | STOUT, GERALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STOUT, JACK P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STOUT, JAMES, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | STOUT, JAMES L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STOUT, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOUT, JOHN K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOUT, JOSEPH L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STOUT, LEONARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOUT, LEONARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STOUT, RICHARD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUT, ROBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STOUT, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUT, ROOSEVELT D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STOUT, SAMUEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOUT, THEO M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STOUT, VERNON B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUT, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STOUTAMIRE, JOANN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOUTE JR, SIDNEY P, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | STOUTEMIRE, LESLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOVALL JR, ELZO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOVALL JR, JOHNNY P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STOVALL JR, NEALY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STOVALL JR, THOMAS H, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | STOVALL SR, FLOYD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STOVALL SR, GILFORD T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STOVALL, ADELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STOVALL, DONALD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOVALL, FRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STOVALL, GARNET B, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STOVALL, IVALDIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOVALL, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STOVALL, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOVALL, JOHNNIE D, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | STOVER (ESTATE), LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOVER JR, HERBERT O, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STOVER SR, IRA F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STOVER SR, MOSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOVER, DELTON R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOVER, GEORGE J, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STOVER, HAROLD, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | STOVER, HAROLD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOVER, HOLLY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOVER, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STOVER, KEN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STOVER, LAVON, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | STOVER, LONNIE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOVER, MONTAGUE P, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | STOVER, ONEAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOVER, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOVER, SAMUEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOVES JR, CURTIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STOWE, ANNIE P, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STOWE, BOBBY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STOWE, ERNEST, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STOWE, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOWE, OTTIS E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STOWE, ROBERT K, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STOWE, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STOWE, WILLIAM H, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | STOWELL, DONALD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOWELL, GEORGE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOWELL, LAWRENCE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STOWERS, DONNIE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOWERS, HARVEY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | STOWERS, IVAN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOWERS, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STOWERS, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STOWERS, THEODORE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STOWES, WILLIAM B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STOYAKOVICH, JACOB M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STOYANOFF, JAMES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STOYNOFF, PETER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STPIERRE, JAMES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRABEL, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRACHAN, EDWARD, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | STRACHAN, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRACHAN, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRACHAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRACKBEIN, DONALD D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | STRACNER, FRANK E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRADER, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRADER, PERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRADER, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRADER, ROGER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STRAHAN, CARROLL H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRAHAN, MILTON N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRAHAN, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAHM, ROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STRAHOSKY, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRAIGHT (ESTATE), JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAIGHT, JACKIE L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STRAIGHT, MAMIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STRAIGHT, RANDALL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STRAIGHT, TOM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRAILE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAIN, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRAIN, CARLOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAIN, HAROLD P, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | STRAIN, MICHAEL J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STRAIN, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STRAIT, EARVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRAIT, ROBERT G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STRAIT, SIMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STRAITON, RAYMOND C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRAITWELL, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRAITWELL, WILLIAM A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRALEY SR, PHILIP M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STRAM, CHARLES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRAMA, FRANZ, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRAMBLER, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STRANCKE, CHARLES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STRAND, DWAINE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRANG (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRANG, ARNOLD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRANGE JR, LUTHER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STRANGE, BOBBY O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STRANGE, EDWARD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STRANGE, HAROLD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRANGE, J D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | STRANGE, JACK, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | STRANGE, JACK, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | STRANGE, JAMES C, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | STRANGE, WILLIAM G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRANSKY, MATTHEW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRANTZ, EDWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRAPP JR, SAMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRASBURG, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRASSBURG, ROBERT F, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | STRASSBURGER, CLARENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STRASSER, EUGENE, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | STRATAKIS, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRATAS, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STRATFORD, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRATI, MICHAEL A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STRATIS, ANTON J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRATMAN, CARL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRATMAN, ROBERT F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRATOTI, PATRICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRATTAN, LEONARD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRATTMAN, JOSEPH K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRATTON SR, WALTER, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STRATTON, CARL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STRATTON, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STRATTON, FRED, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | STRATTON, GEORGE S, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STRATTON, GERALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STRATTON, HARRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STRATTON, LARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRATTON, LESLIE F, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | STRATTON, MACK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRATTON, MARVIN R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STRATTON, OLIVER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRATTON, RICHARD P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRATTON, STERLING C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRAUB (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAUB, HARRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAUB, MARTIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRAUB, ROBERT O, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | STRAUCH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAUCH, JOHN G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRAUCH, MARION A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAUGHTER, ALFRED, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STRAUGHTER, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRAUGHTER, JOHN W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRAUSBAUGH, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAUSNER JR, PAUL I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRAUSS, THOMAS J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STRAUTHER, LARRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRAW, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAWBRIDGE, RAY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRAWHORN, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAYER, LARRY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRAYER, RAYMOND C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRAYER, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRAZZULLO, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STREANO, RALPH V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRECKER, ROLF, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STREET, ALMA J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STREET, CARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STREET, CARL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STREET, CECIL M, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | STREET, CLARENCE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STREET, DORIS E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STREET, DOROTHY, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | STREET, JAMES, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | STREET, MATTIE B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STREET, PAUL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STREET, ROBERT, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | STREETER, ERNEST J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STREETER, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STREETER, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STREETER, KENNETH B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STREETMAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STREETMAN, RONALD W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | STREETS (DECEASED), DENZIL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STREETS (DECEASED), DOROTHY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | STREETS, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STREETS, RANDEL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STREICH, CHARLES M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STREICHER, FRANK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STREIGHT, RALPH H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | STREMEL, RICHARD C, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | STRENCHOCK, PETER, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | **US Mail (1st Class)** |
| 30094 | STRENGER, JOE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRENGTH, JOHN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRENGTH, REMBERT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STRETCHBERRY, FOSTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STREY, ALLEN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STREY, JOHNOLD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STRHO, MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRIBICKI, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRICKER, CHARLES B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STRICKER, ELNORA, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | STRICKER, WILLIAM T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | STRICKLAN, REECE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STRICKLAND (D), JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRICKLAND (D), LUKE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRICKLAND (ESTATE), AARON W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRICKLAND (ESTATE), HERBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRICKLAND JR, ALFRED F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STRICKLAND JR, BENJAMIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STRICKLAND JR, CARTER, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STRICKLAND JR, ROY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | STRICKLAND SR, FRED, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, ALGERENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, ASHLEY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, BARBARA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, BARBARA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, BARBARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, BENNIE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, BILLY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, BOBBY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, BURNICE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, CARL E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, CARROL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, CHARLES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, CHESTER A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, CLINTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, DEBORAH B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, DELTON, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, ELMER L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, ELZIA, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, FRED, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, FRED, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, FREELAND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, GEORGIA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, GLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, GORDON J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, IRVIN, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, JACOB O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, JAMES D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, JAMES L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | STRICKLAND, JAMES M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STRICKLAND, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRICKLAND, JAMES W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRICKLAND, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRICKLAND, JESSIE R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STRICKLAND, JOANN C, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | STRICKLAND, JOE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRICKLAND, JOHN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STRICKLAND, JOSEPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STRICKLAND, JOSEPH, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | STRICKLAND, JULIUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRICKLAND, LESTER F, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | STRICKLAND, LESTER G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRICKLAND, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRICKLAND, LOUISE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | STRICKLAND, LUTHER L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STRICKLAND, MARVIN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRICKLAND, MEARL N, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRICKLAND, MOYE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRICKLAND, PARNELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STRICKLAND, PATSY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STRICKLAND, PAUL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRICKLAND, QUINTON U, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STRICKLAND, RAY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRICKLAND, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRICKLAND, ROBERT E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | STRICKLAND, ROBERT R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRICKLAND, ROBERT S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRICKLAND, RODNEY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRICKLAND, RUDOLPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRICKLAND, SAMUEL, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | STRICKLAND, SAMUEL W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STRICKLAND, SIDNEY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STRICKLAND, SIDNEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRICKLAND, SILAS N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRICKLAND, TIMOTHY D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STRICKLAND, TOMMIE, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | STRICKLAND, WILLIAM A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | STRICKLAND, WILLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STRICKLEN, LOREN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STRICKLEN, LOREN L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STRICKLEN, PAUL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STRICKLER, DANA C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STRICKLER, MELVIN T, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STRICKLER, PAUL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | STRICKLIN (D), CARLTON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | STRICKLIN, TRAVIS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRIEDEL, ANTHONY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRIEFF, ALTON K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRIEFF, ALTON O, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | STRIFFLER, ALVA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRIFFLER, WILLIAM F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRIGLE, JOHN C, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STRILER, DENNIS O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRIMEL, DONALD L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | STRIMPLE, GEORGE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STRINGER JR, JASON J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRINGER, ADRELL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STRINGER, ARCHIE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STRINGER, BERNIE D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRINGER, BETTY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRINGER, BILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STRINGER, BILLIE R, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | STRINGER, CLIFFORD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STRINGER, DANIEL T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRINGER, DONALD C, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | STRINGER, EUGENE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STRINGER, FRANCES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STRINGER, JACKIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRINGER, JEROME, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRINGER, JIMMY S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRINGER, JOHN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | STRINGER, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRINGER, LOUIE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRINGER, MACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRINGER, MICHEAL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STRINGER, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRINGER, VERNELL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRINGER, WENDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRINGER, WILLIAM O, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STRINGFELLOW, DALE E, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | STRINGFELLOW, DAVID, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRINGFELLOW, EARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRINGFELLOW, EDWARD E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | STRINGFELLOW, EDWIN A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STRINGFELLOW, KENNETH A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRINGFIELD, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRIPLING, CHARLES V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRIPLING, DEWITT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRIPLING, MINOR W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | STRIPLING, WILLIE D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STRITZ, MICHAEL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRITZ, MIROS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STRIZAK, CHARLES J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STRNAD, RAYMOND S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STRNAD, SHERDENIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROBEL, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STROBEL, ROBERT F, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | STROCK, CRAIG A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | STRODE (ESTATE), WARREN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRODE, LESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROEBEL, GEORGE A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STROEBEL, PAUL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STROEMPL, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STROHECKER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROHM, CHARLES, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | STROHM, CHARLES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROHM, EARL W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STROHMEYER, ERNEST L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STROJIN, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROM, JAMES P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STROMAN, BRENDA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STROMILE, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRONEY, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRONG (ESTATE), ELBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRONG (ESTATE), WALKER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRONG JR, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRONG SR, EUGENE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRONG SR, LEONARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRONG, CLARENCE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STRONG, CLAYTON, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | STRONG, CLEO, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STRONG, ELLIS L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRONG, FLOYD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRONG, JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRONG, JAMES E, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STRONG, JAMES G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STRONG, JAMES M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRONG, JIMMIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STRONG, JOHN T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STRONG, JONATHAN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | STRONG, L B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRONG, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRONG, OSCAR, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | STRONG, PAUL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRONG, R W, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRONG, RAYMOND, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | STRONG, STEPHEN G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STRONG, THOMAS G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STRONG, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STRONG, WILLIAM G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STRONG, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRONG, WILLIE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STRONG, WILLIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STROPE (ESTATE), ERMEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROS, JOHN R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | STROSS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROTHER (ESTATE), ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROTHER JR, CARTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STROTHER, DONAL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STROTHER, ELIJAH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STROTHER, ERMA L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STROTHER, MARIL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STROTHER, ORAL, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | STROTHER, PAUL V, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STROTHER, WILLIAM A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STROTHER, WILLIAM L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | STROTHER, WILLIAM M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STROTHERS, CLIFTON, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | STROUD JR, JULIAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STROUD, ALFRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STROUD, ARMON F, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STROUD, BARBARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROUD, BILLY, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | STROUD, CLAUD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STROUD, ERNEST L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROUD, HUBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | STROUD, HUBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STROUD, HURSHELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROUD, JOHNNIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STROUD, MILDRED, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STROUD, MORRIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STROUD, NELSON, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | STROUD, ROBERT H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STROUD, WILLIAM F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STROUGHTER, JOHNNY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROUP, CLARE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STROUP, DONALD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | STROUP, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | STROUP, JOSEPH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STROUPS SR, LEONARD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STROUT, RAYMOND G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STROWBRIDGE, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STROWD, DAVID J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STROY, GRADY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STROZ, FRANK J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STROZIER, AZELL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STROZIER, CHARLES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROZIER, GLEN L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STROZIER, MILTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROZIER, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROZIER, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STROZYKOWSKI, STANLEY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRUB, JAMES, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | STRUBE, CLARENCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STRUBINGER, ALBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRUBLE, ROBERT O, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | STRUBLE, THOMAS B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STRUCHEN, THERESA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRUCHEN, WILLIAM G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STRUCK, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRUCK, RICHARD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | STRUENING, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STRUFFOLINO, TIMOTHY J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STRUM, SHERWOOD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRUNK SR, SANFORD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRUNK, MICHAEL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STRUNK, SIDNEY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STRUPE, MARION, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STRUPEK, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STRUSKA, WILBERT J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STRUTCHEN SR, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STRYHAL, JOHN F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STRYKER (ESTATE), EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRYKER, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRZALA, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STRZELCZYK, GILBERT S, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | STRZELCZYK, TERRY, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STTHOMAS, EDWARD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STUARD, RONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUARD, WALTER G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STUART (DECEASED), MICHAEL E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STUART JR, FARLEY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | STUART JR, JAMES M, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | STUART JR, PHELPS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STUART, ALLAN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STUART, EARLLIN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STUART, EDWIN G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STUART, FREDERICK O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STUART, GEORGE A, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | STUART, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUART, JAMES L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | STUART, JAMES M, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | STUART, JAMES M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | STUART, JEFF W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STUART, JOHNNY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | STUART, LADON, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | STUART, LYNN, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | STUART, MELVIN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STUART, RICHARD H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STUART, ROSCOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | STUBBEL, PAUL W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | STUBBLEFIELD SR, EDWIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STUBBLEFIELD, ALBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STUBBLEFIELD, BOBBY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUBBLEFIELD, HILMAN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | STUBBLEFIELD, OCIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STUBBLEFIELD, STEVEN L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | STUBBLEFIELD, WILKER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | STUBBS (ESTATE), FLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STUBBS, GEORGE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STUBBS, KENNETH W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STUBBS, LOUIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STUBBS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUBER (ESTATE), ALBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUBER, EDWARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STUCHLIK, JERRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STUCHUL (ESTATE), JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUCKE, JOHN P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STUCKER, JOHN A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | STUCKEY JR, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STUCKEY, EMMA J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | STUCKEY, JAMES T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STUCKEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUCKEY, RONALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUCKEY, WILLIS, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | STUCKI, BILLY C, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STUCKLEN (EST), WILLIAM L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | STUCKMAN, JIMMY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | STUDARD, JOHN R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | STUDDARD, HIAWATHA E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STUDDARD, VIRGIL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STUDER, BERNARD P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STUDER, EARL W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STUDMIRE, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STUDSTILL, EULA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STUEBCHEN, JACK R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STUERZENBERGER, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUESSER, R C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | STUFFLEBEAM, ROBERT C, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STUGIS, ANTHONY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STUHMER, EDWIN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STULA, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STULAC, MARTIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | STULL, ALFONSO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | STULL, DONALD, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | STULL, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STULL, HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STULL, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STULL, WENDELL C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STULL, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STULTING, JAMES T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STULTS, LARRY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STULTZ, JAMES H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STULTZ, LEWIS W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | STULTZ, WILLIAM M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STUMBAUGH, RICHARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STUMKE, EDWIN C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | STUMM, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STUMP, DAVID J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STUMP, GAIL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STUMP, HOWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STUMP, MARK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STUMP, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STUMP, SAM L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STUMP, WEBSTER A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | STUMPER, FREDERICH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STUMPF, JOSEPH J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STUMPF, ROBERT J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | STUMPF, RUSSELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STUMPFF, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STUMPO, ERNEST M, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | STUMPO, SANTO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUNES, LAVERNE E, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | STUPAK, JOSEPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STUPAR SR, STANLEY F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STUPIA, RUSSELL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STUPKA, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STUPKA, RALPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STURDEVANT, CARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STURDEVANT, ROBERT A, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | STURDEVANT, ROGER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | STURDIVANT, DAVID L, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | STURDIVANT, JAMES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STURDIVANT, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STURDIVANT, JO L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STURDIVANT, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | STURDIVANT, LAKE H, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | STURDIVANT, LEONARD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | STURDIVANT, LESTER, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STURGELL (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STURGELL, DONALD H, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | STURGELL, JOSEPH, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STURGEON (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STURGEON (ESTATE), JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STURGEON, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STURGEON, CHARLES G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | STURGEON, DONALD A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | STURGEON, RONALD F, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | STURGES, CAROL, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | STURGES, EDWIN P, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | STURGES, JAMES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | STURGILL, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STURGILL, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STURGILL, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STURGILL, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STURGILL, VERNON L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STURGIS III, THOMAS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | STURGIS, BONNIE F, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | **US Mail (1st Class)** |
| 30094 | STURGIS, CARROLL H, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | **US Mail (1st Class)** |
| 30094 | STURGIS, FRANCIS S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STURGIS, VELORA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STURKEN, JACK, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | STURKEN, JACK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STURM, CECIL, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | STURM, FRED, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | STURM, TERRANCE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STURM, WILLIAM A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STURROCK SR, AUBREY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | STURTZ, DAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STUSKI, JOSEPH S, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | STUTES, OREN D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | STUTHERS, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | STUTTS, SIDNEY C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | STUTZ, GERALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | STUTZ, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | STUTZ, ROBERT L, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | STUTZMAN, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | STUTZMAN, ROMAN L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | STUUT, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | STUYVESANT, JOHN W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | STVINCENT, LEONARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | STYBAK, RICHARD C, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | STYDUHAR, JAMES J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | STYFURAK, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STYKEMAIN (ESTATE), THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | STYLES, ESTLE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | STYLES, HUBERT, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | STYLES, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | STYNER, MILTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | STYONS, ELMER R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SUARDINI, PETER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUAREZ (ESTATE), OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUAREZ JR, RICHARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUAREZ, EMANUJEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SUAREZ, ENRIQUE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUAREZ, FELIX S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUAREZ, GUADALUPE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SUAREZ, JOSE, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | SUAREZ, OLEGARIO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUAREZ, PAULINO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUAREZ, PRIMITIVO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUAREZ, RUBEN C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUAZO, CHARLIE G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUBA, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUBER, JOHN T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUBIEL, GEORGE, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SUBLER (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUBLETT, LORAND, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUBLETTE, ROBERT S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SUBOCK, MARION, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUBT JR, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUBULSKI, GARY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SUCHANUK, RAYMOND, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SUCHKO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUCHOCKI, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SUCHOMEL, RAYMOND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SUCHY, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SUDA, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUDAR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUDBERRY, RICHARD E, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SUDDETH, ELDRIDGE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUDDUTH JR, EUELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUDDUTH, AUBREY C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SUDDUTH, MONTRESSOR, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SUDER, OGDEN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUDERS, HERBERT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SUDJIAN, JOHN D, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | SUDOL, RAYMOND P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUDOL, THEODORE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUDSBERRY, FLOYD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUDVARY, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUEHS, HOWARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUFAK, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SUFFECOOL, HENRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUFFREDINI, LOUIS S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUFFY, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SUFIAN, WILLARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUFRICH, ALBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUFRICH, EDWARD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUGAR, RUSSEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUGG, JOHN B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SUGGS, DONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUGGS, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SUGGS, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUGGS, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUGGS, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SUGGS, LURLEAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUGGS, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUGGS, WARREN L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SUGGS, WILLIAM H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SUGGS, YVONNE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SUHAN JR, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SUHAYDA, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SUHODOLSKI, SAMUEL G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SUHR, FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUHR, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUHY, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SUIRE, PHILLIP P, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SUITER, DANNY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SUITER, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SUITER, MARVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SUITER, WARD P, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | SUITOR, JOHN D, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SUITOR, RICHARD D, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SUK, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUK, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUKALEC, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUKANICK, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUKEENA, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUKEFORTH, EUGENE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUKI, VOREL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUKOW, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SULAK, ERNEST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SULAK, JOE D, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | SULCER, CARROLL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SULGROVE, ROY T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULIN (ESTATE), EDWARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULINSKI, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULKOSKI (EST), THEODORE M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SULKOWSKI, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULKOWSKI, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLENDER JR, ROHLIN E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SULLIES, JAMES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SULLINGER, FRED W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SULLINS, JETHRO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SULLIVAN (EST), EUGENE F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SULLIVAN (EST), JOHN F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SULLIVAN (EST), LAWRENCE J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SULLIVAN (ESTATE), BILLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN (ESTATE), JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN III, WILLIAM M, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SULLIVAN JR (DECEASED), BLAKE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SULLIVAN SR, ALONZO J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SULLIVAN SR, EMMETT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SULLIVAN SR, FRED A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SULLIVAN SR, LEROY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SULLIVAN, ALFRED, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SULLIVAN, ALFRED F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SULLIVAN, ALVIN C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SULLIVAN, ANDREW J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SULLIVAN, ANNIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SULLIVAN, ARTHUR J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SULLIVAN, BARBARA, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SULLIVAN, BILLY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SULLIVAN, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SULLIVAN, BUDDY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SULLIVAN, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SULLIVAN, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SULLIVAN, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SULLIVAN, CHRISTINE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SULLIVAN, CLYDE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SULLIVAN, COLUMBUS, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | SULLIVAN, DANIEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, DANIEL W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SULLIVAN, DAVID F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, DAVIS D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SULLIVAN, DEE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, DENNIS M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SULLIVAN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, DONALD, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | SULLIVAN, DONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, EDDIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, EDWARD D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SULLIVAN, EDWARD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, EUGENE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, F J, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | SULLIVAN, FAYE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SULLIVAN, FLOYD, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SULLIVAN, FRANCIS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SULLIVAN, FRANCIS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, FRANK, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SULLIVAN, FREDRICK G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SULLIVAN, GARY L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | SULLIVAN, GLORIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, GUINN B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SULLIVAN, HAL W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SULLIVAN, HAROLD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, HERMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SULLIVAN, HOWARD D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SULLIVAN, HUBERT, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | SULLIVAN, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SULLIVAN, JAMES B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SULLIVAN, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SULLIVAN, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SULLIVAN, JAMES F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SULLIVAN, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SULLIVAN, JEROME V, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | SULLIVAN, JERRY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SULLIVAN, JIMMIE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOSEPH G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, JOSEPH M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, JUANITA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SULLIVAN, KENNETH L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, KENNETH R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SULLIVAN, LARRY D, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SULLIVAN, LARRY H, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | SULLIVAN, LAURA L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SULLIVAN, LEMON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SULLIVAN, LEON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SULLIVAN, LEWIS H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | SULLIVAN, LINDA J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SULLIVAN, MACK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SULLIVAN, MARGUERITE C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SULLIVAN, MARTIN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, MARVIN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SULLIVAN, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SULLIVAN, MAXIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SULLIVAN, MICHAEL J, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | SULLIVAN, MORRIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, NORMAN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, OSCAR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SULLIVAN, PATRICK, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | SULLIVAN, PATRICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, PATRICK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SULLIVAN, PATRICK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, PATRICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, PATRICK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SULLIVAN, RAYMOND, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SULLIVAN, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SULLIVAN, RAYMOND P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, RICHARD A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | SULLIVAN, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, ROBERT I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SULLIVAN, RUBY, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | SULLIVAN, RUBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SULLIVAN, RUBY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SULLIVAN, RUBY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SULLIVAN, STEPHEN K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, THERESA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVAN, THOMAS, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SULLIVAN, TIMOTHY, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SULLIVAN, VICTOR D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SULLIVAN, W B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SULLIVAN, WENDELL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SULLIVAN, WILLIAM F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SULLIVAN, WILLIAM JR D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SULLIVAN, WILLIAM W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SULLIVENT, JOHN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SULSAR, HOWARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SULTZABERGER, TERRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMERACKI, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMERLIN, DONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUMERLIN, JOHN G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SUMLER, ALBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMLER, ALTON E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SUMLIN, FRANK, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUMLIN, WILLIE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUMMA, GENE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMER, BETTY R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMMER, JIMMY R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMMERALL (D), TRAVIS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SUMMERALL, PERCY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERFIELD, ORA O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERFORD (ESTATE), FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERFORD, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUMMERLIN, FRANKIE D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SUMMERLIN, JEWEL A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SUMMERLIN, JOHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERLIN, ROGER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMMERLOT, JAMES D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERS (ESTATE), JERRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERS JR, R L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUMMERS, ARVLE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SUMMERS, BENNY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERS, BURTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERS, CARL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUMMERS, CHARLES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SUMMERS, CHARLES D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMMERS, CHESTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUMMERS, CLAUDE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUMMERS, COSSIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERS, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SUMMERS, EARL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUMMERS, ERNEST K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUMMERS, GLENN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SUMMERS, JACK, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SUMMERS, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERS, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUMMERS, JESSE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SUMMERS, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERS, JOHN H, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | SUMMERS, L C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | SUMMERS, LARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERS, LEWIS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERS, MARVIN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERS, MERRILL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERS, NATHANIEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERS, NETTIE, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | SUMMERS, OSBORNE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUMMERS, PERRY, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SUMMERS, RAYMOND G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERS, RICHARD K, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | SUMMERS, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERS, ROBERT L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SUMMERS, S J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUMMERS, SEELEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SUMMERS, TED J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERS, WILFORD I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMMERS, WYNN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SUMMERSGILL, STEPHEN D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SUMMERSON (ESTATE), CHANCIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMERVILLE, FOREST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUMMERVILLE, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUMMEY, CLYDE C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | SUMMEY, TROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SUMMITT, BILLY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUMMITT, PHILLIP L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMMY, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMNER JR, RONALD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUMNER, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SUMNER, ELBERT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMNER, GARY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMNER, JETTIE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUMNER, JIMMY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUMNER, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMPTER (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMPTER, HERSCHER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SUMPTER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMPTER, JOHN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUMPTER, KIMBLE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUMPTER, WILBUR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUMRALL, ALLAN W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SUMRALL, CHARLES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SUMRALL, DAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SUMRALL, DONNA E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SUMRALL, ERMA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMRALL, GEORGE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUMRALL, JAMES W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SUMRALL, JUANITA S, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | SUMRALL, MARLON V, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | SUMRALL, MARTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SUMRALL, RONALD E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMRALL, RONALD W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUMRALL, ROSA A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUMRALL, WILLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SUMSTINE, PETER B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUNAILITUS, WILLIAM, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | SUND, DAVID E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | SUND, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUNDAY, BOBBY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SUNDBERG, ERNEST L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUNDBERG, LAWRENCE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SUNDBERG, MORRIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUNDBERG, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUNDERHAUS, FRANCIS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUNDERLAND, DALE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUNDERLAND, VERNON G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUNDERMAN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUNDERMAN, LEWIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SUNDIN, DONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUNDSTROM, ELMER T, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | SUNDY, ANTHONY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SUNDY, RUSSELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SUNIGA, CRUZ, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUNNERBERG, HARRY E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SUNSERI, JOHN R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUPER-BEY, MOSES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUPERCINSKI, EDWARD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUPLICA, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUPPA, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SUPPLEE, WILLIAM G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SUPRENANT, GLENON R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SUPRICK, JOSEPH B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUPROSKY, JOHN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | SURABIAN, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SURACE, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SURACK (ESTATE), JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURAFKA, JOSEPH J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SURANOFSKY, MILTON S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SURBAUGH, FRANKLIN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SURBER, OLIVER M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SURDOUSKI, LEON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SUREDAM, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURETTE, JOHN E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SURF, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURFACE, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SURFUS, CECIL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SURGENAVIC, JOE, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SURGENAVIC, STANLEY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SURGENOR, HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURICK, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURINGER, HARRY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SURKO, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURLES, BEASLEY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURLES, ENOCH T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SURMA, CHARLES, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SURMAITIS, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURMAN, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SURNER, JOHN C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SUROVEC, EMIL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SURPRENANT, DONALD, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | SURRARRER, RAY K, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SURRATT, AARON, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | SURRATT, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SURRATT, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SURRATT, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURRATT, LLOYD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURRATTE, WARREN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURRATTE, WAYNE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURRELL (ESTATE), TOMMY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SURRENCY, HARLEY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SURRETT, ALTON S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SURRETT, CLARK L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SURRY, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUSA, ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUSA, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUSANY (ESTATE), RUDY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUSANY, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUSCO, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUSEL, STEPHEN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUSEN, DANIEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SUSEN, THEADOR A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUSINKA (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUSTAITA, EDDIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUSTAITA, ISIDRO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUSTAITA, RAYMOND J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SUSTER, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SUT, JOHN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SUTA, TIBOR P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTCLIFFE, LEE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SUTER, CYRUS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUTHARD, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUTHERLAND, BENNY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUTHERLAND, DANIEL M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUTHERLAND, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTHERLAND, LAURIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUTHERLAND, LYLE E, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | SUTHERLAND, MICHAEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SUTHERLAND, RAY T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SUTHERLAND, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SUTHERLAND, ROBERT H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUTHERLAND, THOMAS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUTHERLIN, JAMES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SUTKAYTIS (ESTATE), DONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTKO, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SUTKOWSKI, RAYMOND, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SUTLEY, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUTLEY, RICK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUTOR, RONALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUTPHIN, ERNEST R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SUTPHIN, MARVIN R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SUTPHIN, ROBERT B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SUTTER, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTER, ROBERT K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUTTERFIELD, OSCAR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SUTTERFIELD, THELMER O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SUTTLE, RAYMOND, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | SUTTLE, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTLES, BENNY, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | SUTTLES, CHARLES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUTTLES, GARY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SUTTLES, TRAVIS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUTTON (ESTATE), JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTON (ESTATE), MERLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTON (ESTATE), WILLIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTON JR, ERWIN P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUTTON SR, FRANCIS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SUTTON, ALBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SUTTON, AMOS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUTTON, ARLENE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SUTTON, ARTHUR H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUTTON, BARBARA A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SUTTON, BILLY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUTTON, CAROLYN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SUTTON, CHESTER A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUTTON, CRAIG, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SUTTON, DALE B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SUTTON, DALE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTON, DAVID H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SUTTON, DAVID T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTON, DESSIE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUTTON, DONALD M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SUTTON, DONALD S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SUTTON, DONALD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SUTTON, EDWARD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SUTTON, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUTTON, GWENDOLYN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SUTTON, HARRY N, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SUTTON, JACK W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SUTTON, JAMES E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | SUTTON, JAMES F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SUTTON, JAMES G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SUTTON, JAMES H, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30094 | SUTTON, JEFFREY T, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | SUTTON, JESSE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | SUTTON, JOE F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SUTTON, KATHERINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SUTTON, LEROY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SUTTON, LOYD L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | SUTTON, NED L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SUTTON, PERCY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SUTTON, RAYMOND E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SUTTON, RICHARD B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SUTTON, SANFORD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SUTTON, SHARON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | SUTTON, SHIRL, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | SUTTON, STANLEY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SUTTON, SUZANNE T, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | **US Mail (1st Class)** |
| 30094 | SUTTON, TERRY S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | SUTTON, THOMAS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SUTTON, THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SUTTON, TOMMIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SUTTON, VICTOR R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SUTTON, WARDELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | SUTTON, WAYNE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | SUTTON, WESTLEY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SUTYAK, JOSEPH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | SUVALSKY, MATTHEW, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | SUVEG, GEORGE S, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | SUVER, JAMES A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | SUVERISON, DELBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SUVERISON, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SUYDAM, VAUGHN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SUZNEVICH, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SVABODA, JOSEPH F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SVAGERKO, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SVARDA, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SVATEK, AUGUST F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SVATEK, CYRIL G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SVATOPOLSKY, ALBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SVELNIS, LUNGEN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SVENDSEN, ROBERT, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SVESTKA, RICHARD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SVETIK, CHARLES R, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | SVETLAK, EDWARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SVETLAY SR, GEORGE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SVETLIK, GEORGE T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SVETLIK, JERRY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SVETLIK, WILLIE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SVOBODA, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SVOBODA, HARRY, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | SVOBODA, JOSEPH F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SVOBODA, LADDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SVOBODA, LADDIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWACKHAMMER, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAFFIELD, JERRY R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SWAFFORD SR, ROBERT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWAFFORD, DORSEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAFFORD, ERNEST A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWAFFORD, MARGARET L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAFFORD, ROY D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWAFFORD, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SWAFFORD, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWAGER JR, ROSS H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWAGGERTY, WILLIAM B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWAILS (ESTATE), NATHAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAILS, CLIFFORD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWAILS, DUNCAN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAILS, ROSA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAILS, WILLIAM G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SWAIM, VIRGIL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWAIN JR, JOHNNY H, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | SWAIN, BETTY S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, BOBBIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, DORIS M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, DOROTHY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SWAIN, ELBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWAIN, ELWOOD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWAIN, HERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAIN, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SWAIN, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SWAIN, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAIN, JIM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWAIN, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAIN, JOHNIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWAIN, JUANITA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, KENNETH, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | SWAIN, MARION, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAIN, MCCERRY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, NELLIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, RICHARD B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SWAIN, ROBERT S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, ROBERTA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, TISHA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, WALLACE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, WILLIAM W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | SWAIN, WILLIE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAIN, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SWAIN, WILLIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SWALLEY, WILLIAM C, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | SWALLOW, DAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWALLOW, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWALLOW, THOMAS J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SWALLOW, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWALLOWS, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAN, BILLIE J, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | SWAN, CLEVELAND, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SWAN, EARL H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SWAN, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAN, JIM C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SWAN, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWAN, JOHNNY R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SWAN, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWAN, MAXINE G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SWAN, PHILLIP D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWAN, RICHARD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SWAN, ROGER L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SWAN, STARLING S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWAN, THOMAS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWANBERG, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWANCIGER, RALPH C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWANEY, CLAYTON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANEY, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANGO, JAMES, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | SWANGO, STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANIGAN JR, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SWANK, LOWELL V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SWANKLER SR, JAMES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SWANN, EMMETT T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWANN, JOHN R, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SWANN, KERRY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWANN, MARIA T, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | SWANN, RAY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWANNER SR, JAMES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SWANNER, ARTHUR B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWANNER, EDGAR F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWANNER, JERRY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWANNER, MICHAEL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SWANNER, ORAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWANSEN, CALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANSIGER (ESTATE), STEPHEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANSON (ESTATE), MILO C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANSON (ESTATE), RICHARD O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANSON JR, WILLIAM B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWANSON, BOBBY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWANSON, CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANSON, DAVID L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SWANSON, EARL G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWANSON, ELLWOOD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANSON, FRED, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SWANSON, FREDRICK S, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | SWANSON, HARVEY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SWANSON, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANSON, LEROY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWANSON, LINDA R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWANSON, MELVIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | SWANSON, MELVIN R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SWANSON, PAUL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SWANSON, ROBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SWANSON, ROGER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | SWANSON, ROLAND A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | SWANSON, SHIRLEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SWANSON, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SWANZY, JAMES F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | SWANZY, JEFF R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | SWANZY, JOE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | SWARENS, LARRY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | SWARINGEN, RICHARD A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | SWARTHOUT, HARLOWE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTHOUT, LEIGH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTOUT, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTWOOD, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTZ SR, DONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SWARTZ SR, FRANK S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | SWARTZ, DAVID F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTZ, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTZ, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SWARTZ, HAROLD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTZ, PATRICIA C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SWARTZ, RAYMOND T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SWARTZ, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTZ, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | SWARTZ, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWARTZ, WARREN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWATTS, MARGARET P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | SWAUGER, CECIL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | SWAUGER, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWAYNE, SHANNON L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | SWEANY, RALPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | SWEARINGEN JR, JOHN H, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SWEARINGEN, CHARLES J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SWEARINGEN, DAVID A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEARINGEN, ERIC V, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SWEARINGEN, FRANK M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SWEARINGEN, GEORGE W, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | SWEARINGEN, JAMES F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SWEARINGEN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEARINGEN, SHERMAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SWEARINGEN, WESLEY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SWEARINGEN, WINSOR H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWEAT, CHARLES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWEAT, CHARLEY M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | SWEAT, CURRY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SWEAT, HAROLD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWEAT, LEONARD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SWEAT, TED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEATMAN, ALMA N, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SWEATT, JAMES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWEATT, JOHN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | SWEATT, ROBERT W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SWEATT, VIRGIL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWEAZIE, JAMES F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SWEDBERG, ROBERT F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEDE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEE SR, FREDERICK R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWEEK, LUCILLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEELY, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEENEY JR, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWEENEY, CECIL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEENEY, DENTON, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SWEENEY, DOUGLAS C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SWEENEY, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEENEY, JAMES P, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SWEENEY, JAMES R, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | SWEENEY, JERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEENEY, JOHN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | SWEENEY, LESLEY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | SWEENEY, PAUL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEENEY, PAUL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEENEY, RONALD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWEENEY, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWEENEY, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEENEY, THOMAS J, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | SWEENEY, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | SWEENEY, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SWEENEY, WILLIAM J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SWEESY (ESTATE), ROY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEESY, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEET (ESTATE), RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEET, BILLY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWEET, JESSE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWEET, REGINALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SWEETING, ARTHUR R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SWEETING, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWEETING, LENARD D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEETMAN, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWEETMAN, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEEZY, IRENE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | SWEIGARD SR., CHARLES B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWEITZER SR, BRUCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWEKOSKI, DON G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SWENNES, JEFFREY L, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | SWENNEY, CARL C, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | SWENSON (EST), ARTHUR J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SWENSON, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWEPSTON, KEVIN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SWETNAM (ESTATE), RUSSELL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWETNAM, WARREN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWETT, ARTHUR C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SWETZ JR, PAUL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SWICEGOOD JR, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWICEGOOD, TONY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SWICK (ESTATE), MERLE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWICK, DALE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWICK, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SWICK, LAWRENCE A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | SWICK, ROLLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWICORD, FELTON B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SWIDOWSKI, FRANK P, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | SWIDRA, ANTHONY J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SWIERINGA, LESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWIERZ, LAWRENCE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWIETLIK, JEROME P, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | SWIFT, JOHN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWIFT, REBECCA E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWIFT, THEODORE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWIFT, WALTER G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | SWIFT, WILL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SWIFT, WILLIAM R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SWIGER, DANNY E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SWIGER, JOSEPH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SWIGER, KENNETH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWIGER, ROBERT K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWIGER, VELMA B, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | SWILLEY, JOE N, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SWIM, FORREST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWIM, LAWRENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWIM, LOWELL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWIM, ORVILLE LEE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | SWINDAL, RUTH S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWINDALL, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWINDELL (ESTATE), RAYMOND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWINDELL, BILLY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWINDELL, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWINDELL, KELLY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWINDELL, RAYMOND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWINDELL, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWINDELL, WESLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWINDELL, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWINDERMAN (ESTATE), CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWINDERMAN, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWINDLE, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SWINDLE, MARVIN D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | SWINDLE, WILLIE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | SWINDOLL, HARLEY E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | SWINFORD JR, FRANK L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWINFORD, PAUL D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | SWINFORD, WYMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWINIUCHOWSKI, WALTER R, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SWINK, ADAM R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SWINK, CURTIS M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SWINK, HAZEL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SWINK, LONNIE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWINK, THOMAS S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | SWINK, WILLIAM F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWINNEY, ANDREW J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SWINNEY, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SWINSINSKI, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWINSON, DOLLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWINT, LONNIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWINT, WALTER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | SWINTON, GEORGE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWIRYNSKY, MYRON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWISHER (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWISHER, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWISHER, BILLY D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SWISHER, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWISHER, LEO W, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | SWISTOK, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWISTOK, JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWISTON, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SWITALSKI, WALTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SWITT, WILLIAM, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | SWITZER, CARL R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SWITZER, GORDON R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | SWITZER, HENRY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SWITZER, HOWARD D, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | SWITZER, MICHAEL J, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | SWITZER, OVID, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWOAPE, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWOBODA, WENDELIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | SWOGER, CLYDE, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SWOGGER (ESTATE), DANIEL V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWOGGER, CHAUNCEY P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | SWOGGER, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWOGGER, LOWELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWOOPE (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWOOPE, JESSE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWOPE, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SWORDS, HERBERT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | SWORDS, PHILLIP D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SWOVELAND, EARL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SWYMER, JAMES T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | SYAS III, EDWARD, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | SYBELNIK, FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SYCK, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SYDER, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SYDNOR JR., HEMPSAL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SYDNOR, STEPHEN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SYFERT, JOHN P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SYKES (D), EDWARD S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SYKES SR, HENRY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SYKES, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SYKES, DONALD A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SYKES, FREDERICK, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | SYKES, JOSEPH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SYKES, LEROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SYKES, LEROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SYKES, MARGARET, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | SYKES, MELVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SYKES, PAUL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | SYKES, SARAH N, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | SYKES, WILLIAM E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30094 SYKORA, GEORGE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 — **US Mail (1st Class)**

30094 SYLESTINE, DELSON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **US Mail (1st Class)**

30094 SYLVA (EST), GILBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 — **US Mail (1st Class)**

30094 SYLVE, ANTHONY C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 — **US Mail (1st Class)**

30094 SYLVEST, FRANCIS M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 — **US Mail (1st Class)**

30094 SYLVESTER (EST), ANTHONY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 — **US Mail (1st Class)**

30094 SYLVESTER JR, JAMES L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 — **US Mail (1st Class)**

30094 SYLVESTER, ALFRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 SYLVESTER, BONNIE N, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 — **US Mail (1st Class)**

30094 SYLVESTER, EDGAR E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 — **US Mail (1st Class)**

30094 SYLVESTER, EDWARD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 — **US Mail (1st Class)**

30094 SYLVESTER, EDWARD L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 — **US Mail (1st Class)**

30094 SYLVESTER, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 — **US Mail (1st Class)**

30094 SYLVESTER, LOUIS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 — **US Mail (1st Class)**

30094 SYLVESTER, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **US Mail (1st Class)**

30094 SYLVESTER, WYLAND F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **US Mail (1st Class)**

30094 SYLVIA, JOHN V, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 — **US Mail (1st Class)**

30094 SYMANNEK, ROLF, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 — **US Mail (1st Class)**

30094 SYMINGTON, KENNETH C, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 — **US Mail (1st Class)**

30094 SYMKOWICK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 SYMMS, MICHAEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 — **US Mail (1st Class)**

30094 SYMON, DANIEL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 — **US Mail (1st Class)**

30094 SYMONDS, IRMA J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **US Mail (1st Class)**

30094 SYMONDS, THEODORE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 — **US Mail (1st Class)**

30094 SYNK, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 SYPERT, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 SYPHRIT, CHARLES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 — **US Mail (1st Class)**

30094 SYPNIEWSKI, JOHN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 — **US Mail (1st Class)**

30094 SYPOLT, HARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 SYPULT, DWAYNE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 — **US Mail (1st Class)**

30094 SYRIANOUDIS, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 SYRJA, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SYRJALA, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SYRONEY, STANLEY J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | SYTCH, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SYVANYCH, STEVEN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SYVUK, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | SYX, EDWIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SYX, JACKIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SYX, LARRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | SZABO, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZABO, GEROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SZABO, LOUIS, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SZACKA SR, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SZAFASZ, CHESTER P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SZAFLARSKI, EDWARD J, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | SZAKACS, ROBERT F, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | SZALAI, STEVE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZALCZEWSKI (ESTATE), ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZALKAY, B A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SZALKUCKI (EST), BRUNO F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | SZAMBORSKI, ALBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SZATHMARY, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZCZEPANIK, FRANCIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | SZCZESNY, THADDEUS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | SZEGI, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZEKERES, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZELIGA, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SZELIGA, LOUIS H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SZELTNER, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZENBORN (ESTATE), THEODORE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZEPESSY SR, MICHAEL A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | SZMUTKO, ALEX J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SZMUTKO, DANIEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | SZOKA, GYULA, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | SZOKE, ALEX R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | SZOPENSKE, CLARENCE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | SZOPINSKI, GEORGE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SZOSTAK, ALEX, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | SZOSTEK, CHESTER J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | SZPAK, ROBERT C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SZPARAGA, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZROM, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SZUCH, MARGARET, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZUECS-COSTIGAN, VALERIA, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | SZWABOWSKI, EDWARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | SZYBISTY, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZYMANSKI, DONALD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | SZYMANSKI, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZYMANSKI, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SZYMANSKI, WESLEY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZYMANSKI, WR S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | SZYMBORSKI, LEO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | SZYMKOWIAK, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | SZYPCZAK, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAAFFE, BOB, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TABAK (ESTATE), GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TABARACCI, JERRY G, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TABB JR, CALVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TABB, JERRY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TABB, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TABB, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TABELING, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TABELING, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TABELLION, DALE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TABER SR, WILLIAM A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | TABER, CORA, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TABER, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TABER, ROBERT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TABER, WILLIAM, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TABER, WILLIAM, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TABERS, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TABIN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TABLER, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TABOR (ESTATE), HERBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TABOR, HOGE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TABOR, HOMER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TABOR, JAMES M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TABOR, KENNETH W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TABOR, RAYMOND A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TABOR, ROLAND J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TABOR, STANLEY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TABRON, JAMES O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TACCARD, ROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TACCONE, ANTHONY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TACCONI, JOSEPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACEA, EARL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TACK, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKE JR, GRANVILLE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TACKER, JIMMY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TACKES, GORDON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT (ESTATE), CARL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT (ESTATE), JESSE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT (ESTATE), TOMMY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TACKETT JR, CECIL, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TACKETT, CHARLES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT, CHARLES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TACKETT, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT, DON E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TACKETT, ELIZABETH C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TACKETT, ELWOOD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TACKETT, GEORGE W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TACKETT, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT, ISADORE, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | TACKETT, ISADORE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TACKETT, JAMES T, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TACKETT, JIMMY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TACKETT, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TACKETT, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT, JOHN S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TACKETT, KERMIT P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TACKETT, MARGARET, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TACKETT, RANDALL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | TACKETT, RANDALL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT, RAYMOND G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT, THOMAS F, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TACKETT, TIMOTHY A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TACKETT, WARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT, WENDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACKETT, ZADE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TACKITT, THOMAS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TACORONTE (ESTATE), CRISTOBAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TACY, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TADDEO, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TADDIA, ANGELO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TADE, JACK W, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | TADIELLO, ARTHUR T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TADLA (ESTATE), NICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAFELSKI, RAY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAFF, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAFF, HAROLD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAFF, WYLIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAFFE, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAFOYA, ALBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAFOYA, J M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TAFOYA, JIMMY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAFOYA, JOSE S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAFOYA, MICHAEL J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAFOYA, RUDY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAFT (ESTATE), PATRICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAFT JR (EST), WILLIAM H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TAFT, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAFT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAGAMI, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAGAWA, TOSHIYUKI, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAGERT, SIDNEY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAGG, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAGGART JR, JOHN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAGGART, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAGGART, JAY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAGGER (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAGLIABUE, EDWARD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAGLIABUE, PATRICK J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAGLIAFERRO (ESTATE), DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAGLIERI, CHARLES J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAGLIERI, EVELYN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAGUE, MARY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | TAGUE, MARY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | TAHMOOSH, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TAHTINEN, DAVID J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAILLET, ERNEST C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TAIPALE, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAIT, LOUISE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TAIT, ROBERT K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAITE, EVELEAN H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TAITE, WILLIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TAJC, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | TAKACH, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAKACS JR, RAYMOND M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TAKACS, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAKACS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAKACS, VIOLA D, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | TAKAHASHI, ISAMU, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TAKASH, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAKAVITZ, WILLIAM A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | TAKAYESU, ISAMU, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TAKESIAN, THOMAS H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | TAKOVICH, LOUIS F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TALAKI, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TALANCA (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TALAROVICH, PETER, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TALBARD, STEVE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TALBERT JR, ARTHUR, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | TALBERT, BOYCE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | TALBERT, GEORGE G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | TALBERT, JERRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TALBERT, LORRAINE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TALBERT, PELLOM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TALBERT, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALBERT, TOMMIE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TALBOOM, LAVERNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TALBOT, RAYMOND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TALBOT, RAYMOND G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TALBOT, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALBOT, WILLIAM L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TALBOTT (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALBOTT, ARNOLD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALBOTT, DOUGLAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALBOTT, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TALBOTT, THOMAS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TALERICO, JAMES P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TALIAFERRO, HORACE N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TALIAFERRO, JUNE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TALIAFERRO, LLOYD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TALIAN, CARL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TALIOFERRO, JESSIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TALKINGTON (ESTATE), PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALKINGTON, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLANT SR, BOBBY H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TALLENT SR, RAYMOND J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TALLENT, BOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLENT, CATHERINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TALLENT, RALPH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TALLEVAST, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TALLEY (ESTATE), CLARENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLEY (ESTATE), JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLEY JR, MARSHALL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TALLEY SR, CHARLES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TALLEY SR, LEE M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TALLEY, CALVIN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TALLEY, DALE F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TALLEY, J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLEY, JAMES D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TALLEY, JAMES H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TALLEY, JIMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLEY, JOHNNIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLEY, LAVERNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLEY, MICHAEL J, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TALLEY, MILTON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TALLEY, REESE P, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TALLEY, ROY, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | TALLEY, WILLIAM C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TALLEY, WILLIAM D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TALLMAN, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALLMAN, FRANCIS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TALLON, ANTHONY G, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TALLY, JAMES H, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | TALMADGE, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALSTEIN, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TALTON (DECEASED), DEWITT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TALTY (EST), PATRICK, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TAMA, FRANK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAMANAHA, MASATO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAMANINI, ELEANOR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAMASHIRO, SHIGERU, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAMBURRINO, DANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAMELCOFF, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAMEZ SR, MARTIN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAMEZ, ROBERT, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | TAMEZ, SALVADOR, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAMMARO, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TANASKA, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANCER, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANCREDE, MARCEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TANCREL, LAURIER A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TANELLA, RAYMOND, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TANFERNO, JAMES V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANFERNO, NICK O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANG, DONALD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | TANGHE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANKERSLEY, CHARLES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TANKERSLEY, JAMES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TANKERSLEY, JIMMY E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANKERSLEY, LARRY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TANKERSLEY, TOM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TANKERSLEY, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TANKO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANKSLEY JR, LUTHER C, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | TANKSLEY JR, WALTER E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TANKSLEY, JESSE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TANKSLEY, RONALD S, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | TANNEHILL, BOBBY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TANNEHILL, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TANNEHILL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANNENBAUM, IRVING, C/O WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | US Mail (1st Class) |
| 30094 | TANNER (DECEASED), CHARLES J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TANNER JR, HOMER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TANNER JR, MARVIN L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANNER SR (DECEASED), EUGENE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TANNER, ARTHUR C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TANNER, BENNY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TANNER, BRUCE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TANNER, C L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TANNER, C L, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | TANNER, CHARLES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TANNER, CHARLES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TANNER, CLEOTHA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TANNER, CLEOTRA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TANNER, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TANNER, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANNER, DONALD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TANNER, EDWARD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TANNER, EUGENIA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANNER, EVERETT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TANNER, FRANK B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TANNER, GARY L, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TANNER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANNER, GEORGE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TANNER, GEORGE W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TANNER, GLORIA I, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TANNER, HAROLD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANNER, HOWARD D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TANNER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANNER, JAMES C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANNER, JAMES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TANNER, LARRY G, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TANNER, LYLE A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TANNER, MARTHA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANNER, MILDRED L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANNER, MYRTIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TANNER, OSCAR T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANNER, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TANNER, ROBERT K, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TANNER, THEODORE R, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TANNER, TYREE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TANNER, WADE, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | TANNER, WILLIAM, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TANNER, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TANNER, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TANNOZZINI, ROBERT J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TANSKI (ESTATE), STAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANT, BOBBY, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | TANTHOREY, THAD, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | TANTON, BILLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TANTON, ELMER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TANTON, WILLIAM J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TAORMINA, UMBERTO, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | TAPAS, NICHOLAS, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TAPFAR, PHILIP, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TAPIA, JIMMY O, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TAPLEY, EPHRIAM H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAPLEY, FAYE V, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAPP, ALBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAPP, BILLY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAPP, GORDON L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAPP, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAPPER, NORMAN T, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TAPPS SR, LIONEL, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TAPSCOTT, CLAUD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TARAS, PETER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TARASKA, JOHN J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TARAVELLA, JOHN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TARAVELLA, THOMAS, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TARBOX, PAUL D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TARDANICO (EST), GUY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TARDIFF JR, EDWARD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TARDIFF, LEO J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TARELLO, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TARELTON, LAURA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TARELTON, LAURA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TARESCO, BERNARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TARGAC, FRANK, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TARICANI, STASIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TARIN, IGNACIO, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | TARKINGTON, ELBERT T, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | TARKINGTON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARLETON, BILLY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TARLETON, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TARLETON, PAUL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARLETON, ROGER A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TARMAN, ROY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TARNER, FRANKLIN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TARNEY (ESTATE), VERN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARNO, MALCOLM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TARNOW, ROBERT, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TARP, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARPLEY, DELMA, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TARPLEY, E T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TARPLEY, JOHN, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TARPLEY, JOSEPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARQUIN, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARQUINIO, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARR (ESTATE), PETER N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARR, ANTHONY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARR, CLIFTON D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TARR, WILSON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TARRANT, ALEXANDER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TARRANT, FREDDIE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TARRANT, LEO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TARRASKY, WILLIAM, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TARRER, HAROLD M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TARSKI, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARSON, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TART, SELVA J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TARTAL, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TARTE, DANIEL A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | TARTER, DENNIS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TARTER, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARVAINEN, ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TARVER JR, DAVE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TARVER SR, FRANK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TARVER, ADMIRAL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TARVER, BARNEY B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TARVER, BILLY A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TARVER, DAVE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TARVER, DOYLE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TARVER, ELBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TARVER, J V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TARVER, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TARVER, JAMES T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TARVER, JERALD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TARVER, JESSIE R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TARVER, LARRY W, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TARVER, LONNIE E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TARVER, ONEAL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TARVER, PHILLIP N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TARVER, PHILLIP N, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TARVER, SELLERS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TARVER, WILLIAM E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TARY, STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TASH SR, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TASH, DARRELL B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TASH, RANDAL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TASKOVICS, MARTIN G, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TASSA, CAMILLE M, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TASSAVA, MARVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TASSIN, SYLVIAN V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TASSIN, WILBERT J, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TASSON, SALVATORE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TASTO, HARRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TATAKIS, CHRYSANTHE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TATAR (ESTATE), TIMOTHY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATAR, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATAR, JOSEPH, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TATAR, JOSEPH P, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | TATARYN, NICHOLAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TATASEO, GERALD, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TATE (ESTATE), CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE JR, BEN J, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | TATE JR, ODA K, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TATE JR, SANDY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TATE JR, WILLIE J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TATE SR, LEE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TATE, AL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE, BENJAMIN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TATE, BESSIE A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TATE, BOBBY, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | TATE, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE, ELZIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TATE, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TATE, GERALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TATE, GERALD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TATE, GLENN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TATE, HENRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TATE, JACK E, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TATE, JACK E, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TATE, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TATE, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE, JIM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TATE, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TATE, JOHNNY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TATE, LES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE, NELESTER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TATE, PEARLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TATE, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATE, ROBERT M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TATE, SANDRA D, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TATE, TRAVIS B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TATE, TROBY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TATE, WARDELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TATE, WILLIAM N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TATE, WILLIAM W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TATE, WILLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TATE, WRAYAL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TATER, JEROME E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TATERA, NORMAN, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TATES, JOHNNIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TATGENHORST, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATGENHORST, WAYNE I, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TATHAM, ETHELENE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TATMAN, GLENN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATMAN, HAROLD L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TATMAN, MURPHY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TATOM, CHARLES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TATONE, LIGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TATRO SR, GORDON F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TATRO, CLIFTON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TATRO, WALTER, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TATROW, DUANE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATSUTANI, THOMAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TATTERS, EDWIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TATUM (ESTATE), WEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATUM JR, CHARLES M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TATUM JR, WALTON E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TATUM SR, PATE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TATUM SR, TOMMY C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TATUM, ALMOND, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | TATUM, BENJAMIN, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | TATUM, CLEMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATUM, CORINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TATUM, CORINE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TATUM, EDWIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATUM, FRANK, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TATUM, FRANK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TATUM, GRADY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TATUM, HUDSON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TATUM, JAKE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TATUM, JIMMIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TATUM, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TATUM, JUDY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TATUM, KERMIT L, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | TATUM, LEON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TATUM, RICHARD S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TATUM, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TATUM, WILLIE M, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | TATUSKO, ANDRE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TAU, ELMER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAULBEE, HOWARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAULTON, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAUNTON JR, HENRY M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TAUNTON, AGNES M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TAUNTON, ELTON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TAUNTON, HENRY M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TAUNTON, JACKIE G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TAUNTON, MORRIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAUNTON, RILEY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TAUSCH, LARRY L, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | TAUSS SR, ALFRED E, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TAUTRY, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TAUZIN JR, TEDDY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TAVAGLIONE, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TAVANI (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAVANI, PHILIP V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAVANO (EST), FRANK, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TAVANO, DONATO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TAVANO, MARY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TAVARES, JESSE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAVAREZ, MANUEL, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | TAVAREZ, MANUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TAVE, GUINDELL, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | TAVERNE, ARTHUR D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAVERNIER, GEORGE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAVOLARIO, FRANKLIN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAWBUSH, RALPH A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAWNEY JR, LEWIS S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAWNEY, PAUL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAX, PHILIP A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAYLOR (D), JEROME, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TAYLOR (EST), HERBERT R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR (EST), ROBERT E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), CECIL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), CHARLIE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), EMMETT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), EVERETT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), EZELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), FRANK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), FREDERIC A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), JOE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), LEONARD O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), OLLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), ORRIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), ORVAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), RALPH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), W H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR III, GROVER T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR III, SAMUEL S, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TAYLOR JR, CHARLES H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR JR, DANIEL C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR JR, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR JR, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR JR, HOWARD W, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TAYLOR JR, JOHN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR JR, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR JR, SAMUEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR JR, SAMUEL T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TAYLOR JR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR SR, CLARENCE, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TAYLOR SR, CLARENCE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR SR, EDWARD C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR SR, GERALD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR SR, HERBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR SR, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR SR, JEROME HENRY, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | TAYLOR SR, JULIUS R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR SR, LEGREDIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, ALBERT W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, ALVIN E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TAYLOR, ALVIN G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TAYLOR, ALVIN L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, ANTHONY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TAYLOR, ANTHONY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, AUSTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, AUSTIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, BANI S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, BENNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, BERNARD, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TAYLOR, BILL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TAYLOR, BILLY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, BINE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, BOBBY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, BOBBY G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, BOBBY L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, BOBBY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, BONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, BRENDA P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, BUFORD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, BYRON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, CARL, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | TAYLOR, CARL A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, CARRIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, CARRIE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAYLOR, CARROLL D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, CECIL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, CECIL B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, CECIL R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | TAYLOR, CECIL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES E, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, CHARLES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, CHRISTINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, CLARENCE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, CLARK W, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | TAYLOR, CLEVTRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, CLIFTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, CLINT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, CLINTON A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TAYLOR, CLYDE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TAYLOR, CONSTANCE J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | TAYLOR, CORA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DAN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DANIEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DARRELL B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DAVID, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DAVID C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DAVID H, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DELNO, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DELORES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DENNIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DENVER D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DENZIL D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DEWEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DONALD, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DONALD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DOY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DRED, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DWAIN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DWAINE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, DWIGHT M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | TAYLOR, E T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | TAYLOR, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, EARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, EARNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TAYLOR, EDDIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TAYLOR, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, EDDIE L, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TAYLOR, EDDIE L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | TAYLOR, EDDIE O, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | TAYLOR, EDGAR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, EDGAR E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, EDITH L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TAYLOR, EDNA M, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | TAYLOR, EDWARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, EDWARD, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | TAYLOR, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, EDWIN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, ELDON B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, ELDRIGE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, ELIZABETH C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, ELMER L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, ELVIN P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, EMMITT F, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TAYLOR, EUGENE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | TAYLOR, EUGENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, EVERETT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, FERMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, FLEURY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, FLOYD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, FLOYD, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, FLOYD W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TAYLOR, FRANCES K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, FRANK, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | TAYLOR, FRED, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TAYLOR, FRED E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TAYLOR, FRED P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TAYLOR, FREDDIE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TAYLOR, GARING E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, GARY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, GARY R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAYLOR, GENE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, GENE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, GEORGE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TAYLOR, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TAYLOR, GEORGE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, GEORGE F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TAYLOR, GEORGE H, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TAYLOR, GEORGE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, GERALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, GORDON M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TAYLOR, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, HAROLD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, HAROLD I, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TAYLOR, HAROLD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, HARRY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, HARRY I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, HARRY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, HASKEL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, HAYWOOD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, HELEN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TAYLOR, HENRY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TAYLOR, HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, HERMAN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, HILBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, HORACE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TAYLOR, HORACE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, HOWARD R, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | TAYLOR, HUBERT V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, IDA M, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | TAYLOR, IRA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, ISIAH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TAYLOR, IVY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, J D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, JACK G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, JACK H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES E, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES H, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TAYLOR, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, JAMES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JAMES W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JANELLE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JEANETTE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JEANETTE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JEFF, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JESSE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JIMMIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JIMMIE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JIMMY K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOE D, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN E, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN S, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHNNIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TAYLOR, JOHNNY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, JOSEPH R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, JOSEPH S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, JUHE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, KARL W, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | TAYLOR, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, KENNETH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TAYLOR, KENNETH G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TAYLOR, KENNETH J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, KERNELL D, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | TAYLOR, L C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, LABOR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, LARRY E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, LAWRENCE, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | TAYLOR, LAWRENCE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, LEMUEL E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TAYLOR, LEON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TAYLOR, LEON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, LEONA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, LEONARD, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | TAYLOR, LEONARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, LEROY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TAYLOR, LEROY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAYLOR, LESLIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TAYLOR, LILLIAN C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, LOTTIE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, LOUIS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, LOY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, LUCIAN M, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | TAYLOR, LULA M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, LUTHER, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TAYLOR, LUTHER S, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TAYLOR, MALCOM, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, MARY LOU, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TAYLOR, MELVIN E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TAYLOR, MELVIN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, MERVIN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TAYLOR, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, MICKEY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, MILTON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TAYLOR, MORRIS L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | TAYLOR, MORTON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, MOSES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, MURRAY, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TAYLOR, NATHANIEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, NORMAN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, ODEAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, ODELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, OLDIN J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TAYLOR, OLIVER W, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TAYLOR, OPAL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TAYLOR, OTTIS R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, OURIA, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TAYLOR, PATRICIA A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, PAUL D, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TAYLOR, PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, PAUL W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAYLOR, PEGGY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, PERCY G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TAYLOR, PHELMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, R D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, RALPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, RALPH C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, RALPH L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TAYLOR, RANDY L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TAYLOR, RAY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, RAYMOND T, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TAYLOR, REUBEN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD K, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, RICKY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERT W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TAYLOR, ROBERTA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, RONALD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, RONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, RONALD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, RONNIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TAYLOR, RONNIE G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | TAYLOR, ROSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, ROY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, ROY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAYLOR, RUBY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TAYLOR, RUBY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, RUFFIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TAYLOR, RUFUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, SADIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, SAMI I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, SAMUEL A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TAYLOR, SAMUEL M, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, SAMUEL N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, SELLARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, STANLEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, STEPHEN A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, STEVE D, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | TAYLOR, SYBIL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, T M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TAYLOR, TED, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, TERRY, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TAYLOR, TERRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, TEXANNA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, THELMA R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TAYLOR, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, THOMAS P, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | TAYLOR, TOM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, TOMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TAYLOR, URAL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TAYLOR, VAUGHN H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, VINCENT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TAYLOR, WALLACE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, WALTER, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | TAYLOR, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, WALTER K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, WAUNSEY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TAYLOR, WENDALL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TAYLOR, WESLEY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, WESLEY I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, WILBUR R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, WILBURT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, WILL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM A, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM A, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM C, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM C, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM J, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM K, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TAYLOR, WILLIAM L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIAM R, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIE B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIE C, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TAYLOR, WILLIE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TAYLOR, WILMA B, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TAYLOR, WOODROW B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TAZELAAR, MARVIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TCHORYK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEABERRY, DOMINICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEACH, NORMAN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TEACHEY, KERMIT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEACHEY, MANFRED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TEACHEY, ROBERT, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | TEACHOUT, RICHARD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TEACHOUT, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TEAGLE, SHANLEY, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TEAGUE (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEAGUE JR, HERMAN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TEAGUE, BILLY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEAGUE, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TEAGUE, DESMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEAGUE, DONALD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TEAGUE, JAMES R, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TEAGUE, JERRY W, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | TEAGUE, JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEAGUE, JOHN D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | TEAGUE, KENNETH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEAGUE, KENNETH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEAGUE, LARRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TEAGUE, LEWIS D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEAGUE, LOUISE T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TEAGUE, LULA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TEAGUE, NEAL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TEAGUE, RAYMOND, C/O WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | US Mail (1st Class) |
| 30094 | TEAGUE, ROBERT T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TEAGUE, WILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEAL (DEC), ROBERT L, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | TEAL JR, ESTATE OF JOHN, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TEAL, HERMAN L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TEAL, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEAL, LLOYD C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TEAL, LOUIE E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TEAL, RAYMOND E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | TEAL, STEPHEN G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEAL, TOMMIE N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TEAL, WILBUR T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TEAL, WILLIAM H, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | TEALS, BENJAMIN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TEAMER JR, WAYMON, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | TEAMER SR, JAMES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TEARS, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TEASLEY, JIMMY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEAT, GERALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TEAT, GERALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TEAYS, RICHARD C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TEBBE, LAWRENCE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TEBBE, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEBBS, THOMAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEBEAU, KENNETH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEBO, GLENN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TEBO, RAYMOND E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TEDDER, BOBBY K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TEDDER, FREDRICK M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TEDDER, MALCOM Q, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TEDDER, WILLIAM T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TEDEI, JOSEPH P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TEDESCO, CARMEN, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | TEDESCO, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TEDESCO, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEDESCO, ROBERT, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TEDESCO, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TEDFORD (DECEASED), BURL A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TEDFORD, HARLAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TEDFORD, JAMES E, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TEDFORD, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEDONE, STEPHEN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TEDROW, HAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEE, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEEL, CLIFFORD J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TEEL, DAVID WILLIAM, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | TEEL, DONALD, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TEEL, EZRA, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TEEL, EZRA, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TEEL, JAMES, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | TEEL, LECROY S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEEL, WALTER, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TEEL, WILLIAM ROBERT, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | TEELE, COIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TEER, BENNY H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TEER, ELIJAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEER, PRESTON C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEETER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEETERS, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEETERS, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEETS, RALPH F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TEETZ, EDWIN A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TEGLE, RONNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TEICHMANN, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TEIGEN, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TEKELL, ALLIE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEKIN, ELLIS F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TELANO JR, CHRISTOPHER A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TELATKO, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TELFAIR (ESTATE), DAISY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TELFER, NICOLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TELG, OSCAR E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TELG, THEO, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TELLEGEN, KENNETH, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | TELLES, LUIS A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TELLES, RODOLFO O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TELLES, THOMAS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TELLES, VALENTINE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TELLIS, ALBERT L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TELLIS, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TELLMAN, MARTY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TELLOCK, MARVIN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TELTHORST JR, ERWIN, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | TEMPEST, PAUL M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TEMPFLI, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEMPLE (ESTATE), FRANKLIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TEMPLE (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEMPLE JR, THOMAS E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEMPLE SR., JOHN N, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TEMPLE, ALBERT R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TEMPLE, BILLY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TEMPLE, CHARLES, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TEMPLE, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEMPLE, ELIZABETH B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TEMPLE, EVERETTE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEMPLE, HAROLD L, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | TEMPLE, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TEMPLE, KENNY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TEMPLE, RALPH, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | TEMPLE, RANDAL, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TEMPLE, RAYMEN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEMPLE, ROY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TEMPLE, SAMUEL AMOS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TEMPLE, TERRY C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TEMPLE, THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEMPLE, VIRGIL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | TEMPLEMAN, CARL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TEMPLES, MELVIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TEMPLET SR, DALE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TEMPLET, IRVIN F, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEMPLET, MACK J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEMPLET, STEVEN D, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TEMPLETON, BILLY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TEMPLETON, CARL M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | TEMPLETON, CLAIR E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TEMPLETON, DELBERT W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TEMPLETON, GEORGE, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEMPLETON, HULEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TEMPLETON, JIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TEMPLETON, JONNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TEMPLETON, LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TEMPLETON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TEMPLIN JR, PIERCE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TEMPLIN JR, WALTER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TEMPLIN, HAROLD D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TEMPLIN, HARVEY W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TEMPLIN, MAX H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TEMPLIN, ROBERT D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | TENAGLIA, ALBERT A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | TENAGLIA, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TENAGLIA, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TENAGLIA, VITTORIO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | TENANT, THELMA L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TENDER (ESTATE), THOMAS S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TENDER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TENEKEDES, NICHOLAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TENHUMBERG JR, HERMAN, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30094 | TENINTY, DOUGLAS C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TENNANT, DAVID B, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | TENNANT, JIMMY B, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | TENNANT, JIMMY B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TENNANT, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TENNANT, ROBERT K, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | TENNANT, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TENNER, CHARLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TENNER, WENDELL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TENNEY, SAMUEL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TENNIS, WILLIAM, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | TENNISON, GRAHAM B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TENNISON, HILLYARD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TENNISON, KATHLEEN A, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | TENNISON, RORY L, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | TENNISON, SYLVESTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TENNYSON (ESTATE), LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TENNYSON, CLYDE H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | TENNYSON, I V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TENO, LEROY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | TENOR, PERCY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | TENORIO, HUGO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TENOVSKY, NORMAN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | TENSLEY (ESTATE), ARTHUR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TENUTA, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TEPSICH, SAMUEL R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | TERAN, MARIO, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30094 | TERAN, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TERBERG, WAYNE L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | TERBRAK, LESTER L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | TERCERO, LUIS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TERIHAY, FRANCES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERINGO, PETE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERKUN, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERLECKY, ANDREW M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERLEP SR, ROBERT F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | TERLIZZI, ARTHUR R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | TERNA, R T, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | TERP, JAMES P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | TERPAY, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERPE, DOROTHY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TERRACIANO, ANDREW, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TERRAL, WADE N, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | TERRANOVA (ESTATE), VINCENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TERRANOVA, JAMES, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | TERRANT, ROBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TERRAZAS, VICTOR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TERREBONNE, LEO R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TERRELL JR, BOOKER T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TERRELL JR, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TERRELL JR, WILLIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TERRELL SR, FLETCHER C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TERRELL, BILLY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRELL, CHARLES A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TERRELL, CLARENCE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TERRELL, EMMA C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TERRELL, EUGENE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRELL, FRED D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TERRELL, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRELL, HOWARD J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TERRELL, JAMES, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | TERRELL, JAMES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TERRELL, LARRY J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TERRELL, LEO M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TERRELL, LONNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TERRELL, LOTTIE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TERRELL, LUTHER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TERRELL, MARVIN S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TERRELL, PHIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRELL, REX E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TERRELL, RICHARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TERRELL, ROBERT R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TERRELL, RONNIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TERRELL, THOMAS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TERRELL, THOMAS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TERRELL, WALTER W, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TERRELL, WAYNE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | TERRICCIANO, RICHARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TERRILL, HOWARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | TERRILL, JAMES C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | TERRILL, MURL K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TERRILLION, JAMES D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TERRILLION, WILSON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TERRIO, EDWARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | TERRIT, ALBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERRIT, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERRIZZI, JAMES V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TERRO, NOLANCE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | TERRY (DECEASED), CHARLES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | TERRY (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERRY (ESTATE), THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERRY (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERRY II, HARLAN E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | TERRY JR, ROY, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | **US Mail (1st Class)** |
| 30094 | TERRY JR, SAMUEL S, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TERRY, ALBERT P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TERRY, ALLAN K, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | TERRY, ALLEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TERRY, ARCHIE D, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | TERRY, BERNARD R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | TERRY, BETTY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | TERRY, BILLY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TERRY, BILLY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TERRY, CECIL A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TERRY, CHARLES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TERRY, CLYDE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TERRY, DONALD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TERRY, DORIS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TERRY, EDGAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TERRY, ESTATE OF ROY, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TERRY, FELMON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TERRY, GERALD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TERRY, HARLAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRY, JAMES E, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | TERRY, JAMES L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TERRY, JESSIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TERRY, JIMMIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TERRY, JOE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TERRY, JOE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TERRY, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TERRY, LARRY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TERRY, LOVELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRY, LOYD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TERRY, MERVYN D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TERRY, MILDRED, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TERRY, MONTY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRY, ODELL, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TERRY, PAUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TERRY, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TERRY, RODGER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRY, ROGER C, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TERRY, SAMMIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERRY, THOMAS N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TERRY, THURMAN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TERRY, TIMOTHY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TERRY, TOM, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TERRY, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TERRY, WILLIAM A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TERRY, WILLIAM L, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TERRY, WILLIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TERRY, WILLIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TERRY, WINFORD E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TERUYA, SHIGEO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TERVORT, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TERWILLIGER, LESLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TERZIC, IRVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TESKA, PHILIP E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TESKE, ROBERT W, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | TESLER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TESMOND, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TESSANNE, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TESSIER, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TESSIER, PIERRE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TESSLER, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TESSMER, NEIL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TESSMERE, ERNEST, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TESTA, HENRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TETA, FELICE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TETEN, JERRY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TETER, BETTY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TETER, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TETI, FRANCESCO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TETLAK, CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TETRAULT, EDGAR, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TETREAULT, LEO, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | TETTERTON, MCKINZY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TETZLAFF SR, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TEUSCHLER, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEVIS, LEON B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TEW JR, EDGAR, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TEW JR, JOSEPH H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEW, JANET, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TEW, MASSEY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEW, NORMAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEW, ROELAN K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEW, THAD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TEWARI, MADOWACHARYA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TEWART, DONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TEWART, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TEZENO, DILLARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TEZENO, EARL S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THACKER, CLARENCE J, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | THACKER, CLAUD E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | THACKER, DOROTHY P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THACKER, ELTON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THACKER, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THACKER, JOHN H, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | THACKER, JOHNNIE H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THACKER, LONNIE L, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THACKER, RODNEY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THACKER, ROGER A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THACKER, ROVIN B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THACKER, RUSSELL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THAGGARD, NEAL A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THALER, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THAMES SR, JOHNNY P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THAMES, AUDREY B, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | THAMES, CHARLES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THAMES, DOUGLAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THAMES, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THAMES, IDA M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | THAMES, MABLE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THAMES, RECIE F, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THANE, BILLY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THARP JR, ORIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THARP, BLANT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THARP, CECIL C, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | THARP, CHESTER L, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THARP, CLORA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THARP, FORREST R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THARP, LOIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THARP, PEGGY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THARPE JR, MARTIN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THARPE, JOHN A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THARPE, SAMMIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THATCHER, DAVID, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | THATCHER, GENE, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | THATCHER, GENE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THATCHER, JOHN M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THAUVETTE, HUBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THAUVETTE, PATRICK H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THAYER, DON W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THAYER, EARL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THAYER, FRANCIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THAYER, GAIL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THAYER, RUSSELL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THEARD SR, LEROY, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | THECKSTON, WARREN A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THEDFORD, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THEDFORD, JUNIOR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THEDFORD, RUSSELL H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THEETGE, LEONARD, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | THEINER, HENRY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | THEIS, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THEIS, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THEISS, CHARLES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THELEN, JOHN P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THELEN, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THELLMAN, LARRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THEODORA, RAYMOND W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THEOHALD, DAVID H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THEOPHILUS, ALBERT, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THERANCE, JOSEPH W, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THERIAULT, BRUCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THERIAULT, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THERIAULT, NORMAN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THERIAULT, PAUL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THERIOT (DECEASED), REMELTON J, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THERIOT SR, JOHN E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THERIOT, CHARLES, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | THERIOT, GILBERT C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THERIOT, LEROY J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | THERIOT, LOUIS A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THERIOT, RIVERS L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THERRIEN (ESTATE), LEO J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THERRIEN, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THERRIEN, GERARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THERRIEN, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THERRIEN, PHILIP E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THERRIEN, ROLAND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THERRIEN, VINCENT V, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | THERRIEN, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THEURKAUF, CHARLES, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | THEW, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THEW, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIBEAULT, AIME G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THIBEAULT, ROBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | THIBEAULT, ROGER, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | THIBEAUX, WHITNEY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THIBEDEAUX, HENRY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THIBODAUX, ALFRED T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THIBODAUX, BERT J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THIBODAUX, GORDON J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THIBODAUX, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THIBODAUX, PAUL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THIBODEAU SR, BERNARD, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAU, ARVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIBODEAU, FRANCIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIBODEAUX JR, JAMES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THIBODEAUX SR, IRBY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THIBODEAUX SR, RAYMOND, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THIBODEAUX, ALTEN J, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAUX, ANTOINE N, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAUX, ARCHIE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAUX, CHARLES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAUX, EDDIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THIBODEAUX, ERNEST J, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | THIBODEAUX, HERBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THIBODEAUX, HOMER J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAUX, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIBODEAUX, JOSEPH B, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | THIBODEAUX, JOSEPH C, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THIBODEAUX, JOSEPH H, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | THIBODEAUX, JOSEPH M, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THIBODEAUX, JOSEPH V, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THIBODEAUX, LEO P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THIBODEAUX, LEROY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAUX, LEROY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAUX, LEROY L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THIBODEAUX, LONDON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THIBODEAUX, MARY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THIBODEAUX, MELVOLA, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THIBODEAUX, NICREST, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THIBODEAUX, OGDEN J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THIBODEAUX, PAUL E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THIBODEAUX, PHILLIP R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THIBODEAUX, ROBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | THIBODEAUX, STANLEY J, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THIBODEAUX, THOMAS R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THIBODEAUX, WILLIE R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THIEL, ANTONIO, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THIEL, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | THIEL, ROY G, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THIELE, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THIELE, ELWIN, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | THIELE, FRED, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | THIELE, FRED, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | THIELE, MARTIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THIELE, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THIELEN, WILLIAM L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THIELEN, WILLIAM L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THIELKE (ESTATE), HELMUT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIELMAN, ALBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THIEM, JOHN W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THIEN, EDWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THIERRY, ALLEN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | THIERRY, ARTHUR L, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THIERRY, IRVIN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | THIERRY, LEO, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THIES, CHARLES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIES, HOWARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | THIESING, ALBERT, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | THIGPEN (ESTATE), ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIGPEN JR, LESTER, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THIGPEN SR, LESTER E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THIGPEN SR, VERNON, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | THIGPEN, ALBERT L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THIGPEN, ALICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THIGPEN, ALICE R, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | THIGPEN, ANNIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THIGPEN, AUDIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THIGPEN, BETTY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THIGPEN, CHARLES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THIGPEN, CHARLES E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | THIGPEN, CLARENCE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THIGPEN, HERBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THIGPEN, HUGH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIGPEN, KING J, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | THIGPEN, LARRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THIGPEN, LEEBERTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THIGPEN, LOIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THIGPEN, LORENZA, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THIGPEN, PEGGY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THIGPEN, SAMMIE L, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | THIGPEN, WILLIAM B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THIGPEN, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THIGPEN, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THILL, RICHARD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THILL, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THIM, RICHARD K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THIME, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THINNES, MARIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THINNES, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THIRSK, JOHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THIRY, JOSEPH J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THISTLEWOOD, KENNETH A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THIVIERGE, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOEDOSIS, CHARLES M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | THOLE, JONNI, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOM, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOM, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOM, ROBERT W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOM, WAYNE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS (DEC), JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), ELSIE I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), EUGENE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), JACK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), JOAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), JOHNNY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), LEEROY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), LUKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), NOLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), PERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), SEVOLA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), VANCE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS (ESTATE), WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS JR, ALEX, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS JR, ALONZO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS JR, ANTHONY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS JR, CHARLES H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMAS JR, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS JR, EDDIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS JR, EUGENE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS JR, FLOYD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS JR, GEORGE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS JR, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS JR, HILLIARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS JR, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS JR, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS JR, JOHN C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THOMAS JR, JOHNNIE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS JR, LEROY, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMAS JR, MORRIS T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THOMAS JR, ORANGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS JR, OSCAR, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS JR, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS SR (DECEASED), ALBERT E, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMAS SR (DECEASED), EUGENE F, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMAS SR (DECEASED), VIRGIL H, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMAS SR, ALVIN J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS SR, ANDREW, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | THOMAS SR, HOSEA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS SR, JAMES, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS SR, LEO L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS SR, LESLIE, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | THOMAS SR, LLOYD, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | THOMAS SR, MICHAEL D, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | THOMAS SR, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS SR, ROBERT L, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMAS SR, RUSSELL, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | THOMAS SR, THOMAS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMAS SR, TROY, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | THOMAS SR, WILSON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, ABRAHAM, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | THOMAS, ALBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, ALBERT F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, ALBERT G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, ALFRED, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ALFRED, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | THOMAS, ALFRED M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ALLEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, ALLEN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, ALLON H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | THOMAS, ALTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ALTON, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | THOMAS, ALVIN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMAS, ALVIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, AMY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, ANDERSON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, ANDREW L, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMAS, ANTEE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, ANTHONY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, ANTHONY F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | THOMAS, ARCHIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, ARLINDA, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, ARTHUR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, ASELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ASELL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, AUNDRESS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, BARBARA N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, BARNEY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, BENJAMIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMAS, BENJAMIN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, BENNIE, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | THOMAS, BENNIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, BENNIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, BERNARD, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | THOMAS, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, BETTY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, BILL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, BILLY E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, BOB, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, BOB O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, BONZIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, BOOKER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, BRAXTON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMAS, BURNETT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, CARL D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, CARRIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, CEDRIC, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES F, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES O, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES R, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMAS, CHARLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, CHARLIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, CHESTER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | THOMAS, CLARENCE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, CLARENCE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, CLIFFORD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, CLYDE L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | THOMAS, CURTIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, DAISY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, DALE L, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | THOMAS, DALE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMAS, DANIEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, DANNIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, DANNY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, DARLENE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, DARRELL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | THOMAS, DARYL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, DAVID, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THOMAS, DAVID, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, DAVID E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, DAVID N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, DAVID O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, DEARL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, DENTON R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | THOMAS, DIANA K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, DONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, DONALD E, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | THOMAS, DONALD H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, DONALD R, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | THOMAS, DORA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, DOROTHY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMAS, DORRIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, EARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, EDDIE F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, EDDIE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, EDDIE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMAS, EDGAR R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | THOMAS, EDWARD J, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | THOMAS, EDWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, EGBERT, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | THOMAS, ELEANOR, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | THOMAS, ELIZABETH N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, ELIZABETH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ELLA M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, EMMET, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ENORRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ERNEST, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | THOMAS, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ERNEST L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, ERVY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | THOMAS, EUGENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, EUGENE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, EUGENE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, EZEKEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, EZEKIEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, FLOYD, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, FLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, FLOYD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, FLOYD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, FRANK C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, FRANK W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMAS, FRANKLIN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, FRANKLIN K, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | THOMAS, FRANKLIN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, FRANKLIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, FRENCH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, GARY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, GAYLE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, GENNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE P, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | THOMAS, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, GERALD, C/O ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 30094 | THOMAS, GERALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, GLENN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, GRADY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, GROVER C, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | THOMAS, HARB, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, HARLIE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, HAROLD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, HAROLD A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, HAROLD B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, HAROLD N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMAS, HAROLD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, HARRY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, HARVEY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, HAZEL, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, HENRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, HENRY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, HENRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, HERCHEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, HERSHEAL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, HERSHEL E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, HOLLY V, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, HORACE T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, HOWARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, HOWARD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, HOWARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, HOWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, HOWARD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, HUBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, HUBERT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, HUBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, HUGH L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THOMAS, ISAC, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, J B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, J C, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMAS, JACK, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | THOMAS, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JACK, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | THOMAS, JACK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMAS, JACK C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMAS, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JAY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, JEFF, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, JEFFIE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | THOMAS, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JERRY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, JESSIE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, JESSIE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JIMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JIMMIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JIMMY, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMAS, JIMMY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMAS, JOE A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | THOMAS, JOE E, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, JOE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN E, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN H, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN H, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN O, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH DANIEL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMAS, JOSEPH R, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPH W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, JOSEPHINE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, JOY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMAS, JULIUS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, JUNIOR B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, K P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMAS, KENNETH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMAS, KENNETH A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, KENNETH M, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | THOMAS, KENNETH R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, KING, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMAS, L C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, L S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, LAMAR, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, LARCINIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, LARRY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, LARRY T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, LAWRENCE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | THOMAS, LEE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, LEEROY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, LEO, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | THOMAS, LEO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, LEON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMAS, LEON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, LEONARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | THOMAS, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, LEWELLYN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, LEWIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, LEWIS H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, LEWIS W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMAS, LILLIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, LLOYD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | THOMAS, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, LLOYD J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, LLOYD R, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | THOMAS, LOIS M, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | THOMAS, LONA C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, LONICE E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | THOMAS, LONNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, LOREN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, LOUIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, LOUIS V, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMAS, LUBERTA, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, LUCILLE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, LUCIOUS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, LUCIUS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, LUKER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, MADELYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, MARIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, MARIE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, MARION F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, MARTIN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | THOMAS, MARVIN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, MARY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, MARY B, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | THOMAS, MARY F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, MARY I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, MARY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, MATTHEW, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | THOMAS, MATTIE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, MATTIE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, MAURICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, MAURICE A, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | THOMAS, MAYNARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMAS, MELVIN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | THOMAS, MELVIN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, MERRELL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, MICHAEL D, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | THOMAS, MICHAEL J, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | THOMAS, MILBURN S, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | THOMAS, MILTON G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, MINIA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, MONROE I, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, MORRIS, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | THOMAS, MOSES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, MYRON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, NATHANIEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, NEBRASKA, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, NELSON W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, NORMAN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMAS, OBIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, OCIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, ORAN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | THOMAS, ORETHA C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, OSCAR, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMAS, OTIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMAS, OTIS WAYNE, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | THOMAS, PAUL C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMAS, PAUL D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THOMAS, PAUL R, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | THOMAS, PERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, PETER T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, PRINCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMAS, QUINTON, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, R A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMAS, RALPH W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, RAYMOND, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, RAYMOND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, RICHARD G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, RICKEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT C, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT L, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERT W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | THOMAS, ROBERTA D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ROGER F, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | THOMAS, ROLAND J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMAS, ROLAND R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, RONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, RONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, RONALD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, ROOSEVELT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, ROWLAND, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | THOMAS, ROY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, ROY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMAS, RUSSELL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, SADIE F, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMAS, SAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | THOMAS, SAMUEL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMAS, SAMUEL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMAS, SAMUEL J, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | **US Mail (1st Class)** |
| 30094 | THOMAS, SARAH R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMAS, SHERMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THOMAS, SIDNEY B, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | THOMAS, SIDNEY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | THOMAS, STANLEY H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | THOMAS, T L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | THOMAS, TEDDY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | THOMAS, THELDO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | THOMAS, THEOPHILUS V, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | THOMAS, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMAS, TILDA M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | THOMAS, TOMMY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | THOMAS, TRUMAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | THOMAS, TYRONE, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | THOMAS, VAN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMAS, VERNON M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMAS, VERNON S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | THOMAS, VESSIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | THOMAS, VICTOR, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | THOMAS, VIRGINA M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | THOMAS, W H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THOMAS, WADE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMAS, WADE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THOMAS, WALTER, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | THOMAS, WALTER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMAS, WAYNE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | THOMAS, WAYNE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMAS, WAYNE H, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | THOMAS, WAYNE H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMAS, WENDELL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM E, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM O, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM O, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM P, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIE G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIE S, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMAS, WILLIS R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMAS, WILMA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMAS, WOODROW, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMAS, YANCY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMASI, MARIO E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMASON SR, JACK L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMASON, BILLY V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMASON, BILLY W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THOMASON, C O, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMASON, DENVIL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMASON, GENE B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMASON, JERRY R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMASON, NATHAN S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMASON, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMASON, WILLIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMASSON (D), MARSHALL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | THOMASSON, GRADY O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMASTON, THOMAS H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THOME, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMLINSON, HENRY B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMLINSON, PHILIP, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | THOMPKINS, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPKINS, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPKINS, TERRELL V, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | THOMPKINS, TERRELL V, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | THOMPSON (D), ERNEST L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMPSON (DECEASED), EDWARD, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMPSON (ESTATE), GOVERNOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON (ESTATE), LEROY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON (ESTATE), SAMPSON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON (ESTATE), WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON (ESTATE), WILLARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON JR, CLEVELAND J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | THOMPSON JR, DELBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMPSON JR, FRANK R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON JR, HEREFORD P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMPSON JR, JOHNNY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON JR, JOSEPH A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | THOMPSON JR, JOSEPH V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMPSON JR, LEON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON JR, LORENZA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON JR, NEMIAH, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMPSON JR, NORMAN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON JR, ROBERT E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMPSON JR, ROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMPSON JR, WEBSTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON JR, WILEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON JR, WILLIAM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMPSON JR, WILSON, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON JR., ARTHUR J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON SR, CARL F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON SR, CLIFFORD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON SR, ERNEST A, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON SR, EUGENE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON SR, JAMES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMPSON SR, L T, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | THOMPSON SR, PATRICK E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON SR, ROY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, ALBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ALLAN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ALONZO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, ANDREW, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | THOMPSON, ANTHONY B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMPSON, ARTHUR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ARTHUR L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMPSON, B W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, BAILEY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, BATTLE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, BEN F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, BENJAMIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON, BENNIE S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMPSON, BERGLIOT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, BERNARD, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | THOMPSON, BERNARD L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, BERNICE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON, BERTRAND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, BETTY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMPSON, BILLY L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | THOMPSON, BILLY L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | THOMPSON, BILLY S, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, BOBBY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, BRYAN H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, BUNYAN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMPSON, C J, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMPSON, CALVIN, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMPSON, CAROLYN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, CATHLINE, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | THOMPSON, CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, CECIL B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMPSON, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, CHARLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, CLAYTON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, CLIFFORD H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, CLYDE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMPSON, COSTER T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMPSON, CURTIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMPSON, DALE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, DAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMPSON, DARRELL G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THOMPSON, DARWIN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID E, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID S, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMPSON, DAVID W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | THOMPSON, DEAN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, DELMER C, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMPSON, DESSIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DEVAINE B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DEWEY A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DON A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DONALD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DONALD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DOUGLAS, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | **US Mail (1st Class)** |
| 30094 | THOMPSON, DOUGLASS F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | THOMPSON, E J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EARL R, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EARLINE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EARLINE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EARLY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EARLY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EARNEST L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EDDIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EDDIE C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EDGAR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EDWARD H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EDWIN Y, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | THOMPSON, ELBERT, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | THOMPSON, ELOISE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | THOMPSON, ERLE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMPSON, EVELYN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EZAION, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | THOMPSON, EZRA C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | THOMPSON, FLOYD F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | THOMPSON, FRANK, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | THOMPSON, FRANK R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMPSON, FRANKLIN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | THOMPSON, FRED J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMPSON, FRED R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMPSON, FREDERICK J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GARY, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GEORGE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GEORGE D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GEORGE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GEORGE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GERALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GERALD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GERALD E, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GLADSTONE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GLENN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GLYNN M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | THOMPSON, GROVER C, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | **US Mail (1st Class)** |
| 30094 | THOMPSON, H D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMPSON, HARLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, HAROLD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | THOMPSON, HARRISON E, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | **US Mail (1st Class)** |
| 30094 | THOMPSON, HARRY, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | THOMPSON, HARRY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | THOMPSON, HARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, HELEN M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | THOMPSON, HENRY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMPSON, HENRY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, HENRY L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, HERBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMPSON, HILMON P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, HORACE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMPSON, HOUSTON, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMPSON, HOWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, HUGH D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, I G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, INEZ, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | THOMPSON, ISAAC M, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | THOMPSON, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, JACK BENNY, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES D, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES H, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES P, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMPSON, JAMES R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, JERRY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, JERRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, JESSE, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | THOMPSON, JESSE D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMPSON, JIM H, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | THOMPSON, JIMMIE L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMPSON, JIMMIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, JOE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, JOE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMPSON, JOE B, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, JOE H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN A, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN P, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, JOHNNIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THOMPSON, JORGE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, JOSEPH, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMPSON, JOSEPH, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | THOMPSON, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, JOSEPH N, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMPSON, JOSEPH P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMPSON, JOYCE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, JUDGE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, JUNIOR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON, KENNETH E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMPSON, KENNETH R, C/O LEBLANC & WADDELL LLP, C/O JENA LEBLANC DUNCAN, 3102 OAK LAWN AVE SUITE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30094 | THOMPSON, KERNEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, L T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, L T, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMPSON, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMPSON, LARRY W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, LEE D, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | THOMPSON, LEHOMA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, LELAND, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, LEOLA B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | THOMPSON, LEON V, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, LEROY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, LESTER C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMPSON, LEWIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, LIREL M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, LIZA M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, LOIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, LOIS K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, LON W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, LORRI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, LOUIS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, LUTHER L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMPSON, MACK S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, MAGDALINE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMPSON, MARCELLE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, MARK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, MARTIN T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, MARY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMPSON, MARY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON, MARY E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THOMPSON, MARY F, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | THOMPSON, MARY F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, MARY F, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | THOMPSON, MARY F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, MELVIN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, MERL M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, MICHAEL B, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | THOMPSON, MICHAEL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMPSON, MICHAEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, NORVILLE E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | THOMPSON, OBRIEN F, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | THOMPSON, OLLIE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMPSON, OLLIS N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, OMAR F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, OWEN, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | THOMPSON, OWEN C, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | THOMPSON, PATRICIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMPSON, PATRICIA A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, PATRICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, PAUL D, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMPSON, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, PEARL A, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, PETE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, PETER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, PRESTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, RALPH A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THOMPSON, RALPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, RALPH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, RALPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, RAY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, RAY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMPSON, RAYMOND E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMPSON, RAYMOND E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, RAYMOND L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMPSON, RAYMOND W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THOMPSON, RESSIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, RETHA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, RICHARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, RICHARD J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT E, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT E, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THOMPSON, ROBERT L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT O, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBERT R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, ROBIN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, RONALD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | THOMPSON, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON, RONALD D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMPSON, RONNIE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | THOMPSON, RONNIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMPSON, RONNIE E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | THOMPSON, ROSCOE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, ROSS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, ROY H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, ROY L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THOMPSON, RUDOLPH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THOMPSON, RUTLEDGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, SAMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THOMPSON, SARAH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THOMPSON, SCOTT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, SHEILA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMPSON, SIDNEY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, SYLVESTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THOMPSON, TERRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THOMPSON, THERMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, THOMAS, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | THOMPSON, THOMAS L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMPSON, TIMOTHY D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMPSON, TIMOTHY R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THOMPSON, TOM W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THOMPSON, VERN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, VERNON, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMPSON, VERNON W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, VICTOR, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | THOMPSON, VINCENT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | THOMPSON, VIRGINIA A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THOMPSON, WALLACE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, WALTER D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | THOMPSON, WALTER L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THOMPSON, WALTER P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, WILBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THOMPSON, WILBURN J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM O, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM R, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAM W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIAMS D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THOMPSON, WILLIE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THOMPSON, WILLIE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | THOMPSON, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMPSON, WILLIS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMPSON, WOODROW W, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | **US Mail (1st Class)** |
| 30094 | THOMPSON, YVONNE C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | THOMPSON, ZELMA, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | THOMPSON, ZESTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THOMS, WILLIAM E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | THOMSON (ESTATE), WALLACE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THOMSON, THOMAS S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | THON, DUANE D, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | THONER, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORGREN (D), WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | THORICHT, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | THORINGTON, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | THORMAN, LINCOLN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORN JR, EDWARD C, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | THORN, CHARLES R, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | THORN, EDMON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORN, EDWARD C, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | THORN, GEORGE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | THORN, JAMES C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | THORN, RICHARD, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | THORN, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | THORNBERG, BERNARD W, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | **US Mail (1st Class)** |
| 30094 | THORNBERRY (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNBERRY, LLOYD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNBERY, THOMAS W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | THORNBURG, GARY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | THORNBURG, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNBURG, JOHN H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THORNBURG, MARY E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THORNBURG, NADIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THORNBURG, NADIS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THORNBURG, ROBERTA J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THORNDYKE JR, JOSEPH F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THORNE SR, GEORGE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THORNE, AUBREY N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THORNE, C T, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | THORNE, CAROLYN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THORNE, FRANCIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THORNE, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THORNE, JERRY M, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | THORNE, RAYFORD, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | THORNE, WILLIAM H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THORNELL, DELIA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THORNER, AUDREY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THORNHILL, HOBART B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THORNHILL, LESTER B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THORNHILL, RUBY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THORNHILL, WALTER C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THORNLEY JR, LEO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THORNLEY, GARY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THORNSBERRY, DOUGLAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THORNSBERRY, EMIL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THORNTON (ESTATE), CHARLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS L, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORNTON (ESTATE), GLEN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORNTON (ESTATE), HERBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORNTON (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORNTON (ESTATE), NED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORNTON JR, BEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THORNTON JR, KENNETH D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | THORNTON JR, LAWRENCE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | THORNTON JR, LUTHER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | THORNTON JR, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON JR, WILLIE V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON SR, EUGENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON SR, WILLIAM L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | THORNTON, ANDREW B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | THORNTON, ARON W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON, ARVIN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON, BEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | THORNTON, BOBBY, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | THORNTON, BOBBY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON, CARL D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | THORNTON, CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, CHARLES E, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | THORNTON, CLARA L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | THORNTON, CLAYTON E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON, COOPER, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | **US Mail (1st Class)** |
| 30094 | THORNTON, DARRELL R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | THORNTON, DAVID C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | THORNTON, DAVID J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | THORNTON, DONALD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | THORNTON, DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, DORMAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | THORNTON, DREXEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | THORNTON, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, EDWARD B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | THORNTON, ELIJAH, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | THORNTON, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, FRANK H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THORNTON, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THORNTON, GREGORY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, HAROLD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON, HARRY P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THORNTON, HOLLIS H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | THORNTON, ISAAC, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | THORNTON, JAMES A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | THORNTON, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THORNTON, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THORNTON, JAMES W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | THORNTON, JERRY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | THORNTON, JOE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | THORNTON, KENNETH H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | THORNTON, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, LIMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | THORNTON, LORENZO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | THORNTON, LUE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | THORNTON, MAGNUS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | THORNTON, MARS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, MICHAEL I, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | THORNTON, MICHAEL T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | THORNTON, MILTON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, MITCHELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, OMAR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, OTIS B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | THORNTON, RAYMOND A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, RAYMOND G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, RICHARD S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | THORNTON, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | THORNTON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | THORNTON, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THORNTON, ROBERT E, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | THORNTON, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THORNTON, ROBERT T, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | THORNTON, ROBERT W, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | THORNTON, RONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORNTON, ROY T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THORNTON, ROY T, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THORNTON, RUDY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORNTON, RUTH M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THORNTON, SHIRLEY A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THORNTON, THOMAS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THORNTON, THURMAN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THORNTON, TOMMY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THORNTON, VANCE D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | THORNTON, WALTER, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | THORNTON, WILLIE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THORNTON, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THORNTON, WINCE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THOROUGHGOOD, WARREN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORP (ESTATE), LAVON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORP, HARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THORP, JAMES K, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | THORP, JAMES W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THORP, JERRY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THORP, JOHNNY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THORP, LEONDIUS N, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | THORP, LEONDIUS N, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | THORPE, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THORPE, JOHN I, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | THORPE, JOHN W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | THORPE, NORWOOD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORPE, SAMUEL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THORPE, TEDDY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THORPE, TERRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THORSON, ANDREW, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THORSRUD, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | THORTON, LUTHER, C/O CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 30094 | THRAILKILL, GROVER L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THRALL, DONALD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THRASH III, ELLIS, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | THRASH JR, ROBERT L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | THRASH, ADAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THRASH, ELMORE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THRASH, FREDDIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THRASH, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THRASH, JOHNIE G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THRASH, JOSEPH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | THRASH, PAUL N, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | THRASHER SR, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THRASHER, ARTHUR L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THRASHER, CURTIS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THRASHER, DEBBIE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THRASHER, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THRASHER, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THRASHER, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THRASHER, LOYD, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THRASHER, WILLIE K, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THREADGILL SR, LIEUTENANT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THREADGILL, BARBARA E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THREADGILL, CORINTH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THREADGILL, JUANITA L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THREADGILL, LOUIS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THREADGILL, ROSCOE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THREATS, JOSEPH, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THREATT, ALICE O, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THREATT, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THREATT, HASKER, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | THREATT, HASKER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THREATT, JOHNNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THREATT, THOMAS E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THREETON, JOHN S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | THRELKELD, BOBBY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THRELKELD, PEARL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | THRIFT SR, TED J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | THRIFT, DARVIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THRIFT, DON W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THRIFT, OUIDA T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THRONE, BENNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THROOP, WILLIAM, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | THROWER JR, ALVIN, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | THROWER JR, CLYDE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | THROWER, GEORGE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THROWER, H  C, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | THROWER, JOHNNY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THROWER, RONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THRUSTON, BRITTIAN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | THRUSTON, ROBERT B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THULEEN, RUSSELL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THUMM, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THURBER, EVERETT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | THURLEY, RICHARD A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | THURMAN SR, DAVID W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | THURMAN, BEAULAH, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THURMAN, DANNY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THURMAN, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | THURMAN, DELBERT, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | THURMAN, DENNIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THURMAN, ERNEST, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THURMAN, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THURMAN, LLOYD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | THURMAN, MARION, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | THURMAN, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THURMAN, ROBERT, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | THURMAN, ROBERT, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | THURMAN, WILBERT, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | THURMAN, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THURMER, DALE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THURMOND, DANNY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | THURMOND, EARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THURMOND, KENNETH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | THURMOND, NATHANIEL B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | THURMOND, WALTON P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THURNER, ORVAL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | THURNTON, RUDY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | THUROW, WILLARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | THURSTON (DECEASED), HENRY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THURSTON, CHARLES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | THURSTON, DARRELL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | THURSTON, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | THURSTON, GARY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | THURSTON, WILLIAM, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | THWEATT, LUCILLE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TIBBETS, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TIBBETTS, CALVIN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIBBETTS, DAVID W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TIBBITS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIBBS JR, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIBBS, ARTHUR V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TIBBS, DARRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIBBS, ELMER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIBBS, JIMMIE E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TIBBS, STEPHEN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TIBENSKY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIBERI (EST), BALDINO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TIBERI, LOUIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIBERIO JR, ANTHONY T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TIBONI, FRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TICE (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TICE JR, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TICE, BILLY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TICE, CHARLES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TICE, DAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TICE, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TICE, HERSHELL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TICE, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TICE, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TICE, RONALD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TICE, ROY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TICHACEK, HAROLD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TICHENOR, ROBERT E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | TICHNELL, ALFRED L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TICHNELL, ARNOLD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TICKLER, DIRK W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TIDENBERG, WALTER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIDES, PAUL N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIDEY, THOMAS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIDGWELL, JOHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIDMORE JR, HAYWOOD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TIDMORE, DONNIE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIDMORE, TOBY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIDWELL, ANNA B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TIDWELL, ARTHUR, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TIDWELL, BETTY A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TIDWELL, BILLY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIDWELL, CLIFFORD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TIDWELL, DORA M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIDWELL, DOSS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIDWELL, EUGENE C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TIDWELL, FRANK D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TIDWELL, J E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIDWELL, JAMES M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TIDWELL, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIDWELL, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIDWELL, JIMMY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIDWELL, KENNETH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIDWELL, LYNN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TIDWELL, RECER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIDWELL, RECER M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIDWELL, SIMON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIDWELL, THOMAS E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TIDWELL, TONY P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIDWELL, TREVER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIDWELL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIDWELL, WILLIAM C, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | TIDWELL, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIEDEMAN, HARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIEGS, RONALD W, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TIEJEMA, DAVID I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIEMANN, ROSS A, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | TIERNAN, JOHN F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TIERNEY SR, EUGENE J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TIERNEY, AUGUST A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TIERNEY, GEORGE, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TIERNEY, HARLEY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TIERNEY, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIERNEY, RONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIERNEY, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIERNEY, WILLIAM P, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TIETZ, CARL, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | TIFT, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIFT, TILLMAN, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TIGER, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TIGGS, HORACE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIGHE, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIGHE, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIGHE, JOHN V, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TIGNER, JESSIE B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TIGNER, OSCAR, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TIGUES, VIELLA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TIJERINA SR, JOE, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | TIJERINA, HENRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TIJERINA, JOHN, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TIJERINA, QUINTO H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TIKKALA, ARNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILCH, IRWIN W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TILDEN, ROBERT E, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | TILEA (ESTATE), JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILIAKOS, ANDREAS N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILIAKOS, MIKE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILL, BERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TILLAR, GEORGE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TILLARD, JOHN N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLEMA, DANIEL W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TILLER, ELLIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TILLER, GARNER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLER, MARTIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TILLER, OTTIS R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TILLER, WALLACE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLERY (ESTATE), CECIL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLERY (ESTATE), KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLERY, CLAUDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLERY, KENNETH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TILLETT, FRANK K, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TILLEY, BILLY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TILLEY, DAVID, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TILLEY, EDMOND H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TILLEY, GLORIA J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TILLEY, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TILLEY, JAMES D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TILLEY, JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLEY, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TILLEY, MARTHA, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | TILLEY, NELSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLEY, RICHARD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TILLEY, ROBERT, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TILLEY, TONY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TILLEY, WILLIAM R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TILLI SR, DENNIS B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TILLIA, FRED, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TILLIA, JAMES B, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TILLIA, KENNETH T, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TILLIE, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TILLINGER, RAYMOND A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | TILLMAN (DECEASED), ERNEST C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TILLMAN (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLMAN JR, JOE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TILLMAN JR, NOBLE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TILLMAN JR, OTIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TILLMAN SR, HOYT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TILLMAN, A C, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | TILLMAN, CARLOS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TILLMAN, CHARLES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TILLMAN, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TILLMAN, GORDAN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TILLMAN, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TILLMAN, JERRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLMAN, KENNETH M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TILLMAN, KIZZELL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TILLMAN, LENWARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TILLMAN, LEON, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TILLMAN, LEON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TILLMAN, LINCOLN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TILLMAN, MOSES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLMAN, ROBERT J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TILLMAN, TOMMIE, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | TILLMAN, WAYNE E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | TILLMAN, WILLIAM, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TILLMON, MACEO, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | TILLOTSON, CLIFFORD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLOTSON, LEONARD C, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TILLY JR, JOSEPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILLY, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TILSON, BILLY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TILSON, GEORGE C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TILSON, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TILTON, TILMON M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TIMAR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMAR, LUKE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TIMBERLAKE, WILLIAM T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TIMBERMAN, BRUCE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIMBS, RALPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMES, CLARENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIMKO, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TIMKO, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMKO, JAMES A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TIMKOVICH, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMM, FREDERICK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TIMM, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMM, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMM, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TIMMENS, TERRY N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TIMMER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMMONS, ARTHUR J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TIMMONS, CARLTON E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TIMMONS, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIMMONS, DANIEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMMONS, DONALD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TIMMONS, ELIHUE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMMONS, ELSIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TIMMONS, JAMES L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TIMMONS, LIONEL N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIMMONS, ORLANDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMMONS, R V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TIMMONS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIMMONS, ROY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TIMMONS, WILEY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TIMMONS, WILLIAM A, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TIMMONS, WOODROW, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | TIMMRECK, ROBERT C, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | TIMMS, RICHARD M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TIMON, KEVIN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TIMPANELLI, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TIMPONE, FRANK, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TIMS, BILLY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TIMS, JULION T, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | TINARI, FRANCIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TINCANI, JOSEPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TINCHER, GEORGE M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TINCHER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TINCHER, THOMAS J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TINCHER, THOMAS J, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TINCHER, TROY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TINDALL, LARRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TINDELL, JIMMY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TINDELL, MYRTLE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TINDELL, REX A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TINDELL, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TINDLE, WARREN D, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TINDOL, CHARLES T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TINER, RONALD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TINES, ANDERSON J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TINGLE SR, HENRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TINGLE, ALFRED L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TINGLE, ANN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TINGLE, JOHN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TINGLE, JOHN J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TINGLE, VINCENT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TINGLER, MILFORD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TINGLER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TINGLER, SAMUEL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TINGLEY, HARVEY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TINGUE, DELPHIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TINKER SR, ELWOOD S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TINKER SR, LEONARD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TINKER, DAVID I, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TINKER, JACKSON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TINKER, JOHNNIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TINKER, NORMAN J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TINKER, OTIS C, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | TINKER, RAY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TINKER, TIMOTHY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TINKER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TINKLE, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TINKSHELL, WILBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TINLIN, BILL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TINNELL, JAMES W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TINNEY, JOSEPHINE M, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TINNEY, RICHARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TINNON, CHARLOTTE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TINNON, VERNON M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TINO, FRANK, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TINSLEY JR, VELMA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TINSLEY, ABRON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TINSLEY, ALBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TINSLEY, GEORGE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TINSLEY, HAROLD M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TINSLEY, JACK, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TINSLEY, MICHAEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TINSLEY, MICHAEL R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TINSLEY, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TINSON JR, ISAAC D, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TINUCCI, EUGENE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIPELL, DONALD F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TIPOLT, RICHARD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | TIPPENS, ELLA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIPPER (ESTATE), DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIPPETT, BETTY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TIPPETT, CLARENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TIPPETT, KENNETH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIPPETT, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TIPPIE, CHARLES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TIPPINS, SAMUEL G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TIPPS, CLARENCE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TIPPS, J C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIPTON (ESTATE), ROBERT J C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIPTON SR, CHARLES M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TIPTON, BILLY N, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TIPTON, CHARLES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TIPTON, DON A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIPTON, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIPTON, GEORGE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TIPTON, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TIPTON, JAMES H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TIPTON, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIPTON, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIPTON, LAWRENCE D, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | TIPTON, LEE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TIPTON, MONROE E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | TIPTON, O P, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TIPTON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIPTON, ROBERT L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TIPTON, STANLEY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TIPTON, THOMAS C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TIPTON, WILLIAM T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TIRABASSI (ESTATE), GUIDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIRABASSI, GUIDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TIRADO, JUAN P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TIRCK, WENDY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TIREY, STEFFANY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TISBURY JR, WILLIAM L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | TISCHER JR, FRED W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TISCHLER, ALBIN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TISCHLER, DAVID N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TISCIONE, VINCENT, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TISDALE (ESTATE), LLOYD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISDALE (ESTATE), LOUIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISDALE, AL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TISDALE, BARBARA, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | TISDALE, CLARENCE V, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TISDALE, COLA L, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | TISDALE, DENNIS M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TISDALE, ERNEST, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TISDALE, FRED M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TISH, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISHKO, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TISINO SR, FELTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TISINO SR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TISLER (ESTATE), JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISLER, ANTHONY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISLER, FRANK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISLER, GEORGE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISLER, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISRON, JACK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TISZA, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TITCHENAL, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TITI, AMATORE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TITLOW, BENJAMIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TITLOW, DOYLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TITO, GLORIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TITO, JULIAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TITONE, KATHERINE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | TITTLE, DUDLEY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TITTLE, JESSIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TITTLE, JOE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TITTLE, LEO W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TITTLE, RAYMOND E, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | TITTLE, RONALD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TITUS (ESTATE), GEORGE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TITUS, ALBERT G, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30094 | TITUS, EDWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TITUS, HARVEY E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | TITUS, LAWRENCE P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TITUS, LESLIE R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TITUS, RALPH, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | TITUS, ROBERT J, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | TITUS, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TITUS, SAM, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TIZZANO, CHARLES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TIZZARD, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TKACHUK, WALTER G, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | TKACZYK, BOB, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TKALCEVIC, STEVE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TKALCEVIC, THOMAS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TKALEC, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TOAL, RAY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TOARMINA, PETER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TOATLEY, EDDIE L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOBAR, GAY P, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | TOBIAS, DARIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOBIAS, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOBIAS, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOBIAS, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOBIAS, VIRGIL E, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | TOBIASON, FRED O, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | TOBIASON, NORMAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOBIN (DEC), PETER, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | TOBIN, JOHN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TOBIN, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOBIN, JOSE O, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | TOBIN, RICHARD R, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | TOBIN, SAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOBIN, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOBLER, EDWARD P, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TOBLER, EDWARD P, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TOBLER, ERNEST, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TOBOLIC, STEPHEN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOBUREN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOBY, DENNIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOCCHI, CAMILLO P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOCCI, MARIO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TOCCO, NICK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOCHENY, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TODA, MARYJANE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TODD (ESTATE), EUGENE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TODD JR, ROGERS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TODD SR, EDWARD T, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TODD SR, JIMMIE E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | TODD, ALLEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TODD, AUSTIN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TODD, BENNIE H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TODD, BILLY J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TODD, CARL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TODD, CHARLES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TODD, CHARLES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TODD, DENNIS C, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | TODD, DON G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TODD, E T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TODD, EDWARD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TODD, ELVIE C, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TODD, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TODD, EVERETT A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TODD, GLORIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TODD, JAMES, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TODD, JAMES, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TODD, JAMES L, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | TODD, JERRY H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TODD, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TODD, JOHN N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TODD, JOSEPH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TODD, JOSEPH S, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TODD, LEON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TODD, LUCIAN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TODD, MATHIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TODD, MIRIAM D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TODD, PAUL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TODD, PERDOM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TODD, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TODD, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TODD, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TODD, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TODD, RONALD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TODD, SYLVESTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TODD, WILLIAM D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TODD, WILLIAM E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TODD, WILLIAM G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TODD, WILLIAM L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TODERO (DECEASED), NICK L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TODORA, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOEBE, LEONARD, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | TOEPKE, WALLACE E, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | TOFIL, JULIUS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOFTELAND, CONRAD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOHAFJIAN, DAVID J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOHILL, JAMES B, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TOKARCHICK (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOKARCZYK, LEONARD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOKARCZYK, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOKARSKI, GERALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOKARZ, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOKASH, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TOKISH, MICHAEL W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOLAND (DEC), NEIL, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | TOLAND, LOUIS E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TOLAR JR, MURPHY R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOLARO, C P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLBERT (ESTATE), WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLBERT JR, CLARENCE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOLBERT JR, DAVID C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOLBERT JR, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOLBERT JR, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOLBERT SR, FREDDIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOLBERT, ALICE M, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TOLBERT, ARNOLD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TOLBERT, BOBBY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOLBERT, BROYLE T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOLBERT, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOLBERT, CLYDE L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | TOLBERT, DOROTHY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOLBERT, DOYLE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOLBERT, GAIL E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOLBERT, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOLBERT, JOHNNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOLBERT, LOUISE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOLBERT, LOVELACE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOLBERT, PAUL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOLBERT, PHYLLIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOLBERT, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TOLBERT, SARAH R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOLBERT, THOMAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOLBERT, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOLBIRD, DONALD G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOLBIRD, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TOLBIRD, THELMA S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOLCHIN, DAVID B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOLDEN, EARL M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOLE, ADDLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLEDO, ADOLFO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOLEFREE, LEVI, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TOLEFREE, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TOLEMAN (ESTATE), LEONARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLER JR, JAMES E, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOLER, BOBBY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TOLER, ELNA M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOLER, HAROLD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOLER, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLER, JOHN A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOLER, ROBERT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOLER, WILLIAM J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | TOLER, WILLIAM J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TOLES, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLES, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLES, IRA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOLIVER JR, JOHN H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOLIVER, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOLIVER, JOHN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOLIVER, VIRGIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOLL SR, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOLLEFSON SR, ALFRED O, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOLLEFSON, HARLAN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOLLEFSON, WILLIAM R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOLLERSON (DECEASED), ELDON C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOLLESON, CLARENCE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOLLESON, EARL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOLLETT, JOE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOLLEY, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLEY, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLEY, HAYWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLEY, JIMMIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLEY, JIMMY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLEY, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLEY, RONALD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOLLEY, WILLIAM R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOLLISON, SHIRLEY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TOLLIVER SR, HERBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOLLIVER, ALEXANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLIVER, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLIVER, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLIVER, CURTIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOLLIVER, DANA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLIVER, EDWARD, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | TOLLIVER, HENRY V, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TOLLOTI, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLLY JR, CLARENCE T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TOLODZIECKI, JERRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOLODZIECKI, JIMMY W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | TOLOMEO, JACK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOLPA, HENRY R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TOLSON, JACK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOLSON, PAUL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TOLSON, ROBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOLVER, D C, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | TOMACK, NICHOLAS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOMAN, MARILEE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOMARELLI, RUSSELL J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOMAS SR, CLARENCE J, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | TOMAS, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMASELLO, THOMAS, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | TOMASELLO, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMASETTI, ALPHONSE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOMASETTI, PATSY C, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TOMASHEWSKI, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOMASI, URBAN T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TOMASINO, LOUIS C, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TOMASKO, ROBERT, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TOMASKO, STEFAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TOMASKO, WALTER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMASKOVIC, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMASOVIC, JERRY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMASOVICH, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOMASSETTI, ROGER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMASSI, ATTILIO J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMASYCK, EDWARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOMASZEWSKI, STAN H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOMAZIN, EDWARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TOMBLIN, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMBLIN, HAROLD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOMBLIN, JAMES F, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | TOMBLIN, LENFORD, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TOMBRELLO, SAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOMCHICK, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMCO, KENNETH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOME, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMECHEK, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOMEI, BLANCHE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOMEO, NICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TOMERLIN, GERALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TOMEVI, HENRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TOMI, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TOMITA, THOMAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOMKEWICZ, CHARLES J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TOMKIEWICZ SR, FREDERICK G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOMKO (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMKO SR, WILLIAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TOMKO, JOSEPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMKO, STEPHEN G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOMLIN (ESTATE), CLYDE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMLIN, DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMLIN, ISSAC R, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | TOMLIN, JAMES O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMLIN, MARON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TOMLIN, ROBERT N, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | TOMLINS, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOMLINSON, BAXTER G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TOMLINSON, EDWARD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOMLINSON, H P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOMLINSON, LESTER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TOMLINSON, VINCENT, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TOMNEY JR, ALFRED J, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | TOMON, JOHN M, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TOMONDI, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TOMOVCSIK, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TOMPKINS (DECEASED), RICHARD A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOMPKINS, EARL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TOMPKINS, HENRY O, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | TOMPKINS, JACK H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TOMPKINS, JAMES N, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TOMPKINS, JOE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOMPKINS, JOHN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOMPKINS, JOHN D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TOMPKINS, JOHN H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TOMPKINS, JOSEPH O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOMPKINS, JOSEPH R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TOMPKINS, LEROY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TOMPKINS, RICHARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOMPKINS, TOMMIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOMPKINS, WYLIE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TOMPLAIT, ADAM, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TOMPLAIT, DENNIE G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TOMPLAIT, DONALD R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TOMPLAIT, JAMES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOMS JR, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOMS, BERLENE P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOMS, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMS, JIMMY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMSHE, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOMSICH, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONACCHIO, DOMENICK J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TONDY (ESTATE), ANTHONY V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONE, VAN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TONELLA, JERRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TONELLI, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONELLO, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONER, RICHARD T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TONEY (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONEY (ESTATE), LESLIE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONEY, A C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TONEY, A J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONEY, ADOLPH E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TONEY, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONEY, DILLARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TONEY, EARNEST J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TONEY, ERIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONEY, GERALDINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONEY, HORACE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TONEY, JAMES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TONEY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONEY, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TONEY, LEROY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TONEY, LINDBERG, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TONEY, MICHAEL, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TONEY, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TONEY, WILLIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TONEY, WINDOL, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | TONG JR, OTIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TONG, WILLIAM L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TONIOLO, ELIO, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | TONIONI, ALLEN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TONIONI, VALENTINO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONKINSON, MARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONKOVIC, MARY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TONKOVICH, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONN, LEROY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TONNESEN, ROBERT J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TONOWSKI, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONSING, ROLAND H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TONUCI SR, ANTHONY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOOHEY, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOOHIG, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOOKES, ISAIAH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOOLE, CHARLES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOOLE, JOHNNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOOLEY, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TOOLEY, WILLIAM, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TOOMBS, CLYDE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOOMER, MAURICE D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOOMEY, EDMUND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOOMEY, EMORY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOON, LLOYD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOON, LOUIS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TOON, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TOONE, HERBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOOT, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOOTHMAN, DARYL V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOOTHMAN, JAMES E, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | TOPA, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOPALIAN (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOPERCER, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOPLACK, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOPLAK, FRANK, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TOPONAK, THEODORE F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TOPORCER, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOPP, ALBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TOPPING, DANIEL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOPPMEYER, LEROY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TOPPS, ELBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TORANE, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TORBERT JR (D), THOMAS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TORBERT, JOHN O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TORBERT, WILLIE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TORBETT, LUTHER A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TORBIC, NICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TORBOLI SR, ARTHUR T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TORCHIA (ESTATE), SAMUEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORCHIA, STEPHEN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TORELLA, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOREZ, ANTONIO D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TORIELLI, JOHN T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| | | |
|---|---|---|
| 30094 | TORINE, LYLE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TORLEY, ARTHUR N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TORNAMBE, IGNACIO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TORNATELA, RICK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORNINCASO, JOSEPH, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TORNVALL, ARNOLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORO, A J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORO, ANGEL V, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORO, EVELYN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TORO, HENRY J, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TORO, HERIBERTO, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TOROK (ESTATE), FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOROK, EDWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TOROK, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TORRE, DOMINIC, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TORREJON, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TORRENCE, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRENCE, DONALD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TORRENCE, EDWARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TORRENCE, GILLIE O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TORRENCE, KATHERINE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TORRENCE, LARRY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TORRENCE, ROY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRENCE, SARAH E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TORRES JR, AUGUSTINE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES JR, DEMETRIO Z, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TORRES JR, PETER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TORRES SR, NICHOLAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TORRES SR, RAYMUNDO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TORRES, ADAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TORRES, ALFONSO, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TORRES, ANGEL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TORRES, ANICETO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES, ANTONIO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TORRES, ANTONIO V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TORRES, ARISTEO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TORRES, ARMANDO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TORRES, ARSENIO B, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORRES, BEN O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES, BERNARDINO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TORRES, BERTHA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TORRES, CARLOS M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORRES, CARLOS Q, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORRES, CARMELO C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, CARMELO S, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORRES, ERNESTO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TORRES, EUGENIO M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, FELIX, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TORRES, FRANCISCO F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TORRES, FRANCISCO J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TORRES, GERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, GILBERTO, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TORRES, GUADALUPE P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TORRES, GUMESINDO F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES, ISABELO H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, ISMAEL G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TORRES, JESSIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, JESUS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES, JESUS, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TORRES, JIM, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TORRES, JOAQUIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, JOHN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TORRES, JOSE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TORRES, JOSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, JOSE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TORRES, JOSE F, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORRES, JOSE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TORRES, JOSE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES, JOSE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES, JOSEFINA C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES, JUAN G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TORRES, JULIO Q, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORRES, LINO O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TORRES, LUIS F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TORRES, LUIS I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TORRES, MATILDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, NARDO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TORRES, PEDRO, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TORRES, PEDRO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TORRES, PEDRO S, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORRES, PETE H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TORRES, PRIMITIVO C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, RALPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TORRES, RAMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRES, RAYMON E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TORRES, REFUGIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TORRES, SANTIAGO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TORRES, TOMAS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TORRES, VICTOR, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TORRES, VICTOR M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TORRES, VICTOR M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TORREZ, FRANCISCO G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TORRI, ALBERT P, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TORRIES, WILFRED J, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | TORSNEY, RICHARD, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | TORTESSI, DONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TORTOMASE, JOSEPH J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TORTORA, ANTHONY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TORTORELLI, MICHAEL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TORTORICE, CHARLES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TORTORICE, JAKE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TORTORICI, LAWRENCE M, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TOSADORI, RONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOSCANO, PASQUALE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TOSCANO, PIETRO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOSH, JAMES B, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TOSI, JOHN, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | TOSTEN, EARL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOSTIGE, EDWIN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOSTIGE, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTARELLA, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTEN, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOTEN, JOHN A, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TOTERA, JAMES N, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TOTH (ESTATE), GABRIEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTH (ESTATE), STEVE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTH, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTH, ALBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTH, AMBROSE B, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TOTH, ARNOLD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TOTH, CHARLES F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOTH, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOTH, ERNEST, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOTH, FRANK, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | TOTH, GAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOTH, JOHN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TOTH, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTH, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOTH, PAUL, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TOTH, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTH, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTH, STEVEN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TOTH, STEVEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOTH, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TOTHEROW, CALVIN L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TOTI, GAIL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOTIN, ALBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOTO, PETER I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOTTEN, JERRY L, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | TOTTEN, JERRY LOUIS, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | TOTTEN, LEONARD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TOTTEN, WALLACE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TOTTY, JAMES B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOTTY, JERRY K, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TOUCHET SR, DUDLEY J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TOUCHSTONE, JOHN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TOUCHSTONE, TELSA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TOUCHSTONE, WILMER, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | TOUGH, HENRY, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | TOUHEY, MICHAEL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOUHILL, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOULAN, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOUPS, D L, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | TOUPS, DALLAS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TOUPS, DANIEL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOUPS, IRA, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOURANGEAU (ESTATE), ANTHONY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOURANGEAU, GABRIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOURIGNY, ALFRED, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOURNAY SR, ALFRED, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TOURNAY, ALVIN H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TOURNAY, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOURNAY, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOURVILLE, LOUIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TOURVILLE, RONALD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOUSIGNANT, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOUSIGNANT, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOUSSAINT JR, HERBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOUT, ARTHUR, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TOUT, ARTHUR, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TOUVILLE, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOVAR, CRISPIN C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TOVARNAK, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOVEY, ROBERT D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOWARD, BRENDA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TOWELL, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWELL, TED W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TOWER SR, WENDELL H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOWER, ALLENE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOWER, DONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOWER, EUGENE W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TOWER, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TOWER, RUFUS C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TOWER, THOMAS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TOWERS, JIM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOWERY, AMY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOWERY, CAROL W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOWERY, SAMMY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOWESON, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOWLER, CHARLEY, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | TOWLER, EDSEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWLER, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWLES, JOHN C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TOWNE, STANFORD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOWNE, T L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TOWNER, A W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNER, FRED L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TOWNER, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOWNER, ROBERT W, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TOWNES, CHARLIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOWNES, DONALD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TOWNES, ROGER P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOWNLEY, BELTON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOWNLEY, BILLY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOWNLEY, JACK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TOWNLEY, RAYMOND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOWNS, HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNS, J D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOWNS, LILLIE W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TOWNS, MARTIN K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOWNS, MAYFIELD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOWNS, PAYTON L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TOWNSEND (ESTATE), GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND (ESTATE), JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND (ESTATE), JEFF, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND JR, FRAZIER, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | TOWNSEND JR, HARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOWNSEND JR, RUFUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOWNSEND SR, HILLIARD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOWNSEND, ARTHUR R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOWNSEND, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND, CARL A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TOWNSEND, CASWELL, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOWNSEND, CHARLES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TOWNSEND, CLARENCE, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | TOWNSEND, DAVE, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TOWNSEND, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND, DOROTHY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND, EARNEST L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOWNSEND, EDWARD, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOWNSEND, ELWIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND, GEORGE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TOWNSEND, GEORGE G, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOWNSEND, GERALD H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOWNSEND, HAROLD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TOWNSEND, HARRY M, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | TOWNSEND, HELEN M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TOWNSEND, HOLMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND, HOWARD H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TOWNSEND, JAMES E, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | TOWNSEND, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND, JOHNNIE C, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | TOWNSEND, L T, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TOWNSEND, LESTER M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOWNSEND, LOUIS M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOWNSEND, LYNN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOWNSEND, MELVIN H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TOWNSEND, RAY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOWNSEND, RICHARD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TOWNSEND, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TOWNSEND, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TOWNSEND, STROTHER, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | TOWNSEND, THEODORE P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TOWNSEND, THERMAN H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOWNSEND, THOMAS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TOWNSEND, TOMMY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TOWNSEND, VERNON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TOWNSEND, VICTOR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOWNSEND, WANDELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TOWNSEND, WILLIAM, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | TOWNSEND, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TOWNSEND, WILLIE J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOWNSON, ROBERT L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TOXEY, JOHN L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TOY JR, LONNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TOY, CHARLIE D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TOY, DELWIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TOY, DONALD H, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TOY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOY, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TOYER JR, GRANT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TOZZI, DARIO, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TRACER, MATTHEW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRACEY (ESTATE), BEN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRACEY, BEN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRACEY, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TRACEY, LLOYD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TRACEY, ROBERT S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRACHUK, WALTER, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TRACY, AMOS P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRACY, CORNELIUS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRACY, EARL D, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TRACY, GEORGE F, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | TRACY, WARREN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRACY, WILLIAM, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TRACY, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRADER, ARCHIE, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | TRADER, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRADER, ERNEST A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAEGER, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAENDLY, JAMES H, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TRAFAN, VICTOR H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAFFICA, SAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRAFICANTE, RICHARD, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TRAFTON, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAFTON, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAGER, ROY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRAHAN JR, GILBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TRAHAN SR, BILLY R, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TRAHAN SR, PAUL J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAHAN SR., SIDNEY J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRAHAN, ANDRE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAHAN, ANDREW A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRAHAN, BERNARD C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAHAN, CHARLES, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TRAHAN, CHARLES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TRAHAN, CURTIS C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRAHAN, DAVID L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAHAN, DONALD O, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRAHAN, EMERY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAHAN, EUGENE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TRAHAN, FRANCIS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TRAHAN, FRANCIS L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TRAHAN, HAROLD P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TRAHAN, JAMES F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TRAHAN, LEROY, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | TRAHAN, LOUGRIDE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TRAHAN, M W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRAHAN, MELVIN J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRAHAN, NELSON L, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | TRAHAN, RALPH J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAHAN, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRAHAN, ROY A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAHAN, STANLEY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TRAHAN, THELMA P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAHAN, TOMMY R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRAIL SR, ARON, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | TRAIL, DARHL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAIL, LEON R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TRAIL, RONNIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TRAINA SR, EDKER C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAINER SR, WILLIAM J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TRAINER, FRANKIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRAINER, JAMES F, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAINER, MELTON J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRAINER, NORMAN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRAINER, WILLIAM H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TRAINOR, JAMES, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TRAINOR, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TRAINOR, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAINOR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAINOR, WILLIAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAJKOV, VLADIMIR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRALA, THEODORE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAMEL, RONALD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRAMELL, DONALD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRAMMEL, GALE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAMMELL (ESTATE), LLOYD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TRAMMELL (ESTATE), RAYMOND C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAMMELL JR, JAMES D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRAMMELL, DOROTHY I, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRAMMELL, GEORGE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAMMELL, LESLIE B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRAMMELL, TRUETT B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRAMMELL, WILBURN, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | TRAMONTANA (DECEASED), ANTHONY G, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAMONTANA, ANTHONY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAMONTANA, SALVATORE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAMONTANA, SALVATORE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAMONTE, BERNITA, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | TRAMONTE, JOSEPH J, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | TRANCHIDA, FRANK, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TRANCHINA, JOSEPH V, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TRANGHESE, CARLO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TRANGUCH, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRANI, DOMINIC A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRANI, LOUIS V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRANICK, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRANMER, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRANNON, GARFIELD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRANSIER, STANLEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRANT, SAMUEL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRANTHAM, CLAUDE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRANTHAM, JOHN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRANTHAM, LOYE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRAPANI, ANTHONY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRAPASSO, PHILIP, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAPP, CARLOS T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAPP, LESTER A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAPP, PAGE, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | TRAPP, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TRAPP, THOMAS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRAPPE JR, WALTER, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRASATTI, FRANK L, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TRASATTO, NICHOLAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRASCHER, FRANK W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TRASER, LYELL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TRASHER, DALE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRASK, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRASK, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRASK, SHELDON C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRASK, WILLIAM E, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TRATZ, EDWARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAUBER, CHARLES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRAUGER, RICHARD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAUGOTT, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAUSCH, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAUTVETTER, DARYL W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TRAUX, NELSON R, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TRAVAGLINO, ROBERT G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TRAVERS SR, MELVIN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAVERS, CHARLES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAVERS, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAVERS, VALMORE L, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TRAVIS (ESTATE), JERRY L, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TRAVIS JR, HENRY T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRAVIS, BETTYE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRAVIS, C L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAVIS, CLAIRBORNE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRAVIS, DARWIN M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAVIS, EUGENE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRAVIS, FAYE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TRAVIS, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRAVIS, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRAVIS, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRAVIS, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRAVIS, LESTER F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAVIS, MIKEL K, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TRAVIS, MORRIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TRAVIS, ROBERT D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRAVIS, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAVIS, WILLIAM E, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | TRAVIS, WILLIAM H, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | TRAVIS, WILLIE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TRAVIS, WILLIE A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRAWEEK, MARVIN, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | TRAWEEK, WALTER W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAWICK, CARLTON R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRAWICK, ERNEST C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRAWICK, GLADYS M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRAWICK, JOHNNIE P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRAXLER, EDNA A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TRAXLER, NOAH R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRAY, JAMES J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRAYER JR, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAYLOR SR, ELISHIE, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TRAYLOR, ALVIN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAYLOR, CURTIS A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TRAYLOR, DEAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAYLOR, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAYLOR, HERBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAYLOR, JAMES, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | TRAYLOR, JERRY W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRAYLOR, JOHN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAYLOR, LOUISE W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRAYLOR, MANLY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TRAYLOR, NOAH, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TRAYLOR, ROBERT L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TRAYLOR, RUBY Z, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRAYLOR, SAMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRAYLOR, SAMUEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TRAYLOR, TERRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRAYLOR, VIRGINIA, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRAYNHAM, DORMAN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRAYNOR, JAMES C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRAYNOR, OWEN, C/O WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | US Mail (1st Class) |
| 30094 | TRAYSTMAN, MAURICE, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | TRAYWICK JR, JASPER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRAYWICK, SARAH J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRDY, LOUIS, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TREACY, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREADAWAY, DOUGLAS, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TREADAWAY, EDWARD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TREADAWAY, MALCOLM L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TREADWAY (DEC), CHARLES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TREADWAY, AARON L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TREADWAY, CHARLES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TREADWAY, CHARLES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TREADWAY, CHARLES T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TREADWAY, JACK N, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TREADWAY, JEFFERSON C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREADWAY, ROBERT M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREADWAY, ROBERT P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TREADWAY, ROY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREADWAY, STANTON B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TREADWAY, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TREADWELL, AMOS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TREADWELL, AMOS W, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TREADWELL, DONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREADWELL, EDMOND L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TREADWELL, PHILIP E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREADWELL, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TREADWELL, SHIRLEY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TREADWELL, V E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TREANTAFELLOW, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREASURE, CHARLES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TREAT, J D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TREAT, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREBILCOCK, AL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TREBING, CARL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TREDWAY, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREECE, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TREER, STEVEN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREGELLAS, NOEL, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | TREGEMBO, ALBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREGO, JERALD, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | TREGO, LYLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREGRE, RADFORD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TREHARN (ESTATE), JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREHARN, KENNETH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREHARNE, ARTHUR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TREIBER, RUDOLPH H, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | TREICHEL, RICHARD W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREINEN, THOMAS, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | TREITMEIER, JOSEPH, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TREJO, IRINEO, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TREJO, JOSE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRELLA, PAUL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREMBATH, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TREMBLAY (EST), ROGER R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TREMBLAY, JENNINGS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TREMBLAY, JOHN J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TREMETHICK, KENNETH C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREMMEL, ALBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TREMONT, PAUL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TREMPER, HERMAN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TREMSYN, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRENDELL, ALBERT T, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | TRENDELL, CHARLES R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | TRENGA, CARMINE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRENHOLM (EST), HESSEL D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TRENK, GEORGE A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TRENNER, SANDRA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TRENT (ESTATE), KENNETH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRENT JR, JAMES C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRENT JR, RAYMOND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRENT, CAROL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TRENT, CECIL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRENT, EDGAR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRENT, EDWARD, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TRENT, FRANKLIN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRENT, J A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRENT, JERRY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRENT, JIM C, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TRENT, KELLY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRENT, LAYTON D, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TRENT, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRENT, VERNELL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TRENTIN, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREPAL, TIMOTHY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRESALONI, DOMINIC A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TRESGALLO, ALFRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRESS, BRADLEY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRESSEL, NEALON W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRESSILLIAN, JOSEPH R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRESSLER, ALFRED R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRESSLER, DALE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRESSLER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRESSLER, JOHN S, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TREST, WILLIAM E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRESTER, DENNIS L, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | TRETINA, RICHARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TRETTEL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRETTER, HARRY M, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | TREUFELDT, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREVATHAN, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREVETHAN, BRUCE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREVETHAN, THOMAS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREVILLION, LENORA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TREVINO JR, EPIGMENIO G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVINO JR, JACINTO A, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | TREVINO JR, PONCIANO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TREVINO SR, FERMIN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TREVINO SR, JESSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVINO SR, REY A, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | TREVINO, ALFREDO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVINO, ANTONIO G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVINO, ARTURO C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVINO, AUGUSTIN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TREVINO, AVELARDO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVINO, FRANCISCO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TREVINO, FRANK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREVINO, GEORGE O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVINO, GUADALUPE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TREVINO, GUADALUPE S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TREVINO, JOAQUIN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVINO, JOSE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TREVINO, JOSE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TREVINO, JUAN, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | TREVINO, MANUEL, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | TREVINO, ONESIMO G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TREVINO, PRAXEDIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREVINO, RENE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREVINO, RICHARD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TREVINO, RUDY N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TREVINO, SANTOS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TREVITHICK (ESTATE), JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREVITHICK, JERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREWER, THEODORE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREWHELLA, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREWORGY, RICHARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TREXLER, BETH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TREXLER, HARRY C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TREXLER, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TREYBIG, JAMES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRGOVAC, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIAL, ROGER, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TRIANA, BENJAMIN R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRIBBEY, DAVID W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRIBBLE, JAMES A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRIBBLE, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIBBLE, RALPH J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TRIBBY, DONALD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRIBETT, GALE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRICASE, ALBERT R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRICE JR, DOUGLAS, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | TRICE, CARL P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRICE, CLARENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRICE, DENVER, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TRICE, DONALD E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRICE, EUGENE, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TRICE, HENRY F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TRICE, MATTIE S, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRICE, ROBERT F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRICE, SUSAN E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRICE, WARREN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRICE, WILLIE B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRICE, WILLIE J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRICHE, MYRTLE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TRICHELL, ERNEST L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TRICKETT, FREDERICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRICKETT, PATRICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRICOMI JR, JOHN A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TRIEFLER, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRIER, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRIFARI, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRIFILETTE, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIFUNOVIC, MIROSLAV, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIGALET, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIGG, GEORGE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRIGG, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIGGS, ELIZABETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRILL, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIM, FRANK D, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | TRIM, HENRY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TRIMACCO, GENE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TRIMAI, EUGENE R, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TRIMBLE (ESTATE), ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIMBLE (ESTATE), IRVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIMBLE SR, NORMAN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TRIMBLE, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRIMBLE, GERALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRIMBLE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIMBLE, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRIMBLE, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIMBLE, RUTH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRIMBOLI, ARMANDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIMER, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TRIMM, ADOLPHUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRIMM, CARL C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRIMM, FLETCHER E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRIMM, FORREST L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TRIMMER SR, RAYMOND H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRIMP, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRINCHESE, VICTOR, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | TRINCHINI, SUZANNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRINCIA, JOSEPH A, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TRINCIA, JOSEPH A, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TRINDER, DAVID R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TRINIDAD, AMADO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRINIDAD, DIONISIO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRINIDAD, MANUEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRINIDAD, NOEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRIONFO SR, PETER J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRIPLET, ANDREW, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TRIPLET, JONATHAN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRIPLETT (ESTATE), JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIPLETT (ESTATE), MONROE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TRIPLETT, ARTHALIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, ARTHUR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIPLETT, CATHERINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, CHARLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, DORA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, FRED J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRIPLETT, GENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRIPLETT, HELEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, HOWARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, ISAAC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIPLETT, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRIPLETT, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRIPLETT, JERRY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRIPLETT, JOHN W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TRIPLETT, JOYCIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, LEO, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, LONDEE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, LUCY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, LUTHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIPLETT, MILDRED, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, MINNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIPLETT, NORMA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, R M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIPLETT, ROSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, SALMA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TRIPLETT, SAMUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TRIPLETT, TOY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TRIPP SR, SAMUEL W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | TRIPP, ELMUS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRIPP, HENRY J, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TRIPP, LEON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRIPP, LIZZIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRIPP, NORRIS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRIPP, SALLY M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRIPP, SUSAN A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRIPP, VESTEN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TRIPP, WILL O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRIPP, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRIPP, WILLIS M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRIPPANY, GEORGE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRIPPEL, JOSEPH B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIPPETT, CARL EVANS, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TRIPPS, JOSEPH H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRISCHETTI, LAWRENCE F, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TRISCIK, BERNARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TRISKA, JOSEPH, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TRISLER, RICHARD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TRISTAN, IRINEO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRISTAN, ISIDRO R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRISTAN, PAUL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRITT, ROY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRITT, WILLIAM, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TRITTO, JOSEPH F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRIVELLI, DOMINIC M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIVETT, HELEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRIVILINO, PATSY J, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TRNCAK, JOE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TROBEK (ESTATE), JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROBICH, CHARLES S, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TROBICH, MICHAEL J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TROCHESSET JR, KENNETH P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRODDEN, ROBERT J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TRODELLA SR, VICTOR A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TROFIMOFF, PABLO, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TROIA, VENANZIO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TROIANI, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TROJAN, EMIL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROLIO, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROMANS, JAMES G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TROMBETTA, VINCENT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TROMBLEY, FRANK H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TROMBLEY, KATHERINE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TROMBLEY, KATHERINE S, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TROMBLEY, RONALD A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | TROMBLY, ARNOLD G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TROMBLY, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROMBLY, LLOYD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRONCOSO, CARLOS, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | TRONE, EARL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRONGAARD, GARY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRONGEAU, EARL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TRONTELL, RUDOLPH, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TROPEA, DAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROPF, KENNETH D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TROPPY, JOHN B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TROSCLAIR, MERVIN, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TROSCLAIR, OMER J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TROSCLAIR, WILLIAM L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TROSIEK, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TROSPER, ARTHUR T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROTH, CHARLES R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TROTMAN, EDWARD, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TROTOCHAUD, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TROTT SR, FRANK J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TROTT SR, LLOYD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TROTT, GERALD V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TROTT, SEVILLE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TROTTA, CHRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROTTER (ESTATE), EARL, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | TROTTER, BOBBY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TROTTER, DAN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TROTTER, DEAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TROTTER, JAMES O, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | TROTTER, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TROTTER, LORENZO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TROTTER, MELVIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TROTTER, WILLIE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TROTTI, LONNIE S, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TROTTMAN, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TROUDT, ROBERT F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TROUP, DAVID C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TROUP, EUGENE, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | TROUP, JERALD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TROUP, ROY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TROUPE (ESTATE), PERCY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROUPE, DALE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TROUPE, INELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TROUPE, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROUT, ARNOLD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TROUT, DANIEL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROUT, HOMER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TROUT, LARRY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROUT, MARLYN G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TROUTMAN, IRA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TROUTMAN, PERRY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TROUTMAN, ROBERT M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TROVATORE, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TROWBRIDGE, ALBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TROWBRIDGE, DONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TROWBRIDGE, JERRY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TROWELL, VERNON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TROWER, VIRGIL, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | TROXELL, JOHNNIE L, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | TROXLER, GEORGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TROY, ANDREW L, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | TROY, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TROY, SAMUEL, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | TROYER SR, IVAN W, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | TROYER, IRA A, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | TROYER, VERNON D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUAX, CARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUAX, JOSEPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TRUBA, GARY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUBEE, JOHN D, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | TRUBELL, ELDON E, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TRUCKLY, JANET D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRUCKS, PAUL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRUDEAU, EMILE M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRUDEAU, JOHN W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TRUDO, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUE, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUE, ROBERT O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRUEBLOOD SR, CLIFFORD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TRUEBLOOD, JERRY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRUEBLOOD, RALPH E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TRUELL, RICHARD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRUELOCK, EDWARD I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRUELSON, KARL W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TRUESDALE JR, WILLIS R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRUETT SR, ROBERT W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRUETT, SHIRLEY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TRUITT JR, OLIVER C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRUITT SR, GEORGE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRUITT, BERNICE S, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRUITT, DAISY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUITT, ELBERT, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TRUITT, FLOYD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRUITT, MARVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRUITT, NOAL T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TRUITT, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUITT, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TRUJILLO (D), TONY R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO (DECEASED), RALPH T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO JR, SALVADOR J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TRUJILLO, ARNOLD R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TRUJILLO, EVERETT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRUJILLO, FREDERICK E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TRUJILLO, GILBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO, HAROLD C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO, JOE E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TRUJILLO, JOSE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRUJILLO, JOSE S, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TRUJILLO, JOSEPH TED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO, NARK V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRUJILLO, RONALD B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TRUJILLO, SAMUEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRUJILLO, TED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO, TONY J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TRUJILLO, WALTER A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO, WILFRED A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUJILLO, YVONNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRUKSA, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRULL, JERRY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRULL, KENNETH L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRULL, RALPH, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TRULL, ROY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TRULY (ESTATE), FRANK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUMAN (ESTATE), JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUMAN, ROY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUMBLE, ELMER W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TRUMBLE, HAROLD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRUMBLE, LOREN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRUMBLE, LYLE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRUMBULL, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TRUMP, HOWARD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRUMP, MARVIN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TRUMP, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUMP, THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUMPOWER, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TRUSCLAIR, JAMES L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TRUSCOTT, LEONARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUSCOTT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUSKOWSKI, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUSS SR, EARNEST L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | TRUSS, ALTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TRUSS, EMMETT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRUSS, JAMES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRUSS, LORENZA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TRUSSELL, BEN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TRUSSELL, DANIEL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUSSELL, MARION R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TRUSSELL, R J, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | TRUSSELL, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUSTY JR, FLOYD H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TRUSTY, CHESTER J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TRUSTY, LARRY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUSTY, REGINALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TRUSTY, WAYMON D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TRUTA, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUTY, GERALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUTY, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRUTY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRYAL, LUCIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TRYALS, TERRY N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TRYGG, KAUKO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TRYNOSKI, THOMAS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRYON JR, ROBERT G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TRYON, ALFRED C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TRYON, LAWRENCE P, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | TRYZENSKI (ESTATE), ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TRZECIAK, LAWRANCE R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TSAGARIS, SPIROS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TSAKNIS, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TSALIAGOS, NICK H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TSAMBARLIS, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TSARNAS, DROSOS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TSCHAN, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TSCHAPPAT, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TSCHINIAK, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TSIPLAKOS, JAMES, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TSITLAKIDES, GEORGE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TSUE, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TSURU, RONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TSVETANOFF, JORDAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUBBS (ESTATE), TOMMY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUBBS (ESTATE), WILLIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUBBS JR, LESTER B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUBBS, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUBBS, FLOYD M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TUBBS, HORACE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUBBS, JOHN L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUBBS, JOHNNY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TUBBS, LARGEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUBBS, ROGER, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | TUBBS, TROY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TUBE, RAYMOND W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TUBERTINI, JOAN S, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TUBIC, DENNIS S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUBIC, RAYMOND, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TUBMAN, BRUCE A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TUBMAN, VINCENT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TUCCINARD, PHILIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCHOLSKI, LEO M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCK (ESTATE), ARCHIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCK, LEANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCK, MARK F, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TUCK, THOMAS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TUCKER (ESTATE), JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER JR, ERNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER JR., ROBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TUCKER SR, EDLEN A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | TUCKER, ARNOLD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TUCKER, ARVIS, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TUCKER, BETHEL L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TUCKER, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TUCKER, BILLY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TUCKER, BILLY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TUCKER, BOBBY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TUCKER, CAL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TUCKER, CARL, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | TUCKER, CARY B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TUCKER, CECIL E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TUCKER, CECIL E, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TUCKER, CECIL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, CHARLES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, CHARLES R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TUCKER, CHARLES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, CHARLIE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TUCKER, CLAUDE, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TUCKER, CLEMOS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUCKER, CLEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, CLYDE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TUCKER, COLEMAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, DALFORD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, DANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TUCKER, DARRELL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, DAVID L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TUCKER, DAVID L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TUCKER, DONALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, DOROTHY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TUCKER, EARL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, EDDIE, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | TUCKER, ELBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TUCKER, EVERETT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, FERGUSON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TUCKER, FLOYD W, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | TUCKER, FRANK, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TUCKER, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, FREDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, FREDRICK D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TUCKER, GEORGE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TUCKER, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, HAROLD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TUCKER, HAROLD A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TUCKER, HERBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TUCKER, HOWARD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, JACK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, JAMES, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TUCKER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TUCKER, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TUCKER, JAMES E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TUCKER, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, JAMES M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TUCKER, JAMES R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TUCKER, JAY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TUCKER, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, JIM L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TUCKER, JOHN D, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | TUCKER, JOHN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TUCKER, JOSEPH B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TUCKER, KEN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, LARRY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, LEE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUCKER, LESTER P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TUCKER, LEVI W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TUCKER, LEWIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TUCKER, LUTHER H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TUCKER, MACK W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TUCKER, MARIA N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TUCKER, MARLIN A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUCKER, MARY, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TUCKER, MARY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TUCKER, MARY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TUCKER, MAX E, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TUCKER, MELVIN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TUCKER, NOLAN G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TUCKER, NORMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TUCKER, O T, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TUCKER, OLA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TUCKER, PATRICIA A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TUCKER, RANDALL, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TUCKER, RAYMOND, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | TUCKER, ROBBY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TUCKER, ROBERT C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TUCKER, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TUCKER, RONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TUCKER, SALLIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TUCKER, SAMMIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TUCKER, SAMUEL R, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | TUCKER, TERRY L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | TUCKER, THOMAS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TUCKER, VADEN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TUCKER, WALFORD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TUCKER, WALLACE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TUCKER, WARREN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TUCKER, WESLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUCKER, WILLIAM P, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TUCKER, WOODROW, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TUCKER, YOURY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TUCKER, ZULA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TUCKERVILLE, NATHANIEL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TUDOR (ESTATE), CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUDOR, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUDOR, DAMON, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TUEL, THURMAN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUEL, TROY, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | TUFARO, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUFARO, LEONARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TUFFIE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUFTS (ESTATE), ELBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUFTS, BLAINE E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TUFTS, WALTER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUGGLE JR, HOLLIS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUGGLE, ALBERT A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TUGGLE, ALVIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TUGGLE, EARL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUGGLE, JAMES K, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TUGGLE, JERRY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TUGGLE, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TUGGLE, ROBERT W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUITE, RICHARD N, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TUKES, BETTY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TULENKO, DAVID, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TULL, JAMES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TULL, JOHN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TULL, JOHN H, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | TULL, WILLARD, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | TULLAR, GARLAND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TULLEY SR, SIMON F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TULLIER JR, HAROLD, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | TULLIER, FRANCIS P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TULLIER, JOHN N, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TULLIO, NICHOLAS R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TULLIS, J M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TULLIS, JAMES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TULLIS, JAMES M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TULLIS, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TULLIS, WILLARD P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TULLIUS, JAMES D, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TULLO, MARIE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | TULLOCH, WOODROW R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TULLOS SR DECEASED, THOMAS H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TULLOS, GEORGE W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TULLOS, GUINN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TULLOS, JESSEE L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | TULLOS, LAMAR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TULLOS, LOUIS L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TULLOS, TERRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TULLOUS, JAMES H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TULLY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TULLY, JOSEPH W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TULLY, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TULLY, NANCY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TULLY, ORVAL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TUMA, AVILA, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TUMA, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TUMA, FRANK, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | TUMBLIN, ALFRED L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUMBLIN, BESSIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TUMEY, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUMINELLO, ROBERT M, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUMLIN, BRUCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUMLINSON, ALFRED R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUMLINSON, BILLY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUMOLO, ANTHONY, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TUNAL JR, WILLIAM C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TUNAL SR, WILLIE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TUNCHES JR, RUBEN Q, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TUNE, INA J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TUNNELL, CHARLES M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUNNELL, CURTIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUNNELL, LONZO C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TUNNEY, WILFRED, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TUNNO, JOSEPH E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TUNSTALL, FANNIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TUNSTALL, WILLMON, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TUPAY, LEO P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TUPER SR, CLAYTON A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TUPKO, JOSEPH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TUPPER, ELAINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUQUERO, JOSE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | TURALA, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURANI, HAKI A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TURBEVILLE, JERRY O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TURBEVILLE, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURBIN (ESTATE), RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TURBIN, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURBYFILL SR, ALBERT D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURBYFILL, MARION J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURCK, GERALD W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TURCOTTE, JEAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURCZI, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TURCZYK, JAMES N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUREK (ESTATE), EDWARD O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUREK, ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUREK, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUREK, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUREK, VIRGINIA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURENNE, JOEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURIK, ANDREW M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURINO, JOSE, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | TURK, BENNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURK, CHARLES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TURK, ERNEST D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TURK, HENRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TURK, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TURK, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TURK, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURKEL, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TURKISH (D), JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TURKNETT, CHARLES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURKOVIC, ANN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TURKOVICH, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TURKOVICH, WILLIAM P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TURKUS, VASIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURLEY SR, RALPH D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURLEY, CARL, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TURLEY, GERALD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TURLEY, JAMES G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURLEY, LARRY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURLEY, RONALD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURLEY, RUBY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURLEY, VERNON E, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | TURMAN JR, ARTHUR L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TURMAN, DAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNAGE, JAMES Q, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURNAGE, JAY R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNBAUGH, CECIL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TURNBAUGH, KENNETH E, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TURNBOUGH, BILL, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TURNBOW, JIM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TURNBULL, ALVIN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | TURNBULL, FRANCES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNBULL, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNBULL, RONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TURNER (EST), WARREN F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TURNER (ESTATE), DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER (ESTATE), HARRISON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER (ESTATE), RENZO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER (ESTATE), RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER (ESTATE), VON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER JR (DECEASED), PAUL H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TURNER JR, ARTHUR W, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TURNER JR, BUSTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER JR, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER JR, I J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNER JR, JAKE L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TURNER JR, JAMES, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TURNER JR, JIMMY L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | TURNER JR, JOSEPH J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | TURNER JR, MARVIN V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TURNER JR, ROBERT, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TURNER JR, STEWART, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | TURNER JR, WILLIAM J, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | TURNER SR, CHARLES J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | TURNER SR, CHARLES S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER SR, HERMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TURNER SR, JOHN L, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TURNER SR, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TURNER SR, LUTHER I, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER SR, MATTHEWS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | TURNER SR, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TURNER SR, STEPHEN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TURNER SR, WALTER O, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | TURNER, AARON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TURNER, AARON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TURNER, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TURNER, ANDREW L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TURNER, ANNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TURNER, ARCHIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TURNER, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TURNER, ARTHUR L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TURNER, BARRY M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | TURNER, BERNARD L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | TURNER, BERNICE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TURNER, BETTY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TURNER, BILLY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER, BOBBIE J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | TURNER, BOBBIE L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TURNER, BOBY, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | TURNER, BUFORD, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | TURNER, BUSTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, CALVIN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, CARL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TURNER, CARL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, CECIL S, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TURNER, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, CHARLES A, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNER, CHARLES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, CHARLES E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, CHESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, CLARENCE O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, CLAUDE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, CLINTON R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TURNER, CURTIS D, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | TURNER, DAVID R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | TURNER, DELMUS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, DEWAYNE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNER, DONALD N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURNER, DONALD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, DORTHENA S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURNER, DOYLE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | TURNER, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, EDGAR L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TURNER, ELDER W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | TURNER, ELIJAH C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, ELIOTT, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, ELISHA M, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TURNER, ELLIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TURNER, ELMER P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TURNER, EMMITT Y, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, ERNEST L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, ERVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, EUGENE M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNER, EVERETTE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, FILES S, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, FLOYD D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNER, FOREST L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TURNER, FRANK A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, FRED, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TURNER, GENE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, GEORGE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, GEORGE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, GEORGE M, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, GEORGE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNER, GEORGIA A, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNER, GLEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TURNER, GOLDMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, GRADY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, GRADY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, GRANT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, HANSEL H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, HARTLEY C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, HAZEL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNER, HELEN D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | TURNER, HENRY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TURNER, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TURNER, HENRY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TURNER, HENRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, HERBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, HERMAN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TURNER, HERMAN E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TURNER, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, HOWARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | TURNER, HUGH E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TURNER, IDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURNER, IDA M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNER, JACK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, JACK P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, JACKIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TURNER, JACKSON S, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, JAMES H, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, JEANNETTE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNER, JERRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, JESSY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TURNER, JIMMY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNER, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, JOE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, JOE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, JOE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, JOHN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | TURNER, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, JOHN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TURNER, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, JOHN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TURNER, JOHN W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, JOHNEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, JOHNNY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TURNER, JOHNNY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, JOHNNY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, JOSEPH, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TURNER, JOSEPH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TURNER, JOSEPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, KATIE H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, KATIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNER, KENNETH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TURNER, KENNETH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, KENNETH H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, KENNETH R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, LAMARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, LANGLEY, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | TURNER, LARRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TURNER, LARRY G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TURNER, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, LAURA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TURNER, LAWRENCE E, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | TURNER, LAZARUS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNER, LEAMON, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | TURNER, LEANNA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, LEE O, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | TURNER, LENN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, LEO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TURNER, LEROY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TURNER, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER, LEWIS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TURNER, LINDSEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TURNER, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TURNER, LORENZO C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | TURNER, LORENZO C, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | TURNER, LOU D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER, LOUIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | TURNER, LOUIS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | TURNER, LUDIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TURNER, MACK C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER, MARGIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TURNER, MARION P, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | TURNER, MARTIN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TURNER, MARVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TURNER, MARVIN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | TURNER, MATHEW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TURNER, MAVIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TURNER, MELVIN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | TURNER, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TURNER, MELVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER, MILDRED O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TURNER, MILTON R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TURNER, MIRIAN S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TURNER, MITTENCY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER, MORRIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TURNER, NATALIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TURNER, NORBERT B, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | TURNER, PAYTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TURNER, PHILIP R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TURNER, RALPH G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TURNER, RAYMOND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, RICHARD L, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TURNER, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNER, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, ROBERT A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TURNER, ROBERT E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | TURNER, ROBERT J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TURNER, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, RONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TURNER, RONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, RONALD G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TURNER, RONALD J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | TURNER, ROSIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, SAMUEL B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, SAMUEL J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, SAMUEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, SILAS M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TURNER, TERRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER, TERRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNER, THOMAS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | TURNER, THOMAS J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNER, TINE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TURNER, W J, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TURNER, WALKER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, WARREN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TURNER, WENDELL R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURNER, WILEY T R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TURNER, WILLIAM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM I, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, WILLIAM N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURNER, WILLIE M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNER, WILLIE W, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | TURNER, WILLIES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURNER, WILSON T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TURNER-MONROE, MATTIE J, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNEY, CHARLES, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TURNEY, JESSE P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURNEY, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURNEY, JOSEPH G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TURNEY, LEROY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | TURNEY, ROBERT W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TURNI, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TURNOCK (ESTATE), JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUROCY, ALBERT R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | TURPIE, JOHN M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TURPIN, AARON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TURPIN, ABSEY M, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TURPIN, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TURPIN, MARY L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TURPIN, WILLIAM A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TURRENTINE, JAMES T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURRENTINE, ZULA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TURRI, SAMUEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TURSANY, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURSCHAK, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TURTSCHANOW, JACOB, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TUSHAR, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | TUSINAC, TOM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUSIO, ANTHONY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TUSSEY (ESTATE), GENEVA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUSSEY, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TUSSING, JOHN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUTOKEY, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUTOLO, DANIEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TUTOR, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUTT JR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TUTT, LEON, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | TUTTLE (EST), ALBERT H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | TUTTLE (ESTATE), DORMA F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUTTLE, DENNIS N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TUTTLE, DORIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUTTLE, HAROLD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | TUTTLE, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TUTTLE, JOSEPH, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | TUTTLE, RALPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUTTLE, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUTWILER (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TUTWILER, BENJAMIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TVAROCH, SANDRA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWADDLE, DENNIS F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWARDOKS, HOWARD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TWARKINS, PETER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TWEED, EDWARD, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TWEED, ELBERT, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TWEED, FRED R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TWENTE, SANFORD B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TWETEN, KENNETH, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | TWIDDY, RONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWIGG, GILBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWINE, JESSRY H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TWINE, RONALD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TWINEM, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWINER, ALBERT G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TWINER, CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TWIST, GLEN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | TWITCHELL (ESTATE), DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWITCHELL, DALE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TWITT, JEFFREY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | TWITTY, DAVID L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TWITTY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWITTY, JAMES B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | TWOHIG, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWOMBLY, KENNETH I, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | TWOMEY, MATTHEW G, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | TWYFORD, RICHARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TWYMAN, BARBARA K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TWYMAN, EVA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TWYMAN, JOSEPH L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TWYMAN, VIOLA T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TWYMON, FANNIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TWYMON, HENRY F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TWYMON, JAMES B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TWYMON, THOMAS J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TWYMON, WILLIE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | TYCH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYDLACKA, VINCENT, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TYE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYE, WILLIE, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | TYER, GEORGE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TYES, LIZZIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | TYESKIE, CHARLES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TYGANT, RONNY E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | TYGART, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYL, HENRY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TYLER (ESTATE), CURTIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYLER JR, LUTHER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TYLER JR., WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TYLER, BIDWELL C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TYLER, CARVIN, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | TYLER, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYLER, DONALD J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TYLER, EDWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYLER, ELVIE M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TYLER, FRANKIE L, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | TYLER, GEORGE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TYLER, GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYLER, HOMER H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | TYLER, IRVING, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | TYLER, JAMES, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | TYLER, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TYLER, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYLER, JAMES E, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | TYLER, JAMES P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TYLER, JAMES W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | TYLER, JASPER L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TYLER, JOHN S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TYLER, JOHNNY M, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | TYLER, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TYLER, KENNETH R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | TYLER, LARRY, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | TYLER, LENWOOD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TYLER, LLOYD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TYLER, LONNIE J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TYLER, NATHAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TYLER, NC, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TYLER, RAYMOND L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | TYLER, ROBERT A, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | TYLER, ROMMIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TYLER, RUFUS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TYLER, TYRONE V, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | TYLER, VERNON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYLER, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYLER, WALTER E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TYLER, WILLIAM W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | TYLER, WILLIE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TYMA, JOANN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYMA, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYMES, DARIAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | TYNDALL, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | TYNER SR, TOMMY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | TYNER, ANITA L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | TYNER, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYNER, MAGGIE D, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | TYNER, WARD R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | TYNER, WILLIE J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | TYNES, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | TYNES, DONALD D, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TYNES, FRED H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | TYNES, RICHARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | TYNES, THOMAS H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | TYO, DONALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TYO, JESSE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TYO, TERRANCE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | TYRA, RAY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | TYRE, EMORY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | TYRE, GARY D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TYRE, JACK F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | TYREE, ARTHUR, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | TYREE, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TYREE, GRADY G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TYREE, MARY M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TYRELL SR, RUDOLPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | TYROLT, MELVIN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TYRPIN, STANLEY H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | TYRRELL, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TYSON (ESTATE), CLEOPHUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TYSON JR, WILLIAM, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | TYSON, BARRY G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | TYSON, BERNARD, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | **US Mail (1st Class)** |
| 30094 | TYSON, BILLY B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | TYSON, BILLY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | TYSON, FRANK W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TYSON, HENRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TYSON, JEFF, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | TYSON, JESSE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TYSON, JOHN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | TYSON, JOHN F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | TYSON, JOHN T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | TYSON, JOHNSON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | TYSON, JUDY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | TYSON, MELVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TYSON, NATHAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TYSON, P E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TYSON, ROBERT E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TYSON, ROBERT L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | TYSON, RUTH D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | TYSON, SAMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | TYSON, SARAH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | TYSON, TERRY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | TYSON, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TYSON, WENDELL L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | TYSON, WILLIAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | TYSON, WILLIAM W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TYUKODI, ALEX, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | TYUS (ESTATE), EZEKIEL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TYUS (ESTATE), LAMAN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TYUS, BETTY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | TYUS, BOLDIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | TYUS, DELDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | TZINARES, GEORGE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | UBEDA, JOSE, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | UBER, FRED P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | UBER, LEO J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | UBIAS, JOSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | UCAKAR (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | UCCI, FRED J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | UCHIMURA, NEAL K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | UDBINAC, SYLVESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | UDDEME, JOSEPH V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | UDIN, RONALD J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | UEBBING, LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | UEBELACKER, EDWARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | UEBELE, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | UECKE, RUSSELL G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | UECKER, GERALD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | UECKER, GLENWAY H, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | UELTSCHY, ROBERT W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | UGRAN, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | UHAL, PERRY F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | UHER, EDDIE, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | UHERNIK, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | UHL, EVERETT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | UHL, RUSSELL D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | UHLER, THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UHLIG, GEORGE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | UHLS, WILLIAMS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | UHR, EUGENE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | UHRICH, LARRY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | UHRIN, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UILKIE, ED S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | UJCICH, FRANK, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ULAT, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ULATE, NICK, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ULBINSKY, RAYMOND J, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | ULBRICH SR, EARL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ULDRICH, BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ULERY, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ULIANO, JOSEPH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ULIBARRI, NARCISO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | ULIBARRI, PEDRO L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ULINSKAS, THOMAS V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ULINSKI, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ULISHNEY, DENNIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ULLAND, EDWIN H, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | ULLERY, DAVID A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ULLIO, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ULLMAN, ABRAHAM R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ULLOM, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ULLUM, AUGUST R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ULM, ARVO J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ULMAN (ESTATE), WALTER F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ULMER SR, LAWRENCE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ULMER, DAVID T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ULMER, GROVER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ULMER, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | ULMER, KENNETH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ULMER, REBECCA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ULRICH, JEROME J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ULRICH, NELSON L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | ULRICH, RALPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ULSCH JR, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ULSCH SR, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ULSH, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ULSRUD, GLEN D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | UMAR, SYED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UMBERGER (ESTATE), ROY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UMBOWER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UMBRO, ANTHONY C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | UMERLEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UMERLY, ROBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | UMIKER, LARRY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | UMNEY, REX E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UMNUS, WAYNE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | UMPHERS, R C, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | UMPHREY, GLENN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UMPHREY, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UMSTEAD, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UNANGST, WAYNE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UNBEHAGEN, JOHN G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | UNCAPHER, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | UNCAPHER, JOHN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD (ESTATE), OTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD SR, JAMES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD SR, JAMES W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD SR, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, AQUILA V, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, BILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, BOBBY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, CARL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, CARL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, CLAUDE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, DAVID K, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, ELI, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, ELMER E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, IRENE W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, J W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JAMES G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JAMES S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JOE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JOHN H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, JOSEPH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, LELAND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, LEWIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, MATTIE G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, OLLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | UNDERWOOD, OSCAR, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | UNDERWOOD, OTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UNDERWOOD, PAUL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | UNDERWOOD, PHIBBIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UNDERWOOD, RAY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UNDERWOOD, RICHARD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | UNDERWOOD, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UNDERWOOD, WILBERT, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | UNDERWOOD, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UNDERWOOD, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UNDERWOOD, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UNDUTCH, ROBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UNGER, ALFRED H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UNGER, FRED, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | UNGER, GILBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UNGER, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UNGER, LARRY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | UNGER, WILLIAM P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UNGERER, RAYMOND, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | UNGOR, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UNICK, ALBERT T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | UNITAS, WILLIAM V, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | UNROE, GLENN W, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | UNRUH, GENEVA I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | UNRUH, ROLAND N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | UNRUH, RUDY K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | UNSEL, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | UNTCH, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UNTCH, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UNTERBRINK, PAUL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | UNTIED, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | UNTISZ, STEPHEN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UOMOLEALE, RICHARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UPCHURCH, BILLY G, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | UPCHURCH, OLIVER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | UPCHURCH, WILLIAM C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | UPDIKE, JAMES W, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | UPDIKE, LARRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UPDIKE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UPDIKE, THOMAS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UPDYKE, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UPHAM, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UPKINS, CURNIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | UPPERMAN, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UPRIGHT, BILLY O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | UPRIGHT, DANIEL W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | UPSHAW (ESTATE), LUCIOUS V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UPSHAW SR, GEORGE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UPSHAW, ALTON D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | UPSHAW, BERT J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UPSHAW, ETHERINE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | UPSHAW, J B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | UPSHAW, JOHNNY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UPSHAW, MARXS C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | UPSHAW, ORAN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | UPSHAW, OWEN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | UPSHAW, ROLAND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UPSHAW, SHIRLEY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | UPSHAW, WILLIE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | UPTON, ALICE E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | UPTON, BEN G, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | UPTON, DAVID M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | UPTON, HARLEY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | UPTON, JACKIE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | UPTON, JILES B, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | UPTON, PAUL B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | UPTON, ROGER D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | UPTON, SAMUEL R, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | UPTON, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URANGA, RAYMOND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | URANOWSKI, LEO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBAN (ESTATE), WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBAN, CHESTER J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | URBAN, CHESTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBAN, DANIEL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBAN, DONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | URBAN, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBAN, JOHN G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | URBAN, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBAN, MARTIN J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | URBAN, MELVIN O, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | URBAN, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBAN, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URBANCZYK, ROBERT M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | URBANEK, JEROME C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | URBANI, ANGELO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | URBANIK, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | URBANSKI, EDWARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | URBANSKI, VICTOR, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | URBANSKI, VICTOR, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | URBANZ, EDWARD V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | URBANZ, JUDY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | URBINATI, JULIAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | URBINE JR, HOWARD O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | URBINE, HOWARD O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | URCHEK, MARTIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URCIUOLI, LOUIS, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | URDAHL, LAWRENCE E, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | URDIALES, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URDIALES, MIGUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URE, TIMOTHY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | UREN, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URENDA, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | URESTE, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | URESTI, JESUS P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | URGITIS, JOHN A, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | URIAS, ALVARO C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | URIBE, JUAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | URICH, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URICHICH, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URICHKO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URICK (ESTATE), HENRY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URICK, WILLIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | URLICKS, BRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | URMAN, JOHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | URMY, MARTHA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | URON, HARRY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | URON, HARRY, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | URPS, LESTER, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | URPS, LLOYD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | URPS, NORMAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | URQUHART, DONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | URQUHART, JAMES P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | URQUHART, LONNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | URQUHART, THOMAS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | URQUIZO, ENRIQUE C, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | URRUTIA, EMILIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | URSIDA, DOMINIC, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | URSINI, LOUIS F, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | URSO, SALVATORE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | URSTA, JOHN C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | URTEAGA, JOSE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | URUETA, MANUEL M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | USBERGHI (ESTATE), NATALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | USCIANOWSKI (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | USELTON, DOYLE W, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | USEY (D), ABEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | USEY, ARLEN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | USHER SR, RAYMOND N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | USHER, CHARLES L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | USHER, CHARLES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | USHER, ROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | USLE, STEPHEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | USLENGHI, RONALD J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | USNICK, FREDERICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | USRY, GARVIN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | USSELMAN, EDWARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | USSERY, EVELYN C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | USSERY, FREETA T, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | USSERY, MATTIE R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | USSERY, NED, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | USSERY, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | USSERY, THOMAS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | USSIN, EDWARD J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | USTERBOWSKI, KENNETH A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | UTCAI, LOUIS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | UTECHT, WILLIE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | UTIGARD, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | UTLEY JR, JOHN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | UTLEY, ERNEST N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | UTLEY, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | UVANITTE (EST), PAUL J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | UVEGES, BERNITA, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | UZZI, JOSEPH D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | UZZLE, DARREL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | UZZLE, WILLIS H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | UZZO (EST), AGOSTINO, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VACCARO, HENRY A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VACCARO, IGINIO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VACCARO, NICHOLAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VACEK, LOUIE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VACEK, WILMA S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VACHON (EST), WILLIAM O, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VACHON, HENRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VACHON, JACQUES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VACHULE, CHARLES J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VACIK, CLARENCE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VACLAVIK, WILLIAM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VACULIN, EMIL F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VADALA, ROCCO L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VADAS, GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VADNAIS, DUANE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAG, MICHAEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAGNONE, EUGENE H, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | VAHL SR, WILLIAM C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VAIANO, LORETTA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VAIL, EDWARD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VAIL, JACOB, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | VAIL, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAIL, JOSEPH E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VAIL, LARRY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VAIL, ROBERT, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VAIL, ROY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VAILE, ROY C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VAILLANCOURT, DANA R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAILLANCOURT, GARY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VAILLANT, EARL F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VAJDAI, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAJI, DONALD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALACHOVIC (ESTATE), PAUL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALADE, DONALD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VALADEZ, FRANCISCO M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALASEK, WALTER A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VALCOURT, JACQUES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VALCQ, STEVEN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VALDERRAMA, ALFRED C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VALDERRAMA, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALDERRAMA, JESUS M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDES, ROBERTO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VALDEZ JR, FELIPE V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VALDEZ JR, JOE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ JR, VICTOR C, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | VALDEZ SR (DECEASED), ARMANDO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ, ANSELMO O, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VALDEZ, ARMANDO, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VALDEZ, BENJAMIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VALDEZ, DIONICIO, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VALDEZ, ERNEST, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ, FERNANDO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VALDEZ, FIDENCIO F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VALDEZ, FRED W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ, JESSE R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | VALDEZ, JOSEPH T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ, JUAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VALDEZ, JUAN L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ, MANUEL P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ, MARVIN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VALDEZ, MELITON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ, RICHARD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALDEZ, ROBERT G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VALDEZ, STEVE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VALDEZ, WILLIE Z, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VALE, KENNETH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VALENCIA, HARRY E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALENCIA, JOHN, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | VALENCIA, TONY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | VALENT, ALFONSO, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VALENTA, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALENTA, FRANKLIN T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALENTE (ESTATE), FRANK F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALENTE, FRANK F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALENTE, GIOVANNI, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VALENTI, EDWARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VALENTI, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALENTI, LOUIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALENTI, PEGGY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | VALENTI, PETER P, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | VALENTI, TONY M, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VALENTI, VINCENT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VALENTIC, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | VALENTIN (ESTATE), JOSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTIN (ESTATE), LUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTIN, GILBERTO V, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | VALENTINE (ESTATE), ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINE (ESTATE), WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINE JR, EDDIE, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | VALENTINE, ANTHONY L, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | VALENTINE, ARCHIE R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | VALENTINE, CLARENCE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VALENTINE, CLYDE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINE, HAROLD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VALENTINE, JACKIE R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VALENTINE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINE, PHILLIP A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VALENTINE, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINE, RUFUS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINE, SHERRILL J, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | VALENTINE, WALTER R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VALENTINE, WILLIAM E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VALENTINE, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINI, SANTE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINO, ANGELO R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALENTINO, PETER A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | VALENTINO, STANLEY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | VALENTINO, WILLIAM, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | VALENTINO, WILLIAM E, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | VALENTINO, WILLIAM E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VALENZA, JOHN R, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VALENZANO, NICHOLAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VALENZI, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALENZUELA, ABEL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VALENZUELA, ARMANDO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VALENZUELA, FERNANDO L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VALENZUELA, FRANK F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VALENZUELA, ISMAEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VALENZUELA, JESUS M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALENZUELA, JOAQUIN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VALENZUELA, JUAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VALERI, ANTHONY C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VALERIE, WILLIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VALERIO, HENRY T, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | VALERO, ABDENAGO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VALERO, ABEL, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VALESKO, BOB, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALETIC, EDWIN W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VALETTA SR, JAY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALISH, RONALD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VALLADARES, GARTH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VALLADOLID, ERNESTO J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VALLANCE, MICHAEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALLANCE, RAY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VALLANCE, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALLANCE, VICTOR A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VALLANDINGHAM, HOMER E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VALLANDINGHAM, ROGER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VALLANDINGHAM, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VALLE, RODOLFO G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VALLEE, ALFRED A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VALLEE, JOHN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VALLEE, WALTER R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VALLEJO, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VALLEJOS, RICARDO D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VALLERY JR, LEONCE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VALLERY, AMOS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | VALLERY, GARY J, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | **US Mail (1st Class)** |
| 30094 | VALLEY, JAMES, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | VALLEY, LEROY H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VALLI, ANTHONY V, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | VALLIERE (ESTATE), KENNETH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALLIERE, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VALLORANI, PAUL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VALOIS, EARL P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VALOSEN, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | VALSIN, LEONARD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | VALT, CHARLES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VALTIERRA, ADOLFO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | VALUCH, HAROLD G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VALUKIS, SHIRLEY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VALVERDE, FRANK W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VALVERDE, NOE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | VALVO, RICHARD, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | VAMPRAN, TOEFIELD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VAN (ESTATE), EMIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VAN ABEL, CYRIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VAN ALLEN, PETER, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | VAN ALSTINE, CARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | VAN AUKER, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VAN AUSDAL, RONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VAN BUREN, HERMAN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VAN BUREN, JOHNNY L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VAN CLEVE, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN DAM, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VAN DE VEN, SYLVESTER G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAN DER GAAG, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAN DRUFF (ESTATE), WESLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN DUREN (ESTATE), BARBARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN DUREN, BARBARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN DYK, JEAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAN DYK, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAN DYKE, PAUL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAN ERT, GEORGE O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAN FOSSEN SR, THOMAS, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | VAN HASSEL (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN HEES (DECEASED), JOHN W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VAN HOOSE, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN HORN, BERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VAN HORN, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN HORN, HOWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN HORN, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN HOUTEN, JOHN B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VAN HOY, BRADY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | VAN HOY, GALE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VAN KREY, PETER A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAN KRUININGEN, MITCHELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN LYNN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN METER (ESTATE), GEORGE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN METER, BILLY H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VAN METER, DELBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAN METER, FRANK L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VAN METER, GLENN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VAN METER, MARTIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VAN OOSTEN (ESTATE), HARVEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VAN PATTEN (EST), ALEXANDER G, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | VAN PATTEN, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VAN PELT, HOWARD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VAN PELT, LEWELLYS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VAN RANDEN SR, JOHN WARREN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | VAN ROYEN (ESTATE), PHILLIP J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VAN SCHOICK, EDMUND B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VAN TASSEL, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | VAN TOL, CRAVEN A, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | VAN VLERAH, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VAN WAGNER, ENOS F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | VAN WAGNER, STUART F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | VAN WINKLE, GERALD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VAN WRIGHT, RAYMOND, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | VAN WYNEN, DUANE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANALSTINE, NORMAN S, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | VANAMBURG, DEAN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANARSDALE (ESTATE), ALVA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANARSDALE, JERRY, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | VANARSDALE, PETER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VANARTSDALEN, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANASSE, REJEAN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | VANATTI (D), MERLYN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VANAUGH, DOUGLAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANAUSDAL, RONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VANBEEK, CHRISTIAN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | VANBEEK, DOUGLAS A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VANBERGEN, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VANBIBBER (ESTATE), CLAUDE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANBIBBER, WILLIAM F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VANCE JR, FRED L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | VANCE JR, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VANCE SR, ANDREW B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VANCE SR, CHARLES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VANCE, ARNOLD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, BERNICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | VANCE, CARL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VANCE, CARMEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | VANCE, CHARLES, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | VANCE, CHARLES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VANCE, CLAUDE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, CLIFFORD A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | VANCE, CLIVA H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VANCE, CLYDE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VANCE, CORNELIUS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VANCE, DAVID O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VANCE, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, EUNICE M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VANCE, EVERETT F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VANCE, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, HENRY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | VANCE, HENRY H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VANCE, HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, HUETT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VANCE, JAMES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VANCE, JAMES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VANCE, JAMES T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VANCE, JESS W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VANCE, JOHNNIE C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VANCE, JOYCE C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VANCE, KENNETH, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | VANCE, LADUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, LESLIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VANCE, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCE, THOMAS G, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VANCE, THOMAS J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VANCE, VIRGIL M, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | VANCE, WALLACE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VANCE, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCLIEF, CHARLES R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | VANCOBB (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCOBB, BEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANCONANT, GERALD L, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | VANDALL, WILFRED F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | VANDANIKER, MADELINE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VANDAVEER, MILDRED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VANDE VOORT, CLARENCE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VANDEERDONK, NICOLAS V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VANDEGRIFT SR, NORMAN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VANDEGRIFT, BENJAMIN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VANDEGRIFT, JAMES F, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VANDEGRIFT, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VANDEGRIFT, LUCILLE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VANDEGRIFT, MICKEY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VANDEL, JULES A N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VANDELINDE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDEMAELE, FRITZ, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VANDENBERG, CLARK L, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | VANDENBERG, JOHN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | VANDENBOOM, KAYE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDENHAUTE, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDER KLEY, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDER, VIRGIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VANDERBURG, WILLIAM O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VANDERBUSH (ESTATE), HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDERFORD, FANNIE, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | VANDERFORD, LESTER E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VANDERFORD, LONNIE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VANDERFORD, VIVIAN M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VANDERGRIFF, JOE D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VANDERGRIFF, JOHNIE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | VANDERGRIFF, MARTIN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VANDERGRIFF, ROBERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VANDERGRIFT, JOSEPH D, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VANDERHOOF, ALBERT M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VANDERLINDEN, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VANDERLINDEN, ROBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDERLUGT, ARTHUR, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VANDERPOOL (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDERPOOL, ENOCH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDERPOOL, RANDOLPH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANDERPOOL, ROBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VANDERPOOL, ROGER, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | VANDERPOOL, VERNON, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | VANDERPOOL, VERNON, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VANDERVORT, DAVID F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VANDERWERKEN, GEORGE F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VANDERWOOD, ATSUKO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VANDEVENTER, LARRY J, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VANDEWALLE, GERARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANDEWATER, ORMAND T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | VANDIEN, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | VANDIEPENBOS, TIMOTHY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANDIVER, JOSEPH J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | VANDIVER, NOAH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANDIVER, RD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | VANDIVER, SAM T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VANDOLAH, VERNON L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VANDORP, JOHN R, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VANDRIESSCHE, DONALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VANDRUFF, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANDRUFF, WESLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANDRUNEN, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VANDYKE SR, GEORGE H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | VANDYKE, ANTHONY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VANDYKE, GRAHAM P, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | VANDYKE, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANEGMOND, JOHANNES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | VANELLI, EUGENE, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | VANERT, MAYNARD, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30094 | VANFOSSEN, ALVIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANFOSSEN, YVONNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANFREDENBERG, STEWART, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | VANGELOFF, SAMUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VANHOOK, FLORENE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | VANHOOREBECK, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANHOOSE, CHARLES, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | **US Mail (1st Class)** |
| 30094 | VANHOOSE, JAMES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VANHOOSE, ROGER L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | VANHOOSE, WALTER, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | **US Mail (1st Class)** |
| 30094 | VANHOOSER, DAVID, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | VANHOOZER, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VANHORN, ERCELL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | VANHORN, HOWARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANHORN, JAMES E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | VANHORN, MICHAEL, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | VANHOUTEN, MERLYN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | VANHOY, EARL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANHUFFELL, FRANCIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANINGAN, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VANISH, ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANISH, VERONICA T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANKIRK, CHARLES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VANLANDINGHAM, DOYLE, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | VANLANKVELDT, EUGENE H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VANLUE, MARVIN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANMARION, ALVIN L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | VANMETER, JAMES B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | VANMETER, ROBERT C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | VANMETER, TAYLOR J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VANN SR, ROY H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VANN, ANNIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VANN, BERNARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VANN, FREDDIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VANN, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | VANN, JESSE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VANN, JOE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | VANN, ROBERT S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VANN, WILLIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VANNATTA, DONALD, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VANNATTA, EUGENE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANNATTA, EUGENNE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANNATTA, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANNESS (ESTATE), BURT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANNESS, LUKE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VANNESS, SAMUEL D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VANNEST, KENNETH E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VANNI, RICHARD J, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | VANNOSDALL, ROBERT, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | VANOAST, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANOCHTEN, BERTRAND F, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VANOER, WALTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VANOPPENS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANORMAN, DENIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANORSDALE, JOHN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | VANOSDOL, JETTIE, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | VANOSS, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANOUWERKERK, WILLIAM, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | VANOVER (ESTATE), ISAAC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANOVER, DAVIS E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | VANOVER, GUY E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | VANOVER, RAY E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | VANOVER, VERNON E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | VANOY SR, JAMES H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VANPELT, ARDENE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANPELT, BUFORD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | VANPELT, FRANCES J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VANRADEN, DONALD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | VANRIGHT, HILTON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | VANROOY, LAWRENCE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANSA, ADOLPH, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

WR Grace & Co. et al