**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VANSACH, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | VANSCHOUBROEK, CURTIS G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VANSCOY, ALLEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANSCOY, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANSCYOC, CURTIS, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | VANSICKLE, JOHN D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VANSLOOTEN, ROGER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VANSOVICH, ANTHONY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VANSOVICH, JOHN W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VANTASSEL, LUTHER G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VANTRECE, TROY H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VANTREIGHT, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VANTRIEST, SAURO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANVLECK, PETER A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VANVLIET, VICTOR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VANVOLKENBURG, JACK, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | VANVOORHIS, ELGIE T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VANWINKLE, BILLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VANWINKLE, JOHN M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VANWINKLE, OTTIS P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VANWINKLE, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VANWINKLE, ROBERT W, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | VANWINKLE, RONALD D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VANWRIGHT, ALGENE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VANYA, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VANYA, JOHN M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VANYO, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VANZANT, ARINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VANZANT, THURMAN, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VARADY, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARCALLE (ESTATE), BRUNO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VARDAMAN, JOHN, C/O G PATTERSON KEAHEY PC, KEAHEY, G P, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | VARDAMAN, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VARELA JR, PROSPERO T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VARELA, BERNARDO, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | VARELA, ROBERTO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VARELA, RUDY M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | VARESCAK, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGA (ESTATE), JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGA, BRUCE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGA, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGA, FRANK J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VARGA, GEZA S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | VARGA, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGA, MARGARET I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGA, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGA, VICTOR, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | VARGA, ZOLTAN K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGAS JR, ALFREDO C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VARGAS JR, DELFINO L, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | VARGAS, ALBERT, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | VARGAS, ALEJO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | VARGAS, ALFREDO G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VARGAS, BEN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VARGAS, ISIDRO D, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |
| 30094 | VARGAS, JESUSA G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | VARGAS, JOHNNY A, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | VARGAS, LOUIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VARGAS, MARCOS, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | VARGAS, MATEO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VARGAS, RAMON, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | VARGAS, RAYMOND, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VARGAS, SALVADOR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VARGAS, YSMAEL, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | VARGO JR, FRANK F, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | VARGO, EMERY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARGO, GARY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARGO, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARGO, JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARGOCKO, ANDREW J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VARGOCKO, RAYMOND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARGULICH, PETER T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARHOLA, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARICHAK, GEORGE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VARINSKI, DONALD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VARLAS (ESTATE), NIKOLAOS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARLEY, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VARNADO, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VARNADOE, CHARLENE M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VARNADORE, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNADORE, MALLIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VARNELL, DOCK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VARNELL, JAMES H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VARNELL, LEEVALL J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VARNER (ESTATE), THEODORE R, C/O KELLEY & FERRARO, WILSON, THOMAS R, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNER, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VARNER, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNER, FRED E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VARNER, HARVEY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VARNER, HOWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNER, HOWARD P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VARNER, JACQUELINE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VARNER, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNER, LAWRENCE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VARNER, LOREN L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | VARNER, PAUL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VARNER, RUSSELL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNER, SAM T, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | VARNER, SHIRLEY J, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | VARNER, THELBERT H, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | VARNER, WALLACE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNER, WALTER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNER, WILLIAM E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | VARNER, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VARNES, HAROLD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNES, OTIS O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VARNES, VIRGIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNEY, CLETUS R, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | VARNEY, FRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VARNEY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNEY, P T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNEY, PATTY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNEY, RUBY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNEY, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARNON, LUTHER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VARSALONA, PHYLLIS T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VARTANIAN, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VARY, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASALLO, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VASALYN, MICHAEL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | VASCO, CLAUDE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VASEK, RICHARD P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VASEK, ROBERT R, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | VASELANEY, RONALD N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASEN, ALAN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VASHAW, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASIL, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASILAKIS, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VASILAKIS, MILDRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VASILESCU JR, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VASILIADIS, PANAGIODIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASOPOLI, BLINO, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VASQUES, GEORGE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VASQUEZ (ESTATE), BERNARDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASQUEZ JR, DANIEL R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VASQUEZ JR, ENRIQUE M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VASQUEZ JR, FLORENCIO R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VASQUEZ JR, PRIMITIVO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VASQUEZ SR, RAYMOND, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VASQUEZ, ALFRED, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VASQUEZ, ANDRES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VASQUEZ, ANIVAL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VASQUEZ, ANORES, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VASQUEZ, ANTONIO M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VASQUEZ, BALTAZAR, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VASQUEZ, BENITO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VASQUEZ, DOMINGO, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VASQUEZ, ELISEO R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VASQUEZ, EMERICO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VASQUEZ, ESTEBAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASQUEZ, GABRIEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASQUEZ, JOHNNY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| 30094 | VASQUEZ, JOSE, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | VASQUEZ, JOSE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VASQUEZ, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VASQUEZ, LEONARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | VASQUEZ, LUZ E, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VASQUEZ, MAX, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | VASQUEZ, MOISES R, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VASQUEZ, PRAXEDEZ, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VASQUEZ, RAFAEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VASQUEZ, REFUGIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VASQUEZ, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VASQUEZ, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VASQUEZ, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VASQUEZ, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VASQUEZ, TIM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VASQUEZ, TONY, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VASSAR SR, TOMMY R, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VASSAR, CLARENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VASSAR, JOE G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VASSAR, JULIAN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VASSAUR, SAMMY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VASSEL (ESTATE), VINCENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASSEL, DONALD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASSEL, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASSEL, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VASSELL, VERNON M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VASSER, BILLIE N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VASTA, SALVATORE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VATALARO, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VATES, RAYMOND, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VATH, KEN A, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VATISTAS, NICHOLAS J, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VAUGH, WILLIAM, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VAUGHAN SR (EST), EARL H, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VAUGHAN SR, ATLAS, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | VAUGHAN, CECIL, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VAUGHAN, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHAN, EDNA, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VAUGHAN, GARY J, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | VAUGHAN, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VAUGHAN, HAROLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VAUGHAN, JAMES T, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | VAUGHAN, JAMES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VAUGHAN, JIMMIE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VAUGHAN, JOHN C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VAUGHAN, NANCY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAUGHAN, ROY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | VAUGHAN, SCOTT G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VAUGHAN, VERA G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VAUGHAN, WILLIAM E, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VAUGHAN, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHN (ESTATE), DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHN JR, CHARLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VAUGHN JR, EVANS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VAUGHN SR, EVERETTE C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VAUGHN SR, LIONEL, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | VAUGHN SR, WILLIE E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | VAUGHN, ALFRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VAUGHN, ALFRED, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | VAUGHN, AMOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHN, AMOS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAUGHN, ANNIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VAUGHN, ARTHUR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHN, BETTY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHN, BILLY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VAUGHN, BOOKER, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | VAUGHN, BURL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VAUGHN, BYRON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | VAUGHN, DAVID, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | VAUGHN, EMBREL L, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | VAUGHN, ERNEST E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAUGHN, FORNOR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VAUGHN, FRED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VAUGHN, FRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VAUGHN, FREEMAN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VAUGHN, GEORGE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | VAUGHN, GERALD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VAUGHN, GORDON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHN, HAROLD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | VAUGHN, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAUGHN, JOEL H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VAUGHN, JOHN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VAUGHN, JOHN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VAUGHN, JOHN P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VAUGHN, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VAUGHN, JUANITA D, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VAUGHN, KENNETH M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VAUGHN, LEANOAH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VAUGHN, LONDELL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VAUGHN, MARGIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VAUGHN, MICHAEL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VAUGHN, MORRIS D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VAUGHN, NELLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | VAUGHN, PEARLIE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VAUGHN, RANDALL G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VAUGHN, RAYMOND C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VAUGHN, RAYMOND M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VAUGHN, RAYMOND P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VAUGHN, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAUGHN, ROY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VAUGHN, SQUIRE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VAUGHN, THELMA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VAUGHN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHN, THOMAS E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VAUGHN, THOMAS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VAUGHN, WILLIAM E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VAUGHN, WILLIAM L, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | VAUGHN, WILLIAM W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VAUGHT JR, SIMMIE C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VAUGHT, FRANK H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VAUGHT, GARY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VAUGHT, JACK E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VAUGHT, JAMES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VAUGHT, JAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUGHT, LORAL P, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VAUGHTERS, PERCY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAUSE, CARL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VAVAS, ALECK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAVLAS, ANTHONY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAVLAS, MICHAEL N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAVOULAS, JOHN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VAVRA, FRANCIS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VAVRIK, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAVRO, PAUL K, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VAWTERS, CLYDE B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VAY, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAZMINA (ESTATE), WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VAZQUEZ (ESTATE), HIPOLITO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAZQUEZ, CARLOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VAZQUEZ, FRANCISCO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAZQUEZ, JAIME R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VAZQUEZ, LUIS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VAZQUEZ, ROBERTO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VAZQUEZ, VICTOR M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VAZQUEZ-DIAZ, OSCAR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VEACH, JESSE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | VEACH, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEAL JR, WILLIE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VEAL SR, DOUGLAS L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VEAL, BETTY G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VEAL, EUGENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VEAL, HARRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VEAL, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEAL, JOHN W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VEAL, MARY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VEAL, MONA F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VEAL, PATRICIA L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VEAL, ROY K, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | VEALS, NATHANIEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VEASEY SR, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VEASEY, RALPH, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VEASEY, RALPH R, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VEASEY, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VEASLEY, CLEM, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VEASLEY, JUDY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VEASY, SHELLY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | VEATCH, THOMAS F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VEAZY, J W, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | VECCHIARELLI, PATSY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VECCHIO, PHYLLIS, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VECCHIO, VICTOR J, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | VECCHIONE, JERRY P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VEDRAL, BETTY LOU, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VEDRO, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEDROS, DALE J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VEEVALU, ONOSAI, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | VEGA SR, GERALD G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VEGA, ADRIAN R, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VEGA, CARLOS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VEGA, FRANCES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VEGA, FRANCES G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VEGA, FREDDIE G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VEGA, LUIS M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VEGA, MANUEL G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VEGA, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEGA, ROBERTO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VEGA, SAMUEL C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VEGSO (ESTATE), EDWARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEIGEL, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEILLEUX (D), JACQUES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VEIN SR, ELI, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VEINOTTE, MAYNARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VEIRS, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEITH, CAROLINE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VEITH, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VEJVODA, DUANE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELA, FERNANDO M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VELA, IRINIO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VELA, JOE C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VELA, JOHN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | VELA, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELA, JUAN E, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | VELA, LORENZO, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | VELA, MANUEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VELA, RICARDO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VELA, ROBERTO S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VELARDI, LOUIS C, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | VELASCO, FELIX V, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | VELASCO, LAVERN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VELASQUEZ, ABEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VELASQUEZ, ALFRED F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VELASQUEZ, BENJAMIN P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VELASQUEZ, CANDIDO B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VELASQUEZ, FEDERICO R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VELASQUEZ, HIJINIO, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VELASQUEZ, JAMES S, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | VELASQUEZ, JULIAN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VELASQUEZ, RENE G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VELASQUEZ, SIMON C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VELASQUEZ, VERNON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VELAZQUEZ (ESTATE), ANDRES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELAZQUEZ (ESTATE), LUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELAZQUEZ, CARLOS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELAZQUEZ, ELSON V, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VELAZQUEZ, GUILLERMO D, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VELAZQUEZ, MARTIN GIL, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VELAZQUEZ, PASCUAL B, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VELAZQUEZ, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VELAZQUEZ, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VELAZQUEZ-MATOS, JOSE A, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VELEZ (ESTATE), PEDRO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELEZ SR, JUAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELEZ, ANTONIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELEZ, ERNESTO PEREZ, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VELEZ, GILBERTO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VELEZ, ISMAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELEZ, LORETTA S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VELEZ, RAUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VELEZ, RAUL V, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VELEZ, VICENTE F, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VELEZ, WILFREDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELEZ, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VELIE, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELIE, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VELIE, WALTER, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | VELIZ, ANDREW V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VELJKO, VOJISLAV, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VELLA (DEC), PETER A, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VELLEMAN, ELLIOT H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | VELOZ, JOSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VELTHOUSE, HENRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENABLE (ESTATE), BARBARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENABLE (ESTATE), PHILLIP M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENABLE, DOUGLAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VENABLE, EDWIN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | VENABLE, ELLIOTT, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | VENABLE, EULICE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VENABLE, HERMAN R, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | VENABLE, JOYCE H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VENABLE, ODIS G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VENABLE, RICHARD L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VENABLE, RUSSELL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VENABLE, WESLEY R, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | VENABLE, WILLIAM A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VENANZI, ANTHONY G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VENARD, RICHARD T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VENARGE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENASCO, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENCILL, CLAUDE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VENDE, JOSEPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VENDETTI, NICHOLAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENDITTI, DOMINIC, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VENDITTI, MICHAEL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | VENDITTI, PATRICIA R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENDITTI, RAYMOND A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VENDITTI, VIVIAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VENDOLA, MICHAEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VENDUR, SULLIVAN G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VENEGAS, MARZMILIANO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENERABLE, ARTHUR, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VENERABLE, JOHNNY L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VENERABLE, THOMAS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VENEY, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENEZIA, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VENEZIA, WILLIAM, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | VENIER, MICHAEL H, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | VENKER, RANDOLPH C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VENNARD, JOSEPH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | VENNERA, ELENA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VENOY, LARRY E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VENSON (ESTATE), JOE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENTERS, MARY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VENTI, WESLEY G, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | VENTRESCA, ANTONIO, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | VENTRESCA, FRANK, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | VENTRESCA, JOHN, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VENTURA (ESTATE), ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VENTURA, ALESSIO J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | VENTURA, ANTHONY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VENTURA, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VENTURA, WILLIE ODEM, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VENUTI, ENZO, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | VER STRATE, NELSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERA JR, SATURNINO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VERA SR, PORFIRIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VERA, ADAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VERA, JESUS C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 30094 | VERA, LUIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VERA, ROLANDO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VERA, TEODORO F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VERARDI, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERASTEGUI, FELIX, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VERBANIC, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VERBANIC, MICHAEL N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERBANICK, EDWARD J, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | VERBEEK, ALBERTUS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VERBEEK, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VERBERG (ESTATE), CORNELIUS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERBOIS SR, TERRACE G, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | VERBOSKY SR (ESTATE), ANDREW F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERCILLO, RAYMOND F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VERCIMAK, MICHAEL R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VERCRUYSSE, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERDIN JR, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VERDIN SR, FELIX, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VERDINE, CECIL ALFRED, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VERDINE, LLOYD L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VERDREAME (ESTATE), SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERDUCI (ESTATE), TONY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERDUGO, VALENTE N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VERDUGO, YSIDRO N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VERDULLA, ELICK, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | VEREB, PAUL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VERES JR, JOHN J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VERES, JOHN J, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VEREST, PAUL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | VERGANO, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERGIS, NICK, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VERHOEVEN, MARVIN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERHOFF, GORDON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERHONIK, BILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERHOSEK (ESTATE), ROSELLA P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERILLA, MICHAEL C, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VERKERK, OTTO W, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | VERKIN, THOMAS, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | VERMEESCH, CALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERMETTE, ROGER W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VERMILLION, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VERMILLION, ROBERT E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VERNAGALLO (DEC), JOSEPH, C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | VERNATTER, VENNIE F, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | VERNATTER, VENNIE F, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VERNEAU, ROBERT, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | VERNER, CHARLES, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | VERNER, SAMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VERNERIN, DANIEL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | VERNI, ROSE M, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VERNIA, HENRY D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VERNIER, RAYMOND F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VERNON JR, JAMES, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | VERNON SR, DANIEL E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VERNON, HERBERT M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VERNON, IRA C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VERNON, JESSE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VERNON, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERNON, TERRY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | VERNON, TROY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VERNOR, GLENN H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VERONE, MARK, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VERRET (DECEASED), MELBA J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VERRET, ANATOLE J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VERRICO, RUDOLPH V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERROCCHI, ANTONIO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERRY, LORING, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VERSAGE, PATRINA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VERSEN, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERSHAY (ESTATE), RICHARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VERSTUYFT, JOHN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VERTZ, FLOYD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VERTZ, WALLACE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VERUCCHI, EDWARD G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | VERVANE, EDWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VERZELLA, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VESCENI, CHARLES, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VESEY, JOHN F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VESLEY, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VESNEFSKIE, SHELDON L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | VESPERMANN, MERVIN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VESS, BARBARA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VESS, JAMES A, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | VESS, LEE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | VESS, NEWELL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | VESSEL, JIMMIE LEE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VESSEL, LAWRENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VEST JR, HOWARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VEST JR, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VEST, CLAYTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VEST, ELZA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEST, GARY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VEST, RETA, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | VEST, ROY T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VEST, WILLIAM E, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | VEST, WILLIAM J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VESTAL, ELDRED, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | VESTAL, WAYMON W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VESTER, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VESTERSKOV, ARNE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VESTROCY, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VETE, RONALD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VETETO, DANA E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VETSCH, KENNETH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VETTER, WILLIAM F, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VETTERICK, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VETTRAINO, ALAN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | VEUCASOVIC, CHAD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VEVERKA, EDWARD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VEVERKA, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VEVERS JR, CHESTER R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VEY, CHARLES, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | VEY, KATHRYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VEZINA, LIONEL J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VEZOLLES, HAROLD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIA (ESTATE), WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIA, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | VIA, DONNIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VIA, DONNIE E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | VIA, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIA, NANNIE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VIA, WILLIS E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | VIALE, AUGUST J, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | VIALPANDO, VICKY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIANCOURT, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIANDS, DENZIL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VIAR, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VIAR, CHARLES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VIAR, KENNETH W, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | VIARS (ESTATE), MARTIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIATOR JR, LEONCE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | VIATOR, HAZEL M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VIATOR, SHIRLEY, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | VIBBERT, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIBBERT, PETER J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VIBOCH, MICHAEL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICARI, ANTONINO, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VICARI, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VICARS, EARL D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VICARS, ERNEST R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VICARS, WILFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICE JR, BASIL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICE SR, CLAUDE L, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | VICE, CLAUD C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | VICE, FREDDIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICE, HARRY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VICE, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICEN, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICENA, JOSEPH F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VICENTE, ELIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICERI, CHARLES, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VICHOT, BERNARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VICK, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VICK, EDGAR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICK, GORDON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICK, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICK, OTHA E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VICK, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | VICK, YVONNE C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | VICKERMAN, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VICKERS JR, JOHN S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VICKERS JR, THOMAS, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VICKERS JR., THOMAS R, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VICKERS, BRADFORD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VICKERS, DWIGHT O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICKERS, HARRY L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | VICKERS, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VICKERS, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICKERS, JOEL E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VICKERS, LARRY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VICKERS, LAWRENCE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICKERS, MIRIAM, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VICKERS, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICKERS, STEVEN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICKERS, TONY, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | VICKERS, WILLARD H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VICKERS, WILLIAM E, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | VICKERY SR, LONNIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VICKERY, ALLAN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | VICKERY, ALLAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VICKERY, CLIFFORD C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VICKERY, GLEN T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VICKERY, RITA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VICKERY, ROBERT C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VICKERY, WESLEY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VICKMAN, GERALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VICKNAIR, CARL J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | VICKNAIR, HAROLD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VICKNAIR, HENRY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VICKNAIR, TERRY J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VICKNAIR, WILTON J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VICKODIL, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICKORY, KENNETH, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | VICKREY, LAWRENCE F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VICKROY, KENNETH F, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | VICO, LEANDER, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VICTERY, BARBARA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VICTOR, CHARLES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VICTOR, CHESTER J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VICTOR, DALTON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VICTOR, JACK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICTOR, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICTOR, JOSEPH W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VICTOR, LIODICE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | VICTORIA, JASPER N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VICTORSON, ARTHUR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VICTORY, JACK M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VICTORY, MARVIN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VICTORY, RANDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIDA, PAUL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VIDAK, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VIDAL, SAMUEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VIDALIER, MURPHY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VIDAS, ROBERT M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VIDELOCK, SEYMOUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VIDETICH (ESTATE), LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIDITO, CECIL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIDITO, EDWARD F, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | VIDRA, STEPHEN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIDRINE JR, LOUIS A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VIDULICH, FRANK, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | VIEHMANN, AL, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | VIEITEZ, BENEDICTO T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIEL, EDMUND J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIELHABER, FRANK J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | VIENHAGE, PATRICK, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | VIENNA, THOMAS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VIENS, HENRY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIERA, DAVID G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VIERA, MANUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIERELA, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VIERHELLER, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIERS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIESER, CHRISTIAN A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VIETA, BERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VIGGIANO, RALPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIGIL (DEC), RICHARD A, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VIGIL JR, FELIX, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL JR, PEDRO C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VIGIL SR, JOHN B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL SR, PAUL J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, ANTHONY S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, CASSIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, CLODOVIO W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VIGIL, FRANCISCO, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VIGIL, FRANKIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, JOE M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VIGIL, JOHN M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, JOSEPH E, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VIGIL, LEE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, MOSES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, PETE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, VICTOR L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIGIL, WALDO O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIGIL, WILLIE R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VIGLIONE, VINCENT, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | VIGLIOTTI (ESTATE), PATRICK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIGLIOTTI, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIGNA, PETER F, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | VIGNEAU, WILLIAM, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | VIGUE, NOEL C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VIGUS, LEONARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VIK, ARTHUR H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VILAGIE, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VILARDI, ALFRED, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | VILEIKIS, ALBERT J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VILES, RAY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VILGA JR, PAUL A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VILK, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VILLA SR, RAYMUNDO V, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VILLA, ADAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VILLAGOMEZ, RAFAEL A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VILLALOBOS, BASILIO S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VILLALOBOS, BENINGO A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VILLALOBOS, CARLOS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VILLALOBOS, DAMIEN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VILLALOBOS, RIGOBERTO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VILLALOBOS, TOMAS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VILLALVA, LUIS S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VILLANO, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VILLANO, RAYMOND, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | VILLANTI, RICHARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VILLANUEVA JR, BASILIO, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VILLANUEVA, BENITO F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VILLANUEVA, JOAQUIN B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VILLANUEVA, JOSE Y, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | VILLANUEVA, MARIA, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VILLANUEVA, SANTIAGO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VILLAR, EARL A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | VILLAR, RAUL, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | VILLAREAL, APOLITO, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VILLAREAL, DOMINGO M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VILLAREAL, EDWARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VILLAREAL, JOSE C, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VILLARREAL JR, NOEL O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VILLARREAL JR, TOMAS GARZA, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VILLARREAL, ALFREDO H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VILLARREAL, ANDRES, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VILLARREAL, ARNOLD V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VILLARREAL, CAYETANO S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VILLARREAL, DAVID V, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | VILLARREAL, ELOY P, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | VILLARREAL, ERNESTO S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VILLARREAL, IGNACIO V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VILLARREAL, ISRAEL D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VILLARREAL, JESSE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VILLARREAL, JOE G, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | VILLARREAL, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VILLARREAL, JOSE M, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VILLARREAL, JOSE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VILLARREAL, JOSE R, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VILLARREAL, LUPE, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VILLARREAL, MARTIN G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VILLARREAL, MARTIN M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VILLARREAL, PEDRO G, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VILLARREAL, RAFAEL G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VILLARREAL, RUBEN M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VILLARREAL, SIMON B, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | VILLARRUEL, FRANCISCO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VILLASENOR, ALFONSO A, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | VILLATORO, JOE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VILLEGAS, DON E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VILLEGAS, ROSENDO, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VILLERIUS, ERIC H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VILLIO (ESTATE), MITCH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VILLIO, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VILLNAVE, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VILLONE, AUGUSTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VILT, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VILT, RONALD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VILTZ, LAWRENCE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | VILTZ, MOISE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | VIMISLICKY (ESTATE), BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VINAL, WILLIAM J, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | VINCE, JAY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | VINCENT (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VINCENT (ESTATE), SHIRLEY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VINCENT JR, DONALD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VINCENT JR, GERALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VINCENT JR, LUDGER J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | VINCENT SR, ALLEN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | VINCENT SR, JACK G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VINCENT, ALEDA VIOLET, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | VINCENT, ARCHIE, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | VINCENT, BEN G, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | VINCENT, BOBBY J, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | VINCENT, BRUCE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VINCENT, CLARENCE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | VINCENT, DALE P, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | VINCENT, DEAN E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VINCENT, DENTON L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | VINCENT, EDDIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VINCENT, GERALD C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | VINCENT, HUGH E, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | **US Mail (1st Class)** |
| 30094 | VINCENT, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VINCENT, JOSEPH, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | VINCENT, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VINCENT, KENNETH F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VINCENT, LEWIS R, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | VINCENT, MARVIN, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | VINCENT, RICHARD G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINCENT, RONALD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VINCENT, RUSH AUDRIS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VINCENT, SARAH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VINCENT, THOMAS L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | VINCENT, THOMAS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINCENT, TRAVIS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VINCENT, WAYNE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINCENT, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VINCENT, WILLIAM C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VINCENT, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VINCENT, WILLIAM M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VINCENTI, THOMAS G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VINCI, CARMEN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VINCI, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VINCIGUERRA, GIACOMO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VINCIQUERRA, ANDREW, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VINEGAR, FISHER, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VINER (EST), JOHN A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VINER, MELVIN A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VINER, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VINES (ESTATE), JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VINES JR, DAVID L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES SR, RONALD W, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | VINES, ALTON J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VINES, CARL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, DONALD E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | VINES, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VINES, EDWIN R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | VINES, GEORGE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, HORACE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, JACK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, JACK D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, JAMES F, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VINES, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, JOE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VINES, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, JOSEPH H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINES, NEAL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINESKI SR, FLOYD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VINEYARD, CHARLES T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VINEYARD, DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VINEYARD, GRANT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VINEYARD, WESLEY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VINING SR, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINING, ARTHUR R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINING, BENNIE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINING, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | VINING, EDWARD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VINING, HUEWTT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VINING, JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VINING, MELVIN G, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | VININGRE, DONALD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VINION (ESTATE), BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VINION (ESTATE), HOWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VINION, PATRICK D, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | VINK, JOHN E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VINNING, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | VINSANT, FRED L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VINSKO, JOAN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | VINSON SR, WILLIAM E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VINSON, ALBERT R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | VINSON, ALLEN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | VINSON, CAROLYN P, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VINSON, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VINSON, CLINTON, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | VINSON, CLINTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VINSON, DEBORAH, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | VINSON, EDITH R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | VINSON, HERMAN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | VINSON, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | VINSON, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VINSON, JAMES H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | VINSON, LARRY R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | VINSON, PATRICIA A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VINSON, PAULINE W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | VINSON, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | VINSON, RUAL G, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | VINSON, STAN G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VINSON, UNA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VINSON, WILLIAM A, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | VINSTON, CURTIS, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | VINTERELLA, ANTHONY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VINTERELLA, PETER W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | VINTON, JOHN T, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | VINTSON, ROBERT T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | VINUM, ALLEN C, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | VINYARD, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VINYARD, CHARLES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VINYARD, CLEATIS D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | VINYARD, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VINZANT, RAYMOND R, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | VIOLA, ALFRED A, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VIOLA, ANTONIO, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | VIOLA, JOE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIOLA, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIOLANTE, FERNANDO, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VIOLET, HARVEY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VIOLETTE, DONALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIOLINI, OLIVER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIRANT SR, TONY G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VIRBICKIS, VIKTORS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIRDEN SR, FORREST A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VIRDEN, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIRDEN, DOUGLAS R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VIRDEN, RAY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIRES, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIRGIL, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIRGIL, KATIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | VIRGIL, LIZZIE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VIRGIN, DENNIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIRGINIA, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIRGO, PROSPERO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIROSTKO, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VIRTUE, WALTER E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VISCONTI, JOSEPH A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VISCOUNT, NICHOLAS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VISCUM (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VISER, JAMES A, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | VISHNICK, WHITEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VISINTAINER, RODNEY A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | VISLOSKY, DONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VISNESKI, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VISNIC, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VISNICK (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VISNICK, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VISNY, JACK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | VISOCAN, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VISOKAJ, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VISSAGE, WILLIAM B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VISSER (EST), THOMAS W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VITACCO, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VITACCO, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VITAKIS, CHRISTOS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | VITAL JR, LARRY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VITALE, ALFRED, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VITALE, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VITALE, LAWRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VITALE, RALPH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VITALETTI, FRANCO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VITALONE, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VITALOS, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VITANIEMI, ALBERT D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VITANIEMI, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VITATOE, BILLY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VITATOE, JESSIE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VITCHNER, WILLIAM E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VITEK (ESTATE), OTTO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VITITO, GARY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VITKOVSKY, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VITLIP, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VITO, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VITO, JUNIUS A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | VITORINO, TOME, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VITOVITCH, FRANK J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VITTI, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VITTI, RONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VIVERETTE, RALPH E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VIVIAN, ERNEST C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VIVIANI, CHARLES, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VIVION, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VIVONE, ANTHONY, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VIVONE, ANTHONY, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VIVONE, ANTHONY, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | VIZENA, CURTIS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | VIZER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VIZINO, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VIZZARD, JAMES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VIZZINIA, JOSEPH V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VIZZO, TONY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VLASBLOM, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VLASIC (ESTATE), MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VLASIC (ESTATE), THOMAS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOAS, TERRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VOCKE SR, ROBERT S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VODICH, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VODICKA, ALFRED, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VODNEY, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VODNIK, ERVIN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VOEGELI, CHARLES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VOEKS, HAROLD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VOERG, SUSAN E, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | VOGAN, GEROLD K, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VOGAN, RALPH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | VOGAN, ROBERT F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VOGEL, FRANK, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | VOGEL, GERALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGEL, JOSEPH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGEL, NATHAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VOGEL, RICHARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | VOGEL, RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGEL, ROBERT L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VOGEL, RON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGEL, VERNON D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VOGEL, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGELER, KENNETH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | VOGELGESANG, FREDERICK P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VOGELPOHL, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGELSANG, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VOGELSONG, LESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGELZANG, GLENN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VOGHT (ESTATE), ALEX D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGLER, ANDERSON L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | VOGLER, LEROY, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VOGLER, RANDALL L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VOGT, DANIEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGT, GERALD F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VOGT, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOGT, THOMAS F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VOHAR, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VOHS, GARY L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VOIES, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOIGHT, FREDERICK A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VOIGHT, JOSEPH, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VOIGT, CHESTER W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VOIGT, MARTIN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOILES, MARY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VOISINE, MELVIN K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VOIT, JACK, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VOJNOVICH (ESTATE), MIKE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOJNOVICH, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOJTKOFSKY, PAUL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOJTKOFSKY, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOKATY, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | VOKE, MARVIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOKES, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOKES, GERALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOKES, JAMES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOKES, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOKES, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLAN, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLANOS, FRANK R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VOLCHKO, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLINCHAK (ESTATE), CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLINIC, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | VOLINSKY, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLITICH, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VOLK (ESTATE), LEONARD V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLK, CARL A, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | VOLK, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLK, LEO P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VOLKEMA, ARTHUR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VOLKMAN, BRUCE S, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | VOLKMAN, OSCAR M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | VOLKMANN, GRACE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VOLKMANN, RALPH W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VOLKRINGER, ROBERT F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VOLL, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | VOLLBRECHT, STEPHEN D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VOLLHARDT, ANN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLLHARDT, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLLINGER, RALPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VOLLMAR, RICHARD, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | VOLLMER, FRANK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VOLLUCCI, EUGENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VOLOVNIK, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VOLPACCHIO, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VOLPE, ANGELO F, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | VOLPE, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLTZ SR, DANIEL, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VOLTZ, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VOLTZ, JAMES, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | VOLTZ, JIM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VOLTZIKOS, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOLZ, FRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VON EWEGEN, JOHN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VON KANEL (D), EUDORA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | VON OESEN, ROBERT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | VONALMEN, FRED D, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | VONALMEN, GERALD, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | VONDERSAAR, ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VONHUSEN, JONNY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VONTUCHLINSKI (ESTATE), PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VONYORK, FRANCIS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VOORHEES, EDWIN E, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | VOORHEES, ROGER T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | VOORHIES, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VOORTMAN, CARL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VORDENBAUM, WILLIAM, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | VORGITCH, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VORICE, FLOYD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VORICK, DONALD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | VORKAPICH, JOSEPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | VORKAPICH, NICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | VORNDRAN, MICHAEL J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | VOROUS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VORSHAK (ESTATE), CARL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VORSHAK, GREGORY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VOS, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VOSBEIN, MERLIN J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | VOSBURG, MARION, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | VOSE, BOB M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | VOSE, ROGER E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | VOSHELL, WOODROW F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | VOSLOH, KARL J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VOSS (D), FRANK, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | VOSS, CLARENCE J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | VOSS, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VOSS, EDWARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VOSS, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | VOSS, GALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VOSS, JAMES M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | VOSS, MICHAEL E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | VOSS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | VOSSLER, ARTHUR L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | VOTAW, JAMES J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VOTAW, JOHN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VOTAW, WILLIE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | VOTRUBA, RICHARD P, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VOUGHT, ALONZO, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | VOUSSINE SR, JOSEPH, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | VOWELL, BOBBIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | VOWELS, PATRICIA C, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | VOYAK, FRANK H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VOYLES, CARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOYLES, DONALD S, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | VOYLES, FINIS, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | VOYTANOVSKY JR, STEVE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | VOYTEK, FRANK H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOYTKO, RONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOYTKO, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VOZZELLA (EST), ALBERT A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VRABEC, PAUL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VRABEL (ESTATE), PETER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VRABEL, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VRABEL, STEPHEN E, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | VRABLE, FRANCIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VRABLIC, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VRADENBURG, STANLEY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VRANA, FRANKIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VRANA, JAMES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VRANES (ESTATE), SYLVESTER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VRANESEVIC, NIKOLA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VRANININ, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VRANININ, PETER, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VRANJES, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | VREELAND, ROBERT E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | VRHOVAC, CHRISTEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | VROMAN, EARL H, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | VROMAN, HAROLD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VROMAN, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VRONA, JOSEPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VROTSOS, PETE P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VRZINA JR, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | VUCKOVICH, LOLA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VUCKOVICH, NICHOLAS G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | VUICH, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VUJNOVICH, NICK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VUKADINOVICH, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | VUKELICH, GEORGE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VUKELICH, NICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VUKICH, JOHN, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | VUKMANICH, NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VUKOVICH (ESTATE), MATTHEW P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VUKOVICH, CARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VUKOVICH, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | VUKOVICH, NICK W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | VULETICH (ESTATE), THOMAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VULETICH, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VULTAGGIO, GUISEPPE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | VUNOVICH, GEORGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | VUOLO, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | VYNORIUS (EST), WILLIAM J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | VYORAL, MALCOLM W, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | VYVIAL, ALLEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | VYVIAL, BERNARD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WAATTI, IRVING, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WABBINGTON, EDD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WABBINGTON, JACK, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WABINDATO, KELLY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | WABLE, HOWARD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WACENSKE, GARY R, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | WACENSKE, GARY RAYMOND, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | WACH, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WACHAL, EDMUND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WACHNIUK, CARL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WACHOWIAK, DENNIS P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WACHOWSKI, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WACHSMAN, LOUIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WACHT (ESTATE), ALFRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WACHT, TED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WACHTER, ELIZABETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WACHTER, JOSEPH, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | WACHTER, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WACKER, RUSSELL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WACOWSKI, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WACTOR, RAY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WADAS, RAYMOND E, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WADDELL (ESTATE), ISAIAH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WADDELL SR, BRYANT, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WADDELL, FRANCES A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WADDELL, HILLIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WADDELL, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WADDELL, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WADDELL, THERSA H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WADDINGHAM SR (ESTATE), JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WADDINGTON, CARL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WADDY, EARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WADDY, FRANKLIN D, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | WADDY, ROGERS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADDY, ROLAND, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WADE (DECEASED), CARROLL B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WADE (ESTATE), ABRAHAM I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE (ESTATE), GARLAND F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE JR, LEE N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADE JR, LENILE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WADE SR, ALEX M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WADE SR, AUDRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WADE SR, KENNETH E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WADE, ALBERT L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WADE, ALTON E, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | WADE, AMBURSON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WADE, ARLANDER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, BARBARA B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WADE, BENNY P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WADE, BERNARD O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WADE, BERTIE M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WADE, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WADE, CHARLOTTE R, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | WADE, CLYDE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WADE, COLLIS R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WADE, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, DAVID, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WADE, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WADE, DORA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WADE, DOROTHY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WADE, EARNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WADE, EDDIE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WADE, FLOYD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WADE, FRANK, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WADE, FRED D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, GLENTON R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WADE, HARDY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WADE, HARRY O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WADE, HOWARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WADE, INEZ, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WADE, ISRAEL, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WADE, J D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, JAMES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WADE, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WADE, JESSE F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WADE, JOE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WADE, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WADE, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WADE, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, JOSEPH A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WADE, JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, JUANITA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WADE, LANGLEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WADE, LEWIS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WADE, LINDSAY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, LLOYD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WADE, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WADE, LOUIS A, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | WADE, LUKE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADE, MARCELLA, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WADE, MARVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, RALPH E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WADE, RAY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76101-3901 | US Mail (1st Class) |
| 30094 | WADE, RAYMOND E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, ROBERT W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WADE, ROBERTHA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WADE, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, ROY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, SIDNEY M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WADE, WALTER L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WADE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADE, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WADE, WILONA B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WADIKA (ESTATE), PETER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADJUN, FRANK W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADLE, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADLINGER, EDWARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WADLINGTON, BAILEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WADLINGTON, RICHARD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WADSWORTH JR, WILLIAM V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADSWORTH, CARL E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADSWORTH, CECIL H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WADSWORTH, EARNEST R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADSWORTH, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WADSWORTH, GREGG F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WADSWORTH, JOHN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADSWORTH, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WADSWORTH, SADIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAECHTER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAECHTLER SR, ARTHUR H, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WAEGHE, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WAERZEGGERS, LOUIS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WAFER, RUFFIS O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WAFF, LONNIE W, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | **US Mail (1st Class)** |
| 30094 | WAGAMAN, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WAGAR JR, JOHN D, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WAGENFEHR, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WAGER SR, JAMES A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WAGER, FRED L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WAGERS, GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAGES, JACK R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WAGES, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAGES, JERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAGES, LEWIS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAGES, VIRGIL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WAGES, WILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAGGENSPACK, JANICE N, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WAGGONER, ARTHUR D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WAGGONER, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WAGGONER, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAGGONER, EARL N, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 30094 | WAGGONER, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAGGONER, JOHN K, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | WAGGONER, KENNETH E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WAGGONER, MILTON A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WAGGONER, RICHARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAGGONER, ROBERT, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30094 | WAGGONER, ROBERT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WAGGONER, THOMAS, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WAGGONER, WAYNE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WAGGONER, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WAGGONER, WILLIAM T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WAGLEY, FORREST L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WAGNER (ESTATE), MERLIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER (ESTATE), ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER JR, ALTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WAGNER SR, JIMMIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WAGNER, ANTON, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WAGNER, ARNOLD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAGNER, BERNARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, CHARLES C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WAGNER, CHARLES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, CLAYTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, CLETUS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, DALE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WAGNER, DANIEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAGNER, DENNIS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, DONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAGNER, DONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, DOROTHY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WAGNER, EDWARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, ELMER P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, EUGENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WAGNER, EUGENE, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | WAGNER, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WAGNER, FLOYD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WAGNER, FLOYD D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WAGNER, FRANK, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WAGNER, FRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, FREDERICK, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WAGNER, GAIL W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAGNER, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, HARRY E, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WAGNER, HARRY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WAGNER, HERMAN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WAGNER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, JEROME R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, JERRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, JERRY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WAGNER, JESSE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, JOHN, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WAGNER, JOHN, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | WAGNER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, JOHN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAGNER, JOHN J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WAGNER, JOHN S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAGNER, JOSEPH W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WAGNER, KARL, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WAGNER, KENNETH E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WAGNER, KENNETH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, KENNETH L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WAGNER, LARRY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WAGNER, LARRY W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WAGNER, LAWRENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAGNER, LESLIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WAGNER, LOVEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, MARGARET M, C/O O'BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | WAGNER, MARVIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, MAX J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, MICHAEL C, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | WAGNER, MILTON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WAGNER, PAUL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, PAUL R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WAGNER, PETER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, RAYMOND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WAGNER, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, RICHARD J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WAGNER, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, ROBERT B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAGNER, ROBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WAGNER, RONALD H, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WAGNER, ROYAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, RUSSELL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAGNER, SAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, THEODORE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGNER, THEODORE M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WAGNER, VINCENT, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WAGNER, WARREN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGNER, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAGNER, WILTON C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WAGNER, WOODROW R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WAGNON JR, ROBERT A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAGNON, CORBETT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WAGNON, THOMAS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WAGONER JR, C P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WAGONER, DEMPSEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WAGONER, DWIGHT L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WAGONER, EUGENE K, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WAGONER, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WAGSTAFF SR, WILLIAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAGSTAFF, GLENDON J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAGSTAFF, HOMER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WAGSTAFF, HUE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WAGSTAFF, MACK D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAGSTAFF, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAGUESPACK JR., JOSEPH B, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAGUESPACK, JEROME J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAGURAK, ALEX, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WAGUS JR., GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAHL (ESTATE), FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAHL, ALVIN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WAHL, ANDREW B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAHL, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAHL, GERALD T, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WAHL, HAROLD G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAHL, NILA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAHL, NILA V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAHL, PAUL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAHL, ROBERT N, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WAHLERS, CLARENCE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WAHLSTROM, PAUL A, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | WAHNER, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WAHR, DAVID E, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | WAIBEL, RAYMOND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAINE, THOMAS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAINER, MICHAEL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WAINIO (ESTATE), WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAINIO, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAINMAN, JAMES P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WAINSCOTT (ESTATE), MARK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAINSCOTT, EDWARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT (ESTATE), LOUIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, CHARLES M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, CHAUNCEY, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, DORIS H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, EARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, JAMES L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, JONATHAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, LEWIS M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, LUCY F, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, MARVIN F, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, STEPHEN F, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WAINWRIGHT, WILLIAM D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WAIRE, EZELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAITE, BERNEY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAITE, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WAITE, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WAITE, JIM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAITE, JOHN A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WAITE, KENNETH F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WAITE, RUSSELL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAITERS, EARLENE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAITES, ALBERT B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WAITES, EDGAR L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WAITES, ERNEST E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WAITES, NOLLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WAITES, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAITKEVICZ, RICHARD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WAITS SR, REYNOLD C, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WAITS, DONALD G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAITS, DONALD R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WAITS, O. P, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WAITS, RANDOLPH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WAITT, HERBERT F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WAITTS, EDWARD, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | **US Mail (1st Class)** |
| 30094 | WAJDA, ADAM S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAKEFIELD, BILLY O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WAKEFIELD, CHARLES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAKEFIELD, HARRY H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WAKEFIELD, NORMAN G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WAKELAND, RICHARD H, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | WAKELAND, RUSSELL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAKELEE, GAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAKER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WAKKURI, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALBECQ, DONALD R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | WALBRUN, ROGER E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WALBURN, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALBURN, SNOWDEN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALCH, RICHARD D, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | WALCK JR, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALCK SR, KENNETH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALCZAK, LOUIS H, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | WALCZAK, MARK A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALCZAK, RAYMOND E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALCZYK, RICHARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALDECK, HAROLD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALDECK, MAXINE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALDECK, ROBERT G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALDEISEN, CARL F, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALDEN JR, VICTOR R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALDEN, ALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALDEN, BILLY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALDEN, CHARLES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDEN, DANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALDEN, DANIEL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALDEN, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALDEN, JACK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALDEN, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDEN, JOHNNY E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALDEN, PERRY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALDEN, RONALD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALDEN, THOMAS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALDEN, WILLARD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALDER, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALDER, JOHNNY F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALDERN, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALDERS, EDWARD C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALDIE, WILLIAM M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALDING, ACIE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALDING, DOUGLAS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDING, GERALD B, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WALDON, CLIFFORD, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WALDON, RONALD J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALDON, W A, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALDORF, VIRGIL J, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WALDREP, ARNOLD W, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALDREP, JAMES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | WALDREP, WILLIAM, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALDRIP, CHRISTINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALDRIP, MELVILLE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALDRON (EST), GEORGE R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WALDRON, ALVIN D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WALDRON, CARL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALDRON, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALDRON, IRVIN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALDRON, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALDRON, JOHN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | WALDRON, JOHN J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALDRON, RANCE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALDRON, RICHARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALDRON, SUE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALDROP (D), HOYT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALDROP JR, CLARENCE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDROP, ARCHIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALDROP, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALDROP, BRENDA P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALDROP, CHARLES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALDROP, CHARLES G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WALDROP, DAVID E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALDROP, EARL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDROP, JACOB D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDROP, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDROP, JOSEPH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WALDROP, LOWELL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDROP, PAUL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDROP, VIVIAN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDROP, WILLIAM L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALDRUFF, HERBERT D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALDRUP, AUSTIN C, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALDRUP, BILLY J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALDRUP, JERRY L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WALDRUP, MARVIN G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALDRUP, ROBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALDRUP, UTAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALENDOWSKI (ESTATE), RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALES SR, LOUIS P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALES, DONALD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALES, JOSEPH C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALFORD JR, PETER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALGUS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALICKI, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALIGURA (ESTATE), ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALIMAA, ALPO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALIN, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALINSKAS, THEODORE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALINSKE, DAVID E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALINSKI, FRANK, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WALK, DONALD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALK, LEON M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALK, SAMUEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKDEN (ESTATE), RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKE, KENNETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER (D), BILLY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER (D), GEORGE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALKER (D), JOHN W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), ARDAH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), BOYD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER (ESTATE), JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), LESTER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), MILTON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), ROSCOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER (ESTATE), TOMMIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER DECEASED, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER JR (EST), HENRY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WALKER JR, ALTON, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER JR, BARNEY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALKER JR, BOTTO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER JR, CLARENCE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALKER JR, CLAUDE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER JR, FRANK, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALKER JR, FREDDIE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WALKER JR, FREDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER JR, JAMES O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER JR, JOHNNIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER JR, JOHNNIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER JR, LITTON M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER JR, LOUIS O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER JR, LUCIUS, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WALKER JR, MICHAEL J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WALKER JR, MURRAY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALKER JR, NELSON, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER JR, NORMAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER JR, OLICER, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WALKER JR, PATRICK A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WALKER JR, RAYMOND B, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALKER JR, WILLIAM C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER JR, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALKER JR., EARL W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER JR., EARL W, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | WALKER SR, BOBBY H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WALKER SR, CHARLES C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WALKER SR, CHARLIE C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER SR, CLIFFORD, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WALKER SR, DONALD F, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WALKER SR, FREDDIE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | WALKER SR, FREDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER SR, JACK L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WALKER SR, JAMES, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WALKER SR, JOHNNY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WALKER SR, PERCY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WALKER SR, PRESTON, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WALKER SR, REX E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALKER SR, ROBERT D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WALKER SR, ROY G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WALKER SR, ROY J, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | WALKER SR, WILLIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WALKER, ADDIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WALKER, ALBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WALKER, ANDREW, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, ANDY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALKER, ANGELENE P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WALKER, ANNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WALKER, ANNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WALKER, ARDEAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WALKER, ARTHUR, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WALKER, ARTHUR J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, BASIL T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WALKER, BEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, BERNICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALKER, BILL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALKER, BILLY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALKER, BOOKER T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALKER, BRETT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, BUDDY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WALKER, BURNICE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, CAMPBELL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WALKER, CARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, CARLTON E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, CARLTON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, CASSIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, CATHERINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALKER, CATHERINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALKER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, CHARLES F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, CHARLES W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, CHARLES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALKER, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, CHARLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, CHARLIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALKER, CHARLIE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER, CHARLIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, CLAUDE, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | WALKER, CLAUDE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, CLEMON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALKER, CLEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, CLEVELAND, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALKER, CLIFFORD C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER, CLIFFORD N, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WALKER, CLIFTON, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | WALKER, CLYDE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, CONWAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, CURTIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, CURTIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALKER, DANIEL W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALKER, DARRELL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALKER, DAVID, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WALKER, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, DAVID B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, DAVID L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, DENT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALKER, DESER L, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, DEWEY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, DEWITT, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WALKER, DON W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER, DONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WALKER, DONALD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WALKER, DONALD F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, DONALD H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, DONNIE S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALKER, DOUGLAS M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WALKER, DOUGLAS M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, DOUGLAS T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, DWIGHT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, EARL D, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WALKER, EARL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, EDDIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, EDDIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALKER, EDNA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WALKER, EDWARD, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | WALKER, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, EDWARD, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WALKER, EDWINA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, ELAINE S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, ELGIN E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WALKER, ELLEN, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | WALKER, ELMER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALKER, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, EUGENE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALKER, FRANK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALKER, FRANKIE G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALKER, FRANKLIN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, FREDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, GARFIELD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WALKER, GENNIE V, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALKER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, GEORGE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WALKER, GEORGE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WALKER, GEORGE D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALKER, GEORGE K, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | WALKER, GEORGE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WALKER, GERALD G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, GERALD H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WALKER, GIFFORD S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALKER, GLEN D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALKER, HARLEY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WALKER, HARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WALKER, HARVEY G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALKER, HEBER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER, HELEN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WALKER, HENRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WALKER, HENRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WALKER, HENRY E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WALKER, HENRY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, HENRY S, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | WALKER, HORACE N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WALKER, HOWARD A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WALKER, HOWARD A, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | WALKER, HUEY P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, HUGH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WALKER, INA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WALKER, INMAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WALKER, IRVIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WALKER, IVORY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WALKER, JACK, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | WALKER, JACK C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALKER, JACKIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES, C/O JACOBS & CRUMPLAR, 2 EAST 7TH ST PO BOX 1271, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES E, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES H, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WALKER, JAMES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALKER, JERLEAN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WALKER, JERRY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WALKER, JESSE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, JESSIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WALKER, JEWELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER, JIM D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, JIM L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, JIMMIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, JIMMIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, JIMMY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, JOANNE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, JOE F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALKER, JOE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALKER, JOHN B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER, JOHN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER, JOHN D, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALKER, JOHN T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, JOHN T, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WALKER, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, JOHNNIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER, JOHNNY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, JOSEPH G, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, JOSEPH H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WALKER, JOSEPH M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WALKER, JUANITA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALKER, JULIA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALKER, KATHERINE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER, KENNETH R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALKER, LARRY, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WALKER, LARRY, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, LARRY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER, LARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, LAWRENCE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, LEE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, LEE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER, LEON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALKER, LEON W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALKER, LEONARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, LEROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, LEROY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, LEROY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WALKER, LESLIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, LESTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, LILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, LLOYD L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALKER, LLOYD W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALKER, LOUIE F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALKER, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, LYNN J, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WALKER, MACK A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, MAGERLINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALKER, MALCOLM K, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALKER, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, MARGIE S, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, MARIE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, MARK B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, MARTHA J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, MARTHA S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, MARY I, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, MATTIE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, MAURICE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALKER, MELVIN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, MONROE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALKER, MORRIS R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALKER, NELLE B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, NELLIE F, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, NETTIE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALKER, ODESSA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER, OTIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, PATTIE I, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WALKER, PAUL T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WALKER, PERCY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, PERCY C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WALKER, PETER H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALKER, R D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALKER, RALPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALKER, RALPH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, RALPH W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | WALKER, RAY E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WALKER, RAYFORD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WALKER, RAYMOND, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WALKER, RAYMOND, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WALKER, RAYMOND G, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WALKER, REBA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WALKER, REEDIS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALKER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, RICHARD E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WALKER, RICHARD H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALKER, ROBERT R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WALKER, RONALD C, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WALKER, ROOSEVELT, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER, ROSWITA J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALKER, ROY, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WALKER, RUFUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, RUSSELL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WALKER, RUSSELL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALKER, SAMELLA S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, SAMUEL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALKER, SHELBA C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, SIDNEY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALKER, SOLOMON E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, STANLEY P, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WALKER, TERRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALKER, THOMAS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALKER, THOMAS C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALKER, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, THOMAS F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, THOMAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, THOMAS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, THURMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, TOMMIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, TOMMY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, TONNY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, VAN, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | WALKER, VAN O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, VAUGHN L, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WALKER, VERDA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALKER, VERNE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WALKER, VERNELL H, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WALKER, VICIE MAE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALKER, W S, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WALKER, WALLACE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKER, WALLACE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, WALTER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WALKER, WALTER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALKER, WARREN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WALKER, WAYNE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, WAYNE D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, WAYNE J, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALKER, WENDELL B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, WESLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, WILBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, WILEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, WILLARD A, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALKER, WILLIAM, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WALKER, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALKER, WILLIAM E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALKER, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALKER, WILLIAM H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALKER, WILLIAM S, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALKER, WILLIAMSON M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALKER, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALKER, WILLIE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WALKER, WILLIE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WALKER, WILLIE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALKER, WILLIE P, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WALKER, WILLIE R, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WALKER, WILLIE U, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALKER, ZACHARIAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKER, ZELL, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | WALKMASTER, CARL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WALKNER, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALKO, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALKOVAK, PHILIP J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALKOWSKI, GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALKOWSKI, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALL SR, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WALL, BRADLEY, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | WALL, CHARLES, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WALL, CHARLES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALL, COLLEEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALL, CURTIS F, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WALL, EDWARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALL, GEORGE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALL, HARLAN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WALL, HARLESS K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALL, HARMON W, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WALL, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALL, JERRY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALL, JOHN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALL, JOSEPH R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALL, JUNE M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALL, ODUS O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALL, RICHARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALL, STEVEN R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALL, THOMAS H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALL, VERNON L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALLACE (ESTATE), BENNIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE (ESTATE), CALVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE (ESTATE), JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE (ESTATE), JOE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE (ESTATE), MARGARET, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE (ESTATE), RAY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALLACE (ESTATE), RAYMOND E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE JR, ARVILLE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALLACE JR, HIBERT, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WALLACE JR, JOHN D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALLACE JR, LONZA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALLACE JR, MARDIS B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE JR, ROBERT D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALLACE JR, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALLACE SR, ERNEST L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE SR, GAYLAND F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALLACE SR, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALLACE SR, JOHN E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALLACE SR, JOHN E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WALLACE SR, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, ALBERT N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALLACE, ALFRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, ALLEN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, AMOS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALLACE, ANDREW, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALLACE, BARBARA J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALLACE, BERTRAND, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALLACE, BILLY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALLACE, BOBBY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALLACE, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALLACE, BRADIE G, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WALLACE, CARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WALLACE, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, CECIL D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALLACE, CECIL F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALLACE, CHARLES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALLACE, CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, CHARLES T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALLACE, CHRIS, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WALLACE, CLAUDE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALLACE, CLEVELAND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, CLINTEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALLACE, COOLIDGE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALLACE, CURTIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, DARRELL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WALLACE, DARRELL E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WALLACE, DAVID, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | WALLACE, DAVID H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALLACE, DENNIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLACE, DONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WALLACE, DONALD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALLACE, DOVID L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, EARL C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALLACE, EARL G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALLACE, EARL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLACE, EDWARD, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALLACE, EDWIN C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALLACE, ELMER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALLACE, ELMORE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, ELTON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLACE, FRANCIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLACE, GARRETT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, GEORGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLACE, GEORGE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALLACE, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, GILBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALLACE, HAROLD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALLACE, HARRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WALLACE, HELMA R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALLACE, J T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALLACE, JACK, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALLACE, JACK M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALLACE, JACOB, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, JAMES M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, JIMMY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, JOHN A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WALLACE, JOHN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLACE, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, JONNIE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALLACE, JOSEPH O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALLACE, JOSEPH W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALLACE, KENNETH, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALLACE, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALLACE, LAWRENCE C, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WALLACE, LEE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALLACE, LELAND J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALLACE, LENVILLE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WALLACE, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALLACE, LESTER, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 30094 | WALLACE, LESTER L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | WALLACE, LESTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALLACE, LEWIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALLACE, LOUIS S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALLACE, LOVEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALLACE, LOWELL, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | **US Mail (1st Class)** |
| 30094 | WALLACE, LUTHER C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALLACE, LUVENIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WALLACE, MILFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALLACE, MONROE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALLACE, NELLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WALLACE, OLIN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALLACE, PERRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WALLACE, RAY T, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WALLACE, REGINALD N, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WALLACE, REGINALD N, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | WALLACE, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WALLACE, ROBERT H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WALLACE, ROBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WALLACE, ROBERT M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WALLACE, RODERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALLACE, RONALD J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | WALLACE, RUDOLPH, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 30094 | WALLACE, SAMUEL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WALLACE, SANDRA K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WALLACE, TERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WALLACE, THOMAS B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WALLACE, THOMAS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALLACE, TOMMY G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WALLACE, TRAVIS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALLACE, TRUMAN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WALLACE, U L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, ULYSSES, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WALLACE, VICTORIA B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALLACE, WADE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALLACE, WARREN W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALLACE, WENCIE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIAM, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALLACE, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLEN, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALLEN, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLENSLAGER (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLER SR, ROBERT L, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WALLER, ALBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALLER, ALBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLER, ANNIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALLER, BENJAMIN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLER, BOBBY, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WALLER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLER, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLER, COLEMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLER, DONNIE W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALLER, DOROTHY S, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALLER, EDDIE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLER, GEORGE F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALLER, GEORGE S, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALLER, JACK A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALLER, JAMES B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALLER, LEROY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLER, LOUISE B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALLER, MARSHA G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALLER, MERLE, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | WALLER, MILTON E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLER, OLIVER D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLER, PATSY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALLER, PAUL L, C/O JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30094 | WALLER, PEARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLER, RALPH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WALLER, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLER, SAMMIE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLER, VIRGIL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALLER, WALTER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLER, ZAMAL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | WALLES, HOMER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALLET, BILLIE G, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALLEY JR, ROY C, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WALLEY, ALVIN C, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WALLEY, CHARLES D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALLEY, ERNEST H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALLEY, HANNAH S, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WALLEY, HAZEL D, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WALLEY, HOMER J, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WALLEY, JOYCE, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WALLEY, LEE H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALLEY, LESTER H, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WALLEY, PAUL J, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALLEY, PHOEBE Z, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALLEY, RAY, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALLEY, RAYMOND F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALLEY, RONALD D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALLEY, WILLIAM, C/O VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | US Mail (1st Class) |
| 30094 | WALLIN, FREDDY A, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALLIN, JOSEPH T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLIN, RICHARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WALLING, DELBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALLING, MILAN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALLING, RONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLING, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLINGFORD, JAMES D, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | WALLIS, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLIS, ROBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLMAN, R J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALLO, JOSEPH L, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | WALLS, AVERILLE B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALLS, BENJAMIN T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALLS, CARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALLS, COLIN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALLS, DAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLS, DARNELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLS, DELORES M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALLS, EDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLS, FORNEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALLS, HOWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLS, HOWARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALLS, KEITH A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALLS, M L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALLS, NOVA E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALLS, RODGER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALLS, ROOSEVELT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALLS, THOMAS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALLS, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALLYA, JOSEPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALMSLEY, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALP, BEVERLY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALP, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALSCH, JESS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALSER, CRAIG, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSER, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALSER, WILFORD D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WALSH (EST), FREDERICK J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WALSH (ESTATE), DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH (ESTATE), PHILIP J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALSH, BEATRICE, C/O WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | US Mail (1st Class) |
| 30094 | WALSH, BERNARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, BILLY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALSH, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, CORNELIUS E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WALSH, DONALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, HENRY N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALSH, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, JAMES D, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | WALSH, JAMES T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSH, JOHN, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | WALSH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, JOHN, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALSH, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSH, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSH, JOHN P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WALSH, JOSEPH A, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WALSH, LAWRENCE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSH, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALSH, MICHAEL D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALSH, MICHAEL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALSH, ODIS, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | WALSH, PATRICK, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WALSH, RICHARD T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSH, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALSH, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSH, ROGER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, RONALD T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSH, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, THOMAS (DEC), C/O WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 30094 | WALSH, VAUGHN R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSH, WALTER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALSH, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSHINSKY, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALSKI, LOUIS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALSTON, MARVIN R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALSWORTH, PATRICIA N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALSWORTH, SHELBY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALTENBERG, CLAUDE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALTER JR, JOHNNIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALTER SR., HENRY J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WALTER, AHAM F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WALTER, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALTER, DANIEL A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTER, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTER, EDWARD P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALTER, EDWARD V, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALTER, GARY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTER, IDA L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTER, JOHN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTER, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTER, LAURENCE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTER, MAURICE G, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | WALTER, NINA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WALTER, ROBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALTER, WILLIAM, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALTERS (ESTATE), ALFRED J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS (ESTATE), MARTIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS JR, EARL C, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WALTERS JR, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTERS, AARON C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALTERS, ALMA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALTERS, ANTLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, AUBREY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | WALTERS, CHARLES, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WALTERS, CHARLES D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALTERS, DANIEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALTERS, DANIEL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTERS, DANIEL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, DONALD E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WALTERS, DONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, DONNIE R, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALTERS, EDDY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALTERS, EDWARD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WALTERS, EDWIN D, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALTERS, FLOYD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALTERS, FRED E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, FREDERICK J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTERS, HARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, HOWARD I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, HOWARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, JACK C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTERS, JACK C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTERS, JAMES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALTERS, JAMES B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WALTERS, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALTERS, JAMES K, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALTERS, JIMMY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALTERS, JOE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTERS, JOHN F, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALTERS, JOSEPH, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WALTERS, JOSEPH, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WALTERS, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, JOSEPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, KIMBLE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALTERS, LAWRENCE L, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALTERS, LENUE W, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WALTERS, LLOYD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALTERS, LOUIS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALTERS, MARTIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, MAURICE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WALTERS, MYRTIS V, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALTERS, O C, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALTERS, RALPH T, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WALTERS, RANDALL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALTERS, RAYMON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALTERS, RAYMOND F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTERS, RICHARD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTERS, ROBERT C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | WALTERS, ROBERT G, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALTERS, RUBY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WALTERS, SARAH B, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WALTERS, SIMON W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTERS, TERRENCE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALTERS, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTERS, THOMAS J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTERS, THOMAS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTERS, TOMMIE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WALTERS, WARREN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTERS, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTERS, ZACHARIAS P, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | WALTERS, ZELDA, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WALTERSON, SYLVANUS, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WALTHALL, CLUSTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTHALL, MICHAEL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WALTHER, GORDEAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALTHER, JOSEPH C, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WALTMAN, J B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WALTMAN, MERLENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALTMAN, PAUL W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALTMAN, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTMAN, WILLIAM T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WALTMON, PEGGY J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WALTON JR, ALFRED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WALTON JR, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALTON, BARBARA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALTON, BETTY O, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALTON, BEVERLY V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTON, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WALTON, BILLY F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTON, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, CLARENCE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WALTON, CLARENCE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WALTON, COLEMAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTON, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTON, DANIEL T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WALTON, DAVIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WALTON, DWIGHT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTON, ELWOOD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WALTON, EVERETT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTON, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTON, GRAHAM W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, HAZEL V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, IRENE D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALTON, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WALTON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WALTON, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTON, JERRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WALTON, JOHN, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WALTON, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALTON, LEWIS T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTON, LONZIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WALTON, LOUISE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WALTON, MANUEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WALTON, MONROE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTON, PRESTON, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WALTON, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, SARA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WALTON, SHIRLEY, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WALTON, SUSIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WALTON, THOMAS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WALTON, THOMAS A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WALTON, THOMAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WALTON, WALTER H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, WAYNE A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WALTON, WILLIAM F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALTON, WILLIAM W, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WALTY, FRANCIS B, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WALTZ, ELMER A, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WALTZ, EMERSON V, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WALTZ, EMERSON V, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | WALTZ, FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WALTZ, LEO H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WALZAK, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WAMALING JR, CHARLES T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAMBACH, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAMBACH, WILLIAM A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WAMBLE, LAWRENCE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WAMBOLD, GEORGE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAMPLER, ANDREW, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | WAMPLER, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAMPLER, LESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAMPLER, SAMMY I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WAMSER, KEITH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAMSLEY, RODNEY L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WANAMAKER (ESTATE), KENNETH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANCA (ESTATE), THOMAS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANCHECK (ESTATE), FRANK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANCIAK, RICHARD, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | WANDEL, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANDELL, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WANDZEL, DENNIS J, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WANGERIN, LOREN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANIGER, EDWARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANKE, LARRY, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | WANLESS (ESTATE), MELVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANLESS, FLORENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WANNAMAKER, LEE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WANNEMACHER, WILLIAM, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WANNEMACHER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANNER, CARL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WANNER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANSITLER, WILLIAM W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WANTZ (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WANZEL, NANCY L, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WAPENSKI, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAPPLER, MARVIN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WARBER, ANDY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARBINGTON, GLADYS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARBURTON, WESLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARCHESICK, CHARLIE P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARCHOL, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARCHOLA, HARRY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARD (ESTATE), JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD (ESTATE), WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD JR, HENRY, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WARD JR, JOE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARD JR, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD SR, CURTIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD SR, JAMES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARD SR, JOHN M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WARD SR, JOSEPH F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARD SR, TYRANDA A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WARD SR, WILLIAM C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WARD, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, ALVIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, ANNIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, ARTHUR O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, BARBARA A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WARD, BENNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WARD, BOB W, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WARD, CALVIN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WARD, CARL R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARD, CHARLES, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WARD, CHARLES E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WARD, CHARLES T, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WARD, CHARLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, CHESTER R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARD, CLAUDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, CLIFFORD P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARD, CLINTON E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARD, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, DEALBA E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARD, DON, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WARD, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARD, DONALD E, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WARD, DORNAL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARD, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARD, DOUGLAS L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WARD, EDWIN YATES, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WARD, ELMER W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARD, ELMUS P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, ERNEST, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WARD, EUGENE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, EUGENE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARD, EVA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WARD, FANNIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WARD, FRANCES T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WARD, FRANCIS G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WARD, FRANKLIN C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARD, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, GARY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WARD, GARY H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARD, GEORGE, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | WARD, GEORGE C, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WARD, GEORGE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARD, GEORGE S, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WARD, GERALD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARD, GERALD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARD, HENRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WARD, HENRY, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | WARD, HERSHEL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WARD, HUGH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARD, IVAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, JAMES, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WARD, JAMES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARD, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES C, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WARD, JAMES W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WARD, JANICE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | WARD, JERRY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WARD, JESSIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WARD, JIM W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WARD, JIMMIE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WARD, JIMMIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WARD, JIMMIE L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 30094 | WARD, JIMMY G, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | WARD, JOE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WARD, JOHN, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | **US Mail (1st Class)** |
| 30094 | WARD, JOHN I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARD, JOHN J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WARD, JOHN N, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | WARD, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, JOSEPH L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WARD, JOSEPH R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARD, KENNETH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WARD, KENNETH B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WARD, LAMAR, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WARD, LARRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARD, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARD, LUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, MACKEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WARD, MANDA J, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | WARD, MARCUS R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARD, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARD, MARK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, MARVIN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WARD, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WARD, MARY F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARD, MARY N, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | WARD, MAXEY T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WARD, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, MELVIN T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARD, MILAN E, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | WARD, MILES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, MILES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, NATHAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, NATHANIEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WARD, NAZAREEN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WARD, NORMAN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARD, PATRICK J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, PAUL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WARD, PAUL L, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WARD, PAUL R, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 30094 | WARD, PERCY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, PHILIP C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARD, PHILLIP H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARD, PRICE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARD, PRINCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, RALPH H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARD, RANDOLPH P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WARD, RAYMOND L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARD, RAYMOND M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WARD, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WARD, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WARD, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WARD, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WARD, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WARD, ROBERT B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WARD, ROBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WARD, ROBERT D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARD, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARD, RONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WARD, RONNIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WARD, RUBY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WARD, RUBY L, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | WARD, SAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, SAMUEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, SEIBERT W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | WARD, SELDON H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WARD, STANLEY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WARD, THELMA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WARD, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WARD, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WARD, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, TOMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WARD, WALTER G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARD, WALTER R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WARD, WILBUR E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, WILFORD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARD, WILL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WARD, WILLIAM, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | WARD, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WARD, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, WILLIAM A, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WARD, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARD, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WARD, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARD, WILLIE F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WARD, WILLIE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARDANSKI, THOMAS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARDE, LUCY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WARDEN, CHESTER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARDEN, CLIFTON F, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WARDHAUGH, WALTER G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WARDLAW, HARVEY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WARDLEY, SYLVESTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WARDLOW, ESTHER, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WARDROP, SAMUEL D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WARDWELL, GORDON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARE (ESTATE), DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE JR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARE JR, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE SR, CHARLES, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WARE SR, CURTISS E, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | WARE SR, GEORGE S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WARE SR, TOMMIE H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARE, A D, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WARE, ALBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WARE, ALPHONSO L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE, BARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE, BILL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARE, CARDELL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WARE, CHARLES F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARE, CLARK E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARE, COLLEEN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARE, DOYLE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WARE, EARLINE T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARE, ELLIS E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WARE, ELMER A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE, FRANCES H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARE, GARRISON G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE, GARY A, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WARE, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WARE, GEORGE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARE, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE, GRADY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARE, HAROLD M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARE, HIDELL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WARE, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WARE, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WARE, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARE, JAMES E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WARE, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARE, JERRY D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WARE, JIMMY E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARE, JOE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARE, KERMIT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WARE, LARRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARE, LEE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARE, LELAND, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WARE, LEON D, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | WARE, MELVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE, NANCY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WARE, O C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WARE, PEARLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARE, RICHARD A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARE, RICHARD R, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WARE, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE, ROBERT E, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARE, ROBERT N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARE, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARE, SAUL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARE, STANLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WARE, TROY M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARE, VANN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARE, WILLIAM J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WARE, WILLIAM T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WAREHAM, HOWARD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAREHIME, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAREN, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WARENDA, FRANK, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WARFIELD, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WARFIELD, CHARLES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARFIELD, CHARLIE F, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WARFIELD, FLARCE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WARFIELD, RAY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARGA, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WARGO (ESTATE), EMERY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARGO (ESTATE), JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARGO, CHARLES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WARGO, MARVIN E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WARGO, PAUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARGO, THOMAS P, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WARGO, TOM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARHOLICK, ALBERT, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WARING, MITCHELL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARKE, VERNON E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WARLICK SR, DAVID C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARLICK, ALLEN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WARLICK, HELEN R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WARLICK, SUSIE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WARMACK, WILLIAM E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WARMINSKY, VICTOR J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WARMLEY, BROOKS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WARMOTH, LOUIS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARNE, BRIAN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | WARNE, JAMES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WARNECKE, DONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNEKE, HOLLIS D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WARNER (ESTATE), BOB A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER (ESTATE), MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER (ESTATE), RUSSELL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER JR, HARRY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WARNER JR, JAMES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARNER, BERNIS H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WARNER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, CHARLOTTE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, COTTRIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, EDWARD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WARNER, FERDINAND W, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | **US Mail (1st Class)** |
| 30094 | WARNER, GENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, GEORGE R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WARNER, JAMES, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WARNER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WARNER, JERRY D, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WARNER, JOE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WARNER, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARNER, JOHN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WARNER, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, JOSEPH D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WARNER, KENARD T, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WARNER, LEO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WARNER, LEWIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, LOUIS, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | WARNER, LUKE S, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WARNER, MARILYN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WARNER, RAYMOND L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WARNER, RENATE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WARNER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, ROBERT J, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | WARNER, RONALD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WARNER, ROY L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WARNER, THOMAS L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WARNER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNER, WILLIAM R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WARNICK JR, ELMER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WARNICK, DONALD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WARNICK, NORMAN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WARNICK, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNIX, HAROLD E, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | WARNOCK (ESTATE), JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WARNOCK, CLAYTON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WARNOCK, HOLLIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WARNOCK, JAMES H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WARNOCK, LINDA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WARNOCK, MONTE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WARNY, NORBERT F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |

WR Grace & Co. et al

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WARR, CHARLES O, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | WARR, CHARLES O, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WARR, HERMAN F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WARR, JAMES M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WARRECKER, JULIE, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WARREN (ESTATE), CLAYTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN (ESTATE), ELIJAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN (ESTATE), FLOYD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN (ESTATE), JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN (ESTATE), RONALD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN (ESTATE), W D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN JR, ARTHUR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WARREN JR, CLARENCE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARREN JR, EUGENE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN JR, HICKMAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WARREN JR, LUCIUS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARREN SR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN SR, JESSE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN SR, ROBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARREN, ALLEN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARREN, AMNIE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WARREN, ARNOLD C, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WARREN, BARRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WARREN, BILL R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WARREN, BRUCE E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WARREN, CARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WARREN, CHARLES E, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | WARREN, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, CHARLES K, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARREN, COLUMBUS B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARREN, CURTIS H, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARREN, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN, DERRELL D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WARREN, EDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN, EDWARD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WARREN, ELLIS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN, EMORY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WARREN, FRANCES V, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARREN, FRANK, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WARREN, HAROLD, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | WARREN, HEINKEL M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WARREN, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, HENRY C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WARREN, HENRY E, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WARREN, HENRY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WARREN, HORACE E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARREN, HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, J P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARREN, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN, JAMES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARREN, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARREN, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARREN, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARREN, JAMES G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WARREN, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARREN, JAMES O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, JAMES R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WARREN, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WARREN, JAMES S, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WARREN, JASPER M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARREN, JIMMY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, JOHN G, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARREN, JOHN R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WARREN, JOSEPH, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WARREN, K C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARREN, LEANDER D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WARREN, LEGUSTA, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WARREN, LEONARD A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WARREN, LEROY O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARREN, LEVESTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARREN, LONNIE D, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | WARREN, LOUIS O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARREN, MALCOLM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, MARIE P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WARREN, MARTIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN, MICHAEL H, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | WARREN, ODIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARREN, OMER G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARREN, PEARL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARREN, RALEIGH, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WARREN, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, ROBERT H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WARREN, ROBERT L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WARREN, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, ROBERT S, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARREN, RUDOLPH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARREN, SAMMIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARREN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN, THOMAS L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WARREN, TOMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN, TRAVIS E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARREN, VANCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARREN, WALTER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WARREN, WALTER, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WARREN, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARREN, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WARREN, WILLIAM C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARREN, WILLIAM D, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WARREN, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, WILLIE F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WARREN, WILLIE P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WARREN, WORDELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WARRICK, CLAUDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARRICK, JESSE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WARRICK, LOUIS JAMES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARRICK, RALPH G, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WARRINGTON, HERMAN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WARRINGTON, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARRINGTON, SAMUEL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARRIOR (ESTATE), JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARRIOR, JOHN E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WARSHAW, MYRON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WARSING, ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARTELLA JR, HAROLD, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WARTELLE, JOHN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARTHEN SR, FRANCIS X, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARTHEN, GUS W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WARTMAN SR, KENNETH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARTSBAUGH, EARL, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WARWICK JR, FRED, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WARWICK, DOLORES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WARWICK, RONALD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WARZALA, FRANK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WARZECHA, WILLIAM P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WASALASKI, TERRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WASCHOW, DAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASCOM, INGRAM R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WASCOM, THOMAS H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WASDIN, COLON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WASDOVITCH SR, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WASH, EZELL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WASH, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHAM, ERIC L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WASHAM, GENEVA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WASHAM, JIM C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WASHAM, KURLEY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WASHAM, ROBERT L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WASHBURN (ESTATE), DWAINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHBURN, KENNETH C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WASHBURN, ROBERT G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WASHENFELDER, DAVID, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WASHER, HELEN, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WASHER, WILLIAM P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WASHINGTON (ESTATE), CURTIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON (ESTATE), MARK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON (ESTATE), ODELL, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | WASHINGTON (ESTATE), WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON JR, CHESTER, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | WASHINGTON JR, COAKIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WASHINGTON JR, I W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WASHINGTON JR, ORIN C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WASHINGTON JR, WALTER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WASHINGTON JR, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WASHINGTON JR, WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WASHINGTON JR., WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WASHINGTON SR, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WASHINGTON SR, ROBERT, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WASHINGTON SR, ROBERT E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ALBERT, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ALEXANDER, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ALLEN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ALPHONSO, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ALTON, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ANNIE, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ANNIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ARCEL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, ARTHUR T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BENNIE RAY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BENNY S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BERTHA, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BEULAH, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BILLY J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BIRDIA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BLANCHE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BOOKER, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, BROWNIE V, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CARL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CEASAR, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CECILIA, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CEVEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CHARLES, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CHARLIE E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CHESS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CHRISTINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, CLARENCE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WASHINGTON, CLIFTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASHINGTON, CURBY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WASHINGTON, CURTIS N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WASHINGTON, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WASHINGTON, DAVID C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WASHINGTON, DISTRICT C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WASHINGTON, EARL Q, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASHINGTON, EDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WASHINGTON, ELBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WASHINGTON, ELI, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WASHINGTON, EMMETT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WASHINGTON, ENOCH L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WASHINGTON, ERNEST W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WASHINGTON, EUGENE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WASHINGTON, FRANKLIN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WASHINGTON, FRANKLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASHINGTON, FREDDIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGE E, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WASHINGTON, GEORGINIA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WASHINGTON, HAROLD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WASHINGTON, HAROLD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WASHINGTON, HARRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASHINGTON, HELEN B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WASHINGTON, HENRY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WASHINGTON, HENRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, HERMAN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, HOMER L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JAMES, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JAMES J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JEROLD B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JERRY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JESSE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JEWELL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JIMMIE L, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JOHN L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JOHN W, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JOHNNIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JOHNNY, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JOHNNY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, JOSEPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, KATHERINE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LARRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LARRY J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LAWRENCE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LEON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LESTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LOUIS V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, LOWELL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WASHINGTON, MORRIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WASHINGTON, NAMON J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WASHINGTON, NELSON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WASHINGTON, OPHELIA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WASHINGTON, OTIS, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WASHINGTON, RALPH, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | WASHINGTON, RETHA G, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WASHINGTON, RICHARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WASHINGTON, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WASHINGTON, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WASHINGTON, ROBERT L, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WASHINGTON, RODERICK B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASHINGTON, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WASHINGTON, ROOSEVELT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WASHINGTON, ROY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WASHINGTON, ROY R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WASHINGTON, RUBEN, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WASHINGTON, RUFUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WASHINGTON, SOFFIE M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WASHINGTON, SOLOMON, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | WASHINGTON, SUMPTER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WASHINGTON, SURLENNER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WASHINGTON, THOMAS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WASHINGTON, VERA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WASHINGTON, WALTER, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | WASHINGTON, WALTER L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WASHINGTON, WARREN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WASHINGTON, WILBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WASHINGTON, WILFORD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WASHINGTON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASHINGTON, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WASHINGTON, WILLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WASHINGTON, WILLIE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WASHINGTON, WILLIE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WASHPUN JR, CARTER, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WASILCHAK, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASILEWSKI, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WASILEWSKI, PATRICIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WASKIEWCZ, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASKO, SAMUEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WASLEY, CLINTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASLEY, JOHNIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WASNIAK, BERNARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASNICK SR, DANIEL M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WASS, LARRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WASS, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASSEL, DONALD V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WASSEL, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASSERMAN, ARNOLD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WASSERMAN, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WASSILI, WILLIAM P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WASSO, GUS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WASSON, JOLLEY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WASSUM, MARSHA D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WASYLYSHYN (ESTATE), MIKE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WASZ, BRUCE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WATANABE, TSUNEO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATERFALL, RICK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATERFIELD, WILLIAM, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | WATERHOUSE, NORMAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WATERMAN, EDITH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WATERMAN, STANLEY F, C/O COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | WATEROUS (ESTATE), WOODROW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS (ESTATE), HENRY V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS (ESTATE), ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS JR, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATERS, ARTHUR T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WATERS, BOBBY D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATERS, BRENDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATERS, CHARLES G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATERS, CHARLIE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATERS, CLARENCE B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATERS, CLAUDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS, DAVID A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATERS, DAVID E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATERS, DONALD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATERS, DONALD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATERS, EARL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS, EDWARD, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WATERS, GEORGE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WATERS, GERALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS, HAZEL, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WATERS, HERMAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATERS, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATERS, JAMES M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WATERS, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATERS, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS, JESSIE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATERS, JODIESTINE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATERS, JOHN C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WATERS, JOHN M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATERS, LARRY W, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WATERS, LOUISE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATERS, MAX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATERS, ORVILLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATERS, PEGGY S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATERS, PERCY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATERS, RANSOM D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATERS, RICHARD, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WATERS, THEMIAH, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WATERS, WARREN, C/O LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 30094 | WATERS, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATERS, WILLIAM, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WATERS, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WATERS, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATERS, WOODVAL H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WATERSTRADT SR, HENRY J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WATES, GARRY P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATES, NORMAN, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | WATFORD, BILLIE F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATFORD, MYRTIS J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATFORD, PAUL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATFORD, ROSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATHEN, DARWIN S, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WATHERN, EDWARD L, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WATKINS (D), DELBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WATKINS (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATKINS (ESTATE), RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATKINS (ESTATE), WENDELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATKINS JR, GEORGE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATKINS JR, GILBERT H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WATKINS JR, IKE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATKINS JR, LUKE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WATKINS JR, LUTHER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATKINS JR, MARVIN G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WATKINS JR, OZZIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WATKINS JR, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WATKINS SR, ERMUS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATKINS SR, HAROLD V, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | WATKINS SR, MELVIN L, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | WATKINS, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATKINS, ALVIN G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATKINS, ARCHIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATKINS, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WATKINS, AVON V, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WATKINS, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATKINS, BOBBY W, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | WATKINS, BONNIE G, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | WATKINS, BRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATKINS, CARL, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WATKINS, CARL R, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WATKINS, CARL R, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WATKINS, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATKINS, CHARLES L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | WATKINS, DANA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATKINS, EDDY J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATKINS, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATKINS, ELSIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATKINS, ENOCH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATKINS, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATKINS, EUGENE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATKINS, EVELYN, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WATKINS, FRANK O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATKINS, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATKINS, GEORGE C, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | WATKINS, GEORGE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATKINS, GLYNN C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WATKINS, GROVER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WATKINS, HENRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATKINS, HERSCHEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WATKINS, HORACE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WATKINS, HOWARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WATKINS, HUGH, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | WATKINS, IRENE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WATKINS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATKINS, JAMES M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WATKINS, JAMES V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WATKINS, JERRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WATKINS, JIMMIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WATKINS, JOE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WATKINS, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATKINS, JOHN C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WATKINS, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WATKINS, JOHNNY C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WATKINS, JOHNNY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WATKINS, KING, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WATKINS, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATKINS, LEE, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | WATKINS, LEE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WATKINS, LOUIE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WATKINS, LOVELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WATKINS, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WATKINS, NANCY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WATKINS, OLLIE C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WATKINS, PAUL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WATKINS, PAUL, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WATKINS, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATKINS, ROBERTA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WATKINS, ROY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WATKINS, ROY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WATKINS, SUSIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WATKINS, THELMA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

30094 WATKINS, THOMAS C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 — **US Mail (1st Class)**

30094 WATKINS, THOMAS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 — **US Mail (1st Class)**

30094 WATKINS, TOMMIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 — **US Mail (1st Class)**

30094 WATKINS, VINCENT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 — **US Mail (1st Class)**

30094 WATKINS, WILGUS E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 — **US Mail (1st Class)**

30094 WATKINS, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 — **US Mail (1st Class)**

30094 WATKINS, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATKINS, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATKINS, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATKINS, WILLIE M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 — **US Mail (1st Class)**

30094 WATKINS, WILLIE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATLEY JR, LESTER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 — **US Mail (1st Class)**

30094 WATLEY JR, OTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATLEY, CLAUD F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 — **US Mail (1st Class)**

30094 WATLEY, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 — **US Mail (1st Class)**

30094 WATLEY, OTIS, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 — **US Mail (1st Class)**

30094 WATSEK, EDWARD T, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 — **US Mail (1st Class)**

30094 WATSON (D), ALBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 — **US Mail (1st Class)**

30094 WATSON (EST), ROBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 — **US Mail (1st Class)**

30094 WATSON (ESTATE), ANDREW A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATSON (ESTATE), DAVID W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATSON (ESTATE), MAHLON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATSON (ESTATE), MARGARET A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATSON JR, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 — **US Mail (1st Class)**

30094 WATSON JR, E M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 — **US Mail (1st Class)**

30094 WATSON JR, FRANK, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 — **US Mail (1st Class)**

30094 WATSON SR, JOHN L, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 — **US Mail (1st Class)**

30094 WATSON SR, ULIS B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 — **US Mail (1st Class)**

30094 WATSON SR, WILLIAM D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 — **US Mail (1st Class)**

30094 WATSON, A C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 — **US Mail (1st Class)**

30094 WATSON, A C, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 — **US Mail (1st Class)**

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WATSON, ALBERT W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WATSON, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, ALICE M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATSON, AMOS W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WATSON, ANDREW L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATSON, ANNIE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATSON, ARCHIE C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WATSON, ARTHUR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATSON, BILLY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATSON, BOBBY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATSON, BOOKER T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATSON, BRADFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, BURLEY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATSON, CALVIN, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WATSON, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, CARL E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATSON, CATHERINE M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WATSON, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WATSON, CHARLES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, CHARLES J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATSON, CHARLES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATSON, CLARENCE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WATSON, CLAUDE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATSON, CLAY, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATSON, CLAY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, CORINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATSON, COVERDALE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATSON, DALE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, DALTON C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATSON, DANIEL S, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WATSON, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, DAYLE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATSON, DELMUS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WATSON, DELORES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, DONALD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WATSON, DORA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATSON, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WATSON, DOROTHY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATSON, DOYLE R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, EARLENE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATSON, EARLINE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATSON, EARNEST L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, EARTHA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATSON, ELDER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WATSON, EMANUEL, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATSON, ERMATINE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WATSON, ESTELLA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WATSON, FRANCES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, FRANK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATSON, GENE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATSON, GENE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATSON, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, GEORGE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATSON, HAROLD E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATSON, HAROLD J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATSON, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATSON, HENRY, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WATSON, HOWARD E, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WATSON, J T, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | WATSON, JACK E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WATSON, JACK H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATSON, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WATSON, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATSON, JAMES A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WATSON, JAMES C, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | WATSON, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WATSON, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATSON, JAMES M, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WATSON, JAMES S, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WATSON, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATSON, JEROME W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WATSON, JERRY L, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | WATSON, JIMMY B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WATSON, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WATSON, JOE W, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | WATSON, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WATSON, JOHN M, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WATSON, JOHN W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WATSON, JOHNNY G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WATSON, JOHNNY L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WATSON, JOHNNY L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | WATSON, JONAR, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WATSON, JUANITA W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | WATSON, JULIOUS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WATSON, JULIUS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WATSON, JUNE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATSON, KATE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WATSON, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WATSON, KENNETH, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | WATSON, L W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WATSON, LARRY W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WATSON, LAWRENCE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WATSON, LAWRENCE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WATSON, LESTER F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WATSON, LESTER F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATSON, LESTER T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WATSON, LEWIS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATSON, LOIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, LOREN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WATSON, LORRAINE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, LOUIS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATSON, LOUISE, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WATSON, LUTHER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, LYN A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, MARIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATSON, MARY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, MARZELLA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WATSON, MAYFORD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATSON, MOSES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, O P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WATSON, OLIVER, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WATSON, OTIS A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WATSON, PATRICK N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, PHILLIP A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATSON, RAY V, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WATSON, RAYMOND P, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WATSON, RICHARD B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WATSON, RICHARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, RICK, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WATSON, RICKY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WATSON, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WATSON, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, ROBERT L, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WATSON, ROBERT L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WATSON, ROBERT O, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WATSON, ROBERT P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATSON, ROBERT R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WATSON, ROBERT R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, RONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WATSON, ROY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATSON, ROY M, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WATSON, SAMUEL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATSON, SAMUEL R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, STANLEY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WATSON, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, THOMAS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WATSON, THOMAS M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATSON, THURMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, TRAVIS H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATSON, VEOLA, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WATSON, VERNON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WATSON, VICTOR, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WATSON, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATSON, WALTER L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATSON, WAYNE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WATSON, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATSON, WILLIAM B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WATSON, WILLIAM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATSON, WILLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATSON, WILLIE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WATSON, WINDLE J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WATT JR, CLARENCE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WATT, IRA S, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WATT, JOHN W, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WATT, JOHNNY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WATT, LARRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WATT, RAYMOND E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WATT, RAYMOND F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WATT, WHIT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WATT, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATTENGEL, LYSTA H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WATTERS, CALVIN W, C/O BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | WATTERS, CLINTON R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WATTERS, JOSEPH E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WATTERS, KURT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WATTERS, KURT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WATTERS, REGIS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATTERSON, DANIEL E, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WATTIGNEY, MILTON J, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WATTS (ESTATE), JEANETTE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WATTS JR, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WATTS SR, ALVIN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WATTS SR, ROBERT A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WATTS, ALBERT C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WATTS, ALFRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WATTS, AMOS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WATTS, BENFORD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WATTS, BILLIE A, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | **US Mail (1st Class)** |
| 30094 | WATTS, BILLY R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WATTS, BOYD T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WATTS, CARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WATTS, CARL, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WATTS, CARLTON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WATTS, CHARLENE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WATTS, CHARLES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WATTS, CHARLES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WATTS, CHLOE, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WATTS, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATTS, CLAUDE D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATTS, DALLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATTS, DAN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WATTS, DAVE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATTS, EARNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATTS, ERNEST, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WATTS, FRED, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WATTS, FREDDIE H, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WATTS, FREDDY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WATTS, GALLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATTS, GEORGE W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WATTS, GORDON M, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WATTS, GROVER C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATTS, HAL R, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WATTS, HAROLD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATTS, HERMAN, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WATTS, HUGHLON B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATTS, I D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATTS, JACK D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WATTS, JAMES E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WATTS, JAMES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATTS, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATTS, JERRY L, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | WATTS, JESSE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATTS, JIMMIE G, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WATTS, JOEL S, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATTS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WATTS, JOHN W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WATTS, JOHNNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WATTS, JOYCE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WATTS, JULIUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WATTS, KENNETH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WATTS, LARRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATTS, LARRY W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATTS, LENORA B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATTS, MARIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATTS, MARK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATTS, MARK, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATTS, MARY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WATTS, NELDA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WATTS, O C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATTS, REGINALD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATTS, ROBERT H, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WATTS, ROBERT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WATTS, RUBY T, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATTS, STEVEN H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WATTS, THOMAS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WATTS, TOMMIE L, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WATTS, VERA D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WATTS, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATTS, WALTER, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WATTS, WANDA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WATTS, WILLIAM W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATTS, WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WATTS, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WATTS-BOYD, EMILY D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WATTU, DAVID G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAUGAMON, JAMES W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WAUGH, HOWARD E, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WAUGH, IVAN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WAUGH, JACK A, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | WAUGH, KENNETH B, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WAUGH, MORGAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WAUGH, ROGER, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | WAUGH, THOMAS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WAXLER, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WAY, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAY, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAY, DENNIS H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WAY, JAMES O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WAY, LARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAY, MADELINE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WAYBRIGHT, STURL, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WAYCHOFF, ROY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WAYCO, ANDREW J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAYCO, GARY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAYDA, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAYLAND, RALPH J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WAYMAN, KENNETH H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WAYMAN, RICHARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WAYMAN, ROBERT H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WAYNE, MICHAEL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WAYNE, RICHARD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WAYNE, ROBERT, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WAYNE, STEPHEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAYNE, WILLIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WAYTON, JOSEPH D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WAZELLE, CAROLYN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WAZELLE, MAURICE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEABER, WOODROW W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEADEN JR, JOHNNIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEADEN, CHARLES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEAHRY, JACK R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WEAKLEY, ERNEST E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEAR, EARL E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEAR, PAUL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEARE, ROBERT R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEARIN, LARRY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEARY JR, EPHERSIN, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WEARY, ELMO E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEARY, OLLIE G, C/O LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEARY, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEASE, MARVIN, C/O JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 30094 | WEASE, NORVAL B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEAST, ROGER C, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WEATHERALL JR, RANDOLPH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEATHERALL, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEATHERALL, JOHN E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WEATHERALL, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WEATHERALL, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERBEE, MORRIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERFORD, JAMES M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WEATHERFORD, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERFORD, TERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEATHERHOLT, GARY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERINGTON, HUSTON, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WEATHERINGTON, LEON, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEATHERLY SR, RICHARD W, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WEATHERLY, BERRY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERLY, BOBBY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEATHERLY, EMMA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WEATHERLY, H L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERLY, JAMES V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEATHERLY, JOHN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEATHERLY, PAUL B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEATHERLY, WILLIAM, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | WEATHERLY, WILLIE G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEATHERS, FRANKIE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEATHERS, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERS, HARRY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEATHERS, JAMES T, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | WEATHERS, LAMAR, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEATHERS, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERSBY (DECEASED), LAWRENCE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEATHERSBY JR, ROBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEATHERSBY, DAVID, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WEATHERSBY, JERRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEATHERSBY, MARGARET, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WEATHERSBY, THERON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEATHERSPOON, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERSPOON, L C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEATHERSPOON, MARIAH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEATHERSPOON, MELVIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEATHERSPOON, WILLIS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEAVER (ESTATE), HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEAVER JR, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEAVER JR, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEAVER SR, JOE G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEAVER SR, OLLICE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEAVER, ALBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEAVER, ARTHUR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WEAVER, ARTHUR L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEAVER, BILLY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEAVER, BRUCE, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WEAVER, CARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEAVER, CARL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEAVER, CHARLES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEAVER, CHARLES O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEAVER, CHARLES W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | WEAVER, CLIFFORD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WEAVER, CLIFFORD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WEAVER, CROMWELL O, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | **US Mail (1st Class)** |
| 30094 | WEAVER, CURTIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEAVER, DANIEL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEAVER, DANNY N, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WEAVER, DONALD F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WEAVER, DUGGAR J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WEAVER, DUGGER, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WEAVER, E J, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | WEAVER, EARL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEAVER, EARL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WEAVER, EDDIE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WEAVER, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WEAVER, ELMER S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WEAVER, ELTON V, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WEAVER, FRANKIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WEAVER, G C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEAVER, GARLAND R, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30094 | WEAVER, GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEAVER, GLADYS, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WEAVER, GUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WEAVER, HAROLD B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WEAVER, HARRY T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WEAVER, JACK H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WEAVER, JAMES E, C/O SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | **US Mail (1st Class)** |
| 30094 | WEAVER, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEAVER, JAMES L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WEAVER, JAMES L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WEAVER, JAMES M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WEAVER, JAMES M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WEAVER, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEAVER, JESSE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WEAVER, JIMMY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WEAVER, KENNETH, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WEAVER, KESLER, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEAVER, LAMAR, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEAVER, LARRY B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEAVER, LEONA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEAVER, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEAVER, LLOYD C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEAVER, LOUISE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEAVER, MARVIN P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEAVER, MCDONALD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEAVER, MELVIN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEAVER, PAUL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEAVER, PAUL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEAVER, PERRY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEAVER, PHILLIP E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEAVER, RAMON M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEAVER, RICHARD E, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | WEAVER, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEAVER, ROBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEAVER, ROBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEAVER, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEAVER, ROSIELENE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEAVER, ROY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEAVER, SARAH D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEAVER, THEODORE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEAVER, THOMAS C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEAVER, THOMAS L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEAVER, VERNON, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WEAVER, VICTOR, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WEAVER, VIRGINIA, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WEAVER, WALTER H, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WEAVER, WALTER P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEAVER, WILLIAM A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WEAVER, WILLIAM A, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WEAVER, WILLIAM C, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | WEAVER, WILLIAM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEAVER, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEAVER, WILLIAM E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEBB (ESTATE), DENZIL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB (ESTATE), MARCUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB (ESTATE), ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB JR, JAMES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB JR, LOUIS C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEBB JR, RONALD C, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WEBB JR., NORMAL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WEBB SR, DONALD A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WEBB SR, EARNEST M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEBB SR, LARRY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEBB, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEBB, ALBERT R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WEBB, ALFRED B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, ALVERTA, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEBB, ALVIN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEBB, ANDERSON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEBB, ARNOLD W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEBB, AUBREY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEBB, BARBARA L, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WEBB, CARL E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEBB, CARL M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEBB, CHARLES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB, CHARLES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WEBB, CHARLES T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WEBB, CHARLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEBB, CHESTER, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | WEBB, CLARENCE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WEBB, CLIFFORD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WEBB, DAMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEBB, DARRELL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WEBB, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WEBB, DAVID J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEBB, DELMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEBB, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WEBB, DONALD R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEBB, DONALD R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WEBB, DOROTHY M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | WEBB, EDWARD A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WEBB, ERVIN, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | WEBB, EVVY, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | WEBB, FOSTER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEBB, FRANK K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WEBB, FRANKLIN G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WEBB, FREDDIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEBB, GARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEBB, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WEBB, GEORGE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WEBB, GEORGE W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WEBB, GERARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WEBB, HAROLD B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WEBB, HAROLD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WEBB, HAROLD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WEBB, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WEBB, HOLTON, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WEBB, HUGH H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WEBB, HUGHIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEBB, IDA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WEBB, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEBB, JAMES, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WEBB, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEBB, JAMES A, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WEBB, JAMES E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEBB, JAMES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEBB, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEBB, JAMES H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEBB, JAMES L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WEBB, JAMES M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEBB, JAMES P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEBB, JIM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEBB, JIMMIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEBB, JIMMY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, JOHN D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEBB, JOHN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, JOHN W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WEBB, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, LARRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB, LELAND M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WEBB, LEVARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEBB, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, LOUIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEBB, LULA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEBB, MARGARET V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEBB, MARTIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEBB, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, MELVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WEBB, MICHAEL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WEBB, NILON E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEBB, NORMAN B, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WEBB, O`NEAL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEBB, OSCAR, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WEBB, PAUL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, PAUL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEBB, PAUL W, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WEBB, PHILIP J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, RALPH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, REGINALD C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEBB, RICHARD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEBB, ROY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEBB, RUDY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WEBB, RUSSELL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB, SIDNEY E, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WEBB, STANLEY, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WEBB, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB, THOMAS D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB, THOMAS R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEBB, TIPPY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEBB, TROY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB, WALLACE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBB, WILL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEBB, WILLA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEBB, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBB, WILLIAM A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEBB, ZELVIN P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEBBER SR, EDWARD, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30094 | WEBBER, EMMA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEBBER, FELIX C, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEBBER, GARY M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEBBER, JOHNNY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEBBER, KENNETH R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEBBER, LESTER R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEBBER, RALPH, C/O LAW OFFC CHRISTOPHER GRELL, NIKI ARCIA, 360 22ND ST STE 320, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 30094 | WEBBER, RUSSELL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WEBBER, SILAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBBER, TERRENCE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEBBER, WESLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBBS, J C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER JR, HILLIARD, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEBER, ALEX, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEBER, ALVIN E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEBER, ANTHONY J, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WEBER, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEBER, CLAUDE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEBER, FRANK, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WEBER, FRED, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WEBER, FREDERICK W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBER, GEORGE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WEBER, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEBER, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, JEROME A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, JERRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, JOHN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEBER, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, KENNETH, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WEBER, LARRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEBER, LAWRENCE J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEBER, MARVIN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEBER, OTTO, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WEBER, RICHARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WEBER, RICHARD T, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEBER, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, RONALD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEBER, ROY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBER, TERRY M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBER, THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBER, WILLIAM D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WEBLEY, JACK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBSTER JR, CHARLES, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEBSTER JR, CLEVELAND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEBSTER JR, EDGAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEBSTER, ARTHUR L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEBSTER, CARLTON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEBSTER, CATHERINE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WEBSTER, CHARLES C, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WEBSTER, DALE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEBSTER, DONALD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBSTER, ERNEST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEBSTER, EUGENE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBSTER, FRANK, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | WEBSTER, GEORGE M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEBSTER, HARLAN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WEBSTER, HENRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEBSTER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBSTER, JOSHUA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEBSTER, JULIUS, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | WEBSTER, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEBSTER, LEON M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEBSTER, LLOYD, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEBSTER, LOUIS C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEBSTER, MATTHEW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBSTER, MICHAEL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEBSTER, OBIE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEBSTER, OVELYN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEBSTER, OWEN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBSTER, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEBSTER, ROBERT G, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | WEBSTER, ROBERT L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEBSTER, ROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEBSTER, WILLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEBSTER, WILLIE B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WECHTEL, ROBERT N, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WECKHURST, BUSTER H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WECKWERTH, FLORIAN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WECKWERTH, WILBERT W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEDDING, GENE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEDDINGTON, LONNIE, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | WEDDLE SR, CHESTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEDDLE, BOBBIE G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEDDLE, CLARENCE L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WEDDLE, DEWEY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEDDLE, JOE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEDELL, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEDGE, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEDGE, WILLIAM T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEDGEWORTH SR, RALPH L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WEDGEWORTH, CARL D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEDGEWORTH, DEMPSEY, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WEDGEWORTH, DENNIS R, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | WEDGEWORTH, ORBON C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WEDGWOOD, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEDOW, BURTON C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEDWICK, LUVERNE D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEED, CHESTER A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEED, CLETUS J, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | WEED, DAVID A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEED, JONNA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEEDA, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEEDEN (DECEASED), NATHANIEL B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEEDEN, FRANK A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEEDEN, JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEEKLEY (ESTATE), EARL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEEKLEY (ESTATE), MONROE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEEKLEY, ELDRIDGE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEEKLEY, FLOYD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEEKLEY, KEITH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEEKLEY, RANSOME L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEEKS JR, FRED, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEEKS SR, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WEEKS, CLAUDE R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEEKS, CLAYTON E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEEKS, DAVID, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WEEKS, DEE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEEKS, DONALD, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | WEEKS, EDGAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEEKS, ERIC F, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WEEKS, FRANK E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEEKS, GEORGE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEEKS, GILBERT, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | WEEKS, GWEN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEEKS, HARVEY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEEKS, J C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEEKS, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEEKS, JAMES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEEKS, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEEKS, JOE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEEKS, JOHN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEEKS, JOHNNY, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | WEEKS, KENNETH A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEEKS, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEEKS, LEROY W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEEKS, MARILYN, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WEEKS, MARVIN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEEKS, MICHAEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WEEKS, MICHAEL T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEEKS, MINNIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEEKS, OPAL E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEEKS, RAYMOND, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WEEKS, ROBERT D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEEKS, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEEKS, ROY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WEEKS, WARREN C, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WEEKS, WILLIAM J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEEMS SR, JIMMIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEEMS, AUDREY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEEMS, EMMETT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEEMS, ERNEST R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEEMS, GARY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEEMS, JED, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEEMS, JONATHAN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEEMS, LEROY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WEEMS, NORMAN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEEMS, OTIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEEMS, ROBERT M, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEERTS, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEESE, HAROLD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEESER, WELDON J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WEFERLING (EST), ERWIN R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WEGAN, LEO, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | WEGER, DON R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WEGING, DENNIS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEGLEIN JR, LOUIS M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WEGMANN, ROBERT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WEGNER, DELANO C, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | WEGNER, DELANO CLARENCE, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | WEGNER, KARL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WEGNER, WALTER H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEHKING, MICHAEL L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEHLING, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WEHMAN, BILLIE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WEHMANEN, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEHN JR, ROBERT V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WEHNER, LAWRENCE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WEHNER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEHUNT, BENNIE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WEHUNT, WINFORD T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WEIBEL, BENNY F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WEIBEL, JIMMIE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEICHE, LUCILE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEICK, EDWARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | WEICK, NEAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEICKERT (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WEICKUM, OSCAR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEIDEMANN DECD, REUBEN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WEIDIG, FRANKLIN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEIDLER, JAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIDNER, EARL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEIDNER, RICHARD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEIGEL, HERSCHEL G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEIGEL, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEIGEL, RICHARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEIGLE, GARTH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEIGLEIN, JACK L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEIGMAN, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIGUM, DONALD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEIK, CARL W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEIKLE (ESTATE), THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEILAMANN, WAYNE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEILAND (ESTATE), JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEILAND, HERBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEILAND, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEILAND, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEILER, JEROME T, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WEILER, NYLE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WEILHAMER, DON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIMAN, STEVE, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEIMER, ANTHONY J, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WEIMER, DONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WEIMER, RALPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIMER, WARREN G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEIN, GEORGE O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEINACHT, HENRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WEINANDT, DENNIS J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEINBERG, ABRAHAM P, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WEINBERG, JOEL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WEINBERG, SYLVIA, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WEINBERG, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEINEL, ARCHIE G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WEINER, DAPHNE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEINER, LOUIS A, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | WEINER, MORRIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEINER, PHILIP, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEINER, ROSE K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEINGARTEN, IRVING, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEINREICH (EST), GEORGE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WEINREIS, GERALD, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | WEINSTEIN, JEFFREY B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEINSTEIN, PHILLIP J, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEINTZ, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEINZEN, ROBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEIR (ESTATE), JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIR SR, WADDIE T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEIR, ALBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEIR, FRANCIS K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEIR, JAMES L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEIR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIR, MAURICE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIR, OTIS F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEIR, THOMAS H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEIRAUCH, RAYMOND G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIRAUCH, RONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIRICH, GORDON G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIS, FRANCIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEIS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIS, NANCY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEIS, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEISBRUCH, ROBERT K, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WEISDACK JR, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEISE, EMZY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WEISE, LOUIS L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WEISE, STANLEY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEISENBERGER, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEISENBERGER, NEIL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEISGARBER, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEISGERBER JR, CARL, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | WEISHAAR, DONALD R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | WEISHAAR, RANDY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEISHEIT, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEISHIEMER, ALFRED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEISHORN, RICHARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEISKOPF SR, STANELY B, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WEISKOPF, EDWIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEISS (ESTATE), FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEISS, DAVID, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WEISS, HELEN E, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | WEISS, JOE B, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | WEISS, JOE H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEISS, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEISS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEISS, KEN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEISS, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEISS, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WEISS, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEISSER, JOSEPH, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WEISSER, KEITH, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | WEISSERT, THOMAS C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEIST (ESTATE), MICHAEL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WEIST (ESTATE), THOMAS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEIST, NORMAN J, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WEISTER, LAWRENCE F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEISWASSER, EMANUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEITEN, RALPH C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEITZEL, CHARLES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEITZEL, DAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEITZER, VICTOR, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEIXEL, HAROLD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELAGE, FRANK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELBORN, ALBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELBORN, DAVID R, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | WELBORN, EARNEST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELBORN, FANNIE K, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELBORN, JEAN B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELBORN, JOHN A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WELBORN, MYRNA P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WELBORN, OREE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WELBORN, WADE B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WELBORNE, BOBBY K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELBORNE, SAMMY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELCH (DECEASED), LARRY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELCH (ESTATE), PERCY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELCH (ESTATE), WILLIE D, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WELCH JR, JIMMY L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WELCH JR, W L, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | WELCH JR, WALTER R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WELCH SR, CLYDE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELCH SR, GLENN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELCH SR, WALTER R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELCH, A D, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WELCH, AARON, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WELCH, ANDREW C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELCH, ANTHONY W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WELCH, BERTHA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WELCH, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WELCH, BILLY R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELCH, BOBBY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELCH, BOBBY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WELCH, CHARLES L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WELCH, CHARLES R, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | WELCH, CHARLIE B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WELCH, CLARENCE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WELCH, DAVE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELCH, DAZELL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WELCH, DONALD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WELCH, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELCH, DONALD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELCH, DOUGLAS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WELCH, EDWARD J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WELCH, FRANCES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELCH, FRANCIS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELCH, FRANKIE P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELCH, GARY K, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | WELCH, GASTON F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELCH, GEORGE G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WELCH, HAROLD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WELCH, HARRY F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELCH, HENRY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELCH, HILTON, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELCH, HUGH V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELCH, JAMES W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WELCH, JANIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WELCH, JERRY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WELCH, JOHN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELCH, JOHN L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELCH, KATHERINE C, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELCH, LEONA B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELCH, LOUIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELCH, LUTHER J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELCH, MAGGIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WELCH, OLIVER C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELCH, PLATT, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WELCH, PLATT O, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WELCH, RAYMOND M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELCH, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELCH, ROBERT O, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELCH, RONALD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WELCH, RUDY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELCH, SARAH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WELCH, THOMAS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELCH, THOMAS L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELCH, WALTER CALVIN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WELCH, WARREN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELCH, WILBUR, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WELCH, WILLIAM, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELCH, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELCH, WILLIAM, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELCH, WILLIAM, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELCH, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELCHEL, WILBURN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELDA, SIDNEY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELDON JR, TIMOTHY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELDON SR, CLAYTON J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WELDON SR, HENRY T, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WELDON, AARON D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELDON, CRAMER R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELDON, ERNEST, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WELDON, G W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELDON, JESSE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELDON, LINGER B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELDY (ESTATE), JACK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELDY, HORACE V, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WELFORD, IMA J, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WELFORD, LLOYDELL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELIKSON, LOUIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELKER (ESTATE), JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELKER JR, ORLEY, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WELKER, PHILIP H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELKER, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WELKIE, GEORGE S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELLBORN, JESSE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WELLE, BILL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELLER (ESTATE), ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLER (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLER, RICHARD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELLER, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WELLER, ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLER, WALTER R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WELLER, WAYNE L, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 30094 | WELLERMAN, CHARLES B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELLHAUSEN, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WELLING, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLING, STEVEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLINGTON, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLINGTON, ELMER L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WELLINGTON, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLMAKER, JODIE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WELLMAN JR, ARTHUR L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELLMAN, ALVIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLMAN, ANNA M, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WELLMAN, DONALD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WELLMAN, DONALD S, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | WELLMAN, JUANITA J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WELLMAN, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLMAN, ROBERT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLMAN, ROY C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELLMAN, WILBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WELLS (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS JR, AUSTIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELLS JR, BENNETT, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | WELLS JR, BENNIE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELLS JR, FRANK, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELLS JR, FRED, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WELLS JR, GEORGE A, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | WELLS JR, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS JR, WILLIE, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | WELLS SR, DANIEL R, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | WELLS SR, JOSEPH, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WELLS, ALTON T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELLS, ANNIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELLS, ARVIS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELLS, BARBARA V, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELLS, BILLY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELLS, BOB G, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WELLS, BRUCE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELLS, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WELLS, CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WELLS, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WELLS, CHARLES R, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 30094 | WELLS, CHARLES T, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELLS, CHESTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELLS, CLARENCE D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELLS, CLARENCE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, CLIFFORD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELLS, CURTIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WELLS, DAN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELLS, DAVID R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, DEAN, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WELLS, DELMAR, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELLS, DONALD K, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | WELLS, DOYLE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, EARLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELLS, EDDIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELLS, EDWARD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELLS, ELDRIDGE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELLS, ELWOOD R, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WELLS, ERNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, ERVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, EUGENE L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WELLS, HARRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELLS, HERMAN V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELLS, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, JAMES S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WELLS, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELLS, JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, JESSIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELLS, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WELLS, JOHN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELLS, JOHN H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELLS, JOHNNIE R, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WELLS, JOHNNY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WELLS, JOSEPH A, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WELLS, KERMIT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELLS, L V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, LEANDER, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WELLS, LESTER E, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WELLS, LINDA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WELLS, LUCIUS O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELLS, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WELLS, MERLE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WELLS, MERLE F, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELLS, MINGUS R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WELLS, NORA E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WELLS, OLLIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WELLS, PAUL D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WELLS, PERRY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WELLS, PETE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELLS, PHILIP, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WELLS, RAY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, RICHARD, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WELLS, RICHARD C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WELLS, ROBERT B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELLS, ROGER, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WELLS, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, ROGER HENRY, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WELLS, RONALD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, ROY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WELLS, RUDY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WELLS, SILAS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WELLS, STANLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELLS, TALMADGE, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WELLS, TED W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELLS, TOMMY R, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WELLS, VERNON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WELLS, WILLA D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WELLS, WILLIAM A, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WELLS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WELNAK, PAUL M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELSCH, FRANK B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WELSEK, RUDY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELSH (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELSH (ESTATE), JOSEPH F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELSH (ESTATE), RAYMOND F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELSH JR, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELSH, CARL J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WELSH, CARROLL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELSH, DALEMAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELSH, FRANK G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WELSH, FRED E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WELSH, LELAND N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WELSH, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELSH, ROBERT J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WELSH, RONALD E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WELSH, ROY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WELSH, THOMAS, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | WELSH, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WELTER, DALE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WELTER, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WELTON (ESTATE), RALPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WELTON, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WELTY, LILLIAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WELUSZ, JOSEPH, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | WELZENBACH SR, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WEMPLE, ALBERT F, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | WENDEL (D), HOWARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENDEL, BERNARD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WENDELL, RONALD A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WENDLAND, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WENDLAND, GERALDINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WENDLAND, WILBUR E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WENDLER, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WENDLER, FRED W, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WENDT JR, ARNEY L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WENDT, ALLEN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENDZEL, RICHARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENERD, HERBERT C, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WENGER, DAVID E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENGER, MERLIN, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | WENGER, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENGERD, LYNN A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENNER, BEVERLY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WENNER, CAROL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENNER, NORMAN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WENNING, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WENNINGER, LEON E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENSEL, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WENSEL, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WENTRCEK, JULIUS R, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WENTZ (ESTATE), O B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WENTZ JR, ROBERT F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WENTZ, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WENTZ, HARRY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WENTZ, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WENTZEL, HERBERT E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | WENTZELL, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WENTZLOFF, LAWRENCE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WENZEL, ALVIN W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WENZEL, KENNETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WENZEL, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WENZEL, WALLACE E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WERGEN, ROBERT G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WERKHEISER, KENNETH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WERKING, WALTER E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WERKMEISTER, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WERLE, VERNON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WERMANN, ALFRED G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WERNECKE DECEASED, ARNOLD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WERNER (ESTATE), LAWRENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WERNER JR, ALBERT, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WERNER JR, ERNEST H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WERNER JR, JOHN W, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | WERNER SR, CLEMENT C, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WERNER, ARTHUR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WERNER, GLEN, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | WERNER, HUB, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WERNER, JOHN G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WERNER, MARK R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WERNER, NATHAN R, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | WERNER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WERNER, TERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WERNER, WALLACE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WERNER, WILLIAM M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WERNLEY, THOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WERTS, CHARLES D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WERTZ, CHARLES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WERTZ, DAVID, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WERTZ, DOTTIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WERTZ, GERALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WERTZ, HENRY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WERTZ, JACK, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | WERTZ, JAMES P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WERTZBAUGHER, ORVILLE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WERWAGE, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESBROOK, ISAAC T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WESLEY (ESTATE), LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESLEY, BOBBY J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WESLEY, DOLORES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WESLEY, EDRICK A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WESLEY, EDWARD N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WESLEY, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESLEY, HOMER E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WESLEY, IRELINE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WESLEY, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WESLEY, KEITH P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WESLEY, LARRY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WESLEY, LEONARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESLEY, MELVIN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WESLEY, ROBERTA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESLEY, WILLIAM W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESLOW, PAUL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WESNEY, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESOLEK (ESTATE), DENNIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESOLEK, DENNIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESOLOSKI, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESOLOWSKI, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WESOLOWSKI, STEPHEN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WESS, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESSELY, HAROLD, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WESSINGER, DOUGLAS C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WESSON SR, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WESSON, HAROLD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESSON, JOE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WESSON, LAWRENCE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESSON, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEST (DECEASED), JOHN H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEST (EST), JESSE, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WEST (ESTATE), ALBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST (ESTATE), COLUMBUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST JR, ALBERT MARK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEST SR, EARL G, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | WEST SR, JIMMY D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEST SR, PRENTICE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEST SR, TIMOTHY L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WEST SR., ALLEN E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEST SR., CHARLES H, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEST, ADAM B, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WEST, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, ALBERT R, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | WEST, ALFRED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEST, ALFRED L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, ARCHIE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, ARDEN E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WEST, ARDEN E, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEST, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, AUBREY H, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEST, BARBARA, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WEST, BERNARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, BETTY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEST, BILLY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEST, CARL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WEST, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, CHARLES W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEST, CLARENCE U, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, CLARK J, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEST, DALE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WEST, DARRELL K, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WEST, DENNIS A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, DONALD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEST, DWIGHT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, EVERETT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, FINLEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEST, FLOYD H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEST, FRANK M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, FRANKLIN M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEST, GLENN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEST, GLORIA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEST, GORDON R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEST, GRADY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, GREGORY A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEST, H T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEST, HAROLD E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WEST, HAROLD J, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEST, HELEN M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEST, HENRY, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | WEST, HERBERT J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEST, HERMAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WEST, J B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEST, JACK D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEST, JACQUELINE D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WEST, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEST, JAMES F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEST, JAMES K, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEST, JEFF T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEST, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, JOHN E, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEST, JOHN K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEST, JULIUS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WEST, JUNIOR D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, KENNETH R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WEST, LENZOR, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WEST, LEON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEST, LOUIS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, MELVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, MERLE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEST, MILLARD T, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WEST, OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, OVA G, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEST, PAUL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WEST, PAULINE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEST, PERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WEST, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, REAGON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEST, RICHARD A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WEST, RICHARD D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEST, RICHARD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WEST, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEST, ROBERT B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, RONALD L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WEST, ROY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEST, SILAS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEST, TERRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEST, THOMAS E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WEST, VERNON E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEST, VINSON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WEST, VIRGINIA L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WEST, WEBSTER, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WEST, WILBERT O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEST, WILLARD, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WEST, WILLARD D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEST, WILLIAM, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEST, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WEST, ZENO L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WESTBERG (EST), ROBERT, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WESTBERG, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WESTBERG, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTBERRY JR, JEFF R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WESTBERRY, COLAN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTBERRY, HOMER O, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WESTBROOK JR, ELMORE C, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WESTBROOK, ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTBROOK, ALICE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WESTBROOK, AURVEL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WESTBROOK, BILLY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WESTBROOK, DAVID E, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WESTBROOK, JAMES G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WESTBROOK, JOE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WESTBROOK, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WESTBROOK, PAUL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WESTBROOK, PERRY W, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | WESTBROOK, RAYMOND, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WESTBROOK, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTBROOK, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WESTBROOK, RUBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WESTBROOK, W L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WESTBROOK, WILLIAM J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WESTBROOK, WOODIE S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WESTBROOKS, ERNEST, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WESTBROOKS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTCOTT, EARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTCOTT, ROY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WESTENFELDER, KEITH O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTER, EUGENE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WESTER, JAY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WESTERBERG, DONALD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WESTERFIELD, MAURICE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WESTERHIND, NOEL C, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WESTERHOF (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTERHOLD, CHARLES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTERLUND, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTERMAN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WESTERMAN, EVERETT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WESTERMAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTERN, GAYNOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTFALL (ESTATE), DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTFALL, ARTHUR, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WESTFALL, MANUEL, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WESTFORTH, GEORGE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTGATE, MARK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTGATE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTGATE, THOMAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTINGHOUSE, LEON A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WESTLAKE, CARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WESTLAND (EST), EDSON W, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WESTLUND, ALBAN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WESTMAN, GORDON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTMAN, ORICK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTMORELAND JR (DECEASED), CALVIN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WESTMORELAND, BENNY H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WESTMORELAND, FLOYD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WESTMORELAND, RICHARD E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WESTMORELAND, TERRY D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WESTMORELAND, WILLIE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WESTON SR, WILLIAM G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WESTON, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WESTON, FLOYD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WESTON, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WESTON, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTON, JUDSON H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WESTON, ROBERT D, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WESTON, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WESTON, ROY, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | WESTON, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WESTON, THOMAS D, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WESTON, VENUS, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WESTOVER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTOVER, THOMAS M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WESTPHAL, EDWARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTPHAL, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTPY, GLENN, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WESTRICK, DARWIN, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WESTRICK, HOWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESTRICK, JOSEPH, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WESTRICK, RICHARD M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WESTROPE SR, JAMES T, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WESTRUP, HENRY A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WESTRY, EARNEST L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WESTRY, SAM, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WESTVEER SR, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WESTWOOD, WILBUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WESTWORTH, PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WESZKA, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETHERALD (ESTATE), DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETHERALL, LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETHINGTON, B L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETHINGTON, JERRY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WETHINGTON, JOSEPH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETTER, CHARLES H, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WETTER, HARVEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETTER, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETTON, STEPHEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WETZEL, DANIEL B, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | WETZEL, EUGENE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETZEL, FRED C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WETZEL, GEORGE N, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WETZEL, GRANT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETZEL, NICHOLAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WETZEL, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WETZEL, RUSSELL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WEXLER, LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WEYAND, GEORGE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WEYDENER JR, HOWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WEYENBERG, RICHARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEYER JR, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WEYER, ARTHUR, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WEYERS, RONALD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WEYGANDT, RAYMOND, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WEYMER, PAUL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHALEN (D), GEORGE F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHALEN, GERALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHALEN, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHALEN, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WHALEN, JOHN A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHALEN, JOHN F, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHALEN, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHALEN, PATRICK, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHALEN, SHIRLEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHALEN, WALTER S, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WHALEN, WILLIAM, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHALEN, WINFORD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHALEY, ARRIE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHALEY, CHARLES L, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WHALEY, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHALEY, GARLAND G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHALEY, GEORGE, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | WHALEY, HAROLD J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WHALEY, HARRY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHALEY, LEON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHALEY, MAYO, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WHALEY, MURRELL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHALEY, RICHARD W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHALEY, WILLIE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHALEY, ZAC S, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHALL, JAMES M, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHALON, HORACE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHAN SR, WILLIAM A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHARTON (ESTATE), ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHARTON, ARTHUR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHARTON, PAUL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHARTON, RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHATLEY, CURTIS W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHATLEY, FRED D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHATLEY, GEORGE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WHATLEY, HERSHELL S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHATLEY, HUEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHATLEY, MARY S, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WHATLEY, WALTER G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHEAT (DECEASED), WALLACE V, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHEAT, FORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEAT, HARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEAT, LAVERN J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHEAT, LOIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEAT, MICHAEL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHEAT, MONROE G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHEAT, RAMONA G, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHEAT, WALTON E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEATLEY, ARNOLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHEATLEY, JOSEPH F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WHEATLEY, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEATLEY, LARRY, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WHEATLEY, ROBERT A, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | WHEATLEY, ROBERT A, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WHEATLEY, SAMUEL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEATLEY, WILLIAM H, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WHEATON, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHEATON, LAWRENCE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3940 | US Mail (1st Class) |
| 30094 | WHEATON, MCHENRY, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHEELAND, VICTOR F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELAND, WILLIAM C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHEELER (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER (ESTATE), ROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER SR, JAMES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHEELER SR, JOSEPH K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHEELER SR, TOMMY, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | WHEELER, A B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHEELER, ALLEN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHEELER, AMANDA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHEELER, BENJAMIN, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHEELER, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, CHARLES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHEELER, CHARLES T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHEELER, CLARENCE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHEELER, CLIFFORD G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHEELER, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELER, DONNIE G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHEELER, DONNIE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHEELER, DWIGHT N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELER, EARNEY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHEELER, EDSON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELER, ELIZABETH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELER, ELLEN M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WHEELER, ELMER E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHEELER, EMMITT E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHEELER, FRANK E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELER, GARFIELD W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, GARLAND R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WHEELER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, GEORGE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, GEORGE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, GERALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, GERALD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELER, GERRY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, GRANT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHEELER, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, HOWARD B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHEELER, JACK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELER, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHEELER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, JOHN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHEELER, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, KENNETH C, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | WHEELER, KENNETH C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, LARRY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WHEELER, LARRY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHEELER, LENORD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHEELER, LEO, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHEELER, LEONARD F, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WHEELER, LLOYD D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHEELER, LOLA M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, MARVIN J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHEELER, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHEELER, PERCY, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHEELER, PHILIP C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, RICHARD, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WHEELER, RICHARD, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WHEELER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, RICHARD B, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | US Mail (1st Class) |
| 30094 | WHEELER, RICHARD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, RICHARD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHEELER, ROBERT, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WHEELER, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHEELER, ROBERT A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHEELER, ROBERT G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHEELER, ROBERT S, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHEELER, RODIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHEELER, ROGER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, RONALD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, ROSCOE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHEELER, RUBY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, SAMUEL L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHEELER, STEWART, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHEELER, THOMAS P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHEELER, VERNON, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHEELER, W D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHEELER, WAYNE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHEELER, WILLIAM A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHEELER, WILLIAM L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHEELER, WILLIAM P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELER, WILMER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELER, ZANE G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHEELES, VERNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELES-CALHOUN, VERNIE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHEELESS, FRANCES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHEELHOUSE, RICHARD T, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | WHEELING, BUFORD O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELIS, ELBERT D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHEELOCK, ALLISON G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHELAN, CHARLES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHELAN, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHELAN, JOHN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHELAN, PATRICK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHELAN, PAUL, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | WHELCHEL (ESTATE), JEFF, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHELCHEL, NEAL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHELCHEL, PAUL F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHELESS, GLENN C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHERLEY, DALLAS D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHERRY, CHARLIE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHERRY, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHERRY, NORMA B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHETSEL, LARRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHETSELL, MERVIN D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHETSTONE (ESTATE), ROBERT N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHETSTONE, BRADFORD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHETSTONE, DARWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHETSTONE, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHETSTONE, OTHA M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WHETZEL, AVERILL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHETZEL, CHARLES L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WHETZEL, CURTIS O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WHETZEL, JUDITH K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHICKER, FLOYD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | WHICKER, FLOYD D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WHICKER, JERRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHIDBY, ALVIN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHIDBY, CHARLES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHIDBY, MARGARET V, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHIDDEN, ROY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHIDDON, WENDALL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WHIFFEN, WESLEY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WHIGHAM, JOSEPH J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHIGHAM, WILLIAM F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WHINERY, JIM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WHIPKEY, PAUL L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | WHIPKEY, PAUL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHIPPEN, HAROLD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHIPPLE (ESTATE), HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHIPPLE, J W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WHISENANT JR, CHARLES E, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | WHISENANT, R V, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WHISENHUNT JR, NOVA W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WHISENHUNT, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WHISENHUNT, CHARLES, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WHISENHUNT, GENE E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WHISENHUNT, IVY T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHISENHUNT, KELSIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHISENTON, ROBERT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHISKER, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHISLER, OSCAR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHISMAN, FRANK E, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | WHISMAN, RUSSELL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHISNANT JR, WILLIS N, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHISONANT, GARFIELD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHISONANT, JOHNNY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITACRE, JAMES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITACRE, JEFFERY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITACRE, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITAKER (ESTATE), JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITAKER JR (D), LOUIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WHITAKER SR, JERRY W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITAKER SR., ALLEN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WHITAKER, BARRON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITAKER, CARL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITAKER, CHARLES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITAKER, CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITAKER, CHARLES E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WHITAKER, CLAYTON A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITAKER, CLEVELAND B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITAKER, COMER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITAKER, DWIGHT L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITAKER, ELAINE, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITAKER, EUGENE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITAKER, FERELL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITAKER, FRED W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITAKER, HERMAN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITAKER, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITAKER, JEWEL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITAKER, JOHN W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITAKER, JULIUS C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITAKER, LEE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITAKER, LELON A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITAKER, PEGGY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITAKER, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITAKER, RONALD P, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | WHITAKER, RUFUS, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | WHITAKER, SHEILA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITAKER, TRAVIS E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITAKER, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITAKER, WILBURN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITBEY (ESTATE), LARRY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITBY, JOHN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITBY, KENNETH E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITCOMB, JACK, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WHITE (D), CHARLES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WHITE (D), ROBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WHITE (DECEASED), HEDLEY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE (DECEASED), JESSE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE (DECEASED), MACK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), AARON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), CARMEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), DOROTHY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), LEROY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), LESLIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), OSCAR R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), PATRICK T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE (ESTATE), RONALD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE JR (DECEASED), ANDERSON J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE JR, BENJAMIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITE JR, BENNIE D, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WHITE JR, CLAUDE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE JR, GEORGE, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WHITE JR, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITE JR, JAMES D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WHITE JR, JERRY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE JR, JESSIE R, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | WHITE JR, LAWRENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE JR, LAWRENCE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE JR, POSTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITE JR, ROY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITE JR, WILFORD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE SR (D), JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WHITE SR (DECEASED), CLIFFORD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE SR, ALBERT R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE SR, ARTHUR, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE SR, CLIFTON F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE SR, DANIEL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE SR, G. C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITE SR, GENNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE SR, JAMES E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITE SR, MARION D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITE SR, MELRIDGE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE SR, MELVIN F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE SR, MELVIN J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITE SR, NORLEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE SR, PERCY E, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WHITE SR, RALPH L, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | WHITE SR, SAMMIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITE SR, STEWART A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE SR, VICTOR E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITE SR, WALTER, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITE SR, WILBERT, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WHITE SR, WILLIAM R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, AARON, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, AARON C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITE, AGNES G, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, ALANSON P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, ALBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, ALBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, ALBERT M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, ALLEN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WHITE, ALVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, AMBRA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITE, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, ANDREW T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, ARTHUR J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WHITE, ARTHUR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, ARTHUR L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, ARTHUR L, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | WHITE, AUGUSTUS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, BELTON W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, BENJAMIN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, BETTY A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITE, BETTY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITE, BILLIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITE, BILLY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, BILLY F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, BILLY G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WHITE, BILLY J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, BILLY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, BILLY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITE, BILLY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, BILLY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITE, BILLY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, BILLY R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITE, BILLY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, BOB, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WHITE, BOBBIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, BRUCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WHITE, BURL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, BURNS, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WHITE, BURYL B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, BUSTER L, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WHITE, C B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, CALVIN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, CARL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, CARL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, CARROLL J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHITE, CECIL M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, CECIL P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITE, CEDELL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WHITE, CHARLES D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, CHARLES J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, CHARLES L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE, CHARLES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, CHARLIE E, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITE, CHRIS, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WHITE, CHRISTOPHER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, CLARENCE, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WHITE, CLARENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, CLARENCE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, CLAUDE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, CLEO, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITE, CLIFFORD, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITE, CLOYS M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WHITE, CLYDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, CONNER E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WHITE, CURTIS, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WHITE, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, DAMON L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WHITE, DAVID, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WHITE, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, DAVID A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | WHITE, DAVID A, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, DAVID E, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WHITE, DAVID L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WHITE, DAVID S, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WHITE, DAVIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, DELMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, DELORES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WHITE, DONALD G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, DONALD L, C/O BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | **US Mail (1st Class)** |
| 30094 | WHITE, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, DONALD W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WHITE, DONLEY J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WHITE, DOROTHY L, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | WHITE, DOROTHY L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WHITE, DOUGLAS H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, E L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WHITE, EARL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, EARL S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WHITE, EARLY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WHITE, EDNA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WHITE, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITE, EDWARD E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WHITE, EDWARD J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, EDWARD J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, ELIZABETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, ELMER G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, ELVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, EMMA L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WHITE, EMMITT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WHITE, ERNEST, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WHITE, ESPERANZA J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WHITE, ESSIE J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHITE, ESTELLA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WHITE, EUGENE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WHITE, FLOYD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WHITE, FLOYD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, FLOYD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WHITE, FOX H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, FRANCIS M, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | **US Mail (1st Class)** |
| 30094 | WHITE, FRANCIS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, FRANK, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | **US Mail (1st Class)** |
| 30094 | WHITE, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, FRANK H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WHITE, FRANK W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WHITE, FRANKLIN P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, FRED, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WHITE, FRED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, FRED, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, FRED E, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, FREDDIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, FREDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, FREDDIE W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITE, FREDDY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, FREDERICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, FULTON, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WHITE, GARNET W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, GARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITE, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, GEORGE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, GEORGE A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITE, GEORGE F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITE, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, GEORGE W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITE, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, GERALD L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE, GERALD P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WHITE, GLENN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, GRADY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, GRADY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, HARLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, HAROLD A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHITE, HAROLD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, HAROLD S, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, HAROLD T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, HARRY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, HASKEL E, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | WHITE, HAZEL B, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | WHITE, HENRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, HERBERT L, C/O LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | US Mail (1st Class) |
| 30094 | WHITE, HERMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, HERMAN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITE, HEROD C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, HERSHELL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITE, HOLLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, HOUSTON D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WHITE, HOWARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, IRA G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, J T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, JACK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, JACK D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, JACK O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, JACKY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, JACQUELINE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, JAMES, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WHITE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, JAMES, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WHITE, JAMES, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WHITE, JAMES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITE, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, JAMES C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITE, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, JAMES D, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WHITE, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITE, JAMES E, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WHITE, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, JAMES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITE, JAMES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, JAMES L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | WHITE, JAMES L, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | WHITE, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, JAMES R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHITE, JAMES V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, JAMES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WHITE, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, JANE E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHITE, JAY H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WHITE, JEFFIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, JERRY L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHITE, JERRY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, JESSIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHITE, JESSIE P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WHITE, JIM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WHITE, JIMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WHITE, JOE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, JOE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, JOEL B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN A, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN C, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WHITE, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITE, JOHN L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WHITE, JOHN M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, JOHN W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITE, JOHN W, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | WHITE, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, JOHNNIE L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITE, JOHNNY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITE, JONATHAN, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WHITE, JOSEPH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, JOSEPH K, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WHITE, JOSEPH W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, JOYCE A, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WHITE, JUANITA S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, KENNETH B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, KENNETH G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, KENNETH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, L C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, LARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, LAWRENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, LAWRENCE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITE, LEE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITE, LEE E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, LEON E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITE, LEON O, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITE, LEONARD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITE, LEONARD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITE, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, LESTER R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITE, LESTER T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, LEVON, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | WHITE, LEWIN O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, LEWIS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITE, LILLIE A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, LINDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, LINDSAY, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WHITE, LINDY V, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, LLOYD, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITE, LLOYD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, LONNIE R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, LOUIS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITE, LOUISE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, LUCILLE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, M J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WHITE, MALCOLM E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, MANUEL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, MARION, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITE, MARY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WHITE, MARY F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, MARY F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITE, MARY K, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITE, MARY M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, MARY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, MELVIN D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, MERVIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, MICHAEL J, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WHITE, MICHAEL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, MILDRED, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, MILTON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, MORRIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, MOSES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, MURPHY, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WHITE, NATHAN N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, NELSON, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WHITE, NOEL W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE, NORMA L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITE, NORMAN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, NORMAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, NORMAN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, OLEN J, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WHITE, OLEN J, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WHITE, OPIE O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, ORVILLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, OTIS S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITE, PAT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, PAUL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITE, PAUL R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WHITE, PHILLIP C, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WHITE, RALPH, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | WHITE, RAY P, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE, RAYMOND I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, RAYMOND T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, REBECCA S, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, REUBEN G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, RHETO J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, RICHARD, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | WHITE, RICHARD, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WHITE, RICHARD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, RICHARD B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITE, RICHARD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, RICHARD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, RICHARD L, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WHITE, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, ROBERT, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITE, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT M, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT O, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, ROBERT W, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WHITE, RODDY L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WHITE, RODNEY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WHITE, ROGER, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WHITE, ROGER S, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WHITE, ROOSEVELT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | WHITE, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, ROSE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, ROY A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WHITE, RUFUS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WHITE, S L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, SAMMIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITE, SAMUEL J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WHITE, SAMUEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, SAMUEL R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITE, SANFORD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITE, SHIRLEY F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WHITE, STANLEY G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WHITE, STEVEN P, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | WHITE, STUART A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | WHITE, SYLVIA N, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITE, TEDDY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITE, TERRY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WHITE, THEODORE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, THERMAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITE, THERON A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS E, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, THOMAS P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITE, TIM A, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WHITE, TIMOTHY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, TITUS M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITE, TOMMY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE, TROY B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, VERYLAND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, VIRGIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITE, VIRGIL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WHITE, VIRGINIA, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, VIVIAN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, WALLACE B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITE, WALTER, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WHITE, WALTER, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WHITE, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, WALTER L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITE, WALTER P, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WHITE, WALTER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, WAYNE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WHITE, WAYNE A, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WHITE, WILBUR G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITE, WILFORD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITE, WILLARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, WILLIAM B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITE, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, WILLIAM D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, WILLIAM D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITE, WILLIAM E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITE, WILLIAM F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITE, WILLIAM H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITE, WILLIAM J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITE, WILLIE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITE, WILLIE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITE, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITE, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITE, WILLIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITE, WILLIE J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITE, WILMON, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITE, WINFRED R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITE, WOODROW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITEAMIRE, DOUGLAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITECOTTON, ROSA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITED, EARL, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WHITED, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITED, EUGENE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITED, GALEN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WHITED, RONALD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITEFEATHER, ROBERT, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITEFIELD, DOYLE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITEHAIR, JASON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITEHEAD JR., CHARLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITEHEAD SR, JAMES B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITEHEAD, ANDREW, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WHITEHEAD, DANIEL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WHITEHEAD, FRANCIS G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITEHEAD, GERALD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITEHEAD, HARVEY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITEHEAD, HENRY E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITEHEAD, JACK, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WHITEHEAD, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITEHEAD, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITEHEAD, JAMES K, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITEHEAD, LEO W, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WHITEHEAD, LEROY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITEHEAD, LESTER B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITEHEAD, LUTHER C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITEHEAD, MARSHALL R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITEHEAD, RAYMOND, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITEHEAD, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITEHEAD, T C, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITEHEAD, THEOPHILUS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITEHEAD, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITEHILL, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITEHORN, GERALD W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITEHOUSE, CHARLES E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | WHITEHOUSE, JAMES A, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | WHITEHOUSE, JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITEHURST, GEORGE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITEHURST, HERBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITEHURST, JOE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WHITELAW, ALEXANDER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITELEY, CHESTER, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WHITELEY, LESLIE, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WHITELEY, LESLIE, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | WHITELY, LEROY, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WHITEMAN, CHARLES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITEMAN, CHAUNCEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITEMAN, ROBERT A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHITEMAN, ROBERT A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITEMAN, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITEMIRE, CHARLES E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WHITEN, EDGAR E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITENER, JANIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITENER, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITESIDE JR, JESSE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITESIDE SR, DAVID R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WHITESIDE, ERNEST H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITESIDE, JAMES M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITESIDE, JOHN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITESIDE, LINDA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITESIDES, TROY O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITESIDES, WALTER A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITFIELD (ESTATE), LEROY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITFIELD SR, J. B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITFIELD, CHARLES S, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITFIELD, DAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITFIELD, DELMAR R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITFIELD, DERECK R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITFIELD, ELLA M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITFIELD, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITFIELD, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITFIELD, JAMES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITFIELD, JERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITFIELD, JESSE G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITFIELD, JIMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITFIELD, JOHN D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITFIELD, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITFIELD, JOSEPH A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITFIELD, LAURA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITFIELD, LORENZO D, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITFIELD, O R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WHITFIELD, PATRICK H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITFIELD, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITFIELD, SHIRLEY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITFIELD, TARTEN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITFIELD, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITFIELD, ZELMA F, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITFORD, HOWARD B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITFORD, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITFORD, TIMOTHY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITING JR, WILLARD H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITING, ALLAN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITING, LEROY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITING, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITING, STEPHEN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITIS, TRUMAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHITIS, VERL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITLATCH, DAVID, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WHITLATCH, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITLEY, ACCIE L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITLEY, ALBERT J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITLEY, ALVIN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITLEY, CHARLES E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHITLEY, CHARLES W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITLEY, DAVID C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITLEY, DONALD P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITLEY, EDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITLEY, FRANCIS S, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITLEY, GRAYLON, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WHITLEY, ICIE, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHITLEY, JERRY W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITLEY, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITLEY, JOSEPH A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITLEY, MELVIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITLEY, ODDIE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITLEY, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITLEY, RAY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITLEY, RILEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITLEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITLEY, TALMADGE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITLEY, THEDFORD J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITLEY, WAYNE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITLEY, WILLIAM T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITLOCK SR, ALLEN J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITLOCK, AGNES I, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITLOCK, DELLAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITLOCK, FRANK W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITLOCK, JAMES V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITLOCK, JAY, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WHITLOCK, JEAN I, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITLOCK, JERRY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITLOCK, JOSEPH L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITLOCK, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITLOCK, LUTHER W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITLOCK, MARY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITLOCK, SAINT E, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 30094 | WHITLOCK, SYBOL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITLOCK, THOMAS E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITLOCK, TOMMY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITLOCK, ULYSSES, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITLOCK, WILLARD D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WHITLOW (ESTATE), MILTON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITLOW, BENJAMIN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITLOW, CECIL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | WHITLOW, DELBERT T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITLOW, ERNEST H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITLOW, HOWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WHITLOW, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITLOW, JAMES T, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITLOW, JIMMIE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITLOW, LOUIS C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WHITLOW, WALTER B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITLOW, WAYNE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITMAN (ESTATE), WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITMAN, ALBERT B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITMAN, DARA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHITMAN, JOHN W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITMAN, NORMAN L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITMAN, WALTER D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITMARSH, DONALD M, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | WHITMARSH, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITMARSH, JOHN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITMER, LLOYD M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHITMIRE (EST), LINDY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WHITMIRE, ELMER L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITMIRE, FREDDIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WHITMIRE, GAIL M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WHITMIRE, TALMAGE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WHITMIRE, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WHITMIRE, WILLIAM, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WHITMORE (ESTATE), JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITMORE, ANDREW, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | WHITMORE, BUDD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITMORE, CLYDE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITMORE, DAVID, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITMORE, EYMITINE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WHITMORE, HUGH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WHITMORE, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITMORE, JOSEPH A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WHITMORE, LEADREW, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WHITMORE, OTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITMORE, VEOLA F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITNALL (ESTATE), CLARENCE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITNEY, DALE L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITNEY, DONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITNEY, JOHN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITNEY, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITNEY, LOIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WHITNEY, ROBERT W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WHITNEY, ROGER D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WHITNEY, RONALD D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WHITSELL, DAMON B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WHITSETT, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WHITSETT, J T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITSEY, JIMMIE T, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | WHITSON, GEORGE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WHITSON, MYRTIS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITSON, RALPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WHITSON, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITSON, RICHARD H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WHITSON, ROSS, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WHITSTONE, ODELL H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WHITT JR, HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITT SR, NEIL L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WHITT, DALE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | WHITT, DONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WHITT, EARL D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WHITT, EDSON, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | WHITT, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITT, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WHITT, JAMES C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITT, JOHN C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WHITT, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITT, MELVIN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITT, MIKIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITT, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITT, RALEIGH G, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WHITT, ROBERT D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITT, SAMMIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WHITT, VINCE E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WHITT, WILLIAM C, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | WHITT, WILLIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WHITTAKER (ESTATE), EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WHITTAKER, CHARLES, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | **US Mail (1st Class)** |
| 30094 | WHITTAKER, EARNEST O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WHITTAKER, HOWARD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | WHITTAKER, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WHITTAKER, RICHARD D, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WHITTAKER, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WHITTEMORE, DOLLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITTEN SR, FRED, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WHITTEN SR, WINSTON M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITTEN, EARL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITTEN, EVA H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITTEN, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITTEN, RONALD J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITTEN, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITTENBARGER, SHERMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITTHORNE, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITTINGTON (ESTATE), LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITTINGTON (ESTATE), VERNON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITTINGTON JR, JOSEPH A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHITTINGTON, CARL E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITTINGTON, CEDRIC, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITTINGTON, DELBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITTINGTON, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITTINGTON, EDNA F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WHITTINGTON, GEORGE L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITTINGTON, IRA F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITTINGTON, IRA L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WHITTINGTON, JAMES A, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WHITTINGTON, LEO C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WHITTINGTON, LOUIS F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITTINGTON, OSCAR, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITTINGTON, RAYMOND O, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | WHITTINGTON, ROICE Y, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WHITTINGTON, WAYNE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITTINGTON, WILLIAM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITTLE (ESTATE), CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WHITTLE, ANNAMARIE, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | WHITTLE, THOMAS J, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | WHITTLER JR, B L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITTON SR, GLYN C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WHITTON, CELLIE R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITTON, DEWEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WHITTON, GEORGE C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WHITTON, P C, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WHITTON, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WHITTY, RANDALL K, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WHITWORTH, BRUCE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WHITWORTH, CHARLES D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WHITWORTH, GERALD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHITWORTH, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITWORTH, JAMES O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHITWORTH, REESE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHITWORTH, VERNIS H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WHOOLERY, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHOOLERY, WALTER G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WHORTON SR, RAY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHORTON, ERVIN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WHORTON, MICHAEL L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WHORTON, WARREN D, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WHYATT, DALE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WHYBARK, ANTHONY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WHYEL, ELEANOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHYEL, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHYLAND, JOHN F, C/O WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 30094 | WHYTE, PETER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WHYTOCK, JOHN B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WIADUCK, ALVIN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WIANDT, PETER W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WIARD, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WIATROWSKI, DONALD A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WIBBELS, JACOB J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | WIBERG, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WIBLIN, JOHN B, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | **US Mail (1st Class)** |
| 30094 | WICBURG, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WICEVIC SR, ANDREW A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WICEVIC, LAWRENCE G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WICHMANN, ROBERT D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WICK, DENNIS J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WICK, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WICK, WILLIAM A, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30094 | WICKE, JOE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WICKER JR, FRED, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WICKER, CORNELL, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WICKER, ELTON, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | WICKER, GORDEN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | WICKER, JAMES E, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | **US Mail (1st Class)** |
| 30094 | WICKER, OSCAR L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WICKER, TERRY E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WICKETT, VAUGHN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WICKHAM (ESTATE), SCOTTIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WICKHAM, CAROL, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | WICKHAM, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WICKHAM, SCOTTIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WICKHORST, GEORGE W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WICKIZER, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WICKLINE, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WICKS, CHARLES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WIDBY, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WIDEMAN SR, JOSEPH C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIDEMAN, RONALD W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIDENER, LARRY A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WIDENER, RAYMOND J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIDENER, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIDERBURG, FRANCIS L, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIDMER, DOUGLAS, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | WIEBE, RALPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIEBKING, RUSSELL A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WIECH JR, JOSEPH L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WIECHEC, KENNETH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIECZOREK, CASIMIR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIECZOREK, ROBERT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIEDEMAN, FRANCIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIEDEMANN, NORMAN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIEDENHAUPT, WAYNE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIEDER SR, FRED J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WIEDER, DALE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIEDERHOLD, ARTHUR S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIEDERSBERG, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WIEDMANN, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WIEDNER JR, ELMON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WIEGEL, PAUL M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WIEGER, IRWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIELAND, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WIELAND, GEORGE B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIELBRUDA, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIELGOS JR, BENNY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WIELGUS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WIELOH, BERNARD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WIEMAN, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIEMELS, GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIENER, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WIER JR, WARNER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WIER, CARL J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIER, MICKEY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WIER, REGINALD M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WIER, THOMAS B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIERBINSKI, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIERONSKI, JAMES F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIERS, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIERSEMA, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIERSMA, BERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIERZBICKI, EUGENE, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIERZOWIECKI, ALVIN J, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIESE (ESTATE), WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIESENBERG, ALEXANDER P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WIESER, ALFRED F, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WIESNER, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIESSNER, JOHN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WIESSNER, LEONARD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WIEST, EMMIT R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WIEST, THOMAS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIESZBICKI, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WIETECHA, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIETFELD, HENRY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIGENT, JACK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIGGIN, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WIGGINGS, ANTHONY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WIGGINGTON, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIGGINS (DECD), KENNETH, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WIGGINS, AARON, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WIGGINS, BERTY B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIGGINS, CECIL B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WIGGINS, CHARLIE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WIGGINS, CLYDE, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | WIGGINS, ELIZABETH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WIGGINS, ELLIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WIGGINS, FLOYD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WIGGINS, FRANK O, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WIGGINS, GARY B, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIGGINS, GEORGE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WIGGINS, GLENN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WIGGINS, GRADIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WIGGINS, HOMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIGGINS, JAMES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WIGGINS, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIGGINS, JERRY, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WIGGINS, JERRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WIGGINS, JOHN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIGGINS, JOHN I, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WIGGINS, JULIA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WIGGINS, JULIA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WIGGINS, KENNETH G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WIGGINS, LEAFIE S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIGGINS, LEON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WIGGINS, LEWIS H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIGGINS, LOUIS, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WIGGINS, MARGIE N, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WIGGINS, MARTHA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WIGGINS, MICHAEL, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | WIGGINS, OLIVE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIGGINS, RAY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WIGGINS, ROBERT J, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WIGGINS, SANDRA F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WIGGINS, SUE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WIGGINS, THADDEUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIGGINS, THOMAS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WIGGINS, WATEMAN U, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WIGGINTON, BRICE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIGGINTON, CLARENCE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WIGGINTON, GERALD E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WIGGINTON, TERRY, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WIGGLESTON SR, JOE C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WIGGLESWORTH, TIMOTHY C D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WIGGLETON, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIGGS, CHARLES E, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WIGINGTON, MONTE D, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIGINTON, EDWIN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIGINTON, THOMAS S, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WIGINTON, TRELLIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WIGLEY, BUSTER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIGLEY, DAVID J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIGLEY, SARA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WIKANDER, RUSSELL, C/O CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | US Mail (1st Class) |
| 30094 | WIKSTROM, VINCENT, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILBANKS, C W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILBANKS, EUEL W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILBANKS, JAMES W, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILBARGER (ESTATE), WALTER O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBER, ADELBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBER, LLOYD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILBER, RONALD D, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WILBERT, LUEBERTHA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILBON, TYLER, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILBORN, CHARLES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILBORN, HAROLD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILBORN, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBORN, JULIA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBORN, KENNETH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBORN, LEO G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILBORN, LLOYD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBORN, LOUIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBOURN JR, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILBUR JR, ANTHONY S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILBUR, GORDON W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILBUR, MAY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILBURN DECEASED, AARON M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILBURN SR, JOSEPH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILBURN, ERNEST M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILBURN, EUGENE, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WILBURN, HAROLD R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILBURN, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBURN, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBURN, NED, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILBURN, ROBERT, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WILBURN, SYLVESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILBURN, WALTER D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILCHER SR, RAYMOND L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILCHER, BILLY, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILCHER, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCHER, DOROTHY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILCHER, TED, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILCHER, THEODORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILCOSKY, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILCOX (ESTATE), GERALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILCOX (ESTATE), MALLERY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCOX SR, JOSEPH E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILCOX SR, ROBERT P, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILCOX, CARL J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WILCOX, CAROL R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILCOX, COYE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILCOX, DEWITT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCOX, DON L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCOX, DOUGLAS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCOX, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILCOX, GERALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCOX, HERMAN J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILCOX, JAMES R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WILCOX, JOHNNIE C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILCOX, JOSEPH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCOX, LEROY S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILCOX, MARCIA B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILCOX, RICHARD T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILCOX, RONALD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILCOX, TRUDO, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILCOX, WALTER L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILCOX, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILCOXEN, CLYDE, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | WILCOXON, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCOXSON, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCUTT, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILCZYNSKI, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILCZYNSKI, PAUL F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILDBERGER, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILDE, JOHN, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILDE, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDEN, JOHNNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDENBURG, WERNER F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDER (EST), FANCY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WILDER (EST), WILLIAM R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WILDER (ESTATE), CURTIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDER JR, ELWOOD S, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WILDER, DONALD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILDER, DRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILDER, ELDON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDER, H W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILDER, HANARIETTA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILDER, JERRY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILDER, MORRIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILDER, MYRTLE R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILDER, PAUL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILDER, PRESTON L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILDER, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDER, ROY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILDERMUTH, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDES, FRED S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDING, JOHN, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILDMAN, FRANCIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILDMAN, JOHN F, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILDMAN, WAYNE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILDONER, HELEN V, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILDONER, ROBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILDRICK, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILDRICK, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILDT JR, MARTIN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILEMAN, ALLEN M, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | WILEMAN, DELBERT, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | WILEMAN, PRICE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILES, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILES, WILLIAM J, C/O GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WILEY (ESTATE), GREENVILLE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILEY (ESTATE), JACK B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILEY JR, FLOYD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | WILEY JR, RALPH W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILEY JR, THOMAS P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILEY SR, ELBERT, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WILEY, AMANDA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILEY, ANTHONY A, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILEY, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILEY, DOYLE E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WILEY, EARLINE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILEY, EDDIE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILEY, ELMER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILEY, ERNESTEEN M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | WILEY, FREDDIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILEY, FREDERICK D, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | WILEY, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILEY, IVERSON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILEY, J W, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WILEY, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILEY, JAMES F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILEY, JOHN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILEY, JOHNNIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WILEY, LEROY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILEY, LINDA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILEY, MENFUS M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILEY, RICHARD W, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILEY, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILEY, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILEY, SAMUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILEY, TOMMY S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILEY, WADE, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | WILEY, WILL H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILEY, WILLIAM P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILFER, JAMES E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILFONG (ESTATE), DELBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILFONG, EDWARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILFORD, RAY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILGANOWSKI, ALVIN J, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WILHELM JR, JOHN K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILHELM, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILHELM, JOHNNIE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILHELM, RICHARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WILHELM, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILHITE, CLIFF B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILHITE, CLYDE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILHITE, EDWARD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WILHITE, FRED, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WILHITE, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILHITE, RICHARD K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILHOIT, DARREL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILHOLT, JOEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILIAMS, ROBERT E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILINSKI, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILJANEN, MICHAEL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKE, HARRY A, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | WILKEN, HENRY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKEN, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILKENS, TOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKENSON, ROBERT, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WILKERSON SR, JOHN H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILKERSON SR, LAWRENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKERSON SR, RICHARD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKERSON, ANNIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKERSON, BEN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILKERSON, CAROLYN A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILKERSON, CARROLL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILKERSON, CARROLL E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKERSON, CHARLES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILKERSON, CHARLES E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILKERSON, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKERSON, CURTIS L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILKERSON, DAVID E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKERSON, DONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WILKERSON, DONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILKERSON, EDWARD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILKERSON, EDWARD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILKERSON, EVA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKERSON, HARMON L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILKERSON, HAROLD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILKERSON, HARVEY L, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | WILKERSON, HENRY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WILKERSON, HOUSTON O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKERSON, J K, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WILKERSON, JAMES A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILKERSON, JAMES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKERSON, JAMES W, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | WILKERSON, JENNINGS C, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILKERSON, JOHNNIE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKERSON, KELLIS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKERSON, KYLE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKERSON, LARRY J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILKERSON, LLOYD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKERSON, LURETHA, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILKERSON, MADIE R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKERSON, RALPH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILKERSON, ROBERT B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILKERSON, ROBERT W, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILKERSON, RONALD T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKERSON, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILKERSON, VIRGIL G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILKERSON, WILLIAM A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILKERSON, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKERSON, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILKERSON, WILLIS T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILKES JR, ROBERT J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILKES, ALBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKES, ALLENEE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILKES, BENNIE C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILKES, BOBBY, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILKES, CARRIE M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKES, CHARLES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKES, CLIFFORD H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILKES, DON W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILKES, ERNEST R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKES, HENRY O, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKES, HILDA F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILKES, JAMES V, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILKES, JUDON, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKES, KENNETH Q, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILKES, LARENCE, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILKES, LAWRENCE R, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | WILKES, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKES, ROY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKES, SALLIE M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKES, SINGLETON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKES, SUE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKES, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKEY, GORDON N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKIE, LLOYD E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILKIE, TOY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILKING, GEORGE G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKINS DECEASED, DANIEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILKINS, ABRAHAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILKINS, ACIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILKINS, ALFRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILKINS, CHARLES L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILKINS, CHARLIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKINS, DAVID G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILKINS, DAVID L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILKINS, DENNIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILKINS, FRED, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILKINS, ISAIAH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKINS, JANIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILKINS, JANNIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKINS, JESSE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKINS, JIMMY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKINS, JOHN D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKINS, JOHN R, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | WILKINS, LESLIE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKINS, LOUIS, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILKINS, LUCILLE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKINS, MICHAEL, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILKINS, MORRIS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILKINS, SIDNEY R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WILKINS, TOMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILKINS, WILLIE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILKINS-MCINTOSH, CAROL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKINSON III, JOHN P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKINSON SR, PAUL W, C/O WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WILKINSON, BASIL, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILKINSON, DANNY L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILKINSON, DANNY L, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WILKINSON, DAVID L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILKINSON, EDWARD N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILKINSON, ELMER D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILKINSON, GEORGE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILKINSON, HELEN D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKINSON, HERSCHEL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILKINSON, HIRAM L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILKINSON, HOLLIS J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKINSON, HUGH E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILKINSON, IRMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKINSON, ISHMAEL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILKINSON, J C, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | WILKINSON, JAMES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILKINSON, JEWEL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILKINSON, JIMMY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKINSON, JOHN D, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILKINSON, KEVIN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKINSON, LEE A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WILKINSON, LEW, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WILKINSON, RICHARD, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | WILKINSON, ROBERT B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKINSON, RUFUS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILKINSON, THURMAN E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILKINSON, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKISON, GALEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILKOS, MARSHALL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WILKS JR, ALBERT A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKS JR, GEORGE, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILKS JR., GEORGE W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILKS JR., GEORGE W, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WILKS, EZELL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILKS, JOHN L, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILKS, STANFORD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILKS, WILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILL (ESTATE), JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILL III, ROBERT E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WILL, CARL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILL, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILL, MERVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLAMAN, LINDA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLARD, GEORGE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLARD, ORVILLE J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLARD, OSCAR L, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILLARD, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLARD, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLARD, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLARD, ROBERT J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WILLARD, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLARD, TERRY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLBANKS, COMPTON W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLBURN, DEL S, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WILLCUT, EARL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WILLCUTT, WALTON L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLE, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLE, RONALD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | WILLEMET, RUSSELL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLEMSEN, GERRIT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLERS, LARRY D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLERSON, HARRIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLERSON, WILLARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLET, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLETT, AMBROSE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLETT, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLETT, JAMES R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLETT, JOHN H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLETT, JOSEPH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLETT, SPURGEON M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLETT, THOMAS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLETT, TROY M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLETTE JR, PATRICK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLETTE JR, WILLIAM R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLETTE, THOMAS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILLEY, BILL E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLEY, DONALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLEY, JAMES A, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILLEY, JIMMY E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLEY, PATRICIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLEY, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLEY, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLHAUCK, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLHELM, BERTRAND F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLHIGHT, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLHITE (EST), VICTOR, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WILLHITE, QUINN W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAM JR, THOMAS J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WILLIAM, HOUSTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS (DECEASED), HENRY L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (DECEASED), WALTER, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (EST), ROGER C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), ALBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), BENJAMIN J, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), BENNY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), CHARLES L, C/O EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), CHARLEY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), DAN O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), DAVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), DEWAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), ELLIOTT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), ERNEST G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), EUGENE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), FRANKLIN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), GILBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), HARRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), HOMER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), ISAAC M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), ISSAC M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), JIMMY N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), LARRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS (ESTATE), LEE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS (ESTATE), LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), LEROY F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), LINCOLN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), MANZIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), MCCOY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), OSTRANDA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), OTHA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), PRESTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), SAINT S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), SUSIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), TED W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), WAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS DECD, RICHARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS III, SAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS JR (DECEASED), THOMAS, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, ANDREW, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, ARTHUR, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, BARNEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, BOOKER T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, BRUCE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, BURNETT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, CALVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, CARSON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, CHARLES, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, CHARLES F, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, CLARENCE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS JR, DAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, DAN, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, EARL E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, EDDIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, ESKER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, EZEKIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, GEORGE A, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, GODFREY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, GOLDEN C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, GOLDEN C, C/O THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, HILL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, HOUSTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, IRA B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, ISREAL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JAMES, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JAMES, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JAMES H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JEFF, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JEFFERSON R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JIMMIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JOHN H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JOHNNY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JOSEPH W, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, JOSEPH W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, MARSHALL, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, MOSES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, NATHAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, RAYMOND, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS JR, RICHARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS JR, RICHARD J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, ROBERT D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, ROGER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, ROGER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, STEPHEN A, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, TOMMY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, WALTER G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, WESLEY L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, WILEY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS JR, WILLIE S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS JR., EARNEST, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS JR., GORDON B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, AL C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ALBERT J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ANDREW, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ARCHIE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ARTHUR L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, BEN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, CHARLES C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, CLARENCE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, CLARENCE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, CLAYTON, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, DAVID A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, DEMORY, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, EDDIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, EDWARD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ELLIOT, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, EUGENE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, FLOYD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS SR, FLOYD S, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, FREDDIE C, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, GENERAL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, GEORGE R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, HAROLD E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, HAROLD R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, HERBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, HORACE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, HOUSTON H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, IRA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ISAAC, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ISAAC, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JAMES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JAMES H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JAMES J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JAMES O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JEWEL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JIMMIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, JOSEPH W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, L B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, LUCIAN C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ORAN H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, RAYMOND R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, RICHARD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ROBERT C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, ROGER R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, RONALD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS SR, RUFUS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS SR, TOMMIE L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS SR, TYRONE C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS SR, VANDERVELT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS SR, VIRGIL C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WILLIAMS SR., EARL P, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS SR., JAMES E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, A C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, AARON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ADOLPHUS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ADRENA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALBERT W, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALEX, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALFRED, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALFRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALLEN, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALLEN, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALTON C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ALVIN C, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, AMOS L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ANDREW, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ANDREW, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ANDREW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ANNETTE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ANNIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARCENIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARCHIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARDEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARIE T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARTHUR, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, ARTHUR, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARTHUR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARTHUR L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARTHUR R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARTHUR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ARTIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ASTER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ATHERINE S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, AUBREY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, AVIL B, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BASCOM D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BASIL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BEN J, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BENJAMIN C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BENNIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BENNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BENNIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BENNIE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BENTON R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BERNARD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BERNEDA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BERNICE Y, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BETTY, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BETTY B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BETTY F, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BEVERLY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BILL A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BILLIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BILLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, BOBBY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, BOBBY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, BOBBY G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS, BOBBY G, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILLIAMS, BOBBY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, BOBBY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, BOBBY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, BODDIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, BRENDA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, BURRELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, BURRELL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WILLIAMS, BYRON A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, C L, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WILLIAMS, CALVIN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | WILLIAMS, CAREW, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARL F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARL G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARL H, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARLTON C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, CARRIE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES A, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES A, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, CHARLES E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES H, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES N, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES R, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES S, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES T, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES T, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES T, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLES W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLEY H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLIE, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLIE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLIE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHARLOTTE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHESTER, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHONCY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHRISTINE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHRISTOPHER, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CHRISTOPHER C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARA M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARE, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, CLARENCE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLARENCE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLAUDE E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLAUDE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLAUDE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLEOPHUS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLIFFORD, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLIFFORD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLIFFORD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CLIFFORD D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, COLUMBUS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CONSTANCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CORNELIUS E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CORRIE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, COY, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CURTIS, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CURTIS C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, CURTIS O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, DALTON O, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, DARLENE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, DAVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, DAVID, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, DAVID, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, DAVID, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, DAVID, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, DAVID A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, DAVID R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, DAVID R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILLIAMS, DAVID R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, DAVID W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, DELEVEN L, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILLIAMS, DELLA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, DELORIES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, DEMORY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, DENA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, DENNIS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILLIAMS, DERBA L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, DON EDWARD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, DON L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, DONALD R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, DORIS, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, DORIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, DOROTHY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIAMS, DOROTHY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, DOUGLAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, DOYLE, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WILLIAMS, DUDLEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, EARL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, EARL, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WILLIAMS, EARL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, EARL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIAMS, EARLY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, EARNEST, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WILLIAMS, EARNEST E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDDIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDDIE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDDIE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDDIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDGAR L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDGAR M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDWARD, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDWARD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDWARD D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDWARD R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDWARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, EDWIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELBERT, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELDER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELIGAH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELISHA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELIZABETH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELIZABETH F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELMER C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELMER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, ELMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ELTON C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, EMANUEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, EMANUEL D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, EMMA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, EMMETT N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ERNEST, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WILLIAMS, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ERNEST, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILLIAMS, ERNEST, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, ERNEST J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, ERNEST M, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILLIAMS, ERNEST M, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILLIAMS, ERVIN A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, ESSIE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, EUGENE L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WILLIAMS, EULA M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, EUPHEMIA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, EVELYN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, FANNIE P, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, FARRIS A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, FELTON, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, FERNANDO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, FINIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS, FLOMONT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS, FLORENCE E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, FLOYD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, FLOYD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, FOREST D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, FORREST, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRANCES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, FRANCIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRANK, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRANK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRANK E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRANK I, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRANK N, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRAZIER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRED, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, FRED T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, FREDDIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, FREDDIE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, FREDDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, FREDERICK L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, FULLER M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, GAIL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, GARY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, GARY B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS, GARY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, GENE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, GENEVA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, GENEVA, C/O SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 30094 | WILLIAMS, GENEVA S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, GEORGE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE P, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, GEORGIA M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, GERALD R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, GERALD T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, GERALDINE E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, GERALDINE M, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILLIAMS, GILBERT, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIAMS, GLENN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WILLIAMS, GLENN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GLENN W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, GLENNDAL, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, GORDON E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, GREENVILLE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, GRELEY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, GRIFFIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GROVER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GROVER B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GROVER G, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WILLIAMS, GUSTOFE T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, GUY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, GUY, C/O CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 30094 | WILLIAMS, HAROLD, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WILLIAMS, HAROLD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, HAROLD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, HAROLD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, HAROLD O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, HAROLD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, HAROLD W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, HARRIS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, HARROLL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, HARRY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, HARRY J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, HARVEY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, HAZEL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, HELEN L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENDERSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENRY, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENRY A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENRY B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENRY E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENRY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, HENRY M, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, HERBERT, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WILLIAMS, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, HERBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIAMS, HERBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, HERBERT L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, HERMAN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, HOMER B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, HOMER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, HORACE J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILLIAMS, HOUSTON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, HOWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, HOWARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, HOWARD, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WILLIAMS, HOWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, HOWARD F, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, HOWARD G, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, HOWARD J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, HOWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, HOWELL C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, HUEY P, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, HUEY P, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, HURLEY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, HUSTON M, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, IDA M, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, IRA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, IRA G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, IRA L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, IRENE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, IRVIN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, IRWIN J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ISAAC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ISAAC, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ISAAC L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, J B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, J C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, J G, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, J L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, J W, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, J W, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, J. N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JACK B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JACK H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JACK T, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JACOB, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JAKE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JAKE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JAMES, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, JAMES, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES, C/O THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES A, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES D, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES E, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES E, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES E, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES G, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES H, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, JAMES M, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES M, C/O THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES M, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES M, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES O, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES O, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES S, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, JAMES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS, JANE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, JEANETTE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, JEANETTE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, JEHUE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRY A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, JERRY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, JESSE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS, JESSE J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, JESSE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, JESSIE M, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | WILLIAMS, JESSIE M, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILLIAMS, JIM, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WILLIAMS, JIMMIE A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, JIMMIE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, JIMMIE L, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WILLIAMS, JIMMY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JIMMY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, JIMMY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, JIMMY G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JODIE B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOE, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOE H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN F, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN H, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, JOHN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, JOHN W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHN W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHN W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHN W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNIE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNIE E, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNIE H, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNIE M, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNY, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNY N, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNNY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOHNS, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JON, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH JOHN BENNETT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPH R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPHINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOSEPHUS N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, JOSIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JOYCE A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JUANITA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JUDY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JULIUS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, JUNIOR, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KATIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KENNETH, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KENNETH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KENNETH, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KENNETH C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KENNETH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KENNETH R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KENNETH W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, KNUTE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, L A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, L C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, L V, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LAQUATA M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LARENZIE A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LARRY, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LARRY D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LARRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LARRY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LARRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LASALLE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LAURA L, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LAWRENCE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LAWRENCE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LAWRENCE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LAWRENCE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, LAWRENCE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LAWYER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEE D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEE H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEE O, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEE T, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LENDER, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEO L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEON, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEON, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEON A, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEONARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEROY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEROY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEROY A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEROY C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEROY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEROY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEROY W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LESTER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LESTER M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEVI, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEWIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LEWIS C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LILLIE MAE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, LINFORD B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, LINNOISE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, LIONEL, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIAMS, LLOYD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, LLOYD A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, LLOYD A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOIS M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, LONNIE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, LONNIE R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUELLE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUIE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUIS, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUIS J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUISE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, LOUISE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUBY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUCIAN J, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUCILLE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUCILLE A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUCILLE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUCIUS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUTHER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUTHER A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, LUVERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, LYLE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, LYNN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, MACEO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIAMS, MACK D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, MAE C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, MAJOR, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, MAJOR, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, MALCOLM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MAMIE L, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MANUEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARGARET, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARION L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARLOWE A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARSHALL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARSHALL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARSHALL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARTHA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARTIN D, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARTINUS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARVIN, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARVIN A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARVIN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARY A, C/O J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARY A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MARY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MASSEY L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MAURICE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MAURINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MAX V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MAYFIELD J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MCARTHUR, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MELVIN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MELVIN, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MELVIN, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MELVIN L, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MELVIN R, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MICHAEL, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MICHAEL, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MICHAEL E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, MICKEY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WILLIAMS, MICKEY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, MIKE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, MILDRED J, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, MILLIE A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, MILTON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, MILTON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, MILTON, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, MORRIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, MORRIS, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WILLIAMS, MORRIS H, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WILLIAMS, MOSES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, MYRNA A, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILLIAMS, MYRON E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, NATH, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, NATHE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, NEAL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, NED W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, NELLIE D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, NELSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, NEWTON D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, NICHOLAS O, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, NOLAN E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, NORA P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, NORMAN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, NORMAN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, ODELL, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WILLIAMS, OGEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, OLIVIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, OLLIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, OLONZIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ORA C, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, ORION, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WILLIAMS, OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, OSCAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, OSCAR L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, OTIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, OTIS C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, OTIS H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, OTIS R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, OTTA C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, OWEN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WILLIAMS, PAUL, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, PAUL, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WILLIAMS, PAUL, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, PAUL E, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WILLIAMS, PAUL K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, PAUL L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, PAUL M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, PEARLIE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, PHELEMON T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, PHIL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, PHILIP, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WILLIAMS, PHILLIP, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, PHILLIP E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, PHILLIP R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, PHOEBE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILLIAMS, PLUSH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, R B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, R D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, R L, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILLIAMS, R L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, RAHAMA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RALPH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RALPH B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, RALPH D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, RALPH N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RANCIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, RANDALL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RANDOLPH M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS, RAYMOND, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, RAYMOND E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, RAYMOND H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS, RAYMOND T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, REDDRICK F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, REECE W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICARDO L, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICHARD, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICHARD, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICHARD, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICHARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICHARD A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICHARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, RICHARD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROBBIE N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROBBY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROBERT, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROBERT, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, ROBERT, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT B, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT LEE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT LOUIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIAMS, ROBERT M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, ROBERT M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROBERT N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROBERT T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROGER, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROGER A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROGER D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROGER L, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROMAN H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WILLIAMS, RONALD B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RONALD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RONALD L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, RONALD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, RONALD W, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, RONNIE H, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WILLIAMS, RONNIE J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROOSEVELT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROOSEVELT, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROOSEVELT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROOSEVELT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROSSY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROXY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROY, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROY, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROY BELL, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIAMS, ROY N, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, RUBIN, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RUDOLPH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, RUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, RUFUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, RUGY P, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WILLIAMS, RUSSELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, RUTH, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | WILLIAMS, S T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, SADIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAMMIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAMMY A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAMPSON, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAMUEL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAMUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAMUEL, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAMUEL C, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WILLIAMS, SAMUEL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, SHELBY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, SHELTON L, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILLIAMS, SIDNEY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, SILAS, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WILLIAMS, SILAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, SILAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, SIMON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, STEPHEN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, STEPHEN J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, SYLVESTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, SYLVESTER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, TED A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMS, TED R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILLIAMS, TEDDY L, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIAMS, THELMA H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, THENON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, THEODORE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, THEODORE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, THEODORE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, THERESA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS E, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS J, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOMAS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, THOURSDON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, THURMAN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, THURMAN W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, TIMOTHY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, TOM, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, TOMMIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, TOMMIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, TOMMIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILLIAMS, TOMMIE L, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | WILLIAMS, TOMMIE R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, TOMMY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, TONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, TRAVIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, TURNER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, TWILLIE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMS, ULYSSES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, VELMA R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMS, VERA M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, VERDELL M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, VERNON O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, VESTER L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, VINCENT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, VIRGIL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, VIRGINA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, VIRGUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, W E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WADIE R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, WALTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, WALTER, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMS, WALTER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WALTER L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIAMS, WALTER L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, WARREN J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, WELTON, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIAMS, WENDELL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILBERT, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILBUR E, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILBURN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILEY, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILL M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLARD N, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLARD P, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIAM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIAM A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, WILLIAM C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIAM V, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE E, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILLIS W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILMA, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMS, WILSTON, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WILLIAMS, WINDELL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILLIAMS, WINDELL, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILLIAMS, WINFIELD G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, WINFRED W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, WINSTON J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMS, WYLENE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS, WYONIA, C/O MAPLES & LOMAX PA, MAPLES, F GERALD, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMS, YVONNE B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMS-MCCLAIN, FLORENCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIAMSON (ESTATE), ALBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON (ESTATE), GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON SR, GEOFFREY R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WILLIAMSON SR, WILLIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMSON, ALLEN N, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMSON, ANITA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, ARTIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIAMSON, BILLY R, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMSON, BOBBY G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMSON, BOBBY H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMSON, BOOKER T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMSON, CHARLES W, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMSON, CLAUDE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, DAVID, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WILLIAMSON, DONALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMSON, DONALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMSON, DONALD T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMSON, DONNIE P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMSON, DORMAN B, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WILLIAMSON, ELVA D, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | WILLIAMSON, FRANCES V, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WILLIAMSON, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, GARLAND E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WILLIAMSON, GEORGE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, GERALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIAMSON, HARRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMSON, HOWARD, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMSON, IRA, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JACK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JACKIE V, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JAMES, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JAMES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JAMES D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JAMES R, C/O JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JAMES V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JERRY D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JESSIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JESSIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JIMMY D, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMSON, JOYCE L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMSON, L V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, LEMUEL M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMSON, LENARD W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMSON, LINDA J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILLIAMSON, LLOYD G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMSON, MACK H, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WILLIAMSON, MADELYN K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMSON, MANLEY D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WILLIAMSON, MARGARET E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMSON, MARION, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WILLIAMSON, MAURICE R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIAMSON, MAX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, MILTON G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIAMSON, NORA R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMSON, RAYMOND, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLIAMSON, RAYMOND M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMSON, REMBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMSON, RICHARD, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILLIAMSON, RICHARD L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMSON, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILLIAMSON, RODNEY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIAMSON, ROLAND L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIAMSON, ROY H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLIAMSON, RUDOLPH R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, RUSSELL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, THOMAS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIAMSON, VASSILI W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIAMSON, VERNON N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIAMSON, VIOLA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIAMSON, WADENE T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIAMSON, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIE, AVERY H, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIE, EDDIE J, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIE, HESSIE E, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIE, JACK E, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILLIE, RAYMOND, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIETTE, JULIO, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIFORD SR, JAMES T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILLIFORD, ALVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIFORD, BOBBY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIFORD, CHARLES H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIFORD, IRENE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILLIFORD, JUANITA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIFORD, LENARD W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIFORD, LOTTIE C M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIFORD, SAMUEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILLIFORD, WALLACE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILLINGHAM, CLYDE W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLINGHAM, EDDIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLINGHAM, HASKELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLINGHAM, HEFLIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLINGHAM, JAMES R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILLINGHAM, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLINGHAM, MELVIN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLINGHAM, NEAL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLINGHAM, OZZIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLINGHAM, R B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLINGHAM, WARDELL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLINGHAM, WILEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIS (ESTATE), DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS (ESTATE), HENRY B, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WILLIS (ESTATE), POLLARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS JR, DURRIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS JR, ERNEST, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILLIS SR, JOHN R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIS SR, MARVIN B, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WILLIS SR, ROBERT A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, ALBERT, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WILLIS, ALBERT, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIS, ALPHA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, ARTHUR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, AUGUSTUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, BILLY L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIS, BILLY W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIS, BRUCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, CLARENCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIS, CLARENCE Z, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WILLIS, CLINTON D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILLIS, DOYLE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIS, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, EDWARD J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLIS, ELAYNE H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIS, ELIZABETH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILLIS, ERNEST P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIS, ERVIN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIS, FRANK, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WILLIS, GARY C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIS, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILLIS, GLEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIS, GLORIA J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLIS, HANDY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILLIS, HENRY C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLIS, HERMAN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIS, HORACE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, ISAAC, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLIS, IVORY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, JAMES B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLIS, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, JAMES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILLIS, JEFFERSON, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIS, JERRY D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, JOE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, JOE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLIS, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLIS, JOHN H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, JOHN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, JOSEPH, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILLIS, LAMAR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, LEROY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIS, LESSIE P, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WILLIS, LINN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIS, LLOYD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIS, LLOYD A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WILLIS, LOUIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WILLIS, LOUIS, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | WILLIS, LUGINE, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIS, MICHAEL R, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | **US Mail (1st Class)** |
| 30094 | WILLIS, MINNIE F, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILLIS, MONROE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILLIS, MOTELL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIS, NELSON T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIS, OREN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WILLIS, OWEN L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIS, PATRICK J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILLIS, RAYMOND W, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | WILLIS, REVIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILLIS, RICHARD S, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WILLIS, RICHMOND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILLIS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILLIS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIS, ROBERT E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIS, ROBERT H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILLIS, ROBERT J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WILLIS, ROBERT S, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | WILLIS, RONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WILLIS, RONALD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WILLIS, ROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILLIS, SAMUEL, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WILLIS, SAMUEL, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WILLIS, SHERMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILLIS, SIDNEY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLIS, TEDDY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILLIS, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, VERLIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, VERNON A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIS, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, WALTER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLIS, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILLIS, WILLIAM M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLIS, WILMER, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILLIS, WONDER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLISON, R A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLISON, TIMOTHY J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILLLIAMS, LISTON M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WILLMAN, HAROLD E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLMON, CHARLES F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLOUGHBY (ESTATE), ORVILLE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLOUGHBY, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLOUGHBY, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLOUGHBY, ELBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLOUGHBY, HENRY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLOUGHBY, JOSEPH M, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WILLOUGHBY, NEAL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLOUGHBY, ROBERT E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILLOUGHBY, SAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLOW, ROBERT W, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WILLS (ESTATE), EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLS (ESTATE), JAMES C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLS JR, CHARLES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILLS, BOB, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILLS, DAVID L, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WILLS, DENNIS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILLS, GRADY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILLS, HOWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILLS, JOHN C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILLS, JOHNNIE FRANCIS, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILLS, RICHARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLS, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILLS, ROGER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLS, THOMAS M, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILLS, VERLIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLS, WILLIAM R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILLSEY (ESTATE), FRANK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLSEY, FRANK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILLSIE, SUMNER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILMATH, CLIFFORD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILMER, EDWARD C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILMES, PHILLIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILMINGTON (ESTATE), WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILMONT, A J, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | WILMORE, DAVID C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILMORE, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WILMORE, THOMAS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILMOT, GERALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILMOT, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILMOT, THOMAS, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | WILMOT, WILLIAM, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | WILRIDGE SR, HOUSTON, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILSEY, CHARLES F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSHIRE, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON (D), WILBERT, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILSON (EST), CHARLES D, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON (ESTATE), ALFONSO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), CHARLES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), FRANK M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), ISAAC, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), JAMES W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), LEON L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), ROBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON (ESTATE), WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON DECEASED, JERRY, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | **US Mail (1st Class)** |
| 30094 | WILSON JR, ARTHUR T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILSON JR, BOOKER T, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WILSON JR, GEORGE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILSON JR, HAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILSON JR, JESSIE W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILSON JR, JOHN E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WILSON JR, JOHNNY L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILSON JR, L C, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILSON JR, LOUIS, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | WILSON JR, OSCAR C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILSON JR, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WILSON JR, SAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WILSON JR, THOMAS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILSON JR, WILLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WILSON JR, WILLIAM R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |

Exhibit 7 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON JR, WOODROW, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WILSON SR, COLLIE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON SR, GARLAND C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON SR, JOHN S, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILSON SR, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON SR, LEONARD, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILSON SR, ROBERT L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON SR, RONALD L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILSON SR, SAMUEL, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILSON SR, STEPHEN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON SR, TUNSTALL I, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WILSON, AARON, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, ALAN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ALBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WILSON, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ALBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, ALBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, ALBERT J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, ALEXANDER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, ALFRED J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, ALLEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ALONZO, C/O MAPLES AND LOMAX PA, 2502 MARKET ST, PASCAGOULA, MS, 39568 | US Mail (1st Class) |
| 30094 | WILSON, ALTON E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, ALVIN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, ANDREW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, ANDREW J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILSON, ANGULIN S, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, ANNIE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, ANNIE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, ARTHUR, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, ARTHUR, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, ARTHUR L, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | WILSON, ARTHUR W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, AUTHUR T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON, BARNEY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILSON, BARNEY D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILSON, BARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, BEN A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, BENJAMIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, BETTY A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, BETTY J, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, BEULAH, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILSON, BILL B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILSON, BILLY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, BILLY G, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, BILLY H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WILSON, BILLY J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, BILLY P, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILSON, BILLY W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, BOBBIE H, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILSON, BOBBY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, BOBBY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, BUDDY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, BURNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CALVERT DELTON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, CALVIN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILSON, CALVIN, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WILSON, CALVIN M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CARL A, C/O COADY LAW FIRM, COADY, EDWARD P, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | US Mail (1st Class) |
| 30094 | WILSON, CARL F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, CARLA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILSON, CAROL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, CAROL G, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, CECIL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILSON, CHARLES D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES E, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES G, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES G, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, CHARLES W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILSON, CHARLIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CHESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CHESTER L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, CLARA J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CLARENCE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, CLARENCE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CLAUDIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, CLENDRY, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WILSON, CLEVELAND, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILSON, CLIFFORD R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, CLIFTON C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILSON, CLYDE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, CLYDE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CLYDE K, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | WILSON, CLYDE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CONSTANCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, CORNELIUS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, D W, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WILSON, DALE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON, DAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, DANIEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, DANIEL R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, DANNY RICHARD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, DANSY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, DAVID, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, DAVID L, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WILSON, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, DAWN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, DAYTON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, DON H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, DONALD E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, DONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, DONALD H, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WILSON, DONALD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, DONALD M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, DONALD R, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WILSON, DOROTHY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, DOROTHY J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, DOUGLAS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILSON, DWIGHT L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILSON, EARL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, EARNEST, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, EDWARD, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILSON, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, EDWARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, EDWARD R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILSON, ELDRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON, ELDRED W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WILSON, ELGIN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILSON, ELLIS, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILSON, ELSFORD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILSON, EMANUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON, ENNIS P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILSON, ERNEST, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | WILSON, ERNEST E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WILSON, ERNEST G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WILSON, ERON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON, ETHEL M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILSON, EUGENE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WILSON, FAYE, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | WILSON, FLEM, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WILSON, FLOYD D, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WILSON, FLOYD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILSON, FORREST, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANCES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANCIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANCIS J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANK, C/O NIX PATTERSON & ROACH, 205 LINDA DR, DAINGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANK, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANK A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILSON, FRANK E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WILSON, FRAZIER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WILSON, FRED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WILSON, FRED, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | WILSON, FRED, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WILSON, FRED, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON, FREDDIE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, FREDRICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, FREDRICK D, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WILSON, GARRIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, GARY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, GENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, GEORGE A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, GEORGE D, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WILSON, GEORGE E, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WILSON, GEORGE F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, GEORGE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, GEORGE T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, GEORGE W, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILSON, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, GERALD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, GERTIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, GLEN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, GLENN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, GLENN, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WILSON, GLORIA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILSON, GORDON M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, GUS A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, GUSSIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, HAROLD E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILSON, HAROLD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, HAYBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, HENRY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILSON, HENRY A, C/O RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 30094 | WILSON, HENRY A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, HENRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILSON, HENRY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, HENRY J, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, HENRY L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, HERBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILSON, HERBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, HERSHEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, HOMER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, HOSEA, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, HOWARD B, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WILSON, HOWARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, HOWARD L, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, HOWARD N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, HOWARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, HUBERT, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, HUGH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, HULEN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, HURLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, HURTIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, IRVIN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILSON, IRVING, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, ISAAC L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ISAIAH, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILSON, ISAIAH, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, IVORY, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILSON, IVORY C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, J D, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILSON, J C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, J C, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, J D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, J L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, JACK, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | WILSON, JACK A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON, JACK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JACOB J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, JAMES A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, JAMES C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, JAMES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, JAMES G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JAMES G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, JAMES H, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILSON, JAMES I, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILSON, JAMES L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, JAMES M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, JAMES N, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WILSON, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JAMES T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILSON, JAMES W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, JEAN E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, JERRY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILSON, JERRY T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILSON, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JIM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, JIMMIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, JIMMIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, JIMMY, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WILSON, JIMMY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, JIMMY E, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | WILSON, JOE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, JOE A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WILSON, JOE D B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, JOE F, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WILSON, JOE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JOHN, C/O BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILSON, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JOHN B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, JOHN B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, JOHN C, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WILSON, JOHN D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JOHN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, JOHN R, C/O MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 30094 | WILSON, JOHNNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, JOHNNIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, JOHNNY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, JOSEPH D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, JOSEPH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, JOSEPHINE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON, KATHLEEN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, KELMON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, KENNETH, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, KENNETH B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, KENNETH G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, KENNETH W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, KIM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, LAKE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, LANGHAM Y, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, LARRY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, LARRY E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, LARRY E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, LARRY J, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WILSON, LARRY R, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WILSON, LAWRENCE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, LAWRENCE O, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WILSON, LEE B, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | WILSON, LELAND, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, LEON, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, LEON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, LEON L, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILSON, LEONARD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WILSON, LEROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILSON, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, LESTER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILSON, LESTER L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILSON, LEVERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, LEWIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, LEWIS R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, LINDA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, LINDA, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | WILSON, LISA, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILSON, LONNIE C, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WILSON, LOUIS L, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WILSON, MADDIE J, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILSON, MADISON J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, MALCOM D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, MARGALENE B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, MARGIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, MARION S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, MARTHA L, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WILSON, MARTIN A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILSON, MARVIN E, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WILSON, MARVIN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, MARY, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, MARY C, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, MARY N, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, MAURICE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, MELINDA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, MELVIN, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WILSON, MERLE D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILSON, MERVIN, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, MICHAEL, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | WILSON, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, MIKE M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, MILAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, MILLARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILSON, MILTON L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, MORRIS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, MORTIMER, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILSON, NATHANIEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON, NATHANIEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, NEUFFER, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WILSON, NILE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, NORMAN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, OLLIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, OSCAR D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, PAT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, PAUL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, PAUL A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, PAUL E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILSON, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, PAUL R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, PAUL T, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WILSON, PAULINE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, PERCY L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, PERVY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, PETER G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WILSON, POLE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, R W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RALPH R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, RAY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, RAY G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RAYMOND F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RAYMOND H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, RAYMOND R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, REGINALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILSON, RICHARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD C, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD E, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, RICHARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ROBER H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT H, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT L, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, ROBERT W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, ROGER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, ROGER W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, RONALD E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, RONALD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, RONALD W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILSON, ROSA B, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WILSON, ROY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, ROY, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WILSON, ROY C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ROY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, ROY E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, ROY E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WILSON, ROY M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, ROY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, RUFUS H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, RUFUS J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, SAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, SAM A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, SAM L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILSON, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, SAMUEL B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, SAMUEL H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WILSON, SAMUEL R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, SETHGENE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILSON, SHELIA A, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, SHERRY R, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, STANLEY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, STEVE, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WILSON, STEVEN D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, THELMA, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WILSON, THEODORE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, THOMAS A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, THOMAS K, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WILSON, THOMAS S, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WILSON, THOMAS W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, TIM R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, TOM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WILSON, TROY L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILSON, TRUMAN A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, ULEUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, ULYSSES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, VANCE B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, VEA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, VERGAL B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, VERNICE I, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WILSON, W C, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, W C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, W J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WILSON, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, WALTER E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILSON, WALTER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, WANDA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WILSON, WARNER D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, WASHINGTON, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WILSON, WAYNE W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, WILBUR, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, WILLARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM L, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM O, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WILSON, WILLIAM O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WILSON, WILLIAM R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILSON, WILLIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WILSON, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, WILLIE B, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WILSON, WILLIE B, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WILSON, WILLIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILSON, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, WILLIE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILSON, WILLIE V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, WOODROW, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WILSON, WOODROW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WILSON, WOODROW P, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WILSON-BLACK, PATRICIA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILT, BAXTER C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILT, BAXTER C, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WILT, FORREST E, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | WILT, HAROLD A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WILT, JAMES L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WILT, THOMAS A, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WILTGEN, LEROY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WILTON, WOODROW D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WILTROUT, GEORGE P, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WILTSEY, ANDREW, C/O LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30094 | WILTZ JR, RUDEL P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WILTZ SR, HARRY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WILTZ, ONEAL, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | WILXOCK, ALAN, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WIMAN, LATTA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WIMBERLEY, BETTY J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WIMBERLEY, FLOYD W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WIMBERLEY, JIMMY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIMBERLEY, MILTON, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WIMBERLY (ESTATE), JOE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIMBERLY, AARON, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WIMBERLY, BERTHA D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIMBERLY, FRED, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WIMBERLY, JAMES H, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WIMBERLY, JOHN Y, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIMBERLY, LEMON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIMBERLY, MAURICE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WIMBERLY, PAUL R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WIMBERLY, ROLLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIMBERLY, THOMAS, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | WIMBERLY, TOMMY W, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WIMBLEY, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIMBLEY, JESSIE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIMBLEY, SYLVESTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIMBUSH, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WIMER, WILLIAM G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIMMER, DELBERT C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WIMS, THEODORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINANDY, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WINBIGLER, ELAINE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WINBURN, E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINBUSH, BONNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WINCA, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINCENT, BERNARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINCHELL SR, FRED C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WINCHELL, KEITH R, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WINCHESTER, GEORGE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WINCHESTER, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINCHESTER, LEONARD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WINCHESTER, ROLAND M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WINCHESTER, STANLEY, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WIND, ALBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIND, LAWRENCE M, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WINDAU, JOSEPH A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WINDELL, WILLIAM H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WINDERS, BERLIE W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WINDHAM JR, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINDHAM SR, DARROW, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINDHAM, ANNIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WINDHAM, BIAN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WINDHAM, CHARLES, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WINDHAM, DONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINDHAM, FRANCES B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WINDHAM, HARRIET I, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WINDHAM, J T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WINDHAM, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINDHAM, JAMES B, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | WINDHAM, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINDHAM, JOHN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINDHAM, LARRY O, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WINDHAM, LEE H, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WINDHAM, MAX S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WINDHAM, ROBERT L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WINDHAM, TROY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WINDHAM, WILEY W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WINDHORST, DERWOOD D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINDLAND, THOMAS O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINDLE, HERBERT L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WINDOM JR, THOMAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WINDOM, DUANE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINDOM, EDWARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WINDOM, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINDSOR, ELBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WINDSOR, GEORGE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WINE, AUSTIN S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WINE, GEORGE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINE, JAMES H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINEBRAKE, DOROTHY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINEGAR, DONALD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WINEGARD, WHITNEY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WINEGEART, EARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WINEKA, HAROLD, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WINEKA, JACK O, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WINEMILLER, EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINEMILLER, RONALD L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WINER, LEO J, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WINER, MORTON, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | WINES, ARTHUR C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WINES, RUFUS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINFIELD (D), ELIAS, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WINFIELD, HUEY L, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WINFIELD, JAKE, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WINFIELD, MARZETTE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINFIELD, ROBERT D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINFIELD, SCHANNA J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINFORD, AC, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WINFORD, JOE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WINFORD, WHISTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINFREE, WILBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WINFREY, GENEVA, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WINFREY, IKEY R, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WINFREY, JERRY D, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WINFREY, JOHN, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WINFREY, JOHN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINFREY, RUFUS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WINFREY, WOODROE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WING (ESTATE), NORMAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WING, CLAIR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WING, EUGENE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WING, JOSEPH, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WING, LEONARD, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WING, MIRIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WING, NORMAN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WING, OTIS N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WING, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINGARD, ARNOLD E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WINGARD, CHARLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINGARD, JESSE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINGATE, NICHOLAS W, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WINGATE, SAM L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WINGATE, STEVEN L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WINGATE, TERRY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINGATE, WALTER, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WINGER, PAUL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINGERT, GUNTHER O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINGFIELD, CHESTER, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WINGFIELD, FLOYD, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WINGO JR, CECIL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WINGO JR, RAY B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WINGO SR, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WINGO SR, LOUIS R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WINGO, JAMES E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WINGO, WALTER R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINGO, WILLIAM P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINHEIM, HAROLD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINICK, ORVILLE A, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WINING, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WININGER, JACK EDWARD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WININGER, OSCAR C, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | WINITZKY, HARRY, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30094 | WINJUM, MARALEE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WINK, BENNY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WINK, ROBERT, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | WINK, THOMAS E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WINK, WILLIAM A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WINKELMAN, WILLIAM F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WINKFIELD, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WINKLE JR, IRA S, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WINKLE SR, FRED C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WINKLE, DEE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WINKLE, MELVIN T, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WINKLE, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WINKLE, ROBERT G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WINKLE, WILLIAM, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WINKLE, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WINKLE, WILLIAM R, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | **US Mail (1st Class)** |
| 30094 | WINKLER SR, LAWRENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WINKLER, ALFRED, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | WINKLER, CASPER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WINKLER, DONNIE R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WINKLER, DOUGLAS, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | WINKLER, JOHN P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WINKLER, RAY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WINKLER, W T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WINKLES, CONNIE P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WINKLES, JOHNNY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WINKLES, JOSEPH B, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WINKLES, KENNETH R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WINKOWSKI, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WINLAND, HARLEY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WINLAND, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINN (ESTATE), WILLIE N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINN, DAVID Z, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINN, JIMMIE L, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WINN, JOHN F, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WINN, RICHARD J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WINN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINN, WILLIAM L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WINNER, DANNY K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINNICK, LAVEAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINNIE, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINNING, JOHN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WINNINGHAM, LEE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WINOSKI, DONALD P, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WINPHRIE, CASPER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINPHRIE, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINROW, CRAIG, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINSETT (ESTATE), JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINSEY JR, SAMUEL G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WINSLETT SR, WILLIAM J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINSLETT, HOWARD E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINSLETT, SAM S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINSLOW, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINSLOW, JOSEPH, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WINSLOW, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINSOR, DENNIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINSOR, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINSOR, JOHN R, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WINSPER, EARL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINSTEAD, CHARLES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WINSTEAD, CHARLES G, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WINSTEAD, GORDON M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WINSTEAD, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WINSTEAD, LARRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WINSTON JR, JAMES E, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | WINSTON, BENJAMIN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WINSTON, CHARLES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINSTON, CHARLIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINSTON, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINSTON, JESSEE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINSTON, LONNIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WINSTON, LOUIS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINSTON, PHILMORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINT, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTER, CHARLES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WINTER, FRANK C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINTER, FREDERICK F, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WINTER, GLYN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINTER, GUY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WINTER, HARRY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINTER, JACOB E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTER, MAUREEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINTER, ORAY R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WINTER, RICHARD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTER, ROBERT F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINTERBAUER, BILLY G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WINTERBERG, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WINTERELL, ROY FRANKLIN, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WINTERROTH JR, EDMUND, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WINTERROWD, DONALD, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WINTERS SR, RICHARD J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WINTERS, BENJAMIN F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WINTERS, CALVIN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTERS, CARRIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WINTERS, DAVID B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINTERS, DAVID P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTERS, DOUGLAS E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WINTERS, FLOYD J, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WINTERS, FRANCIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WINTERS, FRANK D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WINTERS, FREDERICK J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WINTERS, HERMAN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WINTERS, JAMES R, C/O MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WINTERS, JESSIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WINTERS, JOHN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WINTERS, JOHN, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WINTERS, JOHN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WINTERS, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WINTERS, JOHN B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTERS, JULIET, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTERS, KEITH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTERS, LIGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WINTERS, MONROE J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WINTERS, PATRICK C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WINTERS, PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTERS, ROY C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WINTERS, WILLIAM L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINTERS, WILLIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WINTERS, WINFORD A, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 30094 | WINTERS-CAMPUTARO, FRANCES C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WINTERSTEIN, LLOYD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WINTHROP, BETTY JEAN, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WINTHROP, JERRY D, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WINWOOD, JAMES N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WINZER, WILHELM, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WIOLAND, PATRICIA, C/O WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WIPFF, TERRENCE R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIRBICKI, STANLEY, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WIRBICKI, STANLEY J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WIRE, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIREMAN (ESTATE), RUSSELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIREMAN, AGUINALDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIREMAN, ALMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIREMAN, ARNOLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIREMAN, DANNY D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WIREMAN, HAROLD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WIREMAN, JOE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIREMAN, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WIREMAN, PAULINE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIRES, BEACH E, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WIRICK, PAUL, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WIRTALA, WALFRID, C/O COONEY & CONWAY, 120 NORTH LASALLE STREET, 30TH FLOOR, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WIRTH, MARTIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIRTHMAN, PHILLIP S, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WIRTS, JOSEPH, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WIRTZ, CARL H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WIRTZ, CLEMENT, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | WIRTZ, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIRTZ, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WIRTZ, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WIRTZ, VERNON, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WISBITH, JERRY E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WISBITH, LEO S, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WISBY, VIOLA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WISCHNEWSKY, FRED, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WISDOM JR, JAMES M, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WISDOM, CURTIS, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30094 | WISDOM, JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISDOM, MICHLE E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WISDOM, THERESA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WISDOM, THERESA E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WISE (ESTATE), PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISE (ESTATE), RUSSELL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISE JR, HARRY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WISE SR, JOHNNY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WISE, A J, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WISE, ARMANDO, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WISE, BILL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISE, BOBBY J, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WISE, CARL, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WISE, DALE B, C/O BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 30094 | WISE, DAWSON, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WISE, DELBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WISE, GENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISE, GERALD G, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WISE, HERBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WISE, HOMER K, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WISE, HORACE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WISE, JACK, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WISE, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WISE, JIMMY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WISE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISE, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISE, JOHN E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WISE, JOHN T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WISE, JOSEPH, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WISE, KEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WISE, LESLIE E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WISE, MARGARET E, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WISE, MARSHALL L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WISE, MICHAEL, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 30094 | WISE, MICHAEL L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WISE, MICHAEL L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | WISE, NELSON C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WISE, NOBLE, C/O PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | **US Mail (1st Class)** |
| 30094 | WISE, PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WISE, RAY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WISE, ROBERT A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WISE, ROBERT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WISE, RONALD E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WISE, RUFUS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WISE, VINCENT R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WISE, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WISE, WAYNE W, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | WISE, WILLIAM E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WISE, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WISE, WILLIAM J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WISECARVER, JAMES, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WISECARVER, LEWIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WISECARVER, ROBERT L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WISECARVER, ROY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WISECARVER, THELMA W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WISECARVER, WILLIS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WISEMAN (ESTATE), ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WISEMAN (ESTATE), HOWARD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WISEMAN JR, CHARLES M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WISEMAN, CARL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISEMAN, COURTNEY H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISEMAN, D K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISEMAN, DONALD, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WISEMAN, DONALD K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISEMAN, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISEMAN, GRANVILLE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WISEMAN, J B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISEMAN, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISEMAN, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISEMAN, PAUL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WISEMAN, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WISEMAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISENFELDER, RICHARD, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WISER, GLENN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WISHAM, CHARLES L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WISHART, BLAIR G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WISHART, EDWARD T, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WISHMAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISHMIER, JAMES E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WISLER, PETER P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WISLOTSKY, THOMAS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISMAN, GARY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WISNER, ANTHONY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WISNER, RICHARD R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WISNIESKI, CHARLES E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WISNIESKI, CHARLIE E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WISNIEWSKI, ANDREW, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WISNIEWSKI, CHESTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISNIEWSKI, EUGENE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WISNIEWSKI, JOHN, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | WISNIEWSKI, ROBERT, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WISNOSKI, JOHN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WISNYAI, ELECK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISOR, RAYMOND, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WISRODT, AUGUST V, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WISSELGREN, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISSINGER (ESTATE), EDWARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISSINGER, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISSUCHEK, DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WISTER, LARRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WISTI, HOWARD O, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | WITCHER, BILLY D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WITCHER, ELESTER, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WITCHER, ELI, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WITCHER, SARAH A, C/O BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WITCHER, WINFORD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WITEK JR, WILLIAM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WITHAM, HELEN M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WITHERELL, LOREE, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | WITHERELL, ROBERT, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | WITHERELL, ROY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WITHEROW, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITHEROW, DAVID D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WITHEROW, PAUL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITHEROW, RAYMOND, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | WITHERS (ESTATE), HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITHERS SR, KING B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WITHERS, AVIS, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | WITHERS, CHARLES, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WITHERS, CHARLES, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WITHERS, CHARLES, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WITHERS, GEORGE G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WITHERS, ODIS B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WITHERSPOON JR, HAROLD H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WITHERSPOON JR, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WITHERSPOON SR, ALECK J, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WITHERSPOON, CURTIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITHERSPOON, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WITHERSPOON, GEROLD C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WITHERSPOON, LENA N, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WITHERSPOON, RANDOLPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WITHERSPOON, ROBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WITHERSPOON, WALTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WITHERSPOON, WARREN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WITHERSPOON, WILEY WAYNE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WITHERSPOON, WILLIE G, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | WITHERSPOON, WILLIE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WITHNELL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITHROW (ESTATE), L M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITHROW, ALBERT, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WITHROW, ALBERT, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WITHROW, BRYANT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WITHROW, JAMES F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WITHROW, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITHROW, JESSE H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITHROW, ROBERT L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITHROW, ROY, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WITHROW, SHIRLEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITHUSKI, EDWARD P, C/O SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WITKIEWICZ, ANTHONY R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITKOP, HARRY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WITKOWSKI, CONSTANCE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITKOWSKI, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITKOWSKI, WALTER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WITMER, DALE, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | WITOUSKI, JOSEPH H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITOWICH, PAUL, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WITOWSKI, JOSEPH A, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WITT JR, JOHN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WITT SR, HOWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WITT, ALEX, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WITT, DAVID, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WITT, JAMES PAUL, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WITT, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITT, ORAND A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WITT, ORPHA C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WITT, RICHARD A, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WITT, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITT, WATSON L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITT, WILLIAM C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WITTE, HERBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITTE, RAYMOND F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WITTEK, JOHN, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | WITTEKIND, ARNOLD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITTEN, JAMES W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WITTENBRAKER, ROBERT, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WITTENMYER (ESTATE), LESLIE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITTENMYER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITTER, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WITTER, RANDALL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WITTER, RICHARD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITTICH, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITTIG, ALBERT E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WITTIG, HELENNAE M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WITTING, ANNETTA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITTING, ANNETTA J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITTLA, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITTLAKE, FRED C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITTLAND SR, PAUL J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WITTMAN, JERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITTMAN, RICH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITTMERSHAUS, ROBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITTMEYER, AUSTIN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WITTOSCH, REGINA, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WITTWAY (ESTATE), HELEN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITWER, PERRY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WITZBERGER, RAY, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | WITZEL, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITZKI, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WITZSCHE, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WIXON, MAURICE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WLASZKIEWICZ, ADOLPH, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | WLCEK, FRANCIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WLESKO, RUDOLPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WLOTZKO, EDWARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WLUDYKA, JENNIFER A, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WNOKOSKI, FRANK P, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | WNUKOWSKI, JAMES J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOBBE, WILLIAM, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WOCHNICK, DANIEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOELFLER, FRANK C, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOELKE, WALTER J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOEMPNER, KENNETH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WOERNER, PAUL N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOEST JR, GEORGE W, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOFFORD, JOHN S, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WOFFORD, MARY O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOFFORD, ROGER L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOGAN, WALTER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOGE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOHLEB, ERNEST F, C/O LAW OFFICES OF MATTHEW BERGMAN, PO BOX 2010, VASHON, WA, 98070 | US Mail (1st Class) |
| 30094 | WOHLERS, FREDERICK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOHLERS, WILLIAM L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOHLERT, NELSON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOHLGEMUTH (ESTATE), EARL F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOHLWEND, CARL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOIDA, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOITHE, ERICH, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WOITKIEWICZ, RAYMOND, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOJCIECHOWSKI, CHESTER F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOJCIECHOWSKI, JOHN, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WOJCIECHOWSKI, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOJCIECHOWSKI, THOMAS, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WOJCIK (ESTATE), MICCZYSLAW, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOJCIK, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOJCIK, LOUIS J, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WOJCIK, TADEUSZ, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WOJCIK, THADDEUS, C/O MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WOJCIK, THOMAS J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOJER, PATRICIA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOJEWODA, WALTER A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | WOJNAR, EUGENE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOJTAS (ESTATE), STEVE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOJTAS, STEVE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOJTOWICZ, LOUIS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOJTOWICZ, STANLEY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOJTUKIEWICZ, STANLEY, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WOLAK (ESTATE), WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLAK, HELEN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOLAK, MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLAN, LEO J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLANSKI, THADDEUS B, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WOLAVER, BILLY F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOLAVER, HENRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLBER, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLCOTT (ESTATE), JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLCOTT, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOLCOTT, ROY C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOLDT, LOWELL L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOLDT, WENDELL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WOLEVER, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLEY, GERALD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLF JR, CHARLES J, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | WOLF SR, GEORGE B, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | WOLF SR, JOSEPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLF, ALOIS, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | WOLF, ALTON L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOLF, CARLYLE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WOLF, EDGAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLF, GENE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOLF, GEORGE F, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WOLF, HAROLD L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WOLF, JAMES F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOLF, JOHN J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WOLF, JOHNNIE R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOLF, LARRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLF, LEONARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WOLF, NORMAN T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLF, RICHARD, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | WOLF, ROGER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLF, WILLIAM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WOLF, WILLIAM R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLFCALE, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WOLFE SR (ESTATE), DANIEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLFE SR, ALLEN C, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | WOLFE SR, PAUL L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | **US Mail (1st Class)** |
| 30094 | WOLFE, ALVIN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLFE, ANDREW S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLFE, CARL P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WOLFE, CHARLIE A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOLFE, CLIFTON B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WOLFE, DAVID A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WOLFE, EUGENE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | WOLFE, EUGENE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLFE, FRANCIS B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOLFE, FRANK A, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | WOLFE, FRANK R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WOLFE, FRANKLIN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | **US Mail (1st Class)** |
| 30094 | WOLFE, GALE E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WOLFE, HAROLD L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 30094 | WOLFE, HAROLD L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOLFE, HIRAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, IVAN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLFE, JAMES, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WOLFE, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOLFE, JAMES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOLFE, JOHN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WOLFE, JOSEPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, KEITH M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WOLFE, KENNETH T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOLFE, LEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, LEROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WOLFE, LEVERING T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLFE, MORRIS M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, PASKIEL L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOLFE, PAUL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, PHILIP, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, RALPH D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLFE, RANDALL S, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WOLFE, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOLFE, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, ROBERT K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, RONNY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WOLFE, RUTH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOLFE, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFE, WILLIAM, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WOLFE, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFERSTETTER, ERNST, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOLFF, CLARENCE, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WOLFF, DAVID, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WOLFF, FREDERICK K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOLFF, JOHN H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLFF, LESTER W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFF, LOUIS M, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WOLFF, WILLIAM B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOLFFORD, DARRELL L, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WOLFFORD, DONNIE W, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WOLFFORD, ROLAND M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOLFGANG, GERHARDT J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOLFGANG, ROBERT J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WOLFORD, CHARLES, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WOLFORD, DOUGLAS W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLFORD, FREDERICK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLFORD, RAYMOND J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFORD, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLFORD, STERLING, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOLFSTICH (EST), THOMAS J, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WOLGAST, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLINSKI JR, PETER F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLINSKI, MICHAEL, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | WOLLAVER, JAMES P, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WOLLE, FRANK, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOLLE, LIDA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOLLNER, WILLIAM J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WOLMAN, JERRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLODKOWICZ, ANTONI, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLODKOWICZ, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLOS, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLOSKI, HARRY S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLOSYZN, MARTIN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WOLOTKA, LARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOLOWICZ, BERNARD J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WOLPE, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOLSEY, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLSKE, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLSKY, STANLEY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOLSTENCROFT, JOSEPH T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOMAC, ESTELL D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOMAC, FRED J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOMACK JR, ROY B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOMACK, BILLY E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WOMACK, CAROL M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOMACK, CAROLYN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WOMACK, CHARLES H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOMACK, CLIFTON L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOMACK, DONELL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOMACK, EARNEST L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOMACK, HOLLIS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOMACK, HORACE B, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOMACK, HOWARD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOMACK, JAMES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOMACK, JOANN C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOMACK, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WOMACK, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOMACK, KENNETH, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOMACK, LENORD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WOMACK, MILLARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOMACK, NATHANIEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOMACK, ODELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOMACK, OSCAR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOMACK, OSCAR L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WOMACK, PRESTON D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOMACK, QUILLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOMACK, RALEIGH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOMACK, ROGER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOMACK, ROY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOMACK, RUBY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOMACK, WILEY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOMACK, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOMACK, WILLIAM B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOMBLE, GEORGE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOMBLE, LEE A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOMBLE, MILDRED, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOMELDORF, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOMER, JACK L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOMERSLEY, JOSEPH, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WONDERGEM, JAMES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WONDERS, EARL H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WONDRA, WILFRED J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WONG, CLAYTON, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | WONSEY, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WONTOR, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD JR (EST), CHARLES B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WOOD JR, CLIFTON L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD JR, JAMES H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOOD JR, JOHN E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WOOD SR, EDWARD, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | WOOD SR, FRED M, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | WOOD SR, LAWRENCE H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, ALVIN C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOD, ARTHUR E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WOOD, BARBARA, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WOOD, BEN S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOD, BETTY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WOOD, BEVIS O, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOOD, BILL L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOOD, BILLY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOOD, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOOD, CHARLES E, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOOD, CHARLES G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, CHARLES L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, CHARLES N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOOD, CHARLES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOOD, CLARENCE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WOOD, CLARENCE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, CLINTON W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOD, CLYDE P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOOD, DAVID C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOD, DAVID D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, DICK R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOD, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, DWIGHT A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, EARL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOOD, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOOD, ELMER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOD, ELMER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, EUGENE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOD, FLORA V, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WOOD, FRANCIS L, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WOOD, FRED, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WOOD, FREDERICK P, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | WOOD, GARY L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOOD, GEORGE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WOOD, GEORGE C, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WOOD, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOOD, GILBERT, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOD, HAROLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOD, HERBERT L, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WOOD, HOWARD J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOD, HUGH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, JACK, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOOD, JACK N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOD, JAMES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WOOD, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOOD, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, JAMES N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOOD, JAMES R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOOD, JESSE E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, JESSE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOD, JIMMY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WOOD, JOE H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOD, JOHN B, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOOD, JOHN H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, JOHN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOD, JOHN W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOD, JOHN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, JOHNNIE H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, JOSEPH E, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | WOOD, JOSEPH L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOOD, JUNIOR D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, KENNETH, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | WOOD, KENNETH C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, LESTER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOOD, LILA U, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WOOD, LONNIE T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOD, LORRAINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOOD, MACKIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOOD, MARREL R, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | WOOD, MARSHALL A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOOD, MARY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOOD, MELVIN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, MELVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, MELVIN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOD, MERLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, NATHAN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WOOD, OLVIN R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOOD, ORVILLE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, OTIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOOD, RAY R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, RAYMOND H, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WOOD, ROBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, ROBERT A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOD, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, ROBERT J, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOD, RONALD D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOOD, RONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, ROY G, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WOOD, RUSSELL, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOOD, SEPTIMUS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, SHIRLEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, STANLEY H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOD, TERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, THOMAS E, C/O HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 30094 | WOOD, THOMAS G, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOD, VIRGINIA S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOD, WALTER E, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WOOD, WALTER E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, WILBURN K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOOD, WILEY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, WILLIAM, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WOOD, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, WILLIAM J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOD, WILLIAM K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, WILLIAM L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WOOD, WILLIAM L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WOOD, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOD, WILLIS A, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WOOD, WILSON S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOOD, WILSON S, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOOD, WINNIE E, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WOODALL III, CLARENCE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODALL SR, ELBERT, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODALL SR., MARTIN V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOODALL, ALLEN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODALL, ANN, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODALL, DALLAS G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODALL, DONALD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODALL, DORIS, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODALL, ELIGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODALL, GARY E, C/O PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 30094 | WOODALL, JAMES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODALL, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOODALL, KENNETH, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODALL, MARVIN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WOODALL, TERESA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODALL, TROY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODARD JR, KARY L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOODARD SR, GEORGE E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODARD, ALBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOODARD, ALMERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODARD, BETTY, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WOODARD, BILLY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODARD, CLARK, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODARD, DAN, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WOODARD, ELTON E, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WOODARD, FREDDIE W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOODARD, HAMMOND E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODARD, HAZZEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODARD, HENRY, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | WOODARD, HORTENSE E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODARD, J T, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODARD, JACK F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODARD, JAMES, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WOODARD, JAMES M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODARD, LAWRENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODARD, LAWRENCE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WOODARD, MALLOY R, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WOODARD, MARY C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOODARD, MAYNARD L, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | WOODARD, R B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOODARD, RALEIGH S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODARD, RAYMOND, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODARD, RICHARD L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODARD, RONALD S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODARD, THEOPOLIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODARD, WILLIE L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WOODARD, WYOLENE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOODAREK, RAYMOND, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODBERRY, EARLY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODBERRY, HENRY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WOODBRIDGE (ESTATE), DONALD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODBRIDGE, CECIL G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOODBURN, ERNEST G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WOODBURN, MARK B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODBURN, OWEN C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WOODBURY, LONNIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODCOCK, CHARLES O, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WOODCOCK, GEORGE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODCOCK, ROBERT, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | **US Mail (1st Class)** |
| 30094 | WOODDALL, WILLIAM D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WOODDELL, JERRY L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WOODELL, LOWERY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WOODEN JR, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOODEN SR, THOMAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOODEN, RUSSELL I, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WOODFIN, ASA D, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | WOODFIN, ROBERT N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WOODFORD (EST), LEONARD, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WOODFORD, CHARLES M, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | WOODFORD, JOHNNY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODGEARD, LLOYD W, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | WOODGETT, GEORGE F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOODHAM, ANTHOLYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WOODHOUSE, ERNEST C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WOODHOUSE, SAMUEL, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WOODHULL, MARGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODHULL, WAYNE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODIE, PULLIAM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOODIEL, ALLIE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WOODIN, E V, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WOODKINS JR, JIM, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WOODKINS, ALVIN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WOODKINS, GILBERT, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOODLEY SR, JERRY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODLEY, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODLEY, EDGAR J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODLEY, JAMES W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODLEY, JEREMIAH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODLEY, LEON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODLEY, RAYMOND E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODLEY, WILLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODLOCK, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODMAN, LAWRENCE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODMAN, ROBERT B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WOODMANSEE, CHARLES J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODMANSEE, FRANCES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODMASTER, CHARLES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOODMASTER, CHARLES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOODRING, ALLEN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODRING, MELVIN B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WOODRING, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODROME JR, ANDREW, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | WOODROW JR, WILSON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODRUFF (ESTATE), GUY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODRUFF, BARBARA L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODRUFF, CECIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODRUFF, FRANK, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODRUFF, GILBERTE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODRUFF, HARRISON D, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODRUFF, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODRUFF, LEON S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODRUFF, MARC T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODRUFF, MELMALEEN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOODRUFF, R C, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WOODRUFF, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODRUFF, THOMAS F, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WOODRUFF, WALTER O, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WOODRUM, LARRY E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | WOODRUM, LYMAN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODRUM, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS (D), HATTIE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WOODS (ESTATE), ANDREW A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS (ESTATE), HENRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS (ESTATE), WILLIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS III, ARTHUR L, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | WOODS JR, ALLEN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WOODS JR, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WOODS JR, LEROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOODS JR, WALTER, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WOODS JR, WILLIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOODS SR, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WOODS SR, JAMES D, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WOODS SR, RONALD G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WOODS SR., LEE JOE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WOODS SR., WILLIAM M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WOODS, ALFRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS, ALLEN W, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | WOODS, AMOS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WOODS, ANDREW B, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WOODS, ARELLA J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WOODS, ARTHUR, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | WOODS, ARTHUR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS, ARTHUR, C/O NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | **US Mail (1st Class)** |
| 30094 | WOODS, ARVIL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOODS, BELTON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, BENNIE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODS, BEVERLY A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODS, BILLIE R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WOODS, BOBBIE G, C/O MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODS, BOBBIE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODS, CECIL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, CHARLES D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODS, CHARLES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODS, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, CHARLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODS, CLAUDIE R, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WOODS, DALE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOODS, DANIEL L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODS, DANNY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODS, DAVID G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODS, DAVID W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WOODS, DONNA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, DOROTHY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WOODS, DOUGLAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODS, DOYLE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, EARLY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODS, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODS, EDWARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODS, EMMITT P, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODS, EUGENE C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODS, EXLONE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODS, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, FRANK, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | WOODS, FREDDIE L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WOODS, GARY D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODS, GARY L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOODS, GEORGE, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WOODS, GEORGE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODS, GEORGE O, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | WOODS, GEORGE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, GERALD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WOODS, GERALD W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODS, GLEN E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODS, HAROLD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOODS, HERBERT, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WOODS, HOWARD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, HOWARD L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODS, J T, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WOODS, JACK D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, JACKIE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOODS, JAMES, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODS, JAMES, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WOODS, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOODS, JAMES A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, JAMES B, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODS, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, JAMES O, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODS, JAMES P, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | WOODS, JAMES R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOODS, JEFF, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODS, JERALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, JERRY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOODS, JIMMIE L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODS, JIMMY R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODS, JOE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WOODS, JOE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WOODS, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOODS, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOODS, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, JOHN E, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WOODS, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, JOHN S, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODS, JOHN W, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WOODS, JOSEPH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODS, JOSEPH R, C/O SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 30094 | WOODS, KATIE M, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WOODS, KIM O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, LARRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODS, LAWRENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODS, LAWRENCE, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WOODS, LAWRENCE F, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WOODS, LEE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, LELAN R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODS, LEROY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODS, LEROY E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOODS, LEWIE F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODS, LLOYD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WOODS, LUCIUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, LUTHER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOODS, MATTIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOODS, MORRIS E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOODS, NAOMI, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOODS, NATHANIEL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOODS, NATHANIEL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODS, NELSON, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOODS, NELSON W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODS, OC, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WOODS, OCEY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODS, ONLY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODS, OTIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOODS, PATRICK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | **US Mail (1st Class)** |
| 30094 | WOODS, PHIL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WOODS, RICHARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | **US Mail (1st Class)** |
| 30094 | WOODS, RICHARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WOODS, RICHARD S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WOODS, RICHARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS, ROBERT, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | WOODS, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WOODS, ROBERT B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WOODS, ROBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS, ROBERT J, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | WOODS, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS, ROY G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WOODS, SHERMAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WOODS, THEOPLISH, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WOODS, THOMAS F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WOODS, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS, THOMAS J, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | WOODS, THOMAS L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WOODS, THOMAS R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WOODS, VERNON G, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WOODS, VICTOR W, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WOODS, WILLIAM B, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 30094 | WOODS, WILLIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WOODS, WILLIE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WOODSIDE, BOBBY, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WOODSIDE, ROLLAND, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WOODSON, BENJAMIN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WOODSON, CLEVELAND, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | **US Mail (1st Class)** |
| 30094 | WOODSON, JEWELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WOODSON, JOSEPH A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODSON, LEWIS B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WOODSON, MARGARET D, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOODSON, MASON C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOODSON, NELSON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODSON, ROBERT D, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODSON, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODSON, SUSAN J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WOODWARD, CHYSTELL, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOODWARD, GALE I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODWARD, HELEN, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WOODWARD, JERRY F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOODWARD, LELAND, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WOODWARD, MAYNARD, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WOODWARD, MILTON R, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WOODWARD, SAMUEL J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WOODWARD, WILLIAM, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOODWARD, WILLIAM U, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODWORTH, ELBERT H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOODWORTH, PAUL A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WOODWORTH, ROBERT L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WOODWORTH, WILLIAM R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOODY, BOB G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODY, CAMERON R, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOODY, E H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODY, HENRY W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOODY, JOHN E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOODY, THOMAS Y, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WOOL, CORNELIUS S, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WOOLARD III, JOSEPH W, C/O MICHIE HAMLET LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | WOOLARD, JAMES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WOOLARD, JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOOLARD, LARRY D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOLARD, MARVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOOLARD, THOMAS L, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WOOLARD, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOLCUTT, KENNETH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOLDRIDGE, JOE H, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WOOLDRIDGE, WILLIAM J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOOLEMS, JERRY, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WOOLEN, EARNEST, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WOOLEN, ROBERT, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WOOLERY, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOLERY, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOLEY, DEAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOLEY, JAMES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOOLEY, ROBERT W, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | WOOLEY, ROY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOLEYHAN SR, JAMES F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOLF, BETTY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOLFOLK, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOLFORD SR, CHARLES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOLLARD, CHESTER L, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WOOLLEN, ARTHUR A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOLLEY, JOHN L, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WOOLLEY, MARION G, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WOOLLEY, RAYMOND C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOLMAN, ROBERT F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOLRIDGE, JOE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOOLSEY SR, ROBERT L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WOOLSEY, CLARICE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WOOLWINE SR, CARLISS E, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOOLWINE, LOWELL T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOMER, JACK L, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WOONS, MATT J, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WOOSLEY, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOSLEY, LOUIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOSTER III, JOHN J, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOOSTER JR, WINFREE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOOSTER, MARVIN L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOOSTER, MICHAEL G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WOOTEN, ALBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WOOTEN, BARBARA, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WOOTEN, BRITT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOTEN, CHARLES H, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WOOTEN, DARRELL C, C/O KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 30094 | WOOTEN, DAVID C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOTEN, DELLA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WOOTEN, EDDIE H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOTEN, FORREST, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOTEN, HENRY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WOOTEN, HENRY T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WOOTEN, IRA S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOTEN, JAMES R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOTEN, JAMES W, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | WOOTEN, JESSE R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOTEN, LENA, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WOOTEN, LESTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOOTEN, MAJOR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOTEN, MICKIE M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOOTEN, ROGER E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOOTEN, ROY N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WOOTEN, SAMUEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WOOTEN, SAMUEL, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | WOOTEN, UNIOR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOOTEN, WALTER R, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | WOOTEN, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOOTEN, WILLIAM W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WOOTON (ESTATE), HARLAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOTON JR, JOHN A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOOTTEN (ESTATE), JAMES T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOOTTON, PERCY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WORCH, RUDOLPH C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WORCHESIK, STEVE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WORD (ESTATE), WILLIE B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORD, BILLY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WORD, LEONARD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WORD, MELVIN G, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WORD, RONNIE, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WORDEN (EST), ERNEST L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WORDEN, DARWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORDEN, NORMAN, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WORDLAW, LILLIE B, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WORFORD, CLIFTON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORFORD, HENRY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORFORD, JULIUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORFORD, LUKE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORGEN, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORK JR, ARTHUR L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WORK, LEON, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WORKER, LOUIS C, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WORKMAN (ESTATE), BRUCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORKMAN (ESTATE), CARL W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORKMAN JR, HARRY R, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WORKMAN, CLYDE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WORKMAN, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORKMAN, DONNA F, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WORKMAN, DOYAL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORKMAN, FRANKLIN L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WORKMAN, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORKMAN, JAMES L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WORKMAN, JESSE J, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | WORKMAN, JOHN E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | WORKMAN, JOHN V, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WORKMAN, JOHNNIE J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WORKMAN, LEE R, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | WORKMAN, RAYE, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | WORKMAN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORKMAN, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WORKMAN, ROMA, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORKMAN, RONALD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORKMAN, RONNIE D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WORKMAN, SAMUEL, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WORKS, AUDRY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WORKS, BELTON D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WORKS, HERSHEL L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WORKS, MARY E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WORLDS SR, CHARLES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WORLEY SR, BURT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WORLEY, BARBARA L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WORLEY, BERNITA C, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | WORLEY, HAROLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WORLEY, HOWARD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WORLEY, J B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORLEY, JACK H, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WORLEY, JAMES W, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WORLEY, JEFFREY W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WORLEY, JOHN B, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WORLEY, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WORLEY, MARTHA A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WORLEY, MARVIN B, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WORLEY, THOMAS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WORLEY, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORLINE, FLOYD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORLOW, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORMDAHL, DOUGLAS W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WORMELY, DAVID L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORMELY, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORMELY, JUNIOR, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORMLEY, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORMLEY, PERCY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORMSLEY, JOHN, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WORMSLEY, RAYMOND A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORMUTH, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORMUTH, HOWARD W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WORRELL, RICHARD D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | WORRELL, TOM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WORRELL, WILLIAM A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WORRELL, WILLIAM C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WORSHAM SR, JOHN R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WORSHAM, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WORSHAM, JACK L, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WORSLEY, JAMES H, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WORST, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WORSTER, MYRON G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WORTH JR, CLARENCE, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WORTH SR, SCOTTIE, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | **US Mail (1st Class)** |
| 30094 | WORTH, VIVIAN S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WORTHAM, DWAYNE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WORTHAM, PAULINE H, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |
| 30094 | WORTHAM, WILLIE L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WORTHERLY, OSIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WORTHERN, JOHNNY G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | WORTHEY, ALFONZA, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WORTHEY, DALLAS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WORTHINGTON, DAVID, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WORTHINGTON, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WORTHINGTON, JEFFERY J, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | **US Mail (1st Class)** |
| 30094 | WORTHINGTON, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WORTHINGTON, LOUISE W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WORTHINGTON, ROBERT O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WORTHINGTON, RUSSELL B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WORTHY JR, GEORGE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WORTHY, ANNIE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WORTHY, BETTY L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WORTHY, BOBBY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WORTHY, CHARLIE J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WORTHY, DOROTHY, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WORTHY, EUGENE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WORTHY, EULA M, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WORTHY, GEORGIA, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WORTHY, JESSIE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WORTHY, JOHN L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WORTHY, KELLY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WORTHY, LOUIS R, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | **US Mail (1st Class)** |
| 30094 | WORTHY, ROBERT F, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | **US Mail (1st Class)** |
| 30094 | WORTHY, SIMMIE L, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WORTHY, WASHINGTON E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WOSSNER, AUGUST F, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | WOTHERSPOON, GERALD R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WOTTRICH, KENNETH H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WOULARD, JAMES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WOULLARD JR, THOMAS, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WOULLARD, FRED, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WOULLARD, MARION, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOULLARD, PLAZ, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WOYTEK, HARVEY W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOYTEK, LESTER J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WOZNIAK (ESTATE), RONALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WOZNIAK, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WOZNIS, DOMINIC J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRAGGS, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRAGGS, JOHNNY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WRAGGS, KATIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WRAGGS, SHIRLEY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WRASMAN, RALPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRAY, DONALD, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRAY, EARL, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | WRAY, LARRY K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WRAY, THOMAS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRAY, WILLIAM H, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | WREN JR, SAMUEL, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WREN, GLEN H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WREN, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WREN, LOVE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WREN, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WRENCHER, CHARLES I, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WRENFROW, WILLIAM E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRENN, PETER J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRENN, ROSIE L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WRETZKY, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WREYFORD, JAMES M, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WRIGHT (ESTATE), BYRON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT (ESTATE), CAREY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT (ESTATE), CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT (ESTATE), DOROTHY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT (ESTATE), EDWIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT (ESTATE), HARRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT (ESTATE), JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT JR, CLARENCE E, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WRIGHT JR, CLYDE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WRIGHT JR, CORNELIUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT JR, EMMETT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT JR, HERMAN, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WRIGHT JR, JOHN E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT JR, PHILIP, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT JR, WILLIAM, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WRIGHT JR, WILLIAM G, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT JR, WILLIAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT JR, WILLIE, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT SR, CLAUDE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WRIGHT SR, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT SR, JAMES A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WRIGHT SR, JOHN, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT SR, JOSEPH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT SR, JUNIOUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT SR, MITCHEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT SR, ROBERT B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, ALFRED, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | WRIGHT, ALLEN, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WRIGHT, ALLEN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WRIGHT, ALLISTER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, ALTON C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WRIGHT, ALVIN L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WRIGHT, ARLUSTER, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, ARNOLD W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WRIGHT, AUBORT M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, AZILEAN T, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, B M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WRIGHT, BARRY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WRIGHT, BEN R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, BENJAMIN, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | WRIGHT, BERNARD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 30094 | WRIGHT, BERNARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, BETTY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, BILLY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, BILLY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WRIGHT, BILLY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | WRIGHT, BILLY J, C/O G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 30094 | WRIGHT, BILLY R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, BILLY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, BOBBY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WRIGHT, BOBBY J, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | WRIGHT, BOBBY R, C/O FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WRIGHT, BURT R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, CALVIN C, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WRIGHT, CARL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, CARMAND W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, CAROLEE E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES F, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WRIGHT, CHARLES L, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES R, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLES R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WRIGHT, CHARLOTTE, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | WRIGHT, CHESTER P, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WRIGHT, CLARENCE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, CLAUDIA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, CLAYTON J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, CLIDE E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WRIGHT, CLIFFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, CLYDE D, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WRIGHT, CURTIS, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | WRIGHT, DANIEL, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WRIGHT, DANNY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, DAVID, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, DAVID J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, DON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, DONALD K, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, DONALD R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WRIGHT, DONALD R, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, DOROTHY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, EARL, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | WRIGHT, EARL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WRIGHT, EARL J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WRIGHT, EARLINE M, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, EARNEST, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WRIGHT, EDDIE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, EDGAR H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, EDWARD J, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | WRIGHT, ELMO, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WRIGHT, ELROY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WRIGHT, ERMA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WRIGHT, ERNEST, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WRIGHT, EUGENE P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WRIGHT, EVERGREEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FELIX D, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FRANCIS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FRANK, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FRANK A, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FRANK C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FRANKLIN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FRED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FREDA M, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |
| 30094 | WRIGHT, FREDDIE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GARFIELD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GARY D, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GEORGE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GEORGE C, C/O HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GEORGE D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GEORGE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GEORGE W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GERALD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GERALD J, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GRADY G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77901-6005 | **US Mail (1st Class)** |
| 30094 | WRIGHT, GRAHAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WRIGHT, HARLEY M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WRIGHT, HARVEY, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | WRIGHT, HARVEY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WRIGHT, HARVEY M, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | **US Mail (1st Class)** |
| 30094 | WRIGHT, HENRY R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WRIGHT, HILLIARD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, HILLMAN N, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, HOLLIS, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WRIGHT, I V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, JACOB B, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES E, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES R, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, JAMES W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WRIGHT, JEFFERSON P, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WRIGHT, JERRY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, JERRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, JERRY M, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, JESSE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, JESSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, JESSE E, C/O LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 30094 | WRIGHT, JIM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, JIMMY B, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 30094 | WRIGHT, JOHN, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WRIGHT, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WRIGHT, JOHN D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WRIGHT, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WRIGHT, JOHN J, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | WRIGHT, JOHN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, JOHNNY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, JOHNNY J, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WRIGHT, JOSEPH, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WRIGHT, JOSEPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, JOSEPH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WRIGHT, JOSEPH C, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WRIGHT, JUANITA, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WRIGHT, JULIA L, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WRIGHT, JULIAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, KATHERINE S, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, KATHLEEN S, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WRIGHT, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, KENNETH, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | WRIGHT, KENNETH D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, LARRY D, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WRIGHT, LARRY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, LAURA, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | WRIGHT, LAYTON L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, LENA G, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WRIGHT, LEON E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, LEON E, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | WRIGHT, LEON O, C/O THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 30094 | WRIGHT, LILLIE B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WRIGHT, LOIS A, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WRIGHT, LORING, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, LUCIAN, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, LUCY M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, LYDIA, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, LYNETTE, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, MARGARET, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, MARGARET L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WRIGHT, MARION, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WRIGHT, MARION B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WRIGHT, MARION E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WRIGHT, MARY R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, MATE Z, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WRIGHT, MATE Z, C/O YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 30094 | WRIGHT, MAURICE G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WRIGHT, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, MERRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, MICHAEL, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, NANCY A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, NATHANIEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WRIGHT, OSCAR T, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WRIGHT, PAUL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WRIGHT, PAUL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, PAUL B, C/O MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 30094 | WRIGHT, PERRY C, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WRIGHT, PETER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, PORTIA A, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | WRIGHT, QUINNIE M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, RALPH, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, RALPH C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, RANDALL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WRIGHT, RAYMOND, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | WRIGHT, RAYMOND, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | WRIGHT, RAYMOND E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, RICHARD S, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WRIGHT, ROBERT D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT J, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT N, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, ROBERT W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, ROGER D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, ROLLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | WRIGHT, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, RONALD, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | WRIGHT, RONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WRIGHT, ROSCOE S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, ROY L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, SYLVESTER, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, THOMAS E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, THOMAS H, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WRIGHT, THOMAS L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WRIGHT, TOMMIE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | WRIGHT, TOMMIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, TOMMIE E, C/O LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST  PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 30094 | WRIGHT, TOMMY, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | WRIGHT, TOMMY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, TOMMY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, TRUMMIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, WALTER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WRIGHT, WAYNE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, WAYNE F, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WRIGHT, WEADOM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRIGHT, WILBER B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WRIGHT, WILL C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WRIGHT, WILLIAM, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIAM, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIAM B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIAM E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIAM G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIAM H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIAM L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIAM O, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRIGHT, WILLODEAN, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WRIGHT, WINFRED R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WRIGHT, WYLEY D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WRIGHTS, MAGGIE K, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WRIKEMAN (ESTATE), CLARENCE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRISTON (ESTATE), JAMES S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRISTON, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRISTON, ROGER L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRITE, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRITESMAN, HERBERT N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WRITT, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WROBLE, ARTHUR S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WROBLESKI JR, ALEX W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WROBLEWSKI, DANIEL, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | WRONA (ESTATE), EDWARD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WRONA SR, LEONARD R, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WRONKOVICH, STEPHEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WROTEN, ANNIE, C/O WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | WROTEN, EARLINE, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | WROTEN, GEORGE H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WROTEN, GEORGE W, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WROTEN, HAROLD, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | **US Mail (1st Class)** |
| 30094 | WROTNY, STANLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | WRYE (EST), ROBERT F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WRYE, BEVERLY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WRYSINSKI, VICTOR, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WSZOLA, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WUCHICH, FRANK T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WUCHINA (ESTATE), LUBY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WUCKERT, LEONARD A, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | WUDI, LEONARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WUDTKE, DENNIS R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WUENSCH, OLIVER W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | WUENSCHELL, RICHARD J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WUENSTEL, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WUERCH, HERBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WUERFEL, GORDON H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WUERTEMBERGER, ERICH K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WUERTZ, GARY E, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | WUFSUS, JOSEPH J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WUKASCH SR, LOUIS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | WULBERN, MARVIN, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | **US Mail (1st Class)** |
| 30094 | WULDERK, RUDOLPH, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | WULFERT, CARL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WULFF, LESLIE F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WULITICH, GEORGE A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | WUNDERLE, BILL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WUNDERLY, WILLIAM J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WUORI JR., WILLIAM A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | WUOTI, HERMAN A, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WURST, KENNETH J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WURST, WILLIAM JR T, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WURSTER, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WURTHNER, DANIEL R, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WURZBACH JR, DELMAR E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WURZER, HENRY J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WURZLOW, WILLIAM C, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WUSSOW JR, ED J, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | WUSSOW, MICHAEL R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYALT, JOHN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | WYAND SR, CHARLES C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | WYANT, DALE E, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | WYANT, IRA R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYATT JR, WILLIE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WYATT SR, CURTIS L, C/O CAMPBELL CHERRY HARRISON DAVIS & DOVE, HENDRICKS, SHEILA, PO BOX 21387, WACO, TX, 76702-1387 | US Mail (1st Class) |
| 30094 | WYATT SR, JERRY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WYATT SR, JOHN P, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | WYATT, ALVIN, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | WYATT, AMOS, C/O HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 30094 | WYATT, BAXTER L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WYATT, BETTY, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WYATT, BILLY J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WYATT, BILLY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WYATT, BOBBY J, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WYATT, CALVIN L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WYATT, CHARLES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WYATT, CHARLES V, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WYATT, DANNY, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WYATT, DAVID T, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WYATT, EARL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYATT, FAYE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WYATT, GARY W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WYATT, GEORGE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WYATT, GEORGE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WYATT, GEORGE J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WYATT, HERBERT E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WYATT, JERRY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYATT, JERRY L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYATT, JOE D, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WYATT, JOHN G, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | WYATT, LESTER, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WYATT, MIKE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WYATT, RAYMOND G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WYATT, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYATT, ROOSEVELT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYATT, SAMUEL, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | WYATT, SARA C, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | WYATT, TOMMY J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WYATT, WESLEY N, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WYATT, WILLIAM A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WYBLE (ESTATE), VERN O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYCH, HERBERT T, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | WYCKOFF, EDWARD, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | WYCKOFF, GENERAL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYCKOFF, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYCKOFF, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYCKOFF, WALTER R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WYER, JAMES F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYKA, KENNETH S, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WYLAM, RALPH, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | WYLIE JR, HENRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WYLIE, EARL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WYLIE, EDWARD L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | WYLIE, HAROLD T, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | WYLIE, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYLIE, ROBERT S, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WYMAN, CLARENCE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | WYMER, ROBERT L, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | WYNBOOM, SIMON, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | WYNE, FREDERICK E, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | **US Mail (1st Class)** |
| 30094 | WYNKOOP, STEVEN E, C/O SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | **US Mail (1st Class)** |
| 30094 | WYNN SR, DONNAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | WYNN SR, JOE, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WYNN, BILLY G, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | WYNN, BUCK, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WYNN, DONALD H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WYNN, E O, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WYNN, EARL T, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WYNN, EDDIE H, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WYNN, EDNA W, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WYNN, ETHEL, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WYNN, GWENDOLYN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WYNN, HERBERT W, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | WYNN, HERSCHEL H, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | WYNN, JERRY, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | WYNN, JUNIOUS C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | WYNN, MAXEY R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | WYNN, MELVIN, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | WYNN, MILDRED L, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 30094 | WYNN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WYNN, ROBERT R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | WYNN, RONALD M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WYNN, THEODORE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | WYNNE (EST), JAMES F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WYNNE (EST), JOSEPH B, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | WYNNE, BILLY T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | WYNNE, DOUGLAS G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | WYNNE, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | WYNNE, HARLEY E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | **US Mail (1st Class)** |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | WYNNE, HAROLD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WYPYCH, PAUL F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | WYRICK, DELIA R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | WYRICK, HAROLD G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WYRICK, HERMAN F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WYRICK, JAMES K, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WYRICK, OTIS, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | WYRICK, PAUL G, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | WYRICK, WINFRED C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | WYROSDIC JR, SAMUEL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WYROSDIC, DOUGLAS D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | WYSE (ESTATE), RUSSELL C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYSE, MYRL F, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WYSE, WILLIAM W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | WYSOCKI, RONALD, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | WYSOMIERSKI (ESTATE), RAYMOND R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | WYSOTE, STANLEY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | WYSS, JOHN W, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | WYTIAZ, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | WYZBINSKI, EDWARD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | WYZYKOWSKI, DONALD, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | WYZYKOWSKI, GREGORY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | YABENY, HARRISON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YABLAN, JACK, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | YACAVONE (ESTATE), SALVATORE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YACCICH, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YACHER (ESTATE), KAZMER S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YACKLIN, HENRY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YACKLIN, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YACOBELLI, LAWRENCE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YACSO, ELMER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YACURA, MICHAEL A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YADRON, ANTON, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | YAEGER, EARL W, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | YAGELLO, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YAGER, GLEN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YAGER, GLEN A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YAGER, JOHN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YAGER, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAGER, N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAGER, RALEIGH E, C/O FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 30094 | YAGER, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAGICH, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAGLA, WAYNE L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YAGLE, JAY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YAHN, JOHN A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YAHNER, MARK R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAHYA (ESTATE), ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAISER, WILLIAM, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | YAJICH, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKIMOFF (ESTATE), BORIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKIMOFF, ALEX, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKIMOFF, DONALD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKIMOFF, RALPH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKLIN, MELVIN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | YAKO, FRANK T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKSCOE SR., JOHN S, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | YAKSIC, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKSICH, JOSEPH T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKUBAC, SEVERN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAKYMTZOW, SERHIY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YALE, GENE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | YAMAN, KARIM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | YAMASHITA, GEORGE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YAMBOR, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAMIN, ROBERT B, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YANCEY JR, CURTIS, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YANCEY JR, THOMAS, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YANCEY, ALAN R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YANCEY, BARBARA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YANCEY, MANUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANCEY, RANDOLPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANCEY, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YANCEY, TOMMY S, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | YANCEY, VERNON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YANCEY, WALLACE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YANCEY, WILLIAM E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YANCHAK, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANCIK, CHARLES, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | YANCOVICH, MARCUS L, C/O MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | YANCSCURAK (ESTATE), LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANCY (ESTATE), THEODORE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANCY, BOBBY J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YANCY, JOHN I, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | YANCY, ULYSSES, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YANDEL, DAVID W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YANDELL (ESTATE), PAUL E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANDELL, BILL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YANDELL, TOMMY, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YANDO, ARMAND J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YANDOH, JOHN W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YANDRICH, MARKO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANEK (ESTATE), FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANELLO, SALVATORE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YANEZ JR, FELIX H, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YANEZ, ADAN D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YANEZ, ARMANDO A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YANEZ, ENGLEBERTO, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | YANEZ, PEDRO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YANIGA, FRED R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANIGLOS (ESTATE), JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANIGLOS, MICHAEL P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANIK, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YANITELLI, SAMUEL, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | YANIW, LYDIA B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANKE, WAYNE A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YANKELLO, PETER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YANKEY, GEORGE, C/O THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 30094 | YANKO, RICHARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YANNACHIONE, ANTHONY J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | YANNARELLA, FRED P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANNI, JOHN B, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | YANNIE, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YANNITELLI, SAMUEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANNITTI, JOHN P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANNITTI, MICHAEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANNY, ELWYN B, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YANOCHKO, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANT SR DECEASED, HARRY W, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YANTIS, CECIL, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | YANTIS, NORMAN, C/O BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 30094 | YANTISS, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YANTKO, ELMER G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | YANUSKIEWICZ, EDMUND M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YARA, JOHN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | YARAB, MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARB, EDWARD J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YARB, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARBER, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YARBER, JAMES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YARBERRY, GLENN, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YARBOROUGH, CARL F, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | YARBOROUGH, JIMMY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YARBOROUGH, PATSY L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YARBROUGH JR, MARION A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YARBROUGH SR, NELSON, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, AUBREY, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YARBROUGH, BOOKER T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARBROUGH, C W, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | YARBROUGH, CARL, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YARBROUGH, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARBROUGH, CHARLES W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, DAVID F, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YARBROUGH, DELBERT R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | YARBROUGH, DEWEY F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, DONNIE N, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YARBROUGH, DUPREE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, GARY W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, HARVEY A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, HENRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, J  B, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YARBROUGH, JAMES R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YARBROUGH, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YARBROUGH, JOHNNY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARBROUGH, KENNETH, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YARBROUGH, LINDA, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | YARBROUGH, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YARBROUGH, THOMAS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, THURMAN C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YARBROUGH, WALTER E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARBROUGH, WILLIAM H, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YARD, CLARENCE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARDAS, BRUCE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARDIC, MELVIN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YARDLEY, ROBERT, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YARDLEY, SAM H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YARGER, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARGO, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARGO, MARCIA A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARIA, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | YARINA, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARMAC, MARTIN E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YARMEY, STANLEY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARNELL, ELMORE R, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | YARNELL, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARNELL, PHILIP A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YARO, RAYMOND A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | YAROS, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YAROS, STANLEY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YAROSCAK, JOHN M, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YARTZ, DONALD R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YASCONE, ROCCO J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YASENCHACK, GEORGE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YASENCHAK, JOHN R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YASHINSKY, JOHN D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YASINCHUK, MICHAEL, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YASKO SR, JOHN A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YASNOWSKI, JOSEPH P, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YATER, ARLENE, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30094 | YATES (ESTATE), HENRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES (ESTATE), ODDIE V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES JR, JOHN T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YATES SR, PAUL D, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YATES, ARTHUR L, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YATES, BERTHEAL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YATES, BILLY, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | YATES, CHARLES E, C/O THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 30094 | YATES, CHARLES E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YATES, CHARLES W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YATES, CHARLEY, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YATES, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES, DAVID, C/O LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30094 | YATES, DAVID J, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YATES, DAVID S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES, DONALD, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | YATES, DONALD E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YATES, EDELL, C/O LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 30094 | YATES, GAITHER C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YATES, HARLEY E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YATES, JAMES, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YATES, JAMES, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YATES, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES, JAMES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YATES, JAMES H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | YATES, JAMES P, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YATES, JOE D, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YATES, KENNETH E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | YATES, LEROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES, MARION E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YATES, MARTIA L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YATES, MORRIS F, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | YATES, NORMAN E, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YATES, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES, PHILLIP, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YATES, PHILLIP, C/O BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 30094 | YATES, PRENTISS G, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YATES, RANDY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | YATES, RICHARD H, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YATES, RICHARD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YATES, ROBERT G, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YATES, ROBERT L, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30094 | YATES, ROGER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YATES, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES, SHIRLEY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YATES, SYLVIA D, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | YATES, TROY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES, VIRGINIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YATES, WALTER R, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | YATES, WILBUR H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | YATES, WILLIAM E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YATES, WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YATES, WILLIAM J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YATSKO, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAUDES, DAVID L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAVORNITZKY (ESTATE), WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YAWN, HARVEY A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YAWN, JOE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YAWN, MARTIN M, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YAWN, QUINCY T, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YAWN, SHELBY, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YAWNEY, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YAZVEC, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YBANEZ, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YBARBO SR, CHARLES G, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YBARBO, BILLIE R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YBARBO, RAYFORD C, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YBARBO, RICHARD D, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YBARRA, ALFRED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YBARRA, EDWARD J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YBARRA, ESIQUIO C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YBARRA, EUDOCIO E, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | YBARRA, FELICIANO, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YBARRA, GABRIEL, C/O PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YBARRA, GREGORY, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YBARRA, HECTOR M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YBARRA, JOE H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YBARRA, JULIO V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YBARRA, SENOBIO V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YEAGER, BILL V, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YEAGER, CHARLES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YEAGER, CHARLES H, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | YEAGER, CLYDE D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YEAGER, CRAWFORD, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 30094 | YEAGER, DONALD E, C/O PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 30094 | YEAGER, ERNEST W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YEAGER, GEORGE A, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | YEAGER, GEORGE E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YEAGER, JAMES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YEAGER, MARJORIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | YEAGER, NORMAN, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YEAGER, PAUL E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YEAGER, RICHARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YEAGER, RONALD W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YEAGER, STEVE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YEAGER, SYLVIA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YEAGER, TESSA M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YEAGER, WAYNE, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YEAGER, WILLIAM, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YEAGER, WILLIAM V, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YEAGER, WILMER D, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YEAKEL, KENNETH W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YEAMAN, RAY D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YEARWOOD JR, ERNEST H, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YEARY, BOBBY E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YEARY, JIMMIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YEATS, JAMES M, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YEATTER, CHESTER, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YECK, EMERSON, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | YELDER, CLAUDE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YELDER, EARNEST L, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YELEY, DARRELL E, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | YELKO, LARRY, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | YELKO, LARRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YELLE (EST), JAMES C, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | YELLE, GERALD A, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YELLING, CORNELIUS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YELLOTT SR, FRANCIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YELLOTT, JACKIE G, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YELTON SR, MICHAEL L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YELVERTON, BUFORD O, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YELVERTON, HAROLD W, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | YELVERTON, JAMES H, C/O CHARLES E GIBSON III & ASSOCIATES, 447 NORTH PARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 30094 | YELVERTON, JIMMY, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YELVERTON, JIMMY, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | YELVERTON, PATRICIA A, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YELVERTON, W B, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 30094 | YEMM, RALPH, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YENCIK, MILAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YENGER, WALTER R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YENGLIN, CHARLES A, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | YENSEN, JAMES D, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | YENSER, EARL C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YEO, LAWRENCE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YEO, WILLIAM, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | YEOMAN, ALBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YEOMANS, EUGENE, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 30094 | YEOMANS, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YERBY, JACK J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YERBY, JAMES N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YERBY, JOE C, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YERIAN (ESTATE), WALTER R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YERIC, DAVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YERLY, ARTHUR, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | YERLY, PAUL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YERSAVICH, DANIEL, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | YESCHENKO, ALAN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YESCHENKO, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YESKER SR, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YETSKO, DOROTHY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YETZER, BILL J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YEUPELL, LEO R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YEZAK, JAMES A, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | YEZZI, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YGLESIAS, JOSE F, C/O DAVID PARRON & GARY PARISH, ATTYS, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | YHELKA, DAVID N, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | YIELDING, BILLY H, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | YINGLING, CARROLL E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YINGLING, JOSEPH H, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YINGST, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YITTS, ROBERT, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | YMBERT, GILBERT L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YNIGEZ, TRINIDAD, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YNIGUEZ, FLORENTINO V, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YNIGUEZ, GILBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YNIGUEZ, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOAKUM, BYRON M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YOAKUM, HOWARD, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOCHIM (ESTATE), JULIUS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOCHIM, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOCHIM, JULIUS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOCIUS, ADAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOCKEY (ESTATE), LINUS O, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOCUM, FRANK, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | YOCUM, SHERWOOD N, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YOCUM, WILLIAM E, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | YODER JR, EHERMAN L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YODER, CHARLES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YODER, CLAYTON, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YODER, JOE, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YODER, KENNETH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YODER, MILLARD J, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | YODER, PATRICK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YODICE, JOHN, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YOELSON, SANFORD, C/O WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | US Mail (1st Class) |
| 30094 | YOES JR, MYRON, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | YOHE, MELVIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOHMAN (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOHMAN, RAY P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOHMAN, ROBERT B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOHN, DAVE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | YOHN, KARL S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOHO, LLOYD B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOHO, WILLIAM G, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | YOHO, WILLIAM L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOHO, WILLIAM V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOKUM, GEORGE D, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | YONISH, JOSEPH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YONKERS, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YONKOVICH SR, HARRY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YOPP JR, ABBOTT D, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | YOPP, RALPH M, C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 30094 | YOPP, WOODROW H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YORBA, ROBERT A, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | YORK (ESTATE), JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YORK JR, MELVILLE D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YORK JR, PAUL A, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YORK SR, ALBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YORK SR, JAMES C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YORK, BARBARA R, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | YORK, BRUCE C, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | YORK, CLYDE, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YORK, EDWARD Y, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YORK, GARY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YORK, HANSELL, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YORK, HOWARD I, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | YORK, J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YORK, J C, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YORK, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YORK, JERRY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YORK, JIM, C/O ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 30094 | YORK, JOHN C, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YORK, LAWRENCE K, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YORK, LOUIS, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YORK, LOUIS L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YORK, MARY B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YORK, NATHANIEL, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YORK, PERRY E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YORK, REGINALD, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | YORK, ROBERT A, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YORK, ROBERT A, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YORK, THOMAS J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YORK, THURMON B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YORK, WILLIAM A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YORK, WILLIAM D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YORK, WILLIAM M, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YORKO, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOSHIDA, EDWARD, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YOSHIMURA, CHARLES, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YOSHIOKA, MASAICHI, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YOST, ARTHUR, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | YOST, FLORENCE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOST, FREDERICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOST, GEORGE W, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | YOST, JOHN L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YOST, KENNETH E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOST, MIKE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YOST, WILBERT L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YOTHER, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUELL JR., GEORGE, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | YOUELL JR., GEORGE, C/O THE SUTTER LAW FIRM, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 30094 | YOUMAN, JOHN, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUMANS, FRED L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUMELL, JOHN J, C/O PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | YOUNCE, EDDIE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNCE, JIM R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG (D), DAVE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | YOUNG (ESTATE), BRYAN W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG (ESTATE), EVERETT L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG (ESTATE), LLOYD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG (ESTATE), MORRIS E, C/O EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 30094 | YOUNG (ESTATE), THOMAS G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG (ESTATE), WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG JR, HOMER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YOUNG JR, HORACE, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG JR, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG JR, JOHNNIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG JR, L P, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | YOUNG JR, LEO G, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 30094 | YOUNG JR, ROBERT E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG JR, WALTON E, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | YOUNG JR, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG JR, WILLIE C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG JR., JAMES E, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG SR (D), CLARENCE, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | YOUNG SR, ACHILLE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YOUNG SR, ARTHUR L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG SR, CHARLES E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG SR, J Y, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YOUNG SR, JAMES A, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | **US Mail (1st Class)** |
| 30094 | YOUNG SR, RICHARD L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | YOUNG SR, STROTHER, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | **US Mail (1st Class)** |
| 30094 | YOUNG SR, WILLIAM T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | YOUNG SR, WILLIE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | YOUNG SR., AUBREY, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | YOUNG, ALAN M, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | YOUNG, ALBERT, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | YOUNG, ALBERTA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | YOUNG, ALFRED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | YOUNG, ALTON, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | YOUNG, ALVIN, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | YOUNG, ALVIN D, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | YOUNG, ANDREW, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | YOUNG, ARTHUR, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | YOUNG, ARTHUR, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | YOUNG, ARTHUR L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, BARBARA, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 30094 | YOUNG, BARKLEY L, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | YOUNG, BENJAMIN F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | YOUNG, BERNARD J, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | YOUNG, BERT, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | YOUNG, BETTY J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, BILLY R, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 30094 | YOUNG, BLAIR E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | YOUNG, BOBBY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | YOUNG, BONNER B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | YOUNG, BRUCE, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 30094 | YOUNG, BRUCE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | YOUNG, BRUCE G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, CARL, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | YOUNG, CARLTON B, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YOUNG, CAROLE E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | YOUNG, CECIL J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, CHARLES, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | YOUNG, CHARLES, C/O WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 30094 | YOUNG, CHARLES A, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YOUNG, CHARLES D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, CHARLES J, C/O LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 30094 | YOUNG, CHARLES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, CHARLES R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YOUNG, CHARLIE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, CHRISTINE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, CLARENCE L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, CLEVELAND, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, CLIMMIE C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, CLYDE V, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | YOUNG, CURTIS, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YOUNG, DALE, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | YOUNG, DALE E, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | YOUNG, DAVE, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YOUNG, DAVID G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, DAVID L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YOUNG, DAVID M, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | YOUNG, DAVID M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, DENNIS K, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | YOUNG, DONALD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | YOUNG, DONALD L, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YOUNG, DONALD L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, DONALD P, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | YOUNG, DONALD R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, DOROTHY R, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | YOUNG, EDDIE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, EDWARD, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YOUNG, EDWARD, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG, EILEEN C, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | YOUNG, ELDON M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YOUNG, ELIJAH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, ELIZABETH, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | YOUNG, ELLA, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUNG, ELLIS, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, ELMER J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YOUNG, ELMER L, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | YOUNG, ERNEST, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUNG, ERNEST P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, EUGENE, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YOUNG, EVELYN M, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YOUNG, FRANCE M, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | YOUNG, FRANK D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG, FRANKIE L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, FRED, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG, FRED F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, FRED W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, FREDDIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, FREDDIE R, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | YOUNG, GAIL, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YOUNG, GAIL K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, GARY A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, GARY A, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YOUNG, GARY J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, GEORGE E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, GEORGE E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, GEORGE T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | YOUNG, GEORGENE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, GLEN O, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | YOUNG, GLENN M, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | YOUNG, GLENN R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | YOUNG, HARDY R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | YOUNG, HAROLD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | YOUNG, HAROLD, C/O LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | **US Mail (1st Class)** |
| 30094 | YOUNG, HARVEY G, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | YOUNG, HENRY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, HERBERT, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | YOUNG, HERMAN C, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | YOUNG, HERMAN R, C/O MAPLES & LOMAX PA, MAPLES, F G, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | YOUNG, HOWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, HOWARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | YOUNG, HUGH, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | YOUNG, HURON A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | YOUNG, JACK W, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES B, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES D, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES E, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES E, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES E, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YOUNG, JAMES W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | YOUNG, JEANNE A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, JERRY L, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, JESSE M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, JIMMY, C/O PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30094 | YOUNG, JOE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, JOE E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YOUNG, JOE L, C/O CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 30094 | YOUNG, JOE N, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, JOEL L, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YOUNG, JOHN B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, JOHN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, JOHN E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, JOHN E, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YOUNG, JOHN J, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, JOHN T, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, JOHN W, C/O HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | YOUNG, JOHN W, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, JOHNNIE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG, JOSEPH, C/O MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 | US Mail (1st Class) |
| 30094 | YOUNG, JOSEPH L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, JOSEPHINE, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | YOUNG, JOSHUA W, C/O MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 30094 | YOUNG, KATIE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YOUNG, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, KENNETH C, C/O CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 30094 | YOUNG, KENNETH E, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, KENNETH R, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | YOUNG, LARRY A, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 30094 | YOUNG, LARRY S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, LARRY W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, LAURENCE, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | YOUNG, LAVERN, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | YOUNG, LEONARD E, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 30094 | YOUNG, LEROY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUNG, LESLIE H, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YOUNG, LESTER, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YOUNG, LINCOLN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, LONZO M, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, LOUIS, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YOUNG, LOUIS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, MARTIN C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, MARTIN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, MARY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUNG, MARY F, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, MARY I, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUNG, MARY Y, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YOUNG, MAVIS, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUNG, MICHAEL, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | YOUNG, MICKEY W, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | YOUNG, MILDRED, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | YOUNG, MILTON D, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YOUNG, MORRIS, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YOUNG, MURRELL W, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, MYRON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, MYRTIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, NORMAN E, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | YOUNG, OLGA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, OLGA P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, OLIVER P, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, OLLIE L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, OSCAR L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, OSCAR V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, OTIS F, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YOUNG, OWEN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, PAUL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, PAUL R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, PEGGY, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YOUNG, PETER, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | YOUNG, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, PHELIX N, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, PHILIP A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, RANDY, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUNG, RAY A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, RAYMOND, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YOUNG, RAYMOND F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, RAYMOND M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, REBA P, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, REGGIE L, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, RICHARD L, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | YOUNG, RICHARD S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, RICHARD U, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, RITA, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT B, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT J, C/O HARTLEY & O'BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT K, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT L, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, ROBERT T, C/O GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YOUNG, RODGER J, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | YOUNG, RODNEY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, RONALD, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | YOUNG, RONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, RONALD, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, RONALD L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, ROSA L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, ROSCOE, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | YOUNG, ROY, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YOUNG, ROY F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNG, ROY L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG, RUBIE L, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG, SAM D, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | YOUNG, SANDRA, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YOUNG, SELDON J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, SHIRLEY P, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | YOUNG, SONNY L, C/O WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | YOUNG, STEVENSON, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | YOUNG, T C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, THOMAS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YOUNG, THOMAS, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, THOMAS E, C/O DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 30094 | YOUNG, TIMOTHY D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, TOMMIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YOUNG, TROY L, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YOUNG, VERNON, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNG, VERNON J, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YOUNG, VIRGINIA, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, WALTER, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YOUNG, WALTER C, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 30094 | YOUNG, WALTER D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YOUNG, WENDELL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIAM, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIAM B, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIAM C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIAM C, C/O THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIAM F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIAM J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIAM N, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIAM R, C/O KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIE, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNG, WILLIE W, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD (ESTATE), JOSEPHUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD JR, ERSKINE L, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, ALFRED J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, ALFRED P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, ALPHONZO, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, CHARLES, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, CHARLIE D, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, EVA M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, FREDRICK D, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, GEORGE D, C/O MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, JIMMY, C/O BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, JIMMY L, C/O WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, JOHNNY M, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, JOSEPHUS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, LEWIS F, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, MARIE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | YOUNGBLOOD, MAURICE, C/O WELLBORN HOUSTON LLP, SADLER, PAUL, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, MAURICE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, OBIE, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, PEARLIE M, C/O BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, R J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, ROBERT B, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, RUTHERS E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, SAM, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, TOM, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, TONY M, C/O MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, TROY, C/O MAPLES & LOMAX PA, MAPLES, F G, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 30094 | YOUNGBLOOD, TROY, C/O LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 30094 | YOUNGCOURT, ALLAN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNG-DURHAM, JESSIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YOUNGER, LORENE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | YOUNGER, MARY, C/O THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | YOUNGER, SARAH, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | YOUNGLESS, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNGLESS, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNGMAN (ESTATE), ARTHUR G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNGMAN, JAMES V, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOUNGREN, GLEN R, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YOUNKIN, EVERETT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNKIN, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNKINS, WILLIAM K, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YOUNT, CLARENCE D, C/O HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 30094 | YOUNT, EARL L, C/O GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 30094 | YOUNT, JAMES A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | YOUNT, RICHARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOUNT, VICTOR E, C/O DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YOURKIEWICZ, JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOVANNO, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YOVICH, STANLEY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YOW, WILLIAM N, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | YOZWIAK (ESTATE), ALFRED C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YRAYTA, JORGE, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | YRLAS, REYNALDO, C/O DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID D, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | YUCKENBERG, HARRY C, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YUDS, JAMES W, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | YUEN, ARTHUR D, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YUEN, ROY, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30094 | YUERS, JACK, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | YUHAN, WAYNE L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YUHAS, EDWARD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | YUHAS, FRANCIS D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YUKENAVITCH, EDWARD, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | YULIANO, LOUIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YUNCKER, LEONARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YUNKE, ROGER R, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | YURA, THEODORE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | YURAS, PAUL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | YURATOVAC, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YURCISIN, ALBERT M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YURCO (ESTATE), MICHAEL A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YURECK, GEORGE, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | YUREWICZ, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | YURICICH, FRANK G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YURICK, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | YURICK, LAWRENCE, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | YURICK, LAWRENCE, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | YURKO, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YURKOVICH (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YURKOVICH, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | YUST SR, FREDDIE, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | YZAGUIRRE, FIDEL R, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZABA, EUGENE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ZABALA, BOBBIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZABATTA, ANTHONY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZABAWSKI (ESTATE), WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZABER, FREDERICK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZABIELSKI (EST), VINCENT L, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ZABKA JR, JOSEPH F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZABOLSKI, ALEX, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ZABOR, CHET, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | ZABORAC, JOHN F, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ZABORAC, ROBERT, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ZABOROWSKI JR, JOHN M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZABOROWSKI, LEO F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZABORSKI, JEROME, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ZABRISKY, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZABSKI, FRANK S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZABUKOVEC, RICHARD C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZACCAGNINI JR, ROBERT, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZACCAGNINO, ANGELO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZACCAGNINO, DOMINICK V, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZACHARIAS, MYRON, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZACHARSKI, DANIEL P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZACHARY, CHARLES R, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ZACHARY, HOUSTON L, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ZACHARYASZ, ROBERT T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZACHRICH (ESTATE), WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZACHRICH, WALTER J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZACKAVICH, RICHARD, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ZACKAVICH, RICHARD, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ZACKERY, DONALD G, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ZACKY, ELAINE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZACKY, ROBERT, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZACUR, ALEX, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZADORA, JOHN, C/O EARLY LUDWICK SWEENEY & STRAUSS LLC, ONE CENTURY TOWER 11TH FL, 265 CHURCH ST PO BOX 1866, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 30094 | ZAFFARY, PETER, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ZAFFARY, PETER, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ZAFFARY, PETER, C/O GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ZAGARRIGO, SALVATORE, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 30094 | ZAGER, ARTHUR, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ZAGONE, JOSEPH A, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZAGORAC, VASO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZAGORIANOS, CHRISTOS E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZAGORSKI, CHARLES, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ZAGOTTI, FRANK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZAHAR, GEORGE, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ZAHM, CLARENCE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZAHN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZAHN, ROBERT, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZAHN, WILTON J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 30094 | ZAHN, WILTON J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ZAHNER, DEBBIE, C/O LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | US Mail (1st Class) |
| 30094 | ZAHORANSKY (ESTATE), EDWARD J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZAHRANDT, WILLIAM L, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ZAIMIS, BOB, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZAINFELD, HERMAN, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZAJAC, EUGENE, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | ZAJAC, FRANK A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAJAC, MICHAEL J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZAJAC, PAUL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAJICEK, ALBERT T, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZAK, DAVID F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAK, JOE T, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZAKEN, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ZAKRAJSEK, HENRY, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZAKRAJSEK, RALPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAKRZEWSKI, NORMAN, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ZAKUCIA (ESTATE), JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZALAC, JOSEPH E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZALE, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZALESAK, JERRY G, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ZALESKI, EDWARD J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ZALESKI, JOSEPH F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZALESKY, ALVIN A, C/O WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 30094 | ZALETA, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZALEWSKI, EDWARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZALEWSKI, LEON, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZALIN (ESTATE), JOSEPH D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZALLENICK, JOHN C, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZALUSKI, MILLER M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZALUSKY, STEPHEN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAMADICS, AGNES R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZAMANI, KHADIJEH, C/O KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 6301 GASTON AVE STE 735, DALLAS, TX, 75214-6242 | **US Mail (1st Class)** |
| 30094 | ZAMARRIPA, LEO R, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZAMBO, FRANK C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZAMBO, GILBERT, C/O WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ZAMBRANA, CONCEPCION, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZAMBRANO, YSMAEL, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZAMMITO, JOHN S, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ZAMOR, KYRAN, C/O SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 30094 | ZAMORA SR, AROLDO E, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ZAMORA, AMANDO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZAMORA, JUAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZAMORA, PEDRO, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZAMORA, PETE, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 30094 | ZAMORSKI JR, WALTER J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZAMPINE, JOHN A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ZAMPINI, GERALD W, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ZAMPINI, LOUIS, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30094 | ZAMPINI, WILLIAM E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZAMPITELLA (EST), JOSEPH F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ZAMPITELLA, PHILIP F, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ZAMUDIO, CAROLINA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZAMZOW, ARLON C, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZAMZOW, PATRICIA M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZANCA, RAYMOND, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ZANCA, SAMUEL X, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 30094 | ZANDER, DENNIS R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZANDER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZANDER, THOMAS, C/O BOECHLER PC, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | ZANDER, WALTER, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZANDERS, BOBBIE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZANDERS, WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZANELLA, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZANELLI, ANTHONY, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ZANEY, LARRY T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZANFARDINO, RALPH, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZANKICH, ANDREW, C/O THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 30094 | ZANN, RICHARD L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZANNELLI, GREG D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZANTELLO, MARLIN E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZANZERIN, LUIGINA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZAPALA, JOZEF, C/O TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | **US Mail (1st Class)** |
| 30094 | ZAPALAC, JESSIELENE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZAPARZYNSKI, EDWARD P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAPARZYNSKI, TED A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAPATA, ALFONSO P, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZAPATA, ANTONIO, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ZAPATA, CARLOS G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ZAPATA, DAVID, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ZAPATA, EMETERIO, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZAPATA, ERNESTO M, C/O WOODS & WOODS, BORRES, ANTONIO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | **US Mail (1st Class)** |
| 30094 | ZAPATA, JOSE, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZAPATA, SANTOS H, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZAPATA, SANTOS M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZAPISOCKI, STEVE, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ZAPKA, STEVE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAPOLNIK, DONALD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZAPOTNY, CARL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAPOTNY, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAPOTOSCHNY, NICHOLAS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZAPPACOSTA, EUGENE, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ZAPPIA, JAMES H, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ZAPPIER, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZARANKA, BOB, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZARANKA, ROBERT G, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZARBAUGH, ALBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ZAREMBA, EDWARD T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZAREMBA, EDWARD W, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZAREMBA, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARKAS, WILLIAM, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZARLENGA, JOSEPH S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARLENGO, GUIDO V, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARLINGO, GARY W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARLINGO, OREST J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARLINGO, ORLANDO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARLINO, DONALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARLINO, GEORGE E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARLINO, JAMES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARR, JOHN R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZARRA, JOHN A, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 30094 | ZARRO JR, LAWRENCE, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZARSE, DELFORD D, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | ZARTMAN, ERNEST D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZARUBICA, VUKASIL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | ZARZAR, AZZAT M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ZATARAIN JR, FRANK A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZATARAIN, FLORENTINO G, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZATKOS, WALTER J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZATOR, FRANK, C/O TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 30094 | ZATVARNICKY, PETER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZAUBI, ROSE M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZAUN, AMBROSE J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZAURATSKY, WILLIAM J, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZAVALA, JESUS J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ZAVALA, JOE A, C/O BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 30094 | ZAVALA, JOSE M, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZAVALA, MARTIN R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ZAVALLA, LOUIS, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZAVALYDRIGA, JOSEPH M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAWASKI, KENNETH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAWATSKI, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAWINSKI, PAUL, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZAWISLAK, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAWISZA, ALAN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZAWISZA, ALAN J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZAWISZA, JOSEPH S, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZAWORSKI, BERNARD F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZAWOYSKY, WILLIAM W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZAZULA (ESTATE), NICHOLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZBELL (ESTATE), GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZBELL, JERRY M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZBITOWSKY, RAYMOND J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ZDANCZEWICZ, STAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZDANOWICZ, STANLEY W, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 30094 | ZDANOWICZ, VINCENT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZDERADICKA, ELVIRA, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 30094 | ZDON JR, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZDON, JOHN, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZDROJKOWSKI, EDWARD J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZDUNCZYK, WALTER, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEALY, CLARENCE K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEBELL, RICHARD N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZECH, HORST, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZECK, ARTHUR J, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEDALIS, ADOLPH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEDONIS, JOSEPH, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ZEHEL, EDWARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ZEHMS, LOUIS R, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEHNDER, DENNIS C, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 30094 | ZEHNER, BOBBIE N, C/O PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 30094 | ZEIDERS, MILFORD H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEIGER, JERRY J, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | ZEIGLER JR, JAMES R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZEIGLER SR, JAMES A, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ZEIGLER, LUCILLE N, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEIGLER, RICHARD B, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ZEIGLER, ROBERT L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZEIGMAN, CHARLES D, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZEILER (ESTATE), CHARLES L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZEILER, LLOYD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ZEILIK, MICHAEL, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEININGER, JOSEF, C/O ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 30094 | ZEIS, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZEISER, ERVIN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZEISER, KARL, C/O REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | **US Mail (1st Class)** |
| 30094 | ZEISSET, MARCELL, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ZEIT, GERALD, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ZEITS, FRED L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZEITZ, JOSEPH J, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | **US Mail (1st Class)** |
| 30094 | ZEKA, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZELAYA, DIOGNESE, C/O MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | **US Mail (1st Class)** |
| 30094 | ZELEI, JOSEPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZELEI, STEVEN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZELENA, FRANCIS A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZELENAK III, JOSEPH J, C/O MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | **US Mail (1st Class)** |
| 30094 | ZELENAK, GERALD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZELENAK, ROBERT, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZELENIK, STANLEY, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ZELENY, WILLIAM J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELEZNIK, FRANK, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELEZNIK, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELINSKI, JOHN, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ZELINSKI, ROBERT J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELINSKY, CHARLES D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELKO, LEO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELKOWSKI, VINCE, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZELLA, JOHN, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZELLA, JULIUS, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ZELLER, DAVID L, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZELLER, HUGO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELLER, JOHN E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZELLER, JOHN J, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZELLER, JOSEPH R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZELLER, ROBERT C, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZELLERS, CHARLES F, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ZELLERS, TOM D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELLIN, HAROLD A, C/O SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30094 | ZELLMER, FREDERICK E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZELLNER, JAMES D, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ZELNIK, VALENTINE C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZELONKA, ELY, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZELSKI, RICHARD, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZELSNACK, MARTIN S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZEMAITATIS, ANTHONY, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZEMAITIS, FRANK E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZEMANEK, FRED W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZEMBA, ANDREW S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZEMBA, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZEMBRZUSKI, RICHARD J, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZEMER, LEROY L, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ZEMKE, DONALD C, C/O LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | **US Mail (1st Class)** |
| 30094 | ZEMKO, JOHN H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZEMLICKA, JOSEPH E, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ZEMLJAK, EDWARD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZENCHAK, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZENDEJAS, JOSE R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZENGOTITA RUIZ, ALBERTO, C/O WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | **US Mail (1st Class)** |
| 30094 | ZENIK, EDWARD, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | **US Mail (1st Class)** |
| 30094 | ZENK, EUGENE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZENO, ALBERT, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | ZENO, EDWARD, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | ZENO, WILLIAM, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZENOBI, ALEXANDER, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ZENON SR, AARON, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZENON, HERBERT, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZENON, LAWRENCE J, C/O FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | **US Mail (1st Class)** |
| 30094 | ZENTZ, PAUL R, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | ZENZ (ESTATE), JOHN L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZEOLI, ANTHONY, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | ZEOLLA, MICHAEL A, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | **US Mail (1st Class)** |
| 30094 | ZEPP, ROBERT E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZERAN, GARY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZERANICK, JEROME, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZERANICK, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZERFAS SR, LARRY J, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZERINGUE, DENNIS D, C/O F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | **US Mail (1st Class)** |
| 30094 | ZERINGUE, ROLAND J, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ZERKO, IRA L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |
| 30094 | ZERKO, JOHN D, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ZERNIAL, HARVEY L, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ZERR, NORMAN L, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ZERRER, JEROME, C/O GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 30094 | ZERTUCHE JR, DAVID, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ZERTUCHE, GILBERT A, C/O LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30094 | ZETES, PETER W, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ZETTLEMOYER, ARTHUR, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZETTOS, DEMETRIOS, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ZETTS, PAUL H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZETTY, THOMAS, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZETZ, GEORGE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZEULI, MICHAEL T, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ZEVENBERGEN, JAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZEYEN, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZGELA, JOSEPH R, C/O JAMES F HUMPHREYS & ASSOCIATES, LC, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | US Mail (1st Class) |
| 30094 | ZIACIK, FRANK A, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZIAS, JOHN, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ZIAS, MICHAEL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIBILSKI, RUBY B, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 30094 | ZICCARDI, ANGELO A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZICCARDI, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZICH, ROBERT, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZICK, HARRY F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZIEBER, CHARLES E, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ZIECH, WILLIAM R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZIEGELMEYER JR, RICHARD H, C/O PROVOST UMPHREY, MOORE, COLIN, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30094 | ZIEGENFUSS, KENNETH P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZIEGLER (DECEASED), IRWIN F, C/O LEBLANC & WADDELL LLP, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZIEGLER, DAVID H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIEGLER, EARL W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZIEGLER, JOHN E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZIEGLER, JURGEN W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIEGLER, THOMAS I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIEHLER, ROBERT G, C/O POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30094 | ZIELASKOWSKI, RAYMOND, C/O BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 30094 | ZIELECK, STEVEN, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | ZIELINSKI (ESTATE), JOSEPH W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIELINSKI JR, JOHN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZIELINSKI, CARL, C/O WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSP, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 30094 | ZIELINSKI, CHESTER E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZIELINSKI, EDWARD, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZIELINSKI, GEORGE F, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ZIELINSKI, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIEMBA, JOSEPH S, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZIEMBO (ESTATE), JULIUS A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIEMER, EMIL, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | ZIENCINA, KENNETH J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIENTEK, DANIEL B, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZIENTEK, FRANK A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZIER (ESTATE), WILLIAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIESEMER JR, HERMAN, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZIESEMER, WALTER A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZIESENISS, ALBERT H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIEVERT, RAYMOND E, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZIFF, SANFORD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIGLER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIGMOND, EDWARD, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZIGROSSI, SAMUEL, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZIHAL, NICHOLAS, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30094 | ZIKE, ROBERT, C/O THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 30094 | ZIKELI, PAUL, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZILLION (ESTATE), WILLIAM G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZILLION, JERRY, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ZIMCOSKY, FRANCIS, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZIMMER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMER, LAWRENCE R, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZIMMER, TERRY R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZIMMERMAN (ESTATE), EARL S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMERMAN (ESTATE), FRANKLIN D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMERMAN SR, EMIL L, C/O WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, CHARLES E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, CONRAD F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, DONALD C, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, DOUGLAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, FRANK W, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, HARRY K, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, HENRY W, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, IRVING, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, JAMES C, C/O JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, JOHN B, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, JOHN T, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, JOHN W, C/O PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, MICHAEL, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, MICHAEL D, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, NED A, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, RALPH, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, RANDY, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, RAYMOND E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, RICHARD A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, ROBERT, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ZIMMERMAN, ROBERT C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZIMMERMAN, RONALD L, C/O TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | **US Mail (1st Class)** |
| 30094 | ZIMMERMAN, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZIMMERMAN, WILLIAM H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZIMMERS, VINCENT S, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | **US Mail (1st Class)** |
| 30094 | ZIMMET (ESTATE), MYRON W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZIMNICK, STANLEY H, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZIMNY, BRUNO, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZIMO, WILLIAM, C/O HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | **US Mail (1st Class)** |
| 30094 | ZINGO, JOHN P, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZINICH, JOHN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ZINK, RICHARD D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZINKAND, FRANCIS L, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZINKHAN, JOHN M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZINNERMAN SR, WILLIE J, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ZINNERMAN, PERCY, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | **US Mail (1st Class)** |
| 30094 | ZINNI, ROBERT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZINNIMON, JANICE, C/O WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | **US Mail (1st Class)** |
| 30094 | ZINS, RONALD E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZINSER, HAROLD W, C/O WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | ZINSER, STEPHEN E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 30094 | ZINSMASTER, DAVID, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | **US Mail (1st Class)** |
| 30094 | ZINSMEISTER, WADE G, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ZINZ, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZIOBER, DENNIS, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ZIOLKOWSKI, BRUNO, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 30094 | ZIPFEL (ESTATE), WILLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZIPFEL, WILLIS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZIPPAY, DEXTER H, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZIPPER, RAYMOND J, C/O SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLL, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | **US Mail (1st Class)** |
| 30094 | ZIPPER, RAYMOND J, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZIRBEL, ELMER R, C/O CASCINO VAUGHAN LAW OFFCS LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZIRKLE, EARL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZIRLOTT, FRANK E, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZIROUNIS, JOHN, C/O MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30094 | ZISK, STANLEY A, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ZISKA, CARL J, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ZISTLER, GUSTAVE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZITELLO (ESTATE), SAM A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZITELLO, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZITNIK, JOHN J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZITO, ANIELLO, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZITO, ANTHONY C, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ZITO, FRANK E, C/O ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 30094 | ZITOMER, ALBERT, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZITTA, FRED R, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZITTLE, FRANK C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZITTROWEN, CHARLES, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZIULEK SR, MATTHEW, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ZJABA, WILLIAM, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZLOBA, ROBERT P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZLOMAK, ANTHONY E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZLOMSOWITCH, WALTER J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZMARZLEY, WALTER M, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZMIJANAC, BERNARD, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZMOLIK, JAMES J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZNAMIROWSKI, PETER, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZNOSKO, MICHAEL E, C/O THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30094 | ZOBEL, JOHN, C/O BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 30094 | ZOBKA, RONALD F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZOCCHI, DAVID, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZOCH, ALFRED E, C/O REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZOELLNER, DAVID, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZOFCHAK, JOSEPHINE, C/O CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 30094 | ZOITI, HELEN, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZOLA, ROBERT W, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZOLADZ, RAYMOND R, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZOLDOCK, HAROLD, C/O ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 30094 | ZOLL, JERRY, C/O PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 30094 | ZOLLER, JAMES P, C/O BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | US Mail (1st Class) |
| 30094 | ZOLLMAN, JAMES, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZOLLMAN, MICHAEL L, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZOLLNER, AUGUST H, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZOLOWICZ, WLADYSLAW, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZOLTACK, DONALD, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZOMPARELLI, DOMINICK P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZONA, SILVESTRO, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ZONA, STANLEY E, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZONE, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZONGORA, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZOOK, MARLOW M, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZOOK, WALTER E, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZOPPO SR, PHILLIP A, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZORETICH, MARTIN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZORN, CATHERINE R, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZORN, CECIL B, C/O WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30094 | ZORN, CHARLIE, C/O DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 30094 | ZORNES, IVAN I, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZORNES, OLLIE K, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZORNJAK, PAUL M, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZOROVICH, GEORGE, C/O LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | US Mail (1st Class) |
| 30094 | ZOUL, ROBERT J, C/O MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30094 | ZOZOFSKY, RAYMOND, C/O ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ZRELIAK, EUGENE J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZRUBEK, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZRUBEK, THOMAS, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZSILAVECZ, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZSIROS, WILLIAM, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZUBEL, JOSEPH P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUBERBUEHLER, ED, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ZUBOVSKY, STEVE, C/O PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 30094 | ZUBRICK, PAUL E, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30094 | ZUBRITSKY, MELVIN, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZUBYK, JOHN C, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUCCO, GINO, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUCH, VINCENT, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUCHELKOWSKI, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUCKER, WILLIAM F, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZUCKERBERG, MAX, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZUGER, JOHN, C/O O`BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 30094 | ZUGG, ROBERT R, C/O MORRIS SAKALARIOS & BLACKWELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 30094 | ZUGLIANI, RAY, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUK, JOHN J, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZUKIWSKI, MICHAEL M, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ZUKOWSKI (ESTATE), ALOYSIUS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUKOWSKI, ALOYSIUS P, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUKOWSKI, BENNIE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZUKOWSKI, CHARLES, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZUKOWSKI, CHARLES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZULLIG, FLOYD A, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZUMAS, NICK, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZUMBRUN, BETTYE J, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZUMO, VICTOR, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUMWALT JR, ELMO R, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZUMWALT, DARREL L, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 30094 | ZUMWALT, GARLAND R, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ZUMWALT, RONALD, C/O WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30094 | ZUNIGA, RICHARD R, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 30094 | ZUNIGA, ROBERTO I, C/O BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 30094 | ZUNIGA-GONZALEZ, VINCENTE, C/O COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 30094 | ZUNK, FREDERICK J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUNKER, EMIL H, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 30094 | ZUPAN (ESTATE), ROSE, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUPANCIC, DANIEL J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUPPE, SAMUEL D, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUPPERT, FRANCIS J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZURA, BARBARA, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30094 | ZURAMSKI SR, JOSEPH, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZURAW, JOHN A, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZURAWSKY SR, ROBERT E, C/O GOLDBERG PERSKY & WHITE, 1030 FIFTH AVE THIRD FLOOR, PITTSBURGH, PA, 15219-6295 | US Mail (1st Class) |
| 30094 | ZURBOLA, RICHARD, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZURICA, FRANK, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZURICA, JOSEPH A, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 30094 | ZUROICK, MICHAEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZURROW, PAUL, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUSKIN, SAMUEL, C/O LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30094 | ZUTAVERN, JACQUES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUTI, RICHARD S, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZUZELSKI, EDWARD G, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZVARA, WILLIAM T, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 30094 | ZVONAR, GEORGE, C/O KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 30094 | ZWAAN, WILLIAM, C/O PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 7 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30094 | ZWADA, NORMAN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZWAGA, DENNIS A, C/O CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, MICHAEL P, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | **US Mail (1st Class)** |
| 30094 | ZWAHR, CHESTER L, C/O SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | **US Mail (1st Class)** |
| 30094 | ZWAHR, EDWARD, C/O ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 30094 | ZWAHR, MERVIN W, C/O FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | **US Mail (1st Class)** |
| 30094 | ZWETSLOOT, HENRY F, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZWICKE, MELVIN A, C/O LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 30094 | ZWIERCAN, FRANCIS, C/O GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ZWIERCAN, FRANCIS, C/O GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | **US Mail (1st Class)** |
| 30094 | ZWIERYZNSKI, PETER, C/O PEIRCE RAIMOND & COULTER PC, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | **US Mail (1st Class)** |
| 30094 | ZWIERZYKOWSKI, RALPH J, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZWIERZYNSKI, TED, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZWILCHER, JAMES, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZWILCHER, JOHN, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZWOLENIK, RAYMOND F, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 30094 | ZWOLINSKI JR, JOHN, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZWOLINSKI SR, JOHN E, C/O LIPMAN, DAVID M, 5915 PONCE DE LEON BLVD # 44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZWOLL, FRED W, C/O MOTLEY RICE, ATTN SANDRA ORVIH, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | **US Mail (1st Class)** |
| 30094 | ZYBURO, JOSEPH, C/O WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | **US Mail (1st Class)** |
| 30094 | ZYLA, ANTON P, C/O THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | **US Mail (1st Class)** |
| 30094 | ZYSK, WALTER, C/O KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |

**Subtotal for this group:  129614**

WR Grace & Co. et al