**EXHIBIT 8**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | AARON BRAGG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ADAM BRAY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | AL STOWE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALAN AND CAROL BELTZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALAN WARREN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALBERT GASVODA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALBERT VERNA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALEJANDRO AND TAMMY BENITEZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALETA SONNENBERG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALETA WOLF, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALLAN EPPINGER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALMA SIECINSKI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALOYS BALOGA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ALYCE RUBIO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ANN & J.H. BECK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ANN AND MIKE KALUZA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ANN MARIE COSTELLO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ANTHONY SIMPSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | APRIL MORRISON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ARMAND KOHLSTRAND, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ARNOLD MORGADO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ARTHUR SAYLOR, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ARTHUR WEISS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BARBANTI, MARCO, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BARBARA BRENDER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BARNEY AND JUDY DONLEY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BARRY AGRANAT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BEN MCKEEHAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BEN O`CONNOR, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BENJAMIN F. WALLS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BENNY & BARBARA KING, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BETTY BOURNE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BETTY BURCH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BETTY HATCH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BEVERLY SHELTON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BILL CASELDEN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BILL MARSHALL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | BONNIE ECCLES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRENDA FRYE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRENT CALDWELL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRET MACPHERSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRET VANTINE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRIAN AND JULIE LEHMAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRIAN BELL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRIAN WICKAVICZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRUCE AND BRIDGET SUNDAHL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRUCE AND KRISTEN FOLEY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRUCE LISHMAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRUCE PRIEST, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BRYCE MATTESON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BUD GATLIN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | BUSCH, RALPH, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CARL BANGS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CARLINE PIERRE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CARLO BRACCI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CAROL & GARY STEINWAY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CAROL ROEWER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CAROL SUNDERLAND, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CECILIA WHITMORE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHARLES BRAUCHLER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHARLES RICE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHARLES SMITH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHERILEE WARD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHERYL AND JOCK SPENCER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHESTER GRAHAM, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHIP WEINRICH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHRIS WARREN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHRISTIAN LIFE CHURCH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CHRISTIE & RAYMOND MILLER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CLARENCE LONG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CLARK GORDON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CLAUDINE BRUIHL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CLIFTON COLLINS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | CLYDE AND ELAINE TAYLOR, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CLYDE AND RUTH BALLARD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CONRAD WICHT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CRAIG STAPEL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CRAIG AND ROBIN JOHNSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | CYNTHIA MOORE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DALE STANFORD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAN & KAY LOIBL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAN LAMBERT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAN QUICKERT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAN WIENS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DANA BORDWELL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAVE IRISH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAVID AND CINDI ROWAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAVID AND KAREN ANDERSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAVID GAGNE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAVID GRANATH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAVID HAMMOND, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAVID JOHNSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DAVID WOGERNESE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DEAN & BONNIE DORSEY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DEBORAH SIMON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DENNIS AND BARBARA OSBERG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DENNIS HUGHES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DEREK OLSZEWSKI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DEREK PRINCE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DIANA HERRON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DIANE EVANS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DICK SCHMIDT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DILLON, SHAWN & JERRI, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DOLORES (DODY) FREDERICKS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DONALD BROWN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DONALD FITZGERALD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DONALD JONES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DONALD ROCKSER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DONALD STARUK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DONALD ZELLER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | DONNA ZIMBALDI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DORIS SMIGAJ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DOUG DENHOLM, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DOUGLAS CLICK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DRAGAN DJONOVIC, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | DUANE DAVIS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | E. ALLEN & CAROL COOK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | EDDIE TAYLOR, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ELAINE MEDINA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ERIC HUFFMAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ERIN PETERSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | EVANGLINE ORTHOUSE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | FERNANDO SILVA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | FLOYD LESUER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | FRANK GROPP, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | FRANK JAMES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | FRED & DEBBIE KOESTER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | FREDERICK ACKEL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GARY AND JULIE WALTER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GARY JOHNSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GARY ROACH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GAYLE HAYES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GENE & SUSAN L. HALL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GENE BOYER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GEORGE KINERSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GERALD GENDREAU, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GERALD PRIEST, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GERALD WHITEHEAD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GERARD MARTINEZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GLENN FOURNIER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GLORIA PARKS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GORDON KLEINER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GREG HAFER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | GUSTAV FABBE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HAROLD (HAL) DAVIS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HAROLD BOWERS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HAROLD PYLE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HATCH, RAND, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | HELEN GALIDA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HELEN PELUSO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HELEN SHEPPARD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HENRY FORD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HERBERT GROSPITZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HOMER BERRUM, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HOWARD FRANKS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | HUBERT COOK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | INELL NELSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JACK CARSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JACK HARWOOD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JACKIE AND JOHN SOSO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JAMES AND PHYLLIS SMITH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JAMES CARROLL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JAMES MILES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JAMES ROCHE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JAMES SURWILO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JAN GISSLEN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JA-NEEÕ NEWBY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JARED STEWART, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JAY NORCO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JEAN LEBAL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JEFF HIERHOLZER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JEFF MILBAUER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JERRY SYROVATKA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JESS AND VICKIE SCHLOSS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JIM BANAWETZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JIM LOWE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JIM NORMAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOANNE MINICH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN  CHESNUT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN BRABANT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN COOK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN ERICKSEN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN FORSBERG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN LEOPARDO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN LUPPERT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN MASTRINI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN MATAVA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN MOEGER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN PETITTO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN SELL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | JOHN SHIVELY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN VANN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN WINDJU, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN WURSTER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN ZIEGLER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOHN ZUCHETTO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JONATHAN KELM, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOSE & DONNA SANTIAGO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOSEPH AND JANET WHIPPLE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JOSEPH SCHULTZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JUDIE DEBOCK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JULIA (JUDY) EYRE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JULIA GRUNERT KILLIAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | JULIE DEGABLI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KAREN BISHOP, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KAREN ECKERT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KAREN KETTLETY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KATHLEEN DEVOE HANS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KATHLEEN YERGIN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KATHY THOMPSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KEITH  SCHAFER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KEITH KALNBACH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KEITH KRESIN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KELVIN PERRIEN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KEN NOAH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KENNETH ARNTS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KENNETH MARRS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KENNETH MILLER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KENNETH TEWS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KEVIN BORDEN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KEVIN O`DONNELL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KING, BENNY, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KOSKI, EINO AND AILI, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KRISTEN PARDUN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KRISTINE GIBSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | KURT JAROSCH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | KWAS, DANIEL, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LAURA DAMASCENO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LAURA RIXFORD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LEE SMITH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LEIGHTON LADD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LEONARD GWINNUP, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LEONARD WOJCIECHOWSKI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LEROY HJELMSTAD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LEWIS, JACKIE, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LEWIS, THOMAS AND BONNIE, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LILLIAN JOHNSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LINDA BIRD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LINDA PERREAULT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LINDA WILSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LIZ YORKE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LOEHNER, DENNIS AND BRIDGET, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LORRIE MCLAUGHLIN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LOURENCE DORMAIER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | LUCILLE KUMPON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARGARET ROLANDO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARGARET SIKORSKI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARGOT STEFFENHAGEN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARIAN & WILL ESPE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARJORIE HEDGES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARK LAYTON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARK STANGE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARL AND TERESA SOMERS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARNA KOSTELECKY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARTHA GUIDONI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARTHA SZUFNAROWSKI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARTIN JONES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARTIN LUTZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARVIN SPEAR, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARY AULT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MARY CALLANT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | MARYANNE CHMURA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MATRY JONES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MATTHEWS, DORIS, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MATTHEWS, ERNEST, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MAURICE METRAS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MAXINE GREGORY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MEHMET KONAR-STEENBERG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MELISSA DAVIDSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MELISSA SARTOR, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MELODIE BAILEY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MELODY MANN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MELVIN KRUMP, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MICHAEL AND LINDA BENOIT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MICHAEL AND REGINA REED, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MICHAEL BERRY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MICHAEL MARX, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MICHAEL SHOWSTACK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MICHAEL STROHMAIER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MICHAEL WEIL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MICHELLE MIHALCIK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MIKE & PEGGY WHITE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MIKE TEWS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MILTON (GENE) AND JUDY WALKER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | MURRAY HELFAND, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | NANCY LONGLEY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | NANETTE STEIBEL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | NATHAN LOVE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | NICHOLAS AMRHEIN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | NICK BENTON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PAMELA WILLIAMS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PAOLO BARABESI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PARKS, ROBERT G., THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PATRICIA JAMES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PATRICK MCDONALD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | PAUL CAMPBELL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PAUL KELLER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PAUL VIREN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PETER BRENNER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PHIL BERG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PHIL RIBERA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PHILIP ROBINSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PHILIP YOUNG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PHILLIP BRASE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PIERRE MIHAILOFF, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PREBIL, JOHN AND MARGERY, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | PRICE, PAUL, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RANDAL HODGSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RAY KINCHELOE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RAYMOND ROSENAU, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RENEE GUILFORD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RICHARD & NANCY MENGERT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RICHARD CRIST, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RICHARD FLYNN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RICHARD MORRIS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT AND JUSTINE JENKINS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT AND KATHY MATHISON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT BALCEREK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT COTTEN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT DORNEKER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT FISCHBACH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT HAARDE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT HANNULA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT HEDBERG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT J. ROCKSER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT KEES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT KUELTHAU, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT MORRIS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT MULARSKI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | ROBERT NOWAK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT PARKS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT POTRATZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT REID, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT ROLLINS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT SCHIMANSKI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBERT SMITH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROBIN ACKEL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROD AND MICHELLE BAYDALINE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROGER AND MARY SASS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RON ERICKSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RONALD AND MARLENE PATCHETT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROSEMARIE (ROSIE) THURMAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROSEMARY & LARRY DOYLE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ROY SEUBERTH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RUSS MCINERNEY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RUSSELL MERRIFIELD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | RUSSELL KRUEGER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SALISBURY, KURT & LISA, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SAM HUBBARD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SANDY MELVILLE-GAFFNEY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SARA YARBRO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SARAH MCCHRISTIAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT POWERS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: KING, BRENDON), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: SATHER, MARVIN), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: PAUL, JAMES EDWARD), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: SAWYER, CYRIL W), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: PAUL, LLOYD EDWARD), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: HAYS, JACK FLOYD), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: BENITEZ, ARIANNA I), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: SATHER, LYNN), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: BRINKMAN, EMORY), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: BENITEZ, MIKAELA M), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | SCOTT, DARREL W, (RE: OLSON, GUY LEWIS), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: GOMPF, HAROLD), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: EGGERT, KEVIN WAYNE), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MORRISSEY, GENE RAYMOND), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: WHITNEY SR, DAVID J), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: BANKS, LARA LEE), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: KING, BONNIE), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MORRIS, MCKINLEY HENRY), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: EGGERT, GILBERT HERMAN), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: VAN NOTE, LESTER DALE), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: LADERA, CHRIS DAUZ), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MURPHY, MAXINE E), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: SEIBOLTS, RAYMOND W), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: JOHNSON, KIM D), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MURPHY, SHANNON JAY), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MURPHY, DONALD J), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MACCREADY, EMILY), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MCDANIELS, MILTON MARLIN), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: HOPKINS, LARRY C), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: CARABIN, JIM T), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: BRINKMAN, RAYMOND ALLEN), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: KING, BRENDA), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: DURKAN, CIARA MARY), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MACCREADY, PAUL E), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: JOHNSON, DEVYN G), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: CAPSHAW, WYLIE B), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MCINTOSH, MARC D), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: SALISBURY, WHITNEY A), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: CLARK, MICHAEL W), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: BRANT, DAVID P), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | SCOTT, DARREL W, (RE: HATCH, SUSAN), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: SALISBURY, BRANDON LW), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MORRIS, RICHARD LEE), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: DILLON, NICHOLAS S), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: COSTELLO, SHARON ANN), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MACCREADY, ELIZABETH), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: JOHNSON, ANTEN C), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: DORRINGTON, WILLIAM A), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: KNUTSON, SHEENA D), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: ABEL, MARK WILLIAM), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: MIHALOVICH, LEROY K), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: DUNCAN, DONNA), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: SALISBURY, CHLOE NOEL), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: DILLON, BRANDON R), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: DAVIS, ELLEN MAE), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: GROH, THOMAS WILLIAM), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SCOTT, DARREL W, (RE: WORDEN, GLADWIN), THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SEAN HOLLAND, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SHARON SANDERS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SHAWN AND MELISSA LEWIS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SHERI BAYLEY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | STAN STREETER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | STANLEY LAUDERBAUGH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | STEPHEN BISTLINE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | STEVE BILLICH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | STEVE GIGLIOTTI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | STEVE HEIDAL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SUE CARROLL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SUSAN & JAMES KOZIOL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SUSAN KUPFERER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SUSAN MOORE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | SUSANNE CROFT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | TELLESCH, WAYNE AND PAMELA, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TERENCE WONG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TERRESA SMITH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TERRY SIMPSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | THE SCOTT LAW GROUP, DARREL W SCOTT, (RE: NOLAN, SHAWN AMY), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | THE SCOTT LAW GROUP, DARREL W SCOTT, (RE: WILKINSON, JAY S), 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | THEODORE SCHEELE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | THOMAS AND HEIKE PARDUN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | THOMAS PALMER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | THURMAN, ROSIE, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TIM CONNACHER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TIM PENNY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TIM TIMMERMAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TIMOTHY AND KATHRYN HOOPER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TIMOTHY PURDUE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TOM BRYANT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TOM JOHNS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TOM KINSELLA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TOM LEWIS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TOM YAKE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TONY AND LAURA GROGH, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TONY AND SUZANNE BAMONTE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TONY INVERGO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | TONY OSTHEIMER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | VERA WINGETT, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | VIC HOOVER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | VICTOR GOGUEN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | VINCENT BENINCASA, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WALTER ERICKSON, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WALTER RASCHKE, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WANDA ALDERMAN, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WAYNE AND SHONNA BRITO, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WAYNE BRUNJES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WAYNE STRONK, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WENDELIN WENTZ, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

**Exhibit 8 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29990 | WESLEY GARDNER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILBUR YATES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILEY AND WILMA DANIELS, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILLIAM ABEL, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILLIAM BEATTY, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILLIAM BECKER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILLIAM COWGER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILLIAM PRIJIC, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILLIAM PROPOSKI, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILLIAM RHOADES, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WILLIE FLOYD, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE., #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | WORDEN, GLADWIN, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29990 | ZAJAC, JANE, THE SCOTT LAW GROUP, P.S., DARRELL W. SCOTT, ESQ., 926 W. SPRAGUE AVE., STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |

**Subtotal for this group: 473**