# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 29, 2008

Invoice Number **79023**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2008 | $123,587.98 |
| A/R Adjustments | -$115.50 |
| Net balance forward | $123,472.48 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**    **07/31/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 07/31/08 | JEO | Review notice of sale | 0.30 | 515.00 | $154.50 |
| | **Task Code Total** | | **0.30** | | **$154.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 07/01/08 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period May 1-31, 2008 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 07/01/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/01/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/01/08 | PEC | Update critical dates | 2.00 | 195.00 | $390.00 |
| 07/01/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 07/01/08 | KSN | Prepare hearing binders for 7/21/08 hearing.  Preliminary agenda. | 1.50 | 95.00 | $142.50 |
| 07/01/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/02/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/02/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 07/02/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |

**Invoice number  79023**      91100  00001                                      **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 07/02/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 07/02/08 | KSN | Prepare hearing binders for 7/21/08 hearing. Preliminary agenda | 4.50 | 95.00 | $427.50 |
| 07/02/08 | KSN | Prepare hearing binders for 7/22/08 hearing. Preliminary agenda | 1.00 | 95.00 | $95.00 |
| 07/02/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/03/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/03/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/03/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 07/03/08 | KPM | Review paperflow memo | 0.10 | 395.00 | $39.50 |
| 07/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/07/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/07/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 07/07/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 07/07/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 07/08/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/08/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 07/08/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/08/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 07/09/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/09/08 | PEC | Review docket | 0.10 | 195.00 | $19.50 |
| 07/09/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 07/09/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 07/09/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/10/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/10/08 | PEC | Update critical dates memo | 1.10 | 195.00 | $214.50 |
| 07/11/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/11/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 07/11/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/11/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 07/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/14/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/14/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/14/08 | KSN | Prepare hearing binders for 7/21/08 hearing. Final agenda | 3.50 | 95.00 | $332.50 |

**Invoice number  79023**     91100  00001                                          **Page  3**

| 07/14/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
|---|---|---|---|---|---|
| 07/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/15/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 07/15/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/15/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 07/16/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/16/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/16/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 07/17/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/17/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 07/17/08 | KPM | Review critical dates memo | 0.10 | 395.00 | $39.50 |
| 07/18/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 07/21/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 07/21/08 | KPM | Draft email correspondence to C. Greco regarding status of additional filings | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Review, respond to email correspondence from C. Greco regarding status of additional filings | 0.10 | 395.00 | $39.50 |
| 07/22/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/22/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/22/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 07/22/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 07/22/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 07/23/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/23/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/23/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/23/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/24/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/24/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/24/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/24/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 07/24/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/25/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 195.00 | $39.00 |
| 07/25/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/25/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |

**Invoice number 79023**       91100   00001                                                        **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 07/25/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 07/25/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 07/28/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/28/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/28/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 07/28/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 07/28/08 | KPM | Review critical dates memo from D. Gibbs | 0.10 | 395.00 | $39.50 |
| 07/29/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/29/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/29/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 07/29/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 07/30/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/30/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/30/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 07/30/08 | JEO | Review monthly operating report | 0.40 | 515.00 | $206.00 |
| 07/30/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 07/31/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/31/08 | PEC | Review docket | 0.10 | 195.00 | $19.50 |
| 07/31/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/31/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| | | **Task Code Total** | **67.10** | | **$10,416.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 07/02/08 | PEC | Draft Agenda for 7/22/08 ZAI Hearing | 0.80 | 195.00 | $156.00 |
| 07/02/08 | KPM | Review email correspondence from James E. O'Neill regarding draft response to Canadian protocol motion | 0.10 | 395.00 | $39.50 |
| 07/02/08 | KPM | Review draft preliminary agenda for 7/22/08 hearing (ZAI matters) | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Draft email correspondence to J. Baer regarding minor revisions to Debtors' Response to ZAI Claimants' request for cross-border protocol | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Review notice of rescheduled hearing of ZAI Claimants | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Draft email correspondence to Patricia Cuniff regarding rescheduled hearing for ZAI Claimants | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Review Crown's Response to ZAI Claimants' request for cross-border protocol | 0.20 | 395.00 | $79.00 |
| 07/03/08 | KPM | Review, respond to email from James E. O'Neill regarding filing response to ZAI Claimants' request for cross-border protocol | 0.10 | 395.00 | $39.50 |

**Invoice number  79023**          91100  00001                          **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/03/08 | KPM | Review, execute Debtors' Response to ZAI Claimants' request for cross-border protocol | 0.20 | 395.00 | $79.00 |
| 07/07/08 | PEC | Review Preliminary Binder for 7/22/08 ZAI Binder | 0.40 | 195.00 | $78.00 |
| 07/07/08 | KSN | Prepare hearing binders for 7/22/08 hearing. Preliminary agenda. | 0.50 | 95.00 | $47.50 |
| 07/07/08 | PEC | Revise and review 7/22/08 ZAI Agenda | 0.50 | 195.00 | $97.50 |
| 07/10/08 | PEC | Revise and review Agenda for 7/22/08 ZAI Hearing | 0.40 | 195.00 | $78.00 |
| 07/14/08 | KPM | Review, execute certificate of no objection regarding motion approving stipulation resolving claims of State of Montana | 0.10 | 395.00 | $39.50 |
| 07/15/08 | JEO | Review ZAI agenda | 0.40 | 515.00 | $206.00 |
| 07/17/08 | KPM | Review motion for leave to file expert report of Dr. Longo regarding hearing on lack of hazard gateway objection to DGS' property damage claims filed by State of California | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Review, revise, compile motion to approve compromise of WEJA claims | 0.40 | 395.00 | $158.00 |
| 07/22/08 | JEO | Prepare for and attend ZAI class claim hearing | 3.20 | 515.00 | $1,648.00 |
| 07/22/08 | JEO | Conference with Jan Baer regarding claims issues | 0.30 | 515.00 | $154.50 |
| 07/22/08 | JEO | Review deposition notices for committee regarding unsecured interest | 0.40 | 515.00 | $206.00 |
| 07/28/08 | KPM | Review email correspondence between C. Greco and James E. O'Neill and Patricia Cuniff regarding filing notice of withdrawal of claim for proof of claim no. 18494 filed in Hamilton County | 0.20 | 395.00 | $79.00 |
| 07/31/08 | LDJ | Correspondence to James E. O'Neill regarding claims objections | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **8.80** | | **$3,460.00** |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/08 | PEC | Prepare Withdrawal of Claim (Copy Concepts, Inc.) for filing with the Court | 0.30 | 195.00 | $58.50 |
| 07/01/08 | JEO | Review withdrawal of claim | 0.40 | 515.00 | $206.00 |
| 07/02/08 | KPM | Review notice of withdrawal of claim by Copy Concepts, Inc. | 0.10 | 395.00 | $39.50 |
| 07/03/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 07/07/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/08/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/11/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 07/14/08 | KPM | Review, execute certificate of no objection regarding motion authorizing settlement with IRS | 0.10 | 395.00 | $39.50 |
| 07/15/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/24/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 07/25/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/31/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| | | **Task Code Total** | **4.00** | | **$948.00** |

**Invoice number  79023**          91100   00001                                    **Page  6**

### WRG-Employ. App., Others

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/08 | JEO | Review and finalize Proskauer retention application | 0.80 | 515.00 | $412.00 |
| 07/11/08 | JEO | Review Latham withdrawal | 0.40 | 515.00 | $206.00 |
| 07/14/08 | KPM | Review, execute certificate of no objection regarding application to expand scope of Reed Smith Retention | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **1.30** | | **$657.50** |

### Employee Benefit/Pension-B220

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/08 | MLO | Prepare notice re: Motion of the Debtors for Entry of an Order Authorizing the Implementation of the 2008-2010 Long-Term Incentive Plan for Key Employees (.2); prepare and file motion (.4); prepare and execute service of same (.2) | 0.80 | 190.00 | $152.00 |
| 07/21/08 | KPM | Review, execute long term incentive program motion | 0.20 | 395.00 | $79.00 |
| 07/21/08 | KPM | Telephone call with C. Greco regarding hearing location for long term incentive program motion | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Draft email correspondence to Lynzy Oberholzer regarding hearing location for long term incentive program motion | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Review, respond to email correspondence from C. Greco (Kirkland) regarding filing and service of motion for order authorizing implementation of long-term incentive program for key employees | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Telephone calls (2 x's) with C. Greco regarding revisions to motion for order authorizing implementation of long term incentive program for key employees | 0.20 | 395.00 | $79.00 |
| 07/21/08 | KPM | Review, respond to email correspondence from James E. O'Neill and C.  Greco(Kirkland) regarding hearing date/time for long term incentive program motion | 0.20 | 395.00 | $79.00 |
| 07/21/08 | KPM | Conference with Lynzy Obenholzer regarding revisions to long term incentive program motion | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Review, respond to emails from Lynzy Oberholzer regarding hearing date for long term incentive program motion | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **2.00** | | **$626.00** |

### WRG-Fee Apps., Applicant

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/02/08 | MLO | Draft and file certification of no objection regarding April 2008 monthly fee application of PSZ&J (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/15/08 | WLR | Prepare May 2008 fee application | 0.50 | 450.00 | $225.00 |
| 07/20/08 | WLR | Draft May 2008 fee application | 0.30 | 450.00 | $135.00 |
| 07/21/08 | CAK | Review and edit May bill. | 0.80 | 185.00 | $148.00 |

**Invoice number 79023**        91100  00001                                            **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| 07/21/08 | CAK | Review and update May Fee Application. | 0.50 | 185.00 | $92.50 |
| 07/21/08 | LDJ | Review and finalize interim fee application (May 2008) | 0.30 | 775.00 | $232.50 |
| 07/22/08 | CAK | Coordinate posting, filing and service of May Fee Application. | 0.20 | 185.00 | $37.00 |
| 07/22/08 | JEO | Review PSZ&J May 2008 fee application | 0.20 | 515.00 | $103.00 |
| 07/22/08 | MLO | Prepare May 2008 Monthly Fee Application of PSZ&J for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/27/08 | WLR | Prepare June 2008 fee application | 0.60 | 450.00 | $270.00 |
| | **Task Code Total** | | **4.40** | | **$1,433.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/08 | JEO | Review Casner fee application | 0.20 | 515.00 | $103.00 |
| 07/01/08 | MLO | Correspond with E. Arnold (Latham & Watkins) re: 2008 quarterly fee hearing dates | 0.10 | 190.00 | $19.00 |
| 07/01/08 | MLO | Prepare May 2008 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 07/03/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Woodcock Washburn (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/03/08 | KPM | Review, execute certificate of no objection for Woodcock Washburn April fee application | 0.10 | 395.00 | $39.50 |
| 07/07/08 | MLO | Prepare May 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 07/08/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Latham & Watkins (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/10/08 | MLO | Draft and coordinate filing of certification of no objection regarding May 2008 monthly fee application of Ogilvy Renault (.3); prepare service of same (.1) | 0.40 | 190.00 | $76.00 |
| 07/10/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Nelson Mullins (.3); prepare service of same (.1) | 0.40 | 190.00 | $76.00 |
| 07/11/08 | PEC | Prepare Debtors' Statement of Amounts Paid to Ordinary Course Professionals From April 1, 2008 through June 30, 2008 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 07/14/08 | JEO | Review Protiviti fee application for April, May, June, July, Aug, Sept, Oct and November 2007 | 0.60 | 515.00 | $309.00 |
| 07/14/08 | MLO | Prepare April 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/14/08 | MLO | Prepare May 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare June 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare July 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare August 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare September 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare October 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare November 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Correspond with A. Struthers-Kennedy (Protiviti) regarding fee applications | 0.20 | 190.00 | $38.00 |
| 07/15/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Beveridge & Diamond (.3); prepare service of same (.1) | 0.40 | 190.00 | $76.00 |
| 07/17/08 | MLO | Research fee and expense amounts allowed for Bilzin for 27th quarterly fee period and correspond with J. O'Neill re: same (.2); research amended fee order forms to be used in preparation of amended fee order re: Bilzin expenses (.2) | 0.40 | 190.00 | $76.00 |
| 07/18/08 | JEO | Work on fee order for Bilzin firm | 0.40 | 515.00 | $206.00 |
| 07/18/08 | JEO | Call with fee auditor regarding rate study | 0.40 | 515.00 | $206.00 |
| 07/18/08 | MLO | Work on revised fee order re: Bilzin's fees/expenses for 27th quarterly fee period | 0.30 | 190.00 | $57.00 |
| 07/21/08 | JEO | Review Beveridge & Diamond fee application | 0.20 | 515.00 | $103.00 |
| 07/21/08 | MLO | Make edits to revised fee order re: Bilzin and prepare same for hearing; circulate to B. Ruhlander and W. Smith for approval | 0.40 | 190.00 | $76.00 |
| 07/21/08 | MLO | Prepare May 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/22/08 | JEO | Review Nelson Mullins May 2008 fee application | 0.20 | 515.00 | $103.00 |
| 07/22/08 | MLO | Draft and file certification of no objection regarding May 2008 monthly fee application of Foley Hoag (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/22/08 | MLO | Draft and file certification of no objection regarding May 2008 monthly fee application of Day Pitney (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/22/08 | MLO | Draft and file certification of no objection regarding May 2008 monthly fee application of Casner & Edwards (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |

**Invoice number 79023**      91100  00001                                    **Page 9**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/08 | MLO | Draft and file certification of no objection regarding May 2008 monthly fee application of Kirkland & Ellis (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/22/08 | MLO | Prepare May 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/23/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of Woodcock Washburn (.2); prepare service of same (.1) | 0.30 | 190.00 | $57.00 |
| 07/24/08 | JEO | Review Deloitte November 2007 fee application | 0.20 | 515.00 | $103.00 |
| 07/24/08 | JEO | Review Deloitee October 2007 fee application | 0.20 | 515.00 | $103.00 |
| 07/24/08 | JEO | Review Nelson Mullins June 2008 fee application | 0.20 | 515.00 | $103.00 |
| 07/24/08 | MLO | Prepare October 2007 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/24/08 | MLO | Prepare November 2007 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/24/08 | MLO | Prepare December 2007 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/24/08 | MLO | Prepare June 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/24/08 | MLO | Prepare January 2008 - March 2008 Quarterly Fee Application of Nelson Mullins for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 07/25/08 | JEO | Review Casner & Edwards June 2008 fee application | 0.20 | 515.00 | $103.00 |
| 07/25/08 | MLO | Prepare 13th Quarterly Fee Application of Protiviti (April 2007 - June 2007) for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 07/25/08 | MLO | Prepare 14th Quarterly Fee Application of Protiviti (July 2007 -September 2007) for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 07/25/08 | MLO | Prepare 15th Quarterly Fee Application of Protiviti (October 2007 - December 2007) for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 07/25/08 | MLO | Prepare June 2008 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/28/08 | JEO | Review Kirkland & Ellis fee application for June 2008 | 0.20 | 515.00 | $103.00 |
| 07/29/08 | JEO | Review quarterly fee application for Day Pitney | 0.20 | 515.00 | $103.00 |
| 07/31/08 | JEO | Review Olgilvey June fee application | 0.20 | 515.00 | $103.00 |

**Invoice number 79023**          91100   00001                                                        **Page 10**

|  |  | | | | |
|---|---|---|---|---|---|
| | | **Task Code Total** | **20.60** | | **$5,042.50** |

**Financing [B230]**

| 07/18/08 | MLO | Draft certificate of no objection regarding Debtors' Motion for an Order Authorizing Loans Against Debtors' Company Owned Life Insurance Policies (.2); file same (.1); prepare and execute service of same (.2); circulate same to Court (.1); coordinate binder updates for 7/21 hearing re: same (.1) | 0.70 | 190.00 | $133.00 |
|---|---|---|---|---|---|
| 07/18/08 | KPM | Review, execute certificate of no objection regarding Debtors motion for order authorizing loans against Debtors owned life insurance policies | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **0.80** | | **$172.50** |

**Litigation (Non-Bankruptcy)**

| 07/01/08 | PEC | Draft Agenda for 7/21/08 Hearing | 1.00 | 195.00 | $195.00 |
|---|---|---|---|---|---|
| 07/01/08 | JEO | Review status of matters up for hearing on July 21, 2008 | 1.00 | 515.00 | $515.00 |
| 07/02/08 | PEC | Draft Notice of Agenda for 7/21/08 Hearing | 2.00 | 195.00 | $390.00 |
| 07/02/08 | JEO | Email with co-counsel regarding discovery issue | 0.60 | 515.00 | $309.00 |
| 07/02/08 | JEO | Work on July 21, 2008 agenda | 1.50 | 515.00 | $772.50 |
| 07/02/08 | KPM | Review preliminary draft agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/03/08 | PEC | Revise and review Agenda for 7/21/08 Hearing | 2.00 | 195.00 | $390.00 |
| 07/03/08 | PEC | Review 7/21/08 Preliminary Hearing Binders | 0.50 | 195.00 | $97.50 |
| 07/03/08 | JEO | Reveiw preliminary agenda for July 21, 2008 | 0.80 | 515.00 | $412.00 |
| 07/03/08 | JEO | Review preliminary agenda for July 22 | 0.40 | 515.00 | $206.00 |
| 07/03/08 | KSN | Prepare hearing binders for 7/21/08 hearing. Preliminary agenda. | 2.50 | 95.00 | $237.50 |
| 07/03/08 | KPM | Draft email to W. Sparks regarding request for approval of extension for Trust to serve Complaint in LG Phillips | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Review, respond to email correspondence from W. Sparks regarding approval for extension to serve Complaint in LG Phillips | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Draft email correspondence to J. Waxman regarding confirming extension to serve Complaint in LG Phillips | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Conference with Patricia Cuniff regarding status of submitting preliminary agenda to Chambers | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Draft email correspondence to James E. O'Neill regarding submitting preliminary agenda to Chambers | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Review, respond to email correspondence from J. Waxman regarding extension to serve Complaint in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Telephone call with J. Waxman regarding extension to serve Complaint in LG Phillips | 0.10 | 395.00 | $39.50 |
| 07/07/08 | PEC | Prepare Notice of Service of Discovery Upon Mian Realty, | 0.40 | 195.00 | $78.00 |

**Invoice number 79023**        91100   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | LLC for filing | | | |
| 07/07/08 | JEO | Work on NJ appeal reply brief in mater no. 08-250 | 1.00 | 515.00 | $515.00 |
| 07/07/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 4.00 | 95.00 | $380.00 |
| 07/07/08 | JEO | Review discovery notice regarding Mian Realty | 0.40 | 515.00 | $206.00 |
| 07/08/08 | JEO | Follow up on NJ Appeal | 0.40 | 515.00 | $206.00 |
| 07/08/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 4.00 | 95.00 | $380.00 |
| 07/09/08 | PEC | Review and revise 7/21/08 Agenda | 0.50 | 195.00 | $97.50 |
| 07/09/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 2.00 | 95.00 | $190.00 |
| 07/10/08 | PEC | Revise and review Agenda for 7/21/08 Hearing | 1.00 | 195.00 | $195.00 |
| 07/10/08 | PEC | Review Designation Binders and forward to the Clerk's office. | 0.80 | 195.00 | $156.00 |
| 07/10/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 0.50 | 95.00 | $47.50 |
| 07/11/08 | JEO | Review and finalize responses to BNSF | 0.80 | 515.00 | $412.00 |
| 07/11/08 | JEO | Review and file response on Anderson Appeal | 1.50 | 515.00 | $772.50 |
| 07/11/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 0.20 | 95.00 | $19.00 |
| 07/14/08 | PEC | Prepare 7/21/08 Agenda Service List | 0.60 | 195.00 | $117.00 |
| 07/14/08 | PEC | Prepare 7/21/08 Agenda for filing and service | 0.40 | 195.00 | $78.00 |
| 07/14/08 | PEC | Review 7/21/08 Hearing binders | 0.60 | 195.00 | $117.00 |
| 07/14/08 | PEC | Revise and review Agenda for 7/21/08 Hearing | 1.00 | 195.00 | $195.00 |
| 07/14/08 | JEO | Finalize July 21, agenda | 1.00 | 515.00 | $515.00 |
| 07/14/08 | MLO | Make edits to notice of withdrawal of Latham & Watkins as Special Counsel to Debtors; discuss same with P. Cuniff and circulate same for signature | 0.30 | 190.00 | $57.00 |
| 07/14/08 | MLO | Finalize and file 7/21 hearing agenda (.2); coordinate and make updates to hearing binders re: same (.3); execute service of same (.2); circulate agenda to counsel (.1); coordinate delivery of binders to Court re: same (.1) | 0.90 | 190.00 | $171.00 |
| 07/14/08 | KPM | Teleconference with James E. O'Neill regarding filing agenda | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Draft email correspondence to Patricia Cuniff regarding agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review, respond to email correspondence from Patricia Cuniff regarding agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review email correspondence from J. Baer regarding revisions to agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review, respond to email correspondence from Patricia Cuniff regarding status of filing agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review, execute agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/15/08 | PEC | Revise and review 7/22/08 Agenda | 0.50 | 195.00 | $97.50 |
| 07/15/08 | PEC | Prepare service list for 7/22/08 Agenda | 0.30 | 195.00 | $58.50 |
| 07/15/08 | PEC | File and serve Notice of Agenda for 7/22/08 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 07/15/08 | PEC | Review 7/22/08 Hearing Binders | 0.50 | 195.00 | $97.50 |
| 07/15/08 | PEC | Search docket and forward a copy of the signed LTIP Order to Will Sparks (.3); Discuss Order with James O'Neill (.2) | 0.50 | 195.00 | $97.50 |
| 07/15/08 | JEO | Review status of items on Anderson appeal | 0.30 | 515.00 | $154.50 |

**Invoice number  79023**     91100   00001                                **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/15/08 | MLO | File notice of withdrawal of Latham & Watkins as Special Counsel to Debtors (.1); prepare and execute service of same (.3) | 0.40 | 190.00 | $76.00 |
| 07/15/08 | KPM | Review order granting Anderson Memorial's request to file Reply Brief | 0.10 | 395.00 | $39.50 |
| 07/15/08 | KPM | Review docket on Anderson Memorial Appeal | 0.10 | 395.00 | $39.50 |
| 07/15/08 | KPM | Revise Appeals chart | 0.20 | 395.00 | $79.00 |
| 07/15/08 | KPM | Review order approving Grace's motion to file Sur Reply | 0.10 | 395.00 | $39.50 |
| 07/16/08 | KPM | Review agenda for 7/22/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/17/08 | PEC | Prepare Orders for the 7/21/08 Hearing | 0.80 | 195.00 | $156.00 |
| 07/17/08 | PEC | Prepare Orders for the 7/22/08 Hearing | 0.20 | 195.00 | $39.00 |
| 07/17/08 | JEO | Hearing preparation for July 21, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 07/17/08 | JEO | Email with co-counsel regarding July 21, 2008 filings | 0.40 | 515.00 | $206.00 |
| 07/17/08 | MLO | Make edits to 7/21 hearing amended agenda (.2); research docket for letter from Warren Smith re: hotel expenses to be included on amended agenda (.2) | 0.40 | 190.00 | $76.00 |
| 07/18/08 | JEO | Work on amended agenda | 0.50 | 515.00 | $257.50 |
| 07/18/08 | JEO | Hearing preparation for July 21, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 07/18/08 | KSN | Prepare hearing binders for 7/21/08 hearing. Amended agenda. | 0.30 | 95.00 | $28.50 |
| 07/18/08 | MLO | Make edits to 7/21 amended agenda (.3); finalize and file same (.2); prepare and execute service of same (.2); circulate same to Court and counsel (.1) | 0.80 | 190.00 | $152.00 |
| 07/18/08 | KPM | Review email correspondence from Lynzy Oberholzer regarding revisions to agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/18/08 | KPM | Review, execute notice of amended agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/21/08 | JEO | Prepare for and attend omnibus hearing | 5.50 | 515.00 | $2,832.50 |
| 07/21/08 | JEO | Review and revise Weja motion to approve 9019 compromise | 0.50 | 515.00 | $257.50 |
| 07/21/08 | MLO | Draft notice re: Weja Settlement Motion and prepare service re: same | 0.40 | 190.00 | $76.00 |
| 07/21/08 | MLO | Prepare documents for 7/21 hearing for J. O'Neill | 0.20 | 190.00 | $38.00 |
| 07/21/08 | KPM | Draft email correspondence to J. Unhoch and J. Waxman (Cozen) regarding status of draft settlement agreement | 0.10 | 395.00 | $39.50 |
| 07/22/08 | PEC | Prepare Debtors' First Set of Requests for Production of Documents Directed to Lewis Kruger for filing and service | 0.50 | 195.00 | $97.50 |
| 07/22/08 | KPM | Review, respond to email from J. Waxman regarding draft settlement agreement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 07/22/08 | KPM | Review, revise draft settlement agreement in LG Phillips matter | 0.30 | 395.00 | $118.50 |
| 07/24/08 | JEO | Review NJ reply brief | 0.30 | 515.00 | $154.50 |
| 07/24/08 | KPM | Review, respond to email correspondence from W. Sparks regarding comments on draft settlement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 07/24/08 | KPM | Review, respond to email correspondence from W. Sparks regarding comments to draft settlement agreement | 0.10 | 395.00 | $39.50 |
| 07/24/08 | KPM | Review New Jersey Reply Brief | 0.20 | 395.00 | $79.00 |
| 07/24/08 | KPM | Research and update appeals status chart | 0.20 | 395.00 | $79.00 |

**Invoice number 79023**        91100    00001                                **Page  13**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/08 | KPM | Draft email correspondence to J. Waxman regarding draft settlement agreement | 0.10 | 395.00 | $39.50 |
| 07/28/08 | KPM | Review, respond to email from J. Waxman regarding revisions to draft | 0.10 | 395.00 | $39.50 |
| 07/28/08 | KPM | Review, respond to email correspondence from W. Sparks regarding 502(h) claim | 0.10 | 395.00 | $39.50 |
| 07/28/08 | KPM | Revise and blackline settlement agreement in LG Phillips preference case | 0.20 | 395.00 | $79.00 |
| 07/31/08 | JEO | Review notice of settlements | 0.30 | 515.00 | $154.50 |
| 07/31/08 | KPM | Telephone call with J. Eaxman regarding revised settlement agreement | 0.10 | 395.00 | $39.50 |
| 07/31/08 | KPM | Draft email correspondence to W. Sparks regarding final revision to settlement agreement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 07/31/08 | KPM | Telephone call with W. Sparks regarding logistics for payment in LG Phillips matter | 0.10 | 395.00 | $39.50 |

|  | **Task Code Total** | **54.70** | **$16,219.50** |
|---|---|---|---|

|  | **Total professional services:** | **164.00** | **$39,130.00** |
|---|---|---|---|

### *Costs Advanced:*

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/29/2007 | DC | Delivery/ Courier Service [E107] Kick Out | $17.40 |
| 07/01/2008 | DC | Tristate | $81.00 |
| 07/01/2008 | DH | DHL- Worldwide Express | $16.49 |
| 07/01/2008 | DH | DHL- Worldwide Express | $23.55 |
| 07/01/2008 | DH | DHL- Worldwide Express | $66.64 |
| 07/01/2008 | DH | DHL- Worldwide Express | $39.08 |
| 07/01/2008 | DH | DHL- Worldwide Express | $66.64 |
| 07/01/2008 | DH | DHL- Worldwide Express | $66.64 |
| 07/01/2008 | RE | (A1 AGR 11 @0.10 PER PG) | $1.10 |
| 07/01/2008 | RE | (C1 CORR 1287 @0.10 PER PG) | $128.70 |
| 07/01/2008 | RE | (C1 CORR 12 @0.10 PER PG) | $1.20 |
| 07/01/2008 | RE | (A8 FEE 38 @0.10 PER PG) | $3.80 |
| 07/01/2008 | RE | (A1 CORR 122 @0.10 PER PG) | $12.20 |
| 07/01/2008 | RE | (G8 CORR 1064 @0.10 PER PG) | $106.40 |
| 07/01/2008 | RE | (C0 CORR 76 @0.10 PER PG) | $7.60 |
| 07/01/2008 | RE | (G7 CORR 102 @0.10 PER PG) | $10.20 |
| 07/01/2008 | RE | (G8 CORR 62 @0.10 PER PG) | $6.20 |
| 07/01/2008 | RE | (C2 DOC 176 @0.10 PER PG) | $17.60 |
| 07/01/2008 | RE | (C2 DOC 66 @0.10 PER PG) | $6.60 |
| 07/01/2008 | RE | (C2 DOC 345 @0.10 PER PG) | $34.50 |
| 07/01/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 07/01/2008 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 07/01/2008 | RE | (A1 DOC 11 @0.10 PER PG) | $1.10 |

**Invoice number  79023**  91100  00001  **Page  14**

| 07/01/2008 | RE | (A6 DOC 16 @0.10 PER PG) | $1.60 |
|---|---|---|---|
| 07/01/2008 | RE | (A1 DOC 120 @0.10 PER PG) | $12.00 |
| 07/02/2008 | DC | Tristate | $30.00 |
| 07/02/2008 | DC | Tristate | $7.78 |
| 07/02/2008 | DH | DHL - Worldwide Express | $23.43 |
| 07/02/2008 | DH | DHL - Worldwide Express | $47.45 |
| 07/02/2008 | DH | DHL - Worldwide Express | $47.45 |
| 07/02/2008 | PAC | Pacer - Court Research | $3.12 |
| 07/02/2008 | PAC | 91100 - 001 PACER charges for 07/02/2008 | $21.28 |
| 07/02/2008 | PAC | 91100 - 001 PACER charges for 07/02/2008 | $21.28 |
| 07/02/2008 | PAC | Pacer - Court Research | $3.12 |
| 07/02/2008 | PO | Postage | $9.00 |
| 07/02/2008 | RE | (C2 DOC 434 @0.10 PER PG) | $43.40 |
| 07/02/2008 | RE | (C0 CORR 785 @0.10 PER PG) | $78.50 |
| 07/02/2008 | RE | (C1 CORR 592 @0.10 PER PG) | $59.20 |
| 07/02/2008 | RE | (C2 DOC 614 @0.10 PER PG) | $61.40 |
| 07/02/2008 | RE | (A6 FEE 4 @0.10 PER PG) | $0.40 |
| 07/02/2008 | RE | (C1 CORR 19 @0.10 PER PG) | $1.90 |
| 07/02/2008 | RE | (G9 CORR 32 @0.10 PER PG) | $3.20 |
| 07/02/2008 | RE | (C2 CORR 19 @0.10 PER PG) | $1.90 |
| 07/02/2008 | RE | (C2 DOC 33 @0.10 PER PG) | $3.30 |
| 07/02/2008 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 07/02/2008 | RE | (C2 DOC 50 @0.10 PER PG) | $5.00 |
| 07/02/2008 | RE | (C2 DOC 486 @0.10 PER PG) | $48.60 |
| 07/02/2008 | RE | (C2 DOC 258 @0.10 PER PG) | $25.80 |
| 07/02/2008 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 07/02/2008 | RE | (C2 DOC 27 @0.10 PER PG) | $2.70 |
| 07/02/2008 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 07/03/2008 | DC | Tristate | $414.00 |
| 07/03/2008 | DC | Tristate | $17.40 |
| 07/03/2008 | DC | Tristate | $7.78 |
| 07/03/2008 | DH | DHL - Worldwide Express | $27.11 |
| 07/03/2008 | DH | DHL - Worldwide Express | $47.60 |
| 07/03/2008 | DH | DHL - Worldwide Express | $25.70 |
| 07/03/2008 | DH | DHL - Worldwide Express | $47.60 |
| 07/03/2008 | DH | DHL - Worldwide Express | $43.60 |
| 07/03/2008 | FE | Federal Express-281111029 | $32.49 |
| 07/03/2008 | PAC | Pacer - Court Research | $12.96 |
| 07/03/2008 | PAC | 91100 - 001 PACER charges for 07/03/2008 | $14.96 |
| 07/03/2008 | PAC | 91100 - 001 PACER charges for 07/03/2008 | $14.96 |
| 07/03/2008 | PAC | Pacer - Court Research | $12.96 |
| 07/03/2008 | PO | Postage | $4.88 |
| 07/03/2008 | PO | Postage | $204.00 |

**Invoice number 79023**        91100   00001                                **Page  15**

| | | | |
|---|---|---|---|
| 07/03/2008 | PO | Postage | $9.00 |
| 07/03/2008 | PO | Postage | $3.04 |
| 07/03/2008 | PO | Postage | $2.53 |
| 07/03/2008 | PO | Postage | $4.80 |
| 07/03/2008 | PO | Postage | $4.80 |
| 07/03/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 07/03/2008 | RE | (C1 CORR 937 @0.10 PER PG) | $93.70 |
| 07/03/2008 | RE | (A1 CORR 35 @0.10 PER PG) | $3.50 |
| 07/03/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 07/03/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 07/03/2008 | RE | (A8 DOC 9 @0.10 PER PG) | $0.90 |
| 07/03/2008 | RE | (C1 CORR 1242 @0.10 PER PG) | $124.20 |
| 07/04/2008 | AT | Auto Travel Expense [E109] Eagle- 15415- W. Sparks from Phila Amtrak to Woodsbury, NJ | $114.00 |
| 07/04/2008 | PAC | Pacer - Court Research | $20.00 |
| 07/04/2008 | PAC | 91100 - 001 PACER charges for 07/04/2008 | $32.00 |
| 07/04/2008 | PAC | 91100 - 001 PACER charges for 07/04/2008 | $32.00 |
| 07/04/2008 | PAC | Pacer - Court Research | $20.00 |
| 07/07/2008 | DC | Tristate | $14.49 |
| 07/07/2008 | DC | Tristate | $7.25 |
| 07/07/2008 | DC | Tristate | $17.40 |
| 07/07/2008 | DH | DHL- Worldwide Express | $47.45 |
| 07/07/2008 | DH | DHL- Worldwide Express | $16.49 |
| 07/07/2008 | DH | DHL- Worldwide Express | $23.55 |
| 07/07/2008 | DH | DHL - Worldwide Express | $25.32 |
| 07/07/2008 | DH | DHL - Worldwide Express | $51.45 |
| 07/07/2008 | FE | Federal Express-281111029 | $17.97 |
| 07/07/2008 | OS | Digital Legal Services - Copy Amount -300 copies | $36.00 |
| 07/07/2008 | OS | Digital Legal Services - Postage for 300 copies | $16.08 |
| 07/07/2008 | RE | (C1 CORR 1404 @0.10 PER PG) | $140.40 |
| 07/07/2008 | RE | (A8 FEE 14 @0.10 PER PG) | $1.40 |
| 07/07/2008 | RE | (G7 CORR 172 @0.10 PER PG) | $17.20 |
| 07/07/2008 | RE | (A8 CORR 42 @0.10 PER PG) | $4.20 |
| 07/07/2008 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 07/07/2008 | RE | (A1 DOC 4 @0.10 PER PG) | $0.40 |
| 07/07/2008 | RE | (G8 CORR 21 @0.10 PER PG) | $2.10 |
| 07/07/2008 | RE | (G8 CORR 12 @0.10 PER PG) | $1.20 |
| 07/07/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 07/07/2008 | RE | (A6 DOC 38 @0.10 PER PG) | $3.80 |
| 07/08/2008 | DC | Tristate | $5.00 |
| 07/08/2008 | DC | Tristate | $7.78 |
| 07/08/2008 | DC | Tristate | $52.00 |
| 07/08/2008 | DC | Tristate | $63.00 |

**Invoice number 79023**      91100  00001                                          **Page  16**

| | | | |
|---|---|---|---|
| 07/08/2008 | DH | DHL- Worldwide Express | $38.86 |
| 07/08/2008 | DH | DHL - Worldwide Express | $42.86 |
| 07/08/2008 | DH | DHL - Worldwide Express | $20.96 |
| 07/08/2008 | PAC | Pacer - Court Research | $26.00 |
| 07/08/2008 | PAC | 91100 - 001 PACER charges for 07/08/2008 | $15.84 |
| 07/08/2008 | PAC | 91100 - 001 PACER charges for 07/08/2008 | $15.84 |
| 07/08/2008 | PAC | Pacer - Court Research | $26.00 |
| 07/08/2008 | PO | Postage | $9.00 |
| 07/08/2008 | RE | (A1 AGR 20 @0.10 PER PG) | $2.00 |
| 07/08/2008 | RE | (C2 DOC 584 @0.10 PER PG) | $58.40 |
| 07/08/2008 | RE | (C2 DOC 70 @0.10 PER PG) | $7.00 |
| 07/08/2008 | RE | (C2 DOC 160 @0.10 PER PG) | $16.00 |
| 07/08/2008 | RE | (C1 CORR 377 @0.10 PER PG) | $37.70 |
| 07/08/2008 | RE | (C1 CORR 535 @0.10 PER PG) | $53.50 |
| 07/08/2008 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 07/08/2008 | RE | (A6 AGR 20 @0.10 PER PG) | $2.00 |
| 07/08/2008 | RE | (A8 FEE 2 @0.10 PER PG) | $0.20 |
| 07/08/2008 | RE | (G9 CORR 32 @0.10 PER PG) | $3.20 |
| 07/08/2008 | RE | (A6 DOC 5 @0.10 PER PG) | $0.50 |
| 07/08/2008 | RE | (A6 DOC 36 @0.10 PER PG) | $3.60 |
| 07/09/2008 | DC | Tristate | $14.49 |
| 07/09/2008 | DH | DHL- Worldwide Express | $16.49 |
| 07/09/2008 | DH | DHL- Worldwide Express | $22.37 |
| 07/09/2008 | DH | DHL - Worldwide Express | $26.37 |
| 07/09/2008 | PAC | Pacer - Court Research | $72.80 |
| 07/09/2008 | PAC | Pacer - Court Research | $72.80 |
| 07/09/2008 | RE | Reproduction Expense. [E101] | $3.10 |
| 07/09/2008 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 07/09/2008 | RE | (C1 CORR 66 @0.10 PER PG) | $6.60 |
| 07/09/2008 | RE | (A6 DOC 30 @0.10 PER PG) | $3.00 |
| 07/09/2008 | RE | (A1 DOC 20 @0.10 PER PG) | $2.00 |
| 07/10/2008 | DH | DHL- Worldwide Express | $38.86 |
| 07/10/2008 | DH | DHL - Worldwide Express | $20.96 |
| 07/10/2008 | DH | DHL - Worldwide Express | $66.64 |
| 07/10/2008 | PAC | Pacer - Court Research | $3.04 |
| 07/10/2008 | PAC | 91100 - 001 PACER charges for 07/10/2008 | $15.12 |
| 07/10/2008 | PAC | 91100 - 001 PACER charges for 07/10/2008 | $15.12 |
| 07/10/2008 | PAC | Pacer - Court Research | $3.04 |
| 07/10/2008 | PO | Postage | $1.00 |
| 07/10/2008 | RE | (C1 CORR 782 @0.10 PER PG) | $78.20 |
| 07/10/2008 | RE | (G9 CORR 1433 @0.10 PER PG) | $143.30 |
| 07/10/2008 | RE | (G9 CORR 1358 @0.10 PER PG) | $135.80 |
| 07/11/2008 | DC | Tristate | $5.00 |

**Invoice number  79023**        91100   00001                                        **Page  17**

| 07/11/2008 | DC  | Tristate                                       | $5.95    |
|------------|-----|------------------------------------------------|----------|
| 07/11/2008 | DC  | Tristate                                       | $576.00  |
| 07/11/2008 | DC  | Tristate                                       | $17.40   |
| 07/11/2008 | FE  | Federal Express-282404223                      | $101.43  |
| 07/11/2008 | PAC | Pacer - Court Research                         | $9.04    |
| 07/11/2008 | PAC | 91100 - 001 PACER charges for 07/11/2008       | $25.84   |
| 07/11/2008 | PAC | 91100 - 001 PACER charges for 07/11/2008       | $25.84   |
| 07/11/2008 | PAC | Pacer - Court Research                         | $9.04    |
| 07/11/2008 | PO  | Postage                                        | $53.00   |
| 07/11/2008 | PO  | Postage                                        | $9.00    |
| 07/11/2008 | PO  | Postage                                        | $11.00   |
| 07/11/2008 | PO  | Postage                                        | $148.00  |
| 07/11/2008 | PO  | Postage                                        | $3.84    |
| 07/11/2008 | PO  | Postage                                        | $12.00   |
| 07/11/2008 | RE  | (C2 DOC 14 @0.10 PER PG)                       | $1.40    |
| 07/11/2008 | RE  | (A1 STMT 41 @0.10 PER PG)                      | $4.10    |
| 07/11/2008 | RE  | (C0 CORR 242 @0.10 PER PG)                     | $24.20   |
| 07/11/2008 | RE  | (C0 CORR 50 @0.10 PER PG)                      | $5.00    |
| 07/11/2008 | RE  | (C1 CORR 2005 @0.10 PER PG)                    | $200.50  |
| 07/11/2008 | RE  | (A6 DOC 26 @0.10 PER PG)                       | $2.60    |
| 07/11/2008 | RE  | (G9 CORR 122 @0.10 PER PG)                     | $12.20   |
| 07/11/2008 | RE  | (G9 CORR 202 @0.10 PER PG)                     | $20.20   |
| 07/12/2008 | FX  | Fax Transmittal. [E104]                        | $25.00   |
| 07/12/2008 | PAC | Pacer - Court Research                         | $26.88   |
| 07/12/2008 | PAC | Pacer - Court Research                         | $26.88   |
| 07/12/2008 | RE  | Reproduction Expense. [E101]                   | $0.10    |
| 07/13/2008 | PAC | 91100 - 001 PACER charges for 07/13/2008       | $14.00   |
| 07/13/2008 | PAC | 91100 - 001 PACER charges for 07/13/2008       | $14.00   |
| 07/14/2008 | DC  | Tristate                                       | $7.25    |
| 07/14/2008 | DC  | Tristate                                       | $72.00   |
| 07/14/2008 | DC  | Tristate                                       | $87.00   |
| 07/14/2008 | DC  | Tristate                                       | $17.40   |
| 07/14/2008 | DH  | DHL - Worldwide Express                        | $22.37   |
| 07/14/2008 | FE  | Federal Express-282404223                      | $8.94    |
| 07/14/2008 | FE  | Federal Express-282404223                      | $24.91   |
| 07/14/2008 | FE  | Federal Express-282404223                      | $26.31   |
| 07/14/2008 | PO  | Postage                                        | $11.00   |
| 07/14/2008 | RE  | Reproduction Expense. [E101]                   | $3.00    |
| 07/14/2008 | RE  | (G8 CORR 62 @0.10 PER PG)                      | $6.20    |
| 07/14/2008 | RE  | (G8 CORR 198 @0.10 PER PG)                     | $19.80   |
| 07/14/2008 | RE  | (G8 CORR 146 @0.10 PER PG)                     | $14.60   |
| 07/14/2008 | RE  | (G8 CORR 288 @0.10 PER PG)                     | $28.80   |
| 07/14/2008 | RE  | (G8 CORR 1086 @0.10 PER PG)                    | $108.60  |

**Invoice number 79023**         91100  00001                                      **Page  18**

| | | | |
|---|---|---|---|
| 07/14/2008 | RE | (A1 FEE 96 @0.10 PER PG) | $9.60 |
| 07/14/2008 | RE | (A1 CERT 21 @0.10 PER PG) | $2.10 |
| 07/14/2008 | RE | (C0 CORR 174 @0.10 PER PG) | $17.40 |
| 07/14/2008 | RE | (G9 CORR 394 @0.10 PER PG) | $39.40 |
| 07/14/2008 | RE | (A8 FEE 6 @0.10 PER PG) | $0.60 |
| 07/14/2008 | RE | (A8 NOTC 20 @0.10 PER PG) | $2.00 |
| 07/15/2008 | DC | Tristate | $5.00 |
| 07/15/2008 | DC | Tristate | $10.65 |
| 07/15/2008 | DC | Tristate | $423.00 |
| 07/15/2008 | DC | Tristate | $17.40 |
| 07/15/2008 | DH | DHL- Worldwide Express | $19.32 |
| 07/15/2008 | DH | DHL - Worldwide Express | $22.37 |
| 07/15/2008 | DH | DHL - Worldwide Express | $34.74 |
| 07/15/2008 | DH | DHL - Worldwide Express | $34.74 |
| 07/15/2008 | DH | DHL - Worldwide Express | $19.90 |
| 07/15/2008 | DH | DHL - Worldwide Express | $16.49 |
| 07/15/2008 | FX | (B2 CORR 20 @1.00 PER PG) | $20.00 |
| 07/15/2008 | FX | (B2 CORR 20 @1.00 PER PG) | $20.00 |
| 07/15/2008 | FX | (B2 CORR 20 @1.00 PER PG) | $20.00 |
| 07/15/2008 | PAC | Pacer - Court Research | $19.92 |
| 07/15/2008 | PAC | 91100 - 001 PACER charges for 07/15/2008 | $17.92 |
| 07/15/2008 | PAC | 91100 - 001 PACER charges for 07/15/2008 | $17.92 |
| 07/15/2008 | PAC | Pacer - Court Research | $19.92 |
| 07/15/2008 | PO | Postage | $9.00 |
| 07/15/2008 | PO | Postage | $169.32 |
| 07/15/2008 | PO | Postage | $2.88 |
| 07/15/2008 | PO | Postage | $14.40 |
| 07/15/2008 | RE | (G8 CORRA 162 @0.10 PER PG) | $16.20 |
| 07/15/2008 | RE | (A8 NOTC 4 @0.10 PER PG) | $0.40 |
| 07/15/2008 | RE | (G8 CORR 17 @0.10 PER PG) | $1.70 |
| 07/15/2008 | RE | (A6 MOT 14 @0.10 PER PG) | $1.40 |
| 07/15/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 07/15/2008 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 07/15/2008 | RE | (C0 CORR 496 @0.10 PER PG) | $49.60 |
| 07/15/2008 | RE | (C0 CORR 79 @0.10 PER PG) | $7.90 |
| 07/15/2008 | RE | (A1 DOC 24 @0.10 PER PG) | $2.40 |
| 07/15/2008 | RE | (A1 DOC 16 @0.10 PER PG) | $1.60 |
| 07/15/2008 | RE | (A1 DOC 8 @0.10 PER PG) | $0.80 |
| 07/16/2008 | DC | Tristate | $7.50 |
| 07/16/2008 | DC | Tristate | $17.40 |
| 07/16/2008 | DH | DHL - Worldwide Express | $27.11 |
| 07/16/2008 | DH | DHL- Worldwide Express | $22.37 |
| 07/16/2008 | DH | DHL- Worldwide Express | $16.49 |

**Invoice number  79023**        91100   00001                              **Page  19**

| 07/16/2008 | DH | DHL- Worldwide Express | $25.43 |
| 07/16/2008 | PAC | Pacer - Court Research | $32.24 |
| 07/16/2008 | PAC | 91100 - 001 PACER charges for 07/16/2008 | $0.16 |
| 07/16/2008 | PAC | 91100 - 001 PACER charges for 07/16/2008 | $0.16 |
| 07/16/2008 | PAC | Pacer - Court Research | $32.24 |
| 07/16/2008 | PAC | Pacer - Court Research | $0.48 |
| 07/16/2008 | RE | (G7 CORR 34 @0.10 PER PG) | $3.40 |
| 07/17/2008 | DH | DHL - Worldwide Express | $24.65 |
| 07/17/2008 | DH | DHL - Worldwide Express | $27.11 |
| 07/17/2008 | DH | DHL - Worldwide Express | $27.11 |
| 07/17/2008 | PAC | Pacer - Court Research | $12.32 |
| 07/17/2008 | PAC | 91100 - 001 PACER charges for 07/17/2008 | $0.08 |
| 07/17/2008 | PAC | 91100 - 001 PACER charges for 07/17/2008 | $0.08 |
| 07/17/2008 | PAC | Pacer - Court Research | $12.32 |
| 07/17/2008 | RE | (C0 CORR 142 @0.10 PER PG) | $14.20 |
| 07/17/2008 | RE | (A1 AGR 64 @0.10 PER PG) | $6.40 |
| 07/17/2008 | RE | (A1 AGR 88 @0.10 PER PG) | $8.80 |
| 07/17/2008 | RE | (A1 AGR 64 @0.10 PER PG) | $6.40 |
| 07/17/2008 | RE | (A1 AGR 6 @0.10 PER PG) | $0.60 |
| 07/17/2008 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 07/18/2008 | DC | Tristate | $9.38 |
| 07/18/2008 | DC | Tristate | $5.00 |
| 07/18/2008 | DC | Tristate | $351.00 |
| 07/18/2008 | DC | Tristate | $17.40 |
| 07/18/2008 | PAC | Pacer - Court Research | $14.72 |
| 07/18/2008 | PAC | 91100 - 001 PACER charges for 07/18/2008 | $13.92 |
| 07/18/2008 | PAC | 91100 - 001 PACER charges for 07/18/2008 | $13.92 |
| 07/18/2008 | PAC | Pacer - Court Research | $14.72 |
| 07/18/2008 | RE | (A8 DOC 4 @0.10 PER PG) | $0.40 |
| 07/18/2008 | RE | (A8 NOTC 20 @0.10 PER PG) | $2.00 |
| 07/18/2008 | RE | (G8 CORR 496 @0.10 PER PG) | $49.60 |
| 07/19/2008 | PAC | Pacer - Court Research | $33.28 |
| 07/19/2008 | PAC | 91100 - 001 PACER charges for 07/19/2008 | $5.28 |
| 07/19/2008 | PAC | 91100 - 001 PACER charges for 07/19/2008 | $5.28 |
| 07/19/2008 | PAC | Pacer - Court Research | $33.28 |
| 07/20/2008 | RE | Reproduction Expense. [E101] | $0.80 |
| 07/21/2008 | DH | DHL - Worldwide Express | $28.29 |
| 07/21/2008 | DH | DHL - Worldwide Express | $21.23 |
| 07/21/2008 | PO | Postage | $58.58 |
| 07/21/2008 | PO | Postage | $14.44 |
| 07/21/2008 | PO | Postage | $383.25 |
| 07/21/2008 | PO | Postage | $25.49 |
| 07/21/2008 | PO | Postage | $129.00 |

**Invoice number  79023**        91100   00001                                **Page  20**

| | | | |
|---|---|---|---|
| 07/21/2008 | PO | Postage | $3.84 |
| 07/21/2008 | PO | Postage | $21.00 |
| 07/21/2008 | RE | (A8 ORD 8 @0.10 PER PG) | $0.80 |
| 07/21/2008 | RE | (A8 MOT 62 @0.10 PER PG) | $6.20 |
| 07/21/2008 | RE | (A8 FEE 48 @0.10 PER PG) | $4.80 |
| 07/21/2008 | RE | (G8 CORR 127 @0.10 PER PG) | $12.70 |
| 07/21/2008 | RE | (A1 PLDG 46 @0.10 PER PG) | $4.60 |
| 07/21/2008 | RE | (G9 CORR 74 @0.10 PER PG) | $7.40 |
| 07/21/2008 | RE | (C2 CORR 1001 @0.10 PER PG) | $100.10 |
| 07/21/2008 | RE | (G8 CORR 3875 @0.10 PER PG) | $387.50 |
| 07/21/2008 | RE | (C1 CORR 3490 @0.10 PER PG) | $349.00 |
| 07/21/2008 | RE | (G9 CORR 2794 @0.10 PER PG) | $279.40 |
| 07/21/2008 | RE | (G7 CORR 3305 @0.10 PER PG) | $330.50 |
| 07/22/2008 | AT | Auto Travel Expense [E109] Eagle-15347- Mike Dierkes from PSZ&J office to Phila airport | $99.15 |
| 07/22/2008 | AT | Auto Travel Expense [E109] Eagle-15347- Jan Baer from PSZ&J office to Amtrak station | $58.05 |
| 07/22/2008 | BM | Business Meal [E111] URBAN CAFE- WORKING MEAL FOR (6) ATTYS, CLIENTS | $59.82 |
| 07/22/2008 | DH | DHL - Worldwide Express | $23.43 |
| 07/22/2008 | DH | DHL - Worldwide Express | $24.65 |
| 07/22/2008 | DH | DHL - Worldwide Express | $42.66 |
| 07/22/2008 | DH | DHL- Worldwide Express | $42.98 |
| 07/22/2008 | DH | DHL- Worldwide Express | $42.98 |
| 07/22/2008 | FE | Federal Express-283622091 | $86.91 |
| 07/22/2008 | FE | Federal Express-283622091 | $55.07 |
| 07/22/2008 | PAC | Pacer - Court Research | $25.36 |
| 07/22/2008 | PAC | 91100 - 001 PACER charges for 07/22/2008 | $2.40 |
| 07/22/2008 | PAC | 91100 - 001 PACER charges for 07/22/2008 | $2.40 |
| 07/22/2008 | PAC | Pacer - Court Research | $25.36 |
| 07/22/2008 | RE | (A1 NOTC 143 @0.10 PER PG) | $14.30 |
| 07/22/2008 | RE | (A8 FEE 1 @0.10 PER PG) | $0.10 |
| 07/22/2008 | RE | (C1 CORR 321 @0.10 PER PG) | $32.10 |
| 07/22/2008 | RE | (C0 CORR 586 @0.10 PER PG) | $58.60 |
| 07/22/2008 | RE | (C1 CORR 403 @0.10 PER PG) | $40.30 |
| 07/22/2008 | RE | (C2 DOC 225 @0.10 PER PG) | $22.50 |
| 07/22/2008 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 07/22/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 07/22/2008 | RE | (G7 CORR 62 @0.10 PER PG) | $6.20 |
| 07/22/2008 | RE | (A8 FEE 136 @0.10 PER PG) | $13.60 |
| 07/22/2008 | RE | (G8 CORR 192 @0.10 PER PG) | $19.20 |
| 07/22/2008 | RE | (A1 DOC 143 @0.10 PER PG) | $14.30 |
| 07/22/2008 | RE | (C1 CORR 207 @0.10 PER PG) | $20.70 |
| 07/22/2008 | RE | (G8 CORR 496 @0.10 PER PG) | $49.60 |

**Invoice number  79023**        91100  00001                                **Page  21**

| | | | |
|---|---|---|---|
| 07/22/2008 | RE | (G7 CORR 992 @0.10 PER PG) | $99.20 |
| 07/22/2008 | RE | (C0 CORR 354 @0.10 PER PG) | $35.40 |
| 07/22/2008 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 07/23/2008 | FE | Federal Express-283622091 | $10.96 |
| 07/23/2008 | FE | Federal Express-283622091 | $21.27 |
| 07/23/2008 | FE | Federal Express-283622091 | $21.27 |
| 07/23/2008 | PAC | Pacer - Court Research | $0.88 |
| 07/23/2008 | PAC | 91100 - 001 PACER charges for 07/23/2008 | $15.36 |
| 07/23/2008 | PAC | 91100 - 001 PACER charges for 07/23/2008 | $15.36 |
| 07/23/2008 | PAC | Pacer - Court Research | $0.88 |
| 07/23/2008 | RE | Reproduction Expense. [E101] | $4.10 |
| 07/23/2008 | RE | (C0 CORR 394 @0.10 PER PG) | $39.40 |
| 07/23/2008 | RE | (A1 AGR 45 @0.10 PER PG) | $4.50 |
| 07/24/2008 | DH | DHL - Worldwide Express | $34.74 |
| 07/24/2008 | DH | DHL - Worldwide Express | $34.74 |
| 07/24/2008 | DH | DHL - Worldwide Express | $19.90 |
| 07/24/2008 | DH | DHL - Worldwide Express | $24.65 |
| 07/24/2008 | DH | DHL - Worldwide Express | $42.66 |
| 07/24/2008 | MC | Miscellaneous [E124] AQUIPT INC. -VISUAL EQUIP FOR HEARING | $348.00 |
| 07/24/2008 | PAC | Pacer - Court Research | $2.72 |
| 07/24/2008 | PAC | 91100 - 001 PACER charges for 07/24/2008 | $9.68 |
| 07/24/2008 | PAC | 91100 - 001 PACER charges for 07/24/2008 | $9.68 |
| 07/24/2008 | PAC | Pacer - Court Research | $2.72 |
| 07/24/2008 | PO | Postage | $25.83 |
| 07/24/2008 | RE | (A1 AGR 18 @0.10 PER PG) | $1.80 |
| 07/24/2008 | RE | (C1 CORR 33 @0.10 PER PG) | $3.30 |
| 07/24/2008 | RE | (C0 CORR 254 @0.10 PER PG) | $25.40 |
| 07/24/2008 | RE | (A8 FEE 77 @0.10 PER PG) | $7.70 |
| 07/24/2008 | RE | (A8 FEE 92 @0.10 PER PG) | $9.20 |
| 07/24/2008 | RE | (C1 CORR 138 @0.10 PER PG) | $13.80 |
| 07/24/2008 | RE | (G8 CORR 114 @0.10 PER PG) | $11.40 |
| 07/24/2008 | RE | (G7 CORR 892 @0.10 PER PG) | $89.20 |
| 07/24/2008 | RE | (C1 CORR 1172 @0.10 PER PG) | $117.20 |
| 07/25/2008 | DH | DHL - Worldwide Express | $21.23 |
| 07/25/2008 | DH | DHL - Worldwide Express | $28.29 |
| 07/25/2008 | DH | DHL - Worldwide Express | $42.98 |
| 07/25/2008 | DH | DHL - Worldwide Express | $42.98 |
| 07/25/2008 | DH | DHL - Worldwide Express | $42.98 |
| 07/25/2008 | PAC | Pacer - Court Research | $0.16 |
| 07/25/2008 | PAC | Pacer - Court Research | $1.76 |
| 07/25/2008 | PAC | 91100 - 001 PACER charges for 07/25/2008 | $0.32 |
| 07/25/2008 | PAC | 91100 - 001 PACER charges for 07/25/2008 | $0.32 |

**Invoice number 79023**          91100   00001                                    **Page 22**

| | | | |
|---|---|---|---|
| 07/25/2008 | PAC | Pacer - Court Research | $0.16 |
| 07/25/2008 | PAC | Pacer - Court Research | $1.76 |
| 07/25/2008 | PO | Postage | $5.84 |
| 07/25/2008 | PO | Postage | $1.34 |
| 07/25/2008 | PO | Postage | $4.80 |
| 07/25/2008 | PO | Postage | $202.00 |
| 07/25/2008 | PO | Postage | $43.20 |
| 07/25/2008 | PO | Postage | $241.02 |
| 07/25/2008 | PO | Postage | $22.77 |
| 07/25/2008 | RE | (G7 CORR 512 @0.10 PER PG) | $51.20 |
| 07/25/2008 | RE | (G7 CORR 74 @0.10 PER PG) | $7.40 |
| 07/25/2008 | RE | (G8 CORR 294 @0.10 PER PG) | $29.40 |
| 07/25/2008 | RE | (A8 FEE 116 @0.10 PER PG) | $11.60 |
| 07/25/2008 | RE | (A8 FEE 44 @0.10 PER PG) | $4.40 |
| 07/25/2008 | RE | (C0 CORR 744 @0.10 PER PG) | $74.40 |
| 07/25/2008 | RE | (G9 CORR 744 @0.10 PER PG) | $74.40 |
| 07/25/2008 | RE | (G8 CORR 752 @0.10 PER PG) | $75.20 |
| 07/25/2008 | RE | (G7 CORR 1714 @0.10 PER PG) | $171.40 |
| 07/25/2008 | RE | (C1 CORR 66 @0.10 PER PG) | $6.60 |
| 07/25/2008 | RE | (C1 CORR 120 @0.10 PER PG) | $12.00 |
| 07/25/2008 | RE | (A6 DOC 18 @0.10 PER PG) | $1.80 |
| 07/26/2008 | PAC | Pacer - Court Research | $0.48 |
| 07/26/2008 | PAC | 91100 - 001 PACER charges for 07/26/2008 | $2.16 |
| 07/26/2008 | PAC | 91100 - 001 PACER charges for 07/26/2008 | $2.16 |
| 07/28/2008 | DC | Tristate | $9.00 |
| 07/28/2008 | DC | Tristate | $17.40 |
| 07/28/2008 | DH | DHL - Worldwide Express | $39.44 |
| 07/28/2008 | DH | DHL - Worldwide Express | $26.17 |
| 07/28/2008 | DH | DHL - Worldwide Express | $47.92 |
| 07/28/2008 | DH | DHL - Worldwide Express | $23.77 |
| 07/28/2008 | DH | DHL- Worldwide Express | $43.62 |
| 07/28/2008 | DH | DHL - Worldwide Express | $23.77 |
| 07/28/2008 | RE | (C0 CORR 862 @0.10 PER PG) | $86.20 |
| 07/28/2008 | RE | (A1 AGR 15 @0.10 PER PG) | $1.50 |
| 07/28/2008 | RE | (C0 CORR 8 @0.10 PER PG) | $0.80 |
| 07/28/2008 | RE | (A1 CORR 22 @0.10 PER PG) | $2.20 |
| 07/28/2008 | RE | (A1 CORR 542 @0.10 PER PG) | $54.20 |
| 07/28/2008 | RE | (G8 CORR 798 @0.10 PER PG) | $79.80 |
| 07/29/2008 | DC | Tristate | $10.65 |
| 07/29/2008 | DC | Tristate | $441.00 |
| 07/29/2008 | DC | Tristate | $26.10 |
| 07/29/2008 | DH | DHL - Worldwide Express | $25.70 |
| 07/29/2008 | DH | DHL - Worldwide Express | $43.29 |

| 07/29/2008 | DH | DHL - Worldwide Express | $25.01 |
| 07/29/2008 | DH | DHL- Worldwide Express | $48.15 |
| 07/29/2008 | DH | DHL- Worldwide Express | $48.15 |
| 07/29/2008 | PAC | Pacer - Court Research | $1.20 |
| 07/29/2008 | PAC | 91100 - 001 PACER charges for 07/29/2008 | $9.12 |
| 07/29/2008 | PAC | 91100 - 001 PACER charges for 07/29/2008 | $9.12 |
| 07/29/2008 | PAC | Pacer - Court Research | $1.20 |
| 07/29/2008 | RE | (C0 CORR 103 @0.10 PER PG) | $10.30 |
| 07/29/2008 | RE | (C0 CORR 1334 @0.10 PER PG) | $133.40 |
| 07/29/2008 | RE | (A1 DOC 304 @0.10 PER PG) | $30.40 |
| 07/29/2008 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 07/29/2008 | RE | (G9 CORR 177 @0.10 PER PG) | $17.70 |
| 07/29/2008 | RE | (C1 CORR 1950 @0.10 PER PG) | $195.00 |
| 07/29/2008 | RE | (C0 CORR 1839 @0.10 PER PG) | $183.90 |
| 07/29/2008 | RE | (G7 CORR 4 @0.10 PER PG) | $0.40 |
| 07/29/2008 | RE | (C1 CORR 251 @0.10 PER PG) | $25.10 |
| 07/29/2008 | RE | (G9 CORR 3116 @0.10 PER PG) | $311.60 |
| 07/30/2008 | DC | Tristate | $5.00 |
| 07/30/2008 | DC | Tristate | $54.00 |
| 07/30/2008 | DC | Tristate | $72.00 |
| 07/30/2008 | DC | Tristate | $6.83 |
| 07/30/2008 | DC | Tristate | $17.40 |
| 07/30/2008 | DH | DHL - Worldwide Express | $48.15 |
| 07/30/2008 | DH | DHL - Worldwide Express | $25.70 |
| 07/30/2008 | DH | DHL- Worldwide Express | $48.15 |
| 07/30/2008 | PAC | Pacer - Court Research | $2.08 |
| 07/30/2008 | PAC | Pacer - Court Research | $2.08 |
| 07/30/2008 | PO | Postage | $27.83 |
| 07/30/2008 | PO | Postage | $9.00 |
| 07/30/2008 | RE | (A1 AGR 8 @0.10 PER PG) | $0.80 |
| 07/30/2008 | RE | (A1 CORR 226 @0.10 PER PG) | $22.60 |
| 07/30/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 07/30/2008 | RE | (C1 CORR 9 @0.10 PER PG) | $0.90 |
| 07/30/2008 | RE | (C1 CORR 1510 @0.10 PER PG) | $151.00 |
| 07/30/2008 | RE | (G7 CORR 1080 @0.10 PER PG) | $108.00 |
| 07/30/2008 | RE | (A6 AGR 18 @0.10 PER PG) | $1.80 |
| 07/30/2008 | RE | (A1 NOTC 28 @0.10 PER PG) | $2.80 |
| 07/30/2008 | RE | (A6 DOC 9 @0.10 PER PG) | $0.90 |
| 07/30/2008 | RE | (A1 DOC 4 @0.10 PER PG) | $0.40 |
| 07/30/2008 | RE | (G9 CORR 47 @0.10 PER PG) | $4.70 |
| 07/31/2008 | DC | Tristate | $5.00 |
| 07/31/2008 | DC | Tristate | $9.38 |
| 07/31/2008 | DC | Tristate | $360.00 |

**Invoice number  79023**          91100   00001                                      **Page  24**

| | | | |
|---|---|---|---:|
| 07/31/2008 | DC | Tristate | $26.10 |
| 07/31/2008 | DH | DHL - Worldwide Express | $35.26 |
| 07/31/2008 | DH | DHL - Worldwide Express | $35.26 |
| 07/31/2008 | DH | DHL - Worldwide Express | $20.20 |
| 07/31/2008 | DH | DHL- Worldwide Express | $16.73 |
| 07/31/2008 | DH | DHL- Worldwide Express | $23.90 |
| 07/31/2008 | PAC | Pacer - Court Research | $0.56 |
| 07/31/2008 | PAC | Pacer - Court Research | $3.12 |
| 07/31/2008 | PAC | 91100 - 001 PACER charges for 07/31/2008 | $8.24 |
| 07/31/2008 | PAC | 91100 - 001 PACER charges for 07/31/2008 | $8.32 |
| 07/31/2008 | PAC | 91100 - 001 PACER charges for 07/31/2008 | $8.24 |
| 07/31/2008 | PAC | 91100 - 001 PACER charges for 07/31/2008 | $8.32 |
| 07/31/2008 | PAC | Pacer - Court Research | $0.56 |
| 07/31/2008 | PAC | Pacer - Court Research | $3.12 |
| 07/31/2008 | RE | (A1 CORR 118 @0.10 PER PG) | $11.80 |
| 07/31/2008 | RE | (C0 CORR 318 @0.10 PER PG) | $31.80 |
| 07/31/2008 | RE | (A1 AGR 16 @0.10 PER PG) | $1.60 |
| 07/31/2008 | RE | (G9 CORR 2234 @0.10 PER PG) | $223.40 |

Total Expenses:                                               **$17,128.61**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $39,130.00 | |
| Total expenses | $17,128.61 | |
| **Net current charges** | $56,258.61 | |
| Net balance forward | | $123,472.48 |
| **Total balance now due** | | $179,731.09 |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 1.50 | 185.00 | $277.50 |
| JEO | O'Neill, James E. | 29.20 | 515.00 | $15,038.00 |
| KPM | Makowski, Kathleen P. | 8.20 | 395.00 | $3,239.00 |
| KSN | Neil, Karen S. | 24.50 | 95.00 | $2,327.50 |
| LDJ | Jones, Laura Davis | 0.40 | 775.00 | $310.00 |
| MLO | Oberholzer, Margaret L. | 24.40 | 190.00 | $4,636.00 |
| PEC | Cuniff, Patricia E. | 54.00 | 195.00 | $10,530.00 |
| SLP | Pitman, L. Sheryle | 20.40 | 105.00 | $2,142.00 |
| WLR | Ramseyer, William L. | 1.40 | 450.00 | $630.00 |
| | | 164.00 | | $39,130.00 |

**Invoice number  79023**      91100  00001                                    **Page  25**

## Task Code Summary

|      |                                  | Hours  | Amount      |
|------|----------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]         | 0.30   | $154.50     |
| CA   | Case Administration [B110]       | 67.10  | $10,416.50  |
| CR01 | WRG-Claim Analysis (Asbestos)    | 8.80   | $3,460.00   |
| CR02 | WRG Claim Analysis               | 4.00   | $948.00     |
| EA01 | WRG-Employ. App., Others         | 1.30   | $657.50     |
| EB   | Employee Benefit/Pension-B220    | 2.00   | $626.00     |
| FA   | WRG-Fee Apps., Applicant         | 4.40   | $1,433.00   |
| FA01 | WRG-Fee Applications, Others     | 20.60  | $5,042.50   |
| FN   | Financing [B230]                 | 0.80   | $172.50     |
| LN   | Litigation (Non-Bankruptcy)      | 54.70  | $16,219.50  |
|      |                                  | 164.00 | $39,130.00  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109]     | $271.20     |
| Working Meals [E1              | $59.82      |
| Delivery/Courier Service       | $3,468.36   |
| DHL- Worldwide Express         | $2,597.52   |
| Federal Express [E108]         | $407.53     |
| Fax Transmittal [E104]         | $85.00      |
| Miscellaneous [E124]           | $348.00     |
| Outside Services               | $52.08      |
| Pacer - Court Research         | $1,113.28   |
| Postage [E108]                 | $1,914.72   |
| Reproduction Expense [E101]    | $6,811.10   |
|                                | $17,128.61  |