**EXHIBIT 3**

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | A C HENDERSON, PO BOX 372, MERIDIAN, MS, 39302 | US Mail (1st Class) |
| 30167 | AARIC GEIHL, 612 W LYON STREET, MARSHALL, MN, 56258 | US Mail (1st Class) |
| 30167 | ADAM PRY, 28583 NORTH WASHINGTON, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 30167 | ADRIAN MICLEA, 5696 WILLIAMSON, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 30167 | ALAN D & JUDITH M SHELLENBERGER, 144 SOUTH STREET, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30167 | ALBERT A DEMUTH JR, 296 CIRCLE DR, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 30167 | ALBERT I & ROSAMOND J MORSE, 22 VIRGINIA AV, BEVERLY, MA, 01915-3953 | US Mail (1st Class) |
| 30167 | ALBERT JONES, 1208 W CHANSLOR WAY, BLYTHE, CA, 92225-1103 | US Mail (1st Class) |
| 30167 | ALBERT ORIN LOOS, 2218 E 12TH STREET, CHEYENNE, WY, 82001 | US Mail (1st Class) |
| 30167 | ALFONSO & MARIA REGGENTE, 6527 PARKSIDE DR, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 30167 | ALFRED & LENORA BUNCH, 190 RAINS STREET, WILLIAMSBURG, KY, 40769 | US Mail (1st Class) |
| 30167 | ALISON PARNES, 9 FISKE LN, NATRICK, MA, 01760 | US Mail (1st Class) |
| 30167 | ALLAN G SCHULTZ, 3135 MAN-CAL RD, REEDSVILLE, WI, 54230 | US Mail (1st Class) |
| 30167 | ALLEN JONES, 3398 HIWOOD AVENUE, STOW, OH, 44244 | US Mail (1st Class) |
| 30167 | AMADA Z KENDALL, 826 WYNNEWOOD ROAD, CAMPHILL, PA, 17011 | US Mail (1st Class) |
| 30167 | AMI M BARTL, PO BOX 355, THORP, WI, 54771 | US Mail (1st Class) |
| 30167 | AMIE & ANTHONY BERNA, W140 N8394 LILLY ROAD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 30167 | AMOS V BRAGG, 6304 MELROSE STREET, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 30167 | ANDREW & JENNIFER PREBLE, 4822 76 ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 30167 | ANDREW BEAVER, 3739 HIGHWAY 66, ROLETTE, ND, 58366 | US Mail (1st Class) |
| 30167 | ANDREW D TWEEDDALE, PO BOX 2014, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 30167 | ANDREW SHINGLER, 788 RIDGE RD, ORANGEVILLE, PA, 17859 | US Mail (1st Class) |
| 30167 | ANDY F WHITT III, 1800 SOUTH 18TH STREET, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 30167 | ANGELO MUSCO, 6632 LENNOZ AVE, VAN NUYS, CA, 91405-4744 | US Mail (1st Class) |
| 30167 | ANGUS W LESLIE, 918 MANHATTAN DR, KELOWNA BC, CA, V1Y 1H5 CANADA | US Mail (1st Class) |
| 30167 | ANNETTE TAYLOR, 2457 JONQUIL ST, NEW ORLEANS, LA, 70122 | US Mail (1st Class) |
| 30167 | ANTHONY C & FLORENCE M COOK, 33 LEE PARK AVE, HANOVER TWP, PA, 18706-4013 | US Mail (1st Class) |
| 30167 | ANTHONY DE BENARDIS, 21 FOX RUN RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30167 | ANTHONY M SCAGLIONE, 51 MAXWELL STREET, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 30167 | ANTOINETTE LJUTICH, 12 E KERLEY CORNERS ROAD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 30167 | ARLEEN M PAUL, 73 YARD ROAD, PENNINGTON, NJ, 08534 | US Mail (1st Class) |
| 30167 | ARLEND A WILSON, 728 SIMS AVENUE, ST PAUL, MN, 55106 | US Mail (1st Class) |
| 30167 | ARLYNE REICHERT, 1409 4TH AV S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 30167 | ARMAND COTE, 20 GILLETTER ST, LACONIA, NH, 03246-3245 | US Mail (1st Class) |
| 30167 | ARNOLD A BOCKSEL, 78 MILLER BLVD, SYOSSET, NY, 11791-3513 | US Mail (1st Class) |
| 30167 | ARNOLD COLBATH, 5709 N US23, OSCODA, MI, 48750 | US Mail (1st Class) |
| 30167 | ARNOLD W REGIER, 1928 120TH ST, MARION, KS, 66861 | US Mail (1st Class) |
| 30167 | ARTHUR C & JEWEL G MAROSE TRUST, 96 EMS T 37 LANE, LEESBURG, IN, 46538 | US Mail (1st Class) |
| 30167 | ARTHUR CF PRATT, 440 NW CONGRESS ST, BEND, OR, 97701 | US Mail (1st Class) |
| 30167 | ARTHUR H KANE, 7472 CHESTNUT RDG, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 30167 | ARTHUR M ZIMMERMAN, 5575 BOCA DELRAY BLVD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 30167 | ARTHUR PETERS, 4755 85 ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 30167 | ARTHUR SPEARS, 105 SPEARS ROAD, CUBA, AL, 36907 | US Mail (1st Class) |
| 30167 | AUDRA LYNN HIXSON, 1728 PUDDINTOWN RD, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 30167 | AUGUST A PUDLO, 3335 S CLINTON AV, BERWYN, IL, 60402 | US Mail (1st Class) |
| 30167 | AVERY ABRAHAMSON, 1438 WILMILE, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 30167 | BARBARA & STANLEY SHOLES, 487 COUNTY ROAD 18 SOUTH, CRAIG, CO, 81625 | US Mail (1st Class) |
| 30167 | BARBARA J BROWNELL, 1407 SUNNYMEDE, SOUTH BEND, IN, 46615 | US Mail (1st Class) |
| 30167 | BARBARA W STWEART, 1215 ROBINHOOD CIRCLE, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 30167 | BASIL K WOODS, 122 ISLINGTON PARK, AUBURNDALE, MA, 02466 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | BELINDA PEARMAN, 1624 S MAIN ST, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 30167 | BEN BOO, 102 E ARROWHEAD ROAD, DULUTH, MN, 55803 | US Mail (1st Class) |
| 30167 | BENJAMIN CHANDRAN, 95 HAYES ROAD, MADBURY, NH, 03823 | US Mail (1st Class) |
| 30167 | BERNARD & THELMA ROWE, 114 MOWBRAY DR, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 30167 | BERNICE MOSIER, 920 34TH AVENUE, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 30167 | BERNICE ROST, 330 WOLF CREEK DRIVE, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 30167 | BERTHA INIESTRA, 932 E NAVAJO ST, BARSTOW, CA, 92311-4045 | US Mail (1st Class) |
| 30167 | BETH A STRAUSSER & ELLEN M KAYS, 3140 63RD AVENUE, CHEVERLY, MD, 20785 | US Mail (1st Class) |
| 30167 | BETTY AVERETT, 940 WEST 50TH STREET, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 30167 | BETTY J PARKER, 43595 RYAN RD, STERLING HTS, MI, 48314 | US Mail (1st Class) |
| 30167 | BEULAH ROBINSON, 2854 PAM PLACE, REX, GA, 30273 | US Mail (1st Class) |
| 30167 | BEVERLY J & DAVID M ROCKWOOD, 34 WEST RD, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 30167 | BILL C ASBURY, 2853 ASBURY ROAD, AUGUSTA, KY, 41002 | US Mail (1st Class) |
| 30167 | BILLY R NEAL, 495 JACKSON ST, NELSONVILLE, OH, 45764 | US Mail (1st Class) |
| 30167 | BILLY TRUEMAN, 14701 CABIN POINT ROAD, CARSON, VA, 23830 | US Mail (1st Class) |
| 30167 | BLANCHE H BURR, 481 JACKS CORNER RD, HOPEWELL, PA, 16650-7946 | US Mail (1st Class) |
| 30167 | BODO G & CHRISTINE S KULJURGIS, 5587 SPRINGWATER LN, WEST BLOOMFIELD, MI, 48322-1749 | US Mail (1st Class) |
| 30167 | BONNIE & GARY WATERS, 3651 ROUTE 9, EAST CHATHAM, NY, 12060 | US Mail (1st Class) |
| 30167 | BONNIE & HARVEY ALVY, 808 SUMMIT DR, CHENEY, WA, 99004 | US Mail (1st Class) |
| 30167 | BONNIE CAMPBELL, 315 WILSON AV NE, ST CLOUD, MN, 56304 | US Mail (1st Class) |
| 30167 | BONNIE H & JOSEPH T SABBI, PO BOX 1242, MALVERN, PA, 19355 | US Mail (1st Class) |
| 30167 | BONNIE L BERGENDAHL, 43788 480TH AVE, WINDOM, MN, 56101 | US Mail (1st Class) |
| 30167 | BRADLEY J MOLTER, 21940 ULRICH ST, CLINTON TWP, MI, 48036 | US Mail (1st Class) |
| 30167 | BRANDY BUATTE, 145 BLAIR AVENUE, COTTAGE HILLS, IL, 62018 | US Mail (1st Class) |
| 30167 | BRENT ARMSTRONG, 3582 STATE ROUTE 39, SHELBY, OH, 44875 | US Mail (1st Class) |
| 30167 | BRIAN & PATRICIA KOZAK, RR #2 BOX 2047 TANITE ROAD, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 30167 | BRIAN & SUSAN SPARKEVICIUS, 1031 ANDERS ROAD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 30167 | BRIAN BROCK, 4534 W 32ND AVENUE, DENVER, CO, 80212 | US Mail (1st Class) |
| 30167 | BRIAN H & DEBRA J CRAFTS, 191 W 5TH ST, BENSON, AZ, 85602 | US Mail (1st Class) |
| 30167 | BRIAN K WILCOX, 108 SPRINGFIELD ROAD, SOMERSET, CT, 06071 | US Mail (1st Class) |
| 30167 | BRIEN B KENNENDY, 7 PLUM ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 30167 | BRIGETT MOORE, 4580 DOVE 2, CUBA, AL, 36907 | US Mail (1st Class) |
| 30167 | BRUCE ALAN ROBINSON, 2756 SOUTH CHOLLA CIRLCE, MESA, AZ, 85202 | US Mail (1st Class) |
| 30167 | BRUCE EDMUNDS, 1118 ECKERT ROAD, MONACA, PA, 15061 | US Mail (1st Class) |
| 30167 | BRUCE PETERSON, 711 N 83RD ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 30167 | BRUCE R FOX, 2379 BURNSLINE RD, BROWN CITY, MI, 48416 | US Mail (1st Class) |
| 30167 | BRUCE R PEARSON, 26944 BUTTERNUT RIDGE ROAD, NORTH OLMSTED, OH, 44070 | US Mail (1st Class) |
| 30167 | BRUCE T DOMINICK & SUSAN L BAUER-DOMINIK, 21420 ST FRANCIS BLVD, ANOKA, MN, 55303 | US Mail (1st Class) |
| 30167 | BUFORD & JOYCE HAMILTON, 4172 VIRGINIA DRIVE, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |
| 30167 | BURKE H PIEPER, JR, 140 HOLLOWBROOK ROAD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 30167 | BURTON P MITTELSTADT, 630 STATE ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 30167 | CALVIN A LOUDY, 78 PARSONS ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 30167 | CALVIN JOHNSON, 538 HWY 16 W, CANTON, MS, 39046 | US Mail (1st Class) |
| 30167 | CANDIS M LUCK, 1419 CUMBERLAND HEAD ROAD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 30167 | CARL & DEE LOESING, 688 COUNTY ROAD 334, NEW FRANKLIN, MO, 65274 | US Mail (1st Class) |
| 30167 | CARL & KARLYN BASHAW, 259 TEBORVILLE ROAD, MALONE, NY, 12953 | US Mail (1st Class) |
| 30167 | CARL A USHER, 42 ABBE RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 30167 | CARL D & HILDA D DUNCAN, 41 ZION LEVEL CHURCH ROAD, SEMORA, NC, 27343 | US Mail (1st Class) |
| 30167 | CARL T & JUDITH J HENRY, 1266 E 1250 SOUTH, CLEARFIELD, UT, 84015-1342 | US Mail (1st Class) |
| 30167 | CARL W BROWN, 821 FIRST STREET EAST, ROUNDUP, MT, 59702 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | CAROL J BREWSTER, 152 S ALPINE STREET, OAKLAND, ME, 04963 | US Mail (1st Class) |
| 30167 | CAROLYN ANN LOGAN, 15 HAZLIP STREET, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 30167 | CAROLYN S JOHNSEN, 2011 TUCKER AV, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 30167 | CARRIE A GRIFFIN, 207 AUSTIN AV, MAQUOKETA, IA, 52060 | US Mail (1st Class) |
| 30167 | CATHERINE J MICHNIOK, 1219 PINETREE LANE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 30167 | CATHERINE VORNDRAN, 504 NORTH 9TH STREET, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 30167 | CB HOLMES, 3505 TUXEDO ROAD, MOUND, MN, 55364 | US Mail (1st Class) |
| 30167 | CELIA L PYCIOR, 4135 MCGEE STREET, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 30167 | CHAD M LEWIS, 5717 262ND RD, ARKANSAS CITY, KS, 67005 | US Mail (1st Class) |
| 30167 | CHARLENE MILLS, PO BOX 743, DOUGLASS, KS, 67039 | US Mail (1st Class) |
| 30167 | CHARLES & BETTY HARPER, 1212 E COLDSPRING LN, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 30167 | CHARLES & MICHELLE WARD, 11886 W MAIN STREET, WOLCOTT, NY, 14590 | US Mail (1st Class) |
| 30167 | CHARLES A & JOSEPHINE M BLAZEJEWSKI, 63 MERCURY DR, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 30167 | CHARLES H. BARNARD, 15662 547TH AVENUE, GOOD THUNDER, MN, 56037 | US Mail (1st Class) |
| 30167 | CHARLES HERRICK, 85 VINE ST, READING, MA, 01867 | US Mail (1st Class) |
| 30167 | CHARLES HICKMAN, 112 BLAINE AV, EAST BROOKFIELD, MA, 01515 | US Mail (1st Class) |
| 30167 | CHARLES J KVASNICA, 1059 ARROWHEAD DRIVE, BURTON, MI, 48509 | US Mail (1st Class) |
| 30167 | CHARLES LO PARRINO, 15 STEWART PLACE 4-C, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 30167 | CHARLES M & NANCY H BAGLEY, JR, 1235 8 TH AVENUE W, SEATTLE, WA, 98119 | US Mail (1st Class) |
| 30167 | CHARLES R HARRIS, 5375 WHITMORE DR, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 30167 | CHARLES R LOVGREN, 40878 TWO RIVERS ROAD, HINCKLEY, MN, 55037 | US Mail (1st Class) |
| 30167 | CHARLES S JACOBS, PO BOX 316, BROWNS SUMMIT, NC, 27214 | US Mail (1st Class) |
| 30167 | CHERYL A ROBERTS ESQ, PO BOX 244, SPENCERTOWN, NY, 12165 | US Mail (1st Class) |
| 30167 | CHERYL W COTTER, 18 CARSON ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 30167 | CHRISTIE & RON MANNING, 988 ROANOKE ROAD, CLEVELAND HEIGHTS, OH, 44121 | US Mail (1st Class) |
| 30167 | CHRISTINE WOODHAMS, 5305 23RD STREET, LUBBOCK, TX, 79407 | US Mail (1st Class) |
| 30167 | CHRISTOPHER & KATHERINE MCMURRY, 2507 WEST WHITAKER AVENUE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 30167 | CHRISTOPHER A BETOW, 1026 N 122ND STREET, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 30167 | CHRISTOPHER HARTMANN, 26 CRESTVIEW RD, MTN LAKES, NJ, 07046 | US Mail (1st Class) |
| 30167 | CHRISTY WARD, PO BOX 96, HINCKLEY, NY, 13352 | US Mail (1st Class) |
| 30167 | CLARE A LAKE, 245 NEWBURY STREET, HARTFORD, CT, 06114 | US Mail (1st Class) |
| 30167 | CLARE CARLSTEIN, 471 SLOCUM, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 30167 | CLAUDE E & ELAINE M PIOTTE, 212 ALLEN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 30167 | CLAUDIA J BEEKER, 15404 LAKE POINT DRIVE, BONNER SPRINGS, KS, 66012 | US Mail (1st Class) |
| 30167 | CLAYTON E ARMSTRONG, 23002 ROUTE F, PARIS, MO, 65275 | US Mail (1st Class) |
| 30167 | CLIFFORD JEROME NELSON, 1722 MARYLAND AVENUE EAST, ST PAUL, MN, 55106 | US Mail (1st Class) |
| 30167 | COLIN D CRAWFORD, PO BOX 61, PHELPHS, WI, 54554-0061 | US Mail (1st Class) |
| 30167 | COLLIE WINKLE, 120 LEMAISTER AVENUE, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 30167 | CONNIE BRANCO, 15 HAWNEE LANE, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 30167 | CONNIE BRANCO, 1 SAHWNEE LN, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 30167 | CONSTANCE R CATHBERTSON, 1005 SEEMORE DRIVE, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 30167 | CRAID BERTHOLF, 1411 E OLYMPIC AVENUE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 30167 | CRAIG GOODMAN, 63 CELERY AV, PO BOX 301, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 30167 | CRAWFORD & BRENDA COOK, PO BOX 821, 2494 OLD DUMP RD, HOMEDALE, ID, 83628 | US Mail (1st Class) |
| 30167 | CRYSTAL ENNEBERG, 1030 2ND STREET SOUTH, SHELBY, MT, 59474 | US Mail (1st Class) |
| 30167 | CURTIS BECKER, 1745 LODGE STREET, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 30167 | CYNTHIA & ROGER HARMS, 2422 SOUTHEAST CHESTNUT STREET, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 30167 | D J & PATRICIA HUCKER, PO BOX 283, HOPKINTON, IA, 52237 | US Mail (1st Class) |
| 30167 | DALE GABRIEL, 703 MILLER AVENUE, TILLAMOOK, OR, 97141 | US Mail (1st Class) |
| 30167 | DAN GRESSLER, 1318 LAKESHORE DR, MENASHA, WI, 54952 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | DANIEL & KAREN RICHARDSON, 69 LAXON AVENUE, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 30167 | DANIEL FRITZMAN, 710 JEFFERSON AVENUE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 30167 | DANIEL J & DIANE L COOK, 1001 NORTH 3RD ST, ROCHELLE, IL, 61068 | US Mail (1st Class) |
| 30167 | DANIEL J & LYNN T BERGSTROM, 20173 W WHIPPLE DRIVE, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 30167 | DARLENE M HARNER, 5220 1ST STREET, PO BOX 133, CYPRESS, IL, 62923 | US Mail (1st Class) |
| 30167 | DARLENE NOCELLA, 207 BUSHY HILL ROAD, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 30167 | DARREL R PEABODY, 2431 1ST AVENUE EAST, NORTH SAINT PAUL, MN, 55109 | US Mail (1st Class) |
| 30167 | DARRELL Y MALMBER, 1004 JEWELL ROAD, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 30167 | DARYL H LONG, 326 BISSELL STREET, LAURENS, IA, 50554 | US Mail (1st Class) |
| 30167 | DAVE FILKINS, 604 4TH AV SW, PUYALLUP, WA, 98371 | US Mail (1st Class) |
| 30167 | DAVID & CHRISTINA STOKES-LOPEZ, 5363 MULBERRY AVENUE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 30167 | DAVID & GAIL JOHNSON, 5 HOWARD ST, MILTON, MA, 02186 | US Mail (1st Class) |
| 30167 | DAVID & JESSICA GUNDERSON, 409 SECOND AVENUE N, SAUK RAPIDS, MN, 56379 | US Mail (1st Class) |
| 30167 | DAVID & JO KELLER, 1567W 1000S, WARREN, IN, 46792 | US Mail (1st Class) |
| 30167 | DAVID & LAURA HARFIEL, 1017 MAIN ST, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 30167 | DAVID & VALRIE ELINGS, 1245 US HIGHWAY 91 N, CONRAD, MT, 59425 | US Mail (1st Class) |
| 30167 | DAVID A BEGGS, 306 E 6TH ST, PORT CLINTON, OH, 43452 | US Mail (1st Class) |
| 30167 | DAVID A DOLBY, 1835 SPRING GROVE, BLOOMINGFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 30167 | DAVID A HILLS, 36 THAXTER AV, ABINGTON, MA, 02351-2506 | US Mail (1st Class) |
| 30167 | DAVID A ROCKS, 11614 2ND STREET, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 30167 | DAVID A SNYDER, 293 DEAVEN RD, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 30167 | DAVID B SMITH, 9 HUTCHINSON LN, N QUINCY, MA, 02171 | US Mail (1st Class) |
| 30167 | DAVID BANKS, 359 WEST ELM STREET, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 30167 | DAVID E SCHWARTZ, 9214 NEW ALBION RD, LITTLE VALLEY, NY, 14755 | US Mail (1st Class) |
| 30167 | DAVID G WALLACE, 1814 NE 143RD, PORTLAND, OR, 97230 | US Mail (1st Class) |
| 30167 | DAVID J GROGAN, 14919 JARRETTSVILLE PIKE, MONKTON, MD, 21111 | US Mail (1st Class) |
| 30167 | DAVID J MILLER, 19 GLORIA CIR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30167 | DAVID J SALONEN, 16553 NORTHWOOD RD NW, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 30167 | DAVID L JAMES, 3863 COUNTY ROAD 1, BELLEFONTAINE, OH, 43311 | US Mail (1st Class) |
| 30167 | DAVID M & KAREN HAND, 319 S WHITEHALL DR, PALATINE, IL, 60067-5938 | US Mail (1st Class) |
| 30167 | DAVID M & LISA B COHEN, W1573 FROELICH RD, SULLIVAN, WI, 53178 | US Mail (1st Class) |
| 30167 | DAVID M HINTON SR, PO BOX 9860, VIRGINIA BEACH, VA, 23450 | US Mail (1st Class) |
| 30167 | DAVID N GARDNER, 8077 MCGOWAN ROAD, COPENHAGEN, NY, 13626 | US Mail (1st Class) |
| 30167 | DAVID P HAUCK, 18 STORMS COURT, FT MADISON, IA, 52627 | US Mail (1st Class) |
| 30167 | DAVID P MEYER, 111 N COLUMBIA, SEWARD, NE, 68434 | US Mail (1st Class) |
| 30167 | DAVID P MORELL, 2905 MAIN ST S, CAMBRIDGE, MN, 55008-2513 | US Mail (1st Class) |
| 30167 | DAVID R EATON, 107 QUEENSFERRY RD, CARY, NC, 27511 | US Mail (1st Class) |
| 30167 | DAVID REDMAN, 463 E MCWILLIAMS ST, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 30167 | DAVID SCHAEJBE, 401 R ESSEX STREET, SALEM, MA, 01970 | US Mail (1st Class) |
| 30167 | DAVID SCHUSTER, 35611 ASH ROAD, NEW BOSTON, MI, 48164 | US Mail (1st Class) |
| 30167 | DAVID SIKORA, 1879 3RD AVENUE SOUTHEAST, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 30167 | DAVID W WATTS, PO BOX 3010, IDAHO SPRINGS, CO, 80452 | US Mail (1st Class) |
| 30167 | DAVID W WRIGHT, 15185 ELK CREEK ACRES ROAD, PINE, CO, 80470 | US Mail (1st Class) |
| 30167 | DAWN F JOHNSON, 2138 NORFOLK RD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 30167 | DAWN RHOADS, 714 N CUSTER AV, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 30167 | DEAN & BOBBY JO MINEHEINE, 5334 LANE 55, AURORA, MN, 55705 | US Mail (1st Class) |
| 30167 | DEBBIE & ANTHONY URBANEK, 8627 DELESANDRI, HITCHCOCK, TX, 77563 | US Mail (1st Class) |
| 30167 | DEBRA J MONTAGNE, 123 E 33RD ST, SOUTH SIOUX CITY, NE, 68776 | US Mail (1st Class) |
| 30167 | DEBRA L CRAWFORD, PO BOX 61, PHELPHS, WI, 54554-0061 | US Mail (1st Class) |
| 30167 | DEBRA S RANZETTE, 1351 NORTH WINDSOR AVENUE, BAYSHORE, NY, 11706 | US Mail (1st Class) |

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | DENISE DACOSTA, 254 TIFFANY ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 30167 | DENISE ST JAMES, 1303 SOUTH 41ST, KANSAS CITY, KS, 66106 | US Mail (1st Class) |
| 30167 | DENNIS & DONNA ROSE, 146 HICKORY LN, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 30167 | DENNIS M LINDSEY, HCR #1 BOX #37, MT POCONO, PA, 18344 | US Mail (1st Class) |
| 30167 | DENNIS W SEEVER & ANGELA K BRANTNER, E9241 120TH AV, MONDOVI, WI, 54755 | US Mail (1st Class) |
| 30167 | DENNIS W SELF, 119 PRIMROSE LN, LYNCHBURG, VA, 24501 | US Mail (1st Class) |
| 30167 | DENNIS W WRIGHT, 29957 E HARDY LOOP, CATALDO, ID, 83810 | US Mail (1st Class) |
| 30167 | DENNIS WRIGHT, 29957 E HARDY LOOP, CATALDO, ID, 83810 | US Mail (1st Class) |
| 30167 | DEVIN W & TINA L HILL, PO BOX 296, ST REGIS, MT, 59866 | US Mail (1st Class) |
| 30167 | DIANE JOHNSON, 3133 WEST ST, AMES, IA, 50014 | US Mail (1st Class) |
| 30167 | DIANE SIMONELLI, 18 PERRY STREET, AUBURN, MA, 01501 | US Mail (1st Class) |
| 30167 | DOLLY M ZEZULKA, 3806 FLORIDA AVENUE, KENNER, LA, 70065 | US Mail (1st Class) |
| 30167 | DOMINIC CHARLES, 59 LASALLE, MONROE, MI, 48162 | US Mail (1st Class) |
| 30167 | DON & KAREN WHITEHEAD, PO BOX 381, MOHALL, ND, 58761 | US Mail (1st Class) |
| 30167 | DON & MAIJA-LIISA SORENSEN, 13908 ROSARIO ROAD, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 30167 | DON & TANYA NELSON, 616 MAIN STREET, HOBART, IN, 46342 | US Mail (1st Class) |
| 30167 | DON A KINDER, 405 HAY STREET, ROCK SPRINGS, WY, 82901 | US Mail (1st Class) |
| 30167 | DON L MORRILL, 163 WEST 400, SOUTH AMERICAN FORK, UT, 84003-2652 | US Mail (1st Class) |
| 30167 | DONALD & BLANCHE MACNALL, 2273 WOODVIEW DRIVE, ALPENA, MI, 49707 | US Mail (1st Class) |
| 30167 | DONALD & CELESTE MALEY, 27543 MILTON, WARREN, MI, 48092 | US Mail (1st Class) |
| 30167 | DONALD & ROBIN ANDERSEN, 3714 GREYSOLON ROAD, DULUTH, MN, 55804 | US Mail (1st Class) |
| 30167 | DONALD & SUZANNE MOLENAAR, 1550 WEST HIGHWAY 96, ARDEN HILLS, MN, 55112 | US Mail (1st Class) |
| 30167 | DONALD A D'ELIA, 41 WEST POPLAR AV, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 30167 | DONALD COLLIER, 42 ORCHARD HILL RD, GRANFORD, CT, 06405-4217 | US Mail (1st Class) |
| 30167 | DONALD D EMERY, 56530 SPRING VALLEY ROAD, LOGANVILLE, WI, 53943 | US Mail (1st Class) |
| 30167 | DONALD E & JAN S THOMAS, 4755 HWY 2 W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 30167 | DONALD E DECKER, 1331 ST RT 654, WILLIAMSPORT, PA, 17702 | US Mail (1st Class) |
| 30167 | DONALD E DIVINE, 1602 DIVINE FARM LANE, LOOGOOTEE, IN, 47553 | US Mail (1st Class) |
| 30167 | DONALD E PALLERINO, 6504 CASTLELAWN PL, NAPLES, FL, 34113 | US Mail (1st Class) |
| 30167 | DONALD F VANCAMPEN, 918 BUSH ST, JACKSON, MI, 49202 | US Mail (1st Class) |
| 30167 | DONALD FRANKLIN, 417 SPRINGFIELD STREET #200, AGAWAM, MA, 01001 | US Mail (1st Class) |
| 30167 | DONALD G MERRILL, 6101 PERRYVILLE ROAD, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 30167 | DONALD J & DONNA L NEMTUDA, 1544 TIMBER ROAD, MANSFIELD, OH, 44905 | US Mail (1st Class) |
| 30167 | DONALD J SHAFFER, 300 SALMON AVENUE, JOHNSTOWN, PA, 15904 | US Mail (1st Class) |
| 30167 | DONALD L WILLIAMS, 1044 S HARRISON ST, DENVER, CO, 80209-5026 | US Mail (1st Class) |
| 30167 | DONALD M SCHAKE, 197 E STATE RD, SENECA, PA, 16346 | US Mail (1st Class) |
| 30167 | DONALD N LESSANS, 613 GITTINGS AVE, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 30167 | DONALD P BERRY SR, 115 SEARSMONT RD, BELMONT, ME, 04952 | US Mail (1st Class) |
| 30167 | DONALD P NEWVINE, 2352 S GRAHAM RD, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 30167 | DONALD R CHOUINARD, 284 STATE RD, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 30167 | DONALD R MOGENSEN & JO-ANN MARIE SWANSON, 09 BOX 194, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 30167 | DONALD R WAZSTROM, 302 BROTHERTON STREET, WAKEFIELD, MI, 49968 | US Mail (1st Class) |
| 30167 | DONALD SHCUMANN, 3209 JEWEL CIRCLE, AMESBURY, IA, 50010 | US Mail (1st Class) |
| 30167 | DONALD SUTTON, 1435 CATALPA DRIVE, DAYTON, OH, 45406 | US Mail (1st Class) |
| 30167 | DONNA A INSINNIA, 48 BRENTWOOD DRIVE, VERONA, NJ, 07044 | US Mail (1st Class) |
| 30167 | DONNA ARIF, 244 DEBBIE AVENUE, KINSTON, NC, 28504 | US Mail (1st Class) |
| 30167 | DONNA J MOORE, 1039 SPRUCE ST, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 30167 | DONNA LIETZAU, 881 EAST GRANT DRIVE, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 30167 | DONOVAN SKYLAR LOGAN, 15 HAZLIP STREET, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 30167 | DORA NELSON, PO BOX 18262, RAYTOWN, MO, 64133 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | DORIS WALLACE, 115 B BOOKER LANE, YORK, AL, 36925 | US Mail (1st Class) |
| 30167 | DOROTHY A JAMES, 5168 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 30167 | DOUGLAS & CONSTANCE BENTLEY, 128 GROTON AVE, CORTLAND, NY, 13045 | US Mail (1st Class) |
| 30167 | DOUGLAS L & MARIE MAXWELL, 117 WALNUT CIRCLE, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 30167 | DOUGLAS R HILL, 30658 GREEN RIVER RD SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 30167 | DOUGLAS R SAVALA, 6303 N WHEATON ROAD, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 30167 | DOUGLAS SCHROYER, 2882 BISHOP ROAD, WILLOUGHBY HILLS, OH, 44092 | US Mail (1st Class) |
| 30167 | DUANE RODENBERG, 49470 GEDDES RD, CANTON, MI, 48188 | US Mail (1st Class) |
| 30167 | DWAYNE & ODALYS BABB, 50 SENECA ROAD, NEW HAVEN, CT, 06518 | US Mail (1st Class) |
| 30167 | E J CHERLAND, 1007 200TH STREET, ALGONA, IA, 50511 | US Mail (1st Class) |
| 30167 | EARL BACHEL, 610 EAST BOONE STREET, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 30167 | EARL M GROHS, 4 LONG MEADOW DR EXT, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 30167 | EARL P BROWN, 224 EAST STEELE ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 30167 | EARNIE J & DIANNE M COX, 907 WILBUR ST, KAWANEE, IL, 61443 | US Mail (1st Class) |
| 30167 | ED & ELEONORE JOHNSTON, 2010 NEW SHARON CHURCH RD, HILLSBOROUGH, NC, 27278-7813 | US Mail (1st Class) |
| 30167 | EDNA M LALLY, 1353 CREST DRIVE, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 30167 | EDWARD F GROSS, 5838 N ODELL, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 30167 | EDWARD J DESCHENE, 18 GRIFFIN RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 30167 | EDWARD J GAUDIANO, 8 FIELD AVE, METHVEN, MA, 01844 | US Mail (1st Class) |
| 30167 | EDWARD K NORTON, 131 6TH ST #2, GREENPORT, NY, 11944 | US Mail (1st Class) |
| 30167 | EDWARD L FLANDERS, 207 NEWPORT ROAD, CABOT, PA, 16023 | US Mail (1st Class) |
| 30167 | EDWARD L HOHEN, BOX 31171, PHOENIX, AZ, 85046 | US Mail (1st Class) |
| 30167 | EDWARD LEE THORNTON, 1887 NORTHEAST 54TH TRAIL, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 30167 | EDWARD M LABBE, 78 KING AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 30167 | EDWARD PAL, 3839 PLYMOUTH ROAD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 30167 | EDWARD W BATES, 76 JERSEY ST, WATERBURY, CT, 06706-2712 | US Mail (1st Class) |
| 30167 | EDWIN G ADAMS SR, 2194 IMLAY CITY RD, LAPEER, MI, 48446-3260 | US Mail (1st Class) |
| 30167 | EDWIN L DEFER, 26217 CULVER, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 30167 | EILEEN OLIVEIRA, 55 JAMES ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 30167 | ELIAS ARAPAKIS, 45 MAPLE RIVER, ROUGE, MI, 48218 | US Mail (1st Class) |
| 30167 | ELINOR M ANDREWS, 309 TRAHERN CIRCLE, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 30167 | ELLEN ALLEN, 8235 BROWNE STREET, OMAHA, NE, 68134 | US Mail (1st Class) |
| 30167 | ELLEN K MILLER, 1111 23RD AVENUE, MONROE, WI, 53566 | US Mail (1st Class) |
| 30167 | ELLSWORTH W WATTAWA, 2500 W HALSEY AVENUE, MILLWAUKEE, WI, 53221 | US Mail (1st Class) |
| 30167 | ELMER & BARBARA TURNER, 2242 US ROUTE 50, BATAVIA, OH, 45103 | US Mail (1st Class) |
| 30167 | ELOISE WEBB ALEXANDER, 3300 ROSE ST, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 30167 | ELVA H & LAWRENCE M MILLER, 654 S FERRALL, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 30167 | ELZIE DUNN, 5415 N PAWNEE DRIVE, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 30167 | ERIC JENSON, 1010 CANTERBURY DR, LOGANVILLE, UT, 84321 | US Mail (1st Class) |
| 30167 | ERIC R DURHAM, 18429 MACKAY DRIVE, MACOMB, MI, 48042 | US Mail (1st Class) |
| 30167 | ERIC V BENSON, 59 JOHNSON RD, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30167 | ERIN & HOWELL JONES, 8563 EAST BELMONT DRIVE, NEW CARLISLE, IN, 46552 | US Mail (1st Class) |
| 30167 | ERIN C ANDERSON, 1807 PLEASANT ST, LAUDERDALE, MN, 55113 | US Mail (1st Class) |
| 30167 | ERIN K BLANK, 800 S 9TH STREET, MATTOON, IL, 61938 | US Mail (1st Class) |
| 30167 | ERIN KORFF, N 4308 CHEYENNE ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 30167 | ERLENE GRIFFIN, 11620 PREST ST, DETROIT, MI, 48235 | US Mail (1st Class) |
| 30167 | ERVIN & DOROTHY HUTTER, 2031 CASS AVE RD, BAY CITY, MI, 48708-9119 | US Mail (1st Class) |
| 30167 | ETHEL CLARK, PO BOX 641, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 30167 | EUGENE D CORNEIL, 1803 WEST 25TH AVENUE, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 30167 | EUGENE KASPEROWICZ, 109 LEJUNE ROAD, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | EUGENE REINEKE, 608 ELM ST, COON RAPIDS, IA, 50058 | US Mail (1st Class) |
| 30167 | EUGENIA ZAIKEN, 33 CHILSON ST, SPRINGFIELD, MA, 01118 | US Mail (1st Class) |
| 30167 | EVA L PEARL, 13512 37TH AVENUE SO, TUKWILA, WA, 98168 | US Mail (1st Class) |
| 30167 | EVAN & KATHERINE OSTERWEIL, 1018 OLD FORD ROAD, NEW PLATZ, NY, 12561 | US Mail (1st Class) |
| 30167 | EVAN CHINN, 1545 NE 8TH ST, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 30167 | EVELYN SEYMOUR, 1813 SOUTH HOLLY WAY, LANSING, MI, 48910 | US Mail (1st Class) |
| 30167 | EVELYN SINGLETON, 3665 BACHELORS CHAPEL RD, GADSDEN, AL, 35903 | US Mail (1st Class) |
| 30167 | EVERETT A SCHAFER, 102 SCHAFER KNOLL DRIVE, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 30167 | EVERETT B SMITH, 15 LOOKOUT STREET, SPRINGBORO, OH, 45066 | US Mail (1st Class) |
| 30167 | EVERETT G PARKIN, 165 WHIPPLE RD, PASCOAG, RI, 02859 | US Mail (1st Class) |
| 30167 | FLORA JEANNE SLATER, 1408 SOUTH MOORE ROAD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 30167 | FLOYD W & LOIS M FRUIF, 706 HEDIN AVE, IRONWOOD, MI, 49938 | US Mail (1st Class) |
| 30167 | FORREST M PATTERSON, 2905 IRIS LANE, HARTLAND, MI, 48353 | US Mail (1st Class) |
| 30167 | FRANCINE MELNICK, 4124 7TH AVE, TEMPLE, PA, 19560 | US Mail (1st Class) |
| 30167 | FRANCIS A & LOIS HARVEY, 2505 WEST 28TH STREET, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 30167 | FRANCIS J FLYNN, 104 STRATFORD ST, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 30167 | FRANK & DAMES MONTEZ, 270 NORTH CEDAR STREET, LARAMIE, WY, 82070 | US Mail (1st Class) |
| 30167 | FRANK A SILVA, 311 HOWARD STREET, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 30167 | FRANK FARKAS, 206 EAST MCQUISTION ROAD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 30167 | FRANK FEDERICO, JR, 275 JORDAN SHORE DR, POLAND, ME, 04274 | US Mail (1st Class) |
| 30167 | FRANK J LANDRY JR, 11 HIGHLAND ST, SOUTHBOROUGH, MA, 01772-1911 | US Mail (1st Class) |
| 30167 | FRANK L & DARLENE Y JURICH, PO BOX 275, CASCADE, MT, 59421 | US Mail (1st Class) |
| 30167 | FRANK M GRAY, 4112 22ND AVENUE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 30167 | FRANK R SIMONICK & BARBARA ISLAS, 10556 FLYING FISH CIR, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 30167 | FRANK TRPUTEC, 339 NORWOOD DR, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 30167 | FRANK W ORNE JR, 8 FAIRVIEW RD, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 30167 | FRED & BARBARA LEHMIER, PO BOX 247, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 30167 | FRED HEIDORN, 3033 FALLBROOK DRIVE, ST LOUIS, MO, 63131 | US Mail (1st Class) |
| 30167 | FREDERIC A & NEVA E SMITH, 602 MILTON, ALTON, IL, 62002 | US Mail (1st Class) |
| 30167 | FREDERICK A ENKO, 39 BEVERLY DR, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 30167 | FREDERICK J LEONARD, 3 MEADOWBROOK ROAD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30167 | G ARTHUR CORT, 7556 LATROBE TRIANGLE, LATROBE, CA, 95682-9765 | US Mail (1st Class) |
| 30167 | GAIL F SHERMAN, 65 WASHINGTON PK DR, NORWELL, MA, 02061 | US Mail (1st Class) |
| 30167 | GALEN S JAQUES, 1 GREENFIELD ROAD, ESSEX JCT, VT, 05452 | US Mail (1st Class) |
| 30167 | GARY & DEBRA BOSECK, 29 OXFORD PLACE, BELMONT, CA, 94002 | US Mail (1st Class) |
| 30167 | GARY BACKANEN, 22735 SE FIRWOOD RD, SANDY, OR, 97055 | US Mail (1st Class) |
| 30167 | GARY E WALL, 118 OLD LOGGERS TRAIL, FAIRFIELD BAY, AR, 72088 | US Mail (1st Class) |
| 30167 | GARY F SANDERS, 51 MEADOWBROOK CC EST, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 30167 | GARY L WEISS, 1329 N 57TH AVENUE W, DULUTH, MN, 55807 | US Mail (1st Class) |
| 30167 | GARY LYON, PO BOX 311, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 30167 | GARY R NIEMCZYK, 28592 CUMBERLAND, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 30167 | GARY WILLIAM GRAY, 700 ROUTE 22, PAWLING, NY, 12564 | US Mail (1st Class) |
| 30167 | GENE E HANCOCK, 520 WEST CENTER STREET, PAXTON, IL, 60957 | US Mail (1st Class) |
| 30167 | GENE L QUICKERY, 7211 S HANNA EXT, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 30167 | GENE STOFF, 1132 SHERBROOK DRIVE, FENTON, MO, 63026 | US Mail (1st Class) |
| 30167 | GENE ZENNER & SUSAN MICHLER, 296 LAUREL LANE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 30167 | GEORGE & GERALDINE FORSTER, 3908 CIRCLE DRIVE, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 30167 | GEORGE ARTHUR WATERS, 3048 MILLICENT WAY, PASADENA, CA, 91107 | US Mail (1st Class) |
| 30167 | GEORGE C BUTNER, 221 DONNA AVENUE, KINSTON, NC, 28504 | US Mail (1st Class) |
| 30167 | GEORGE E SHARP, 10120 HILLSDALE DR, CARMEL, IN, 46032 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | GEORGE F ELLINGSON, PO BOX 967, CONRAD, MT, 59425 | US Mail (1st Class) |
| 30167 | GEORGE FYHRIE, 1427 SOUTH COOK, SPOKANE, WA, 99223-5143 | US Mail (1st Class) |
| 30167 | GEORGE L MOWERY, PO BOX 59, RANDOLPH CENTER, VT, 05061 | US Mail (1st Class) |
| 30167 | GEORGE PAKENHAM, 161 W 74TH ST 4B, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 30167 | GEORGE R & DEANNE L PAVELETZKE, 1963 PALISADES DR, APPLETON, WI, 54915 | US Mail (1st Class) |
| 30167 | GEORGE STRIBLEY, 533 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 30167 | GEORGE W HAMAN, PO BOX 104, 231 W WILSON ST, OXFORD, IA, 52322 | US Mail (1st Class) |
| 30167 | GEORGE WILLIAMS, BOSTICK STATE PRISON #157781, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30167 | GEORGE ZELLER, 2702 HEISTER BLVD, WEST LAWN, PA, 19609 | US Mail (1st Class) |
| 30167 | GERALD & MARCIE DUNNING, 672 WEST RIVER ROAD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 30167 | GERALD & SUSAN FLOWER, 1918 SIXTH STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30167 | GERALD A & CATHLEE P BAKER, 904 WEST COLUMBIA AVENUE, SPOKAN, WA, 99205 | US Mail (1st Class) |
| 30167 | GERALD A & ROSEMARY MARKOWITZ, 2659 HARLANSBURG ROAD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30167 | GERALD CHETKOVICH, 42 S EDGEMONT, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 30167 | GERALD F CONLIN, 142 LONGVIEW AV, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 30167 | GERALD F MILLERWISE, 474 5TH ST, SEBEWAING, MI, 48759 | US Mail (1st Class) |
| 30167 | GERALDINE KOVARIK, 20767 SOUTH CREEK RD, GRAFTON, IL, 62037-2039 | US Mail (1st Class) |
| 30167 | GERALDINE SARE, 5629 FOREST OAKS TERRACE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 30167 | GIANFRANCO O PELLEGRI, 222 MOUNTAIN ROAD, SHOKAN, NY, 12481 | US Mail (1st Class) |
| 30167 | GLEN & EILENE KRAUTER, 14911 RUSSELL AVENUE, ARVIN, CA, 93203 | US Mail (1st Class) |
| 30167 | GLEN PFEIFER, 6403 ST HIGHWAY 55/32, ARGONNE, WI, 54511 | US Mail (1st Class) |
| 30167 | GLENDA E CRANFORD, 3601 POPE AVENUE, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 30167 | GLENN B HARTT, 12414 EAST DODGE ROAD, OTISVILLE, MI, 48463 | US Mail (1st Class) |
| 30167 | GORDON C ALLISON, 444 MAPLE ST PO BOX 400, BALDWIN, MI, 49304 | US Mail (1st Class) |
| 30167 | GRANT LEBEAU, PO BOX 1208, CASTLEROCK, WA, 98611 | US Mail (1st Class) |
| 30167 | GREGORY DURRETT, 926 BLAKE AVENUE, GIRJWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 30167 | GREGORY J FROST, 455 E CEDAR STREET, STAYTON, OR, 97383 | US Mail (1st Class) |
| 30167 | GREGORY JOSEPH BELLINO, 1609 IRVINE AVE NW, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 30167 | GREGORY M MERTZ, 1509 G STREET, HIGH AMANA, IA, 52203-8058 | US Mail (1st Class) |
| 30167 | GREGORY WADE, 5422 AMBERWOOD LN, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 30167 | GRETCHEN SWEENY, 50 DOVE COTTAGE ROAD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 30167 | GUILA HOLTMAN, 1413 OAK STREET, CHESWICK, PA, 15024 | US Mail (1st Class) |
| 30167 | GUY S & JOAN BARNOCKY, 233 HARVEST DR, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 30167 | HAROLD F BRIGHAM, 4 NARRAGANSETT DR, ST LOUIS, MO, 63124 | US Mail (1st Class) |
| 30167 | HAROLD R FENSTERMACHER, 106 SCHLOSSBURG STREET, ALBURTIS, PA, 18011 | US Mail (1st Class) |
| 30167 | HARRY E HECKMAN, 37 10TH ST, MCMECHEN, WV, 26040-1331 | US Mail (1st Class) |
| 30167 | HARRY IACONO, 539 ARLINGTON AVENUE, MILMONT PARK, PA, 19033 | US Mail (1st Class) |
| 30167 | HARRY J WEBER, 6400 296TH AVENUE, SALEM, WI, 53168 | US Mail (1st Class) |
| 30167 | HARRY JAMES TUSA, 513 MORRISON AV, JACKSON, MN, 56143 | US Mail (1st Class) |
| 30167 | HARRY KOLBER, 616 STERLING STREET, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 30167 | HARRY L LEE, 510 BRUNSWICK RD, PORTMOUTH, VA, 23701 | US Mail (1st Class) |
| 30167 | HARVEY A & NANCY J PARAD, 36 TIRRELL CRESCENT, CHESTNUT HILL, MA, 02467 | US Mail (1st Class) |
| 30167 | HAZEL T HUGHES, 157 TWIGGS FERRY ROAD, DUTTON, VA, 23050 | US Mail (1st Class) |
| 30167 | HEATHER & CHRIS RANDO, 33 ST NICHOLAS ROAD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 30167 | HEIDI HAPPY, 443 MILL ST, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 30167 | HELEN M MORASCH, 3309 LANSING ST, PHILADELPHIA, PA, 19136 | US Mail (1st Class) |
| 30167 | HENRY R BRITO JR, 25011 NEW MEXICO AVENUE, LAS VEGAS, NM, 87701 | US Mail (1st Class) |
| 30167 | HERBERT G AVEY, 475 LINCOLN AV, CLAWSON, MI, 48017 | US Mail (1st Class) |
| 30167 | HOMAYOUN PEZHMANNIA, 26 ELM STREET, ROSLYN HEIGHTS, NY, 11577 | US Mail (1st Class) |
| 30167 | HOWARD & BETTY RENTSCHLER, 9102 S 100 E, ROCHESTER, IN, 46975 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | HOWARD F & JOAN B GARNISS, 12 STANLEY RD, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 30167 | HOWARD LAVENTURE, 1423 MAIN STREET, HOULTON, WI, 54082 | US Mail (1st Class) |
| 30167 | HUGH & MARY JANE FISHER, 319 MOUNT VERNON AVENUE, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 30167 | HUGH DEAN WEEKLEY, 6667 DUPORT ROAD, WASHINGTON, WV, 26181 | US Mail (1st Class) |
| 30167 | HUGH J EWER & BETTY P EWER, 343 LOFTON ROAD NW, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 30167 | ILA FRASQUILLO, 2681 NORTHLAKE WAY NORTHWEST, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 30167 | ILLENE POTTERF, 124 AVENUE D, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 30167 | IRENE FORESTIERO, 770 NEWARK MAINE RD, NEWARK VALLEY, NY, 13811-3710 | US Mail (1st Class) |
| 30167 | IRENE MORGAN, 19412 TOM'S HOLLOW RD SW, RAWLINGS, MD, 21557 | US Mail (1st Class) |
| 30167 | IRENE PERRI, 4222 N 1400 W, HELPER, UT, 84526 | US Mail (1st Class) |
| 30167 | JACK & ADRIENNE NUGENT, 11515 INDEPENDENCE AVE, LONSDALE, MN, 55046 | US Mail (1st Class) |
| 30167 | JACK D SCOTT, 561 BRINK RD, SANDOVAL, IL, 62882 | US Mail (1st Class) |
| 30167 | JACK J SHACHTER, 12503 S 73RD CT, PALOS HTS, IL, 60463 | US Mail (1st Class) |
| 30167 | JACK L & PATRICIA A MILLER, 100 APPLE BLOSSOM LN, DUNCANSVILLE, PA, 16635 | US Mail (1st Class) |
| 30167 | JACK LOWERY, BOSTICK STATE PRISON D-8-B-13, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30167 | JACK PASKIND, 824 46TH ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 30167 | JACK R HILLIKER, 36A E. 6000 S. RD, CHEBANSE, IL, 60922 | US Mail (1st Class) |
| 30167 | JACKIE KAFKA, W386 HILL ROAD, CHILI, WI, 54420 | US Mail (1st Class) |
| 30167 | JACKIE L TAYLOR, 238 W 6TH AV, BRISTOW, OK, 74010-2813 | US Mail (1st Class) |
| 30167 | JAMES & BARBARA O'BRIEN, 630 WASHINGTON ROAD, RYE, NH, 03870 | US Mail (1st Class) |
| 30167 | JAMES & CHERYL JONES, 50345 NINE MILE ROAD, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 30167 | JAMES & DEBORAH MUNSEY, 17 OLD LANDING RD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 30167 | JAMES & DEBRA LEWIS, 8341 BURPEE ROAD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 30167 | JAMES & HELEN RINEHART, 1118 W 16TH AV, SPOKAND, WA, 99203 | US Mail (1st Class) |
| 30167 | JAMES A HARKNESS, 2335 DEMENT ROAD, TRIADELPHIA, WV, 26059 | US Mail (1st Class) |
| 30167 | JAMES A HARRIS, 364 ELM, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 30167 | JAMES A SELWAY, 855 WILLIAMS STREET, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 30167 | JAMES AIKEN, 158 BERTHOLD AVENUE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 30167 | JAMES BRIGGS, PO BOX 1258, ROSENBERG, TX, 77471 | US Mail (1st Class) |
| 30167 | JAMES C LUCZAK, 1441 GREENE AVE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 30167 | JAMES D BERAN, 24509 STAR VALLEY DR, ST CLAIR SHORES, MI, 48080-3178 | US Mail (1st Class) |
| 30167 | JAMES D CANTY, PO BOX 723, STAFFORD, NY, 14143 | US Mail (1st Class) |
| 30167 | JAMES D HATTON, 610 ENRIGHT AVENUE, CINCINNATI, OH, 45205 | US Mail (1st Class) |
| 30167 | JAMES DE CARLO, 6133 HARLEY AV, PHILADELPHIA, PA, 19142-3411 | US Mail (1st Class) |
| 30167 | JAMES DEZAGO, 28 HARTH DRIVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 30167 | JAMES E & LILLIAN R BOYKIN, 1819 HOWE STREET, RACINE, WI, 53403 | US Mail (1st Class) |
| 30167 | JAMES E GRADY, 3616 ORCHARD AVENUE N, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 30167 | JAMES F KOLTZ, 524 E SAINT JOSEPH ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 30167 | JAMES F WEIS, 2600 CEDAR DRIVE, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 30167 | JAMES H PALMER, 164 WILKINS ST, MORRISVILLE, VT, 05661 | US Mail (1st Class) |
| 30167 | JAMES I HOLLAND, 1109 BROADWAY, VANCOUVER, WA, 98660 | US Mail (1st Class) |
| 30167 | JAMES L MCCABE, PO BOX 264, KLICKITAT, WA, 98628 | US Mail (1st Class) |
| 30167 | JAMES LOUIS DALY, 1507 JUNE STREET, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 30167 | JAMES M BARITA, 385 PARISH AVENUE, HUBBARD, OH, 44425 | US Mail (1st Class) |
| 30167 | JAMES M DALEY, 5823 COUNTY ROAD 103 NORTHWEST, BYRON, MN, 55920 | US Mail (1st Class) |
| 30167 | JAMES M EDWARDS, 26 CONKLIN AV, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 30167 | JAMES M MILLS, 6514 WEST LLOYD STREET, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 30167 | JAMES MISJAK, 11329 COPAS, LENNON, MI, 48449 | US Mail (1st Class) |
| 30167 | JAMES MULDOON, 504 BLYTHE AVENUE, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 30167 | JAMES N & JOYCE L DALY, 265 WARWICK ROAD, ELVERSON, PA, 19520 | US Mail (1st Class) |

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | JAMES N & LINDA A JACOB, 354 MAPLE AVE, SOUTHHAMPTON, PA, 18966 | US Mail (1st Class) |
| 30167 | JAMES P & LEONARD D WITKOWSKI, 200 COUNTY HIGHWAY 126, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 30167 | JAMES P MARBRY, 4138 RONNIE AVENUE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 30167 | JAMES P MARKHAM, 49750 CANAL ROAD, HOUGHTON, MI, 49931 | US Mail (1st Class) |
| 30167 | JAMES R CANNON, 16494 OAK BRIDGE ROAD, BRIGHTON, IL, 62012 | US Mail (1st Class) |
| 30167 | JAMES S MEYER, 1300 DEER LAKE PARK, ST CROIX FALLS, WI, 54024 | US Mail (1st Class) |
| 30167 | JAMES SCHROER, 2495 S PT PRAIRIE, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 30167 | JAMES W AND VERA DAVEY, 48240 ORIOLE, SHELBY TOWNSHIP, MI, 48317 | US Mail (1st Class) |
| 30167 | JAMES W STWEART, 39 LAKE STREET, PO BOX 211, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 30167 | JAMES WALTER DAVID, 41962 IRVINE FLATS ROAD, POLSON, MT, 59860 | US Mail (1st Class) |
| 30167 | JAMES WASWICK, PO BOX 233, CHESANING, MI, 48616 | US Mail (1st Class) |
| 30167 | JAMEY BAUM, 1346 EAST G RD, BALLANTINE, MT, 59006 | US Mail (1st Class) |
| 30167 | JAMIE C PURINTON, PO BOX 766, COPAKE, NY, 12516 | US Mail (1st Class) |
| 30167 | JAMIE P & CHERYL O MCVICKAR, 407 BLACKHORSE ROAD, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 30167 | JANE & JOHN WINTERS, 3 AMATO LANE, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 30167 | JANE ALM, 1705 COOLIDGE CT, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 30167 | JANE B MAUS, 13 HENDRICKS ISLE, FT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 30167 | JANE WHEALEN, 5101 E 3RD STREET NO, WICHITA, KS, 67208 | US Mail (1st Class) |
| 30167 | JANICE BEASLEY, 7894 SCHULINE ROAD, WALSH, IL, 62297 | US Mail (1st Class) |
| 30167 | JANIS & JAMES L LAWSON, PO BOX 414, RED LEVEL, AL, 36474 | US Mail (1st Class) |
| 30167 | JASON D ANTITOMAS, 789 DEER LANE, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 30167 | JASON JULIEN, 109 COUNTRY ROUTE 4, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 30167 | JAY & JEFF ISRAEL, 17 COUNTRY OAKS LANE, BARRINGTON HILLS, IL, 60010 | US Mail (1st Class) |
| 30167 | JAY MATTHEW FAHERTY, 138 TROUT STREAM DR, VERNON, CT, 06066 | US Mail (1st Class) |
| 30167 | JEANNE M PIETROW, 18  SUMMERFIELD CIR, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 30167 | JEANNINE FESTA, 11 MUIR LANE, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 30167 | JEFF HOVERSON, 3800 38TH STREET, MINOT, ND, 58701 | US Mail (1st Class) |
| 30167 | JEFFREY & VICKIE BURGESS, 1300 8TH STREET COURT, HAMPTON, IL, 61256 | US Mail (1st Class) |
| 30167 | JEFFREY AUSTIN, 14 TOWER AVENUE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 30167 | JEFFREY B PETERS, 2431 COUNTRY DRIVE, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 30167 | JEFFREY C BURGESS, 1440 WOODLAND AVENUE, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 30167 | JEFFREY E JEFFERS, PO BOX 331, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 30167 | JEFFREY G LOWRY, 1189 ZUCCO LN, JOHNSTON, PA, 15905 | US Mail (1st Class) |
| 30167 | JEFFREY GONYO, N8577 COUNTY ROAD D, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 30167 | JEFFREY L HUTTON, 143 LEMETERY ST, MARION, VA, 24354 | US Mail (1st Class) |
| 30167 | JEFFREY PAUL SMITH, 121 BETHESDA DRIVE, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 30167 | JENNIFER P ELLSWORTH, PO BOX 221, POINT PLEASANT, PA, 18950 | US Mail (1st Class) |
| 30167 | JERALD F KEMMEL, W2487 LOMIRA DR, BROWNSVILLE, WI, 53006 | US Mail (1st Class) |
| 30167 | JEROME BEY, 29 CRESTVIEW RD, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 30167 | JEROME R JOHNSON, 504 ROAD 52, PASCO, WA, 99301 | US Mail (1st Class) |
| 30167 | JERRY & RACHEL VAN BEEK, PO BOX 374, EVERSON, WA, 98247 | US Mail (1st Class) |
| 30167 | JERRY CHALUPKA, 11509 OELKE, MAYBEE, MI, 48159 | US Mail (1st Class) |
| 30167 | JERRY F WINE, 649 BAYVIEW DR, AKRON, OH, 44319-1502 | US Mail (1st Class) |
| 30167 | JERRY LINTON, 1009 S HIGHLAND AVE, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 30167 | JERRY VAUGHT, 355 NORTH HIGHWAY 7 SUITE B, HOT SPRINGS, AR, 71901 | US Mail (1st Class) |
| 30167 | JESSE SHINGLER, 712 WINDING RD, ORANGEVILLE, PA, 17859 | US Mail (1st Class) |
| 30167 | JILL E YORK, 301 S BARKER AVENUE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 30167 | JIM DERNULC, 940 OTIS AVENUE, ROCKDALE, IL, 60436 | US Mail (1st Class) |
| 30167 | JIM ORSATTI, 76 WEST HILLSIDE AVENUE, THOMASZON, CT, 06787 | US Mail (1st Class) |
| 30167 | JIM WADE, 604 HIGHLAND AVENUE, MULLENS, WV, 25882 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | JOAN & MELVIN BURKE, 42 CARTER DR, PENN LAKE, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 30167 | JOAN FORBIS, 755 NE 25TH STREET, GALT, MO, 64641 | US Mail (1st Class) |
| 30167 | JOAN N BARNETT, 747 BUFFALO ST, CONNENUT, OH, 44030 | US Mail (1st Class) |
| 30167 | JOANN MARIE KNIGHT, 1455 TREECE AV, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 30167 | JOANN NYGARD, 2730 E KENLAR CIR, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 30167 | JOE A & LAVERNE M HALL, 502 TRACE ST, BOX 221, HOLDEN, WV, 25625 | US Mail (1st Class) |
| 30167 | JOEL HURWITZ, 83 ELM STREET, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 30167 | JOEL P HAAS, 536 WHITEWATER AVENUE, ST CHARLES, MN, 55972 | US Mail (1st Class) |
| 30167 | JOHAN HINDERLIE, 4021 YORK AV N, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 30167 | JOHN & DENISE BARNHILL, PO BOX 161, CLALLAM BAY, WA, 98326 | US Mail (1st Class) |
| 30167 | JOHN & DIANE HAUFSCHILDT, 313 E 16TH STREET, KAUKAUNE, WI, 54130 | US Mail (1st Class) |
| 30167 | JOHN & INDA CARLSONS, 2740 SPRINGBROOK DR, KALAMAZOO, MI, 49004-9669 | US Mail (1st Class) |
| 30167 | JOHN & JEAN EATON, 5000 N 54TH STREET, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 30167 | JOHN & JUDITH CUMBLER, 1947 ROANOKE AV, LOUISVILLE, KY, 40205 | US Mail (1st Class) |
| 30167 | JOHN & MARY ELLER GUZY, 211 ELM DRIVE, BAINBRIDGE, NY, 13733 | US Mail (1st Class) |
| 30167 | JOHN & MARY KANTER, 14623 NICHOLS RD, HEBRON, IL, 60034 | US Mail (1st Class) |
| 30167 | JOHN & NOREEN BALOGA, 40 COTTAGE AVE, PLAINS, PA, 18705 | US Mail (1st Class) |
| 30167 | JOHN & SHARON MAHER, 1115 POQUESSING AVE, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 30167 | JOHN A & F EVELYN LALLIS, 7022 ROSEWOOD DRIVE, BOISE, ID, 83709 | US Mail (1st Class) |
| 30167 | JOHN A & ROYCE A BORON SR, 8225 ERIE AV NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |
| 30167 | JOHN A HART, 2370 EAST OHIO AVENUE, DENVER, CO, 80209 | US Mail (1st Class) |
| 30167 | JOHN A KOLLAR, 1540 CHURCH STREET, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 30167 | JOHN B & LINDA L TAYLOR, 1671 DABOB ROAD, QUILLENE, WA, 98376 | US Mail (1st Class) |
| 30167 | JOHN B DAVIDSON, RURAL ROUTE 1, BOX 171, GREENFIELD, IL, 62044 | US Mail (1st Class) |
| 30167 | JOHN B LIGON, 21898 WOODLAND RD, HOUGHTON, MI, 49931 | US Mail (1st Class) |
| 30167 | JOHN D & MARJORIE A SCOTT, 730 COUNTY ROAD 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 30167 | JOHN D BACON, 302 ELM ST, AUBURN, MI, 48611-9459 | US Mail (1st Class) |
| 30167 | JOHN D CAIN, 36211 POUND ROAD, RICHMOND, MI, 48062 | US Mail (1st Class) |
| 30167 | JOHN D LEVANDOWSKI, 126 BRAN ROAD, SINKING SPRING, PA, 19608 | US Mail (1st Class) |
| 30167 | JOHN E KELLER, 114 W ELM ST, FLEETWOOD, PA, 19522 | US Mail (1st Class) |
| 30167 | JOHN E LONGHINI, 1551 SALTVALE RD, WYOMING, NY, 14591 | US Mail (1st Class) |
| 30167 | JOHN E OREND, 71850 SHARON RD, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 30167 | JOHN F & PAMELA J BONE, 46135 E SUNRISE DR, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 30167 | JOHN G BROWN, 2842 NW CLACKAMAS DR, MADRAS, OR, 97741 | US Mail (1st Class) |
| 30167 | JOHN H & KAREN M HARDING, PO BOX 44, BURGESS, VA, 22432 | US Mail (1st Class) |
| 30167 | JOHN H CRIST, 111 CRESTMONT DR, SHIPPENVILLE, PA, 16254 | US Mail (1st Class) |
| 30167 | JOHN H SCHANTZ JR, 34 PRICKETT LN, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 30167 | JOHN H YUNGER, 2317 10TH AVENUE SOUTH, ST CLOUD, MN, 56301 | US Mail (1st Class) |
| 30167 | JOHN I TRIMBLE, 905 MUSSER DR, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30167 | JOHN J BRACISKA, 29 MOORE ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 30167 | JOHN J NOVAK, 3675 HWY 83 N, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 30167 | JOHN J PELLETIER, 32 SOUTH PARK ST, BRADFORD, MA, 01835 | US Mail (1st Class) |
| 30167 | JOHN JOYAL, 81 MASS AV, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 30167 | JOHN L & LINDA M REILLY, 3675 FARM RANCH ROAD SOUTH, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 30167 | JOHN L ELIEL, PO BOX 148, WISDOM, MT, 59761 | US Mail (1st Class) |
| 30167 | JOHN L HOLTZ, 2000 W FAIR AVE, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 30167 | JOHN LECOEUVRE, PO BOX 902, ENNIS, MT, 59729 | US Mail (1st Class) |
| 30167 | JOHN LICHAK, 2136 US HWY 20, NASSAU, NY, 12123 | US Mail (1st Class) |
| 30167 | JOHN M MOLINE, 647 87TH LANE NORTHEAST, BLAINE, MN, 55434 | US Mail (1st Class) |
| 30167 | JOHN M SMITH, 2718 SOUTH MANITO BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | JOHN M STEWART, 8223 SOUTH 132ND STREET, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 30167 | JOHN NAPIERALSKI, 550 PARK WAY #6, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 30167 | JOHN P & LINDA L FREDERICK, 6472 VERA CRUZ RD, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 30167 | JOHN P KEW, 1274 210TH STREET, SHEFFIELD, IA, 50475 | US Mail (1st Class) |
| 30167 | JOHN R KLECKNER, 3205 FULTON ST, LAURELDALE, PA, 19605 | US Mail (1st Class) |
| 30167 | JOHN R SULLIVAN, WINDMILL POINT ESTATES, 1500 1ST AVENUE, APT 24, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 30167 | JOHN ROBERT POLLARD, 109 PARLS STREET, PO BOX 304, ESSEX, IL, 60935 | US Mail (1st Class) |
| 30167 | JOHN S HARD, 1289 WEBB CIRCLE, DANDRIDGE, TN, 37725 | US Mail (1st Class) |
| 30167 | JOHN S WEAVER, 1528 WEST 2ND ST, MESA, AZ, 85201-6213 | US Mail (1st Class) |
| 30167 | JOHN STAVRAKAKIS, 5918 KIERNAN AV, MODESTO, CA, 95358 | US Mail (1st Class) |
| 30167 | JOHN STINAUER, 834 MAGNOLIA CT, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 30167 | JOHN W BRUST, 3010 3RD AV E, HIBBING, MN, 55746 | US Mail (1st Class) |
| 30167 | JOHN W DONLEY, 29229 NORTH 64TH STREET, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 30167 | JOHN W GILL, 300 CONTOUR DR, CHESHIRE, CT, 06410-2105 | US Mail (1st Class) |
| 30167 | JOHN W WHEATLEY, 1867 OWENDALE DRIVE, BAYTON, OH, 45439 | US Mail (1st Class) |
| 30167 | JOHN WILBUR ROTTER, 902 DENMARK HILLTOP, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 30167 | JOHN WILLIAM ATKINS, 220 WEST 78TH ST, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 30167 | JOHNNY B & MYRA J HILTON, 2425 W GLASS AVE, SPOKANE, WA, 99205-2445 | US Mail (1st Class) |
| 30167 | JON PITT, 1635 SOUTH WABASH, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 30167 | JONATHAN & AMY PAPENFUSS, 51970 480TH STREET, PERHAM, MN, 56573 | US Mail (1st Class) |
| 30167 | JONATHAN VERN SHORE, PO BOX 701, JOHNSTON, CO, 80534 | US Mail (1st Class) |
| 30167 | JOSEPH & PAMELA FURSTENBERG, 867 LOUISA STREET, PO BOX 271, ILLIOPOLIS, IL, 62539 | US Mail (1st Class) |
| 30167 | JOSEPH A CAPOZZI, PO BOX 1445, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 30167 | JOSEPH A POLAND, 76 MAIN STREET, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30167 | JOSEPH ALLEN CRAANEN, 8423 SWAN CREEK, NEWPORT, MI, 48166 | US Mail (1st Class) |
| 30167 | JOSEPH ALLMAN, 1506 H STREET SOUTHEAST, AUBURN, WA, 98002 | US Mail (1st Class) |
| 30167 | JOSEPH B & DOROTHY C ST GERMAIN, 1744 MOSS COURT, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 30167 | JOSEPH COLE, 2647 WARNERS RD, WARNERS, NY, 13164 | US Mail (1st Class) |
| 30167 | JOSEPH D GREGORIA, 9715 HILLVIEW DR, FOX RIVER GROVE, IL, 60021 | US Mail (1st Class) |
| 30167 | JOSEPH DEGGENDORF, 580 53 1/2 AV NE, FRIDLEY, MN, 55421 | US Mail (1st Class) |
| 30167 | JOSEPH DICAMILLO, 176 JOANNE ROAD, HOLLAND, PA, 18966 | US Mail (1st Class) |
| 30167 | JOSEPH J & CHRISTENA L SCARPATO, 78 DOWNEY STREET, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 30167 | JOSEPH J CRAIG, 2867 WOODLAND RD, ROSLYN, PA, 19001 | US Mail (1st Class) |
| 30167 | JOSEPH J THIBAUT, 289 WILSON AV, WOLLASTON, MA, 02170 | US Mail (1st Class) |
| 30167 | JOSEPH L & SHIRLEY R SEPTELKA, PO BOX 777, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 30167 | JOSEPH LEE JONES, 1414 SW AFTON, TOPEKA, KS, 66611 | US Mail (1st Class) |
| 30167 | JOSEPH MENNA, 92 WOODLAND DR, CLIFFWOOD BEACH, NJ, 07735 | US Mail (1st Class) |
| 30167 | JOSEPH R ROUMELIS, 6 HERBERT ST, GREENVILLE, RI, 02828 | US Mail (1st Class) |
| 30167 | JOSEPH T OSHMAN, 3740 FIRST STREET, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 30167 | JOSEPHINE V LEWIS, 2089 CARRIAGE HILL RD, LISLE, IL, 60532 | US Mail (1st Class) |
| 30167 | JOSHUA D HANSON, 315 N SHERIDAN AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 30167 | JOY COXSON, 358 STATE ROUTE 427, FRANKLIN, PA, 16323 | US Mail (1st Class) |
| 30167 | JOYCE D BABCOCK, PO BOX 21, CUSTER, MT, 59024 | US Mail (1st Class) |
| 30167 | JUAN & LAURA COLON, 327 4TH AVENUE NE, ST CLOUD, MN, 56304 | US Mail (1st Class) |
| 30167 | JUANITA AYSON, 333 S JUNIPER ST, STE 107, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 30167 | JUANITA GREEN, 341 S HILLCREST AVENUE, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 30167 | JUDITH J HENRY, 1266 E 1250 SOUTH, CLEARFIELD, UT, 84015-1342 | US Mail (1st Class) |
| 30167 | JUDITH M SHELLENBERGER, 144 SOUTH STREET, AUBURN, NY, 13021 | US Mail (1st Class) |
| 30167 | JUDY LANDRUM, 30443 CO HIGHWAY J66, LINEVILLE, IA, 50147 | US Mail (1st Class) |
| 30167 | JULIA E MOORE, 7224 E CARLISLE AV, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | JULIANNA HELLMAN, 3725 WHITEFISH STAGE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30167 | JULIE L MOORE, 529 BUCHANAN SOUTHWEST, RONAN, MT, 59864 | US Mail (1st Class) |
| 30167 | JUROTHER HOLLOWAY, 2013 KAREN DR, MACON, GA, 31217 | US Mail (1st Class) |
| 30167 | KAREN A HESS, 2711 GARLAND ST, ERIE, PA, 16506 | US Mail (1st Class) |
| 30167 | KAREN J WEEKLEY, 6667 DUPORT ROAD, WASHINGTON, WV, 26181 | US Mail (1st Class) |
| 30167 | KARL DLUGOSINSKI, 11 CRYSTAL SPRING ROAD, MATTAPOISETT, MA, 02739 | US Mail (1st Class) |
| 30167 | KATHERINE ANNE JOSEPHY, 62929 MARKS ROAD, PO BOX 965, JOSEPH, OR, 97846 | US Mail (1st Class) |
| 30167 | KATHERINE R HOLMES, 24 COLE ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 30167 | KATHEY BROWN, 5038 COTTAGE LN, MEPHIS, TN, 38125 | US Mail (1st Class) |
| 30167 | KATHLEEN A BRAKKE, 532 VALLEY VIEW TRAIL, SOMERSET, WI, 54025 | US Mail (1st Class) |
| 30167 | KATHY & RICHARD DIMMICK, 6371 ST RT 79, CHENANGO FORKS, NY, 13746 | US Mail (1st Class) |
| 30167 | KATHY ZIMMER, 216 BEACH 119TH ST, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 30167 | KEITH B & ALICE HAMILTON, 108 S HOWIE, HELENA, MT, 59601 | US Mail (1st Class) |
| 30167 | KEITH LYONS, 571 BURROUGHS RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 30167 | KEN L ROBILLARD, 5300 BEAM ROAD, ZILLAH, WA, 98953 | US Mail (1st Class) |
| 30167 | KENDRICK & GEORGETTE CONNER, 487 CURRIE ROAD, GLLISVILLE, MS, 39437 | US Mail (1st Class) |
| 30167 | KENNETH P STORCH SR, 951 QUAKER DR, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 30167 | KENNETH R & JUDITH M REESE, 2327 WILDWOOD BLVD, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 30167 | KENNETH R & SHIRLEY G HATCH, 1212 34TH STREET NORTHWEST, CANTON, OH, 44709 | US Mail (1st Class) |
| 30167 | KENNETH R DALAGER, 53254 275TH STREET, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 30167 | KENNETH WOLF, 1010 COUNTY ROAD 201A, FREMONT, OH, 43420 | US Mail (1st Class) |
| 30167 | KEVIN & GINA BARBER, 20465 TIMBER DR, BURNEY, CA, 96013 | US Mail (1st Class) |
| 30167 | KEVIN BRODIE, 191 RT 32, CENTRAL VALLEY, NY, 10917 | US Mail (1st Class) |
| 30167 | KEVIN J NAGLE, 418 SIEVERS AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 30167 | KEVIN MCCLARY, 6224 PENTZ RD, PARADISE, CA, 95969 | US Mail (1st Class) |
| 30167 | KEVIN R KRAUSE, 4125 COLEMAN AVENUE, DULUTH, MN, 55803 | US Mail (1st Class) |
| 30167 | KIMBERLEY RUSCH, 910 ADAMS ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 30167 | KIRK BROWER, PO BOX 217, TROY, ID, 83871 | US Mail (1st Class) |
| 30167 | KRISTEN DOW, 3931 HIGHGROVE DRIVE, DALLAS, TX, 75220 | US Mail (1st Class) |
| 30167 | KRISTOPHER & KATHLEEN KNAPHUS, 778 10 MILE ROAD, CASCADE, MT, 59421 | US Mail (1st Class) |
| 30167 | KURT & KAREN RHODES, 1021 GREENWOOD AVENUE, LANSING, MI, 48906 | US Mail (1st Class) |
| 30167 | KYLE GIPSON, PO BOX 1732, BILLINGS, MT, 59103 | US Mail (1st Class) |
| 30167 | L JOHN & BERENICE G LANGLEY, 25597 W SCOTT ROAD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 30167 | L STANLEY REGIS JR & LINDA D REGIS, 219 HIGH STREET, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 30167 | LAND B WILSON, 143 SPRING GROVE AV, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 30167 | LARRY & SUSAN FAUSEY, 573 MCHENRY ROAD, BENTON, PA, 17814 | US Mail (1st Class) |
| 30167 | LARRY CARLSON, 9658 VALLEY FORGE LANE NORTH, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 30167 | LARRY D & ELIZABETH SKAGGS, 4406 TAFT AVE, ST LOUIS, MO, 63116 | US Mail (1st Class) |
| 30167 | LARRY D NELSON, 408 GREENE STREET, APT 3, BOONE, IA, 50036 | US Mail (1st Class) |
| 30167 | LARRY KRUMWIEDE, 21605 PALOMA DR, BEND, OR, 97701 | US Mail (1st Class) |
| 30167 | LARRY R MCBRIDE, 608 NW 36TH TERR, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 30167 | LARRY S STEVENS, 5 KATHRYN ST, GORHAM, ME, 04038 | US Mail (1st Class) |
| 30167 | LATICIA WHITEHEAD, 3083 WESTBROOK ST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 30167 | LAURA MCGOFF, 49 HARVARD ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 30167 | LAURIE & JERRY MALICKI, 5066 MAPLE RD, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 30167 | LAWRENCE M & BARBARA J SHORETTE, 8 BROWN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 30167 | LAWRENCE T CARR, 3971 FULTON AVENUE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 30167 | LAWRENCE W HULBERT, 291 ROSCOE ROAD, ELIZABETHTOWN, NY, 12932 | US Mail (1st Class) |
| 30167 | LEDORA HOWARD, PO BOX 822721, VICKSBURG, MS, 39182 | US Mail (1st Class) |
| 30167 | LEE & SUSAN CARMAN, 3303 PRICETOWN RD, FLEETWOOD, PA, 19522 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | LEE M CLARK, 302 ERICKSON STREET, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30167 | LEE MANESS, JR, GENERAL DELIVERY 2 SOUTH 2 WEST, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 30167 | LEE T & JEANETTE A SIDERAS, 2121 S 72ND STREET, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 30167 | LENZIE KIRKSEY, 1029 E PIKE ST, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 30167 | LEO & ELIA CHIBAS, 48 DEWEY ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 30167 | LEO M BOYLE, 22 PLEASANT ST, BRAINTREE, MA, 02184-1839 | US Mail (1st Class) |
| 30167 | LEON P HITI, 4777 DIFFERDING POINT, EVELETH, MN, 55734 | US Mail (1st Class) |
| 30167 | LEON W FALKOWSKI, 2 HILLCREST ROAD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 30167 | LEONA M GIBSON, 1177 SOUTH LAPEER RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 30167 | LEONARD J SHERMAN, 7612 HOWE ROAD, WONDER LAKE, IL, 60097 | US Mail (1st Class) |
| 30167 | LEONARD MONTEZ, 658 NORTH PINE, LARAMIE, WY, 82070 | US Mail (1st Class) |
| 30167 | LESLIE BERENS, 32005 NE 60TH ST, CARNATION, WA, 98014 | US Mail (1st Class) |
| 30167 | LESLIE BIRD, 3 HINSDALE ROAD, WINDSOR, MA, 01270 | US Mail (1st Class) |
| 30167 | LESLIE VANDEHEY, 308 SOUTHWEST WOOD STREET, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 30167 | LESLIE W RUREY, 9821 E UPRIVER DR, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30167 | LESTER G & BETTY B. KLECKNER, 230 N FAIRVIEW ST, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 30167 | LESTER H LEVENBAUM, 32 DALEY ST, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 30167 | LESTER L FREITAG, 631 S STOWE STREET, VIRGINIA, IL, 62691 | US Mail (1st Class) |
| 30167 | LETHA F HARMON, 1257 NORTH 24TH STREET, MILWAUKEE, WI, 53205 | US Mail (1st Class) |
| 30167 | LILA EDWARDS, 24 NORTH COUNTY ROAD 300 WEST, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 30167 | LILLIAN S BRENNAN, 672 FOREST LANE, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 30167 | LINDA & STANLEY WADE, 515 W MULBERRY STREET, PRINCETON, IN, 47670 | US Mail (1st Class) |
| 30167 | LINDA BOULAY, 196 KNIGHT STREET, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 30167 | LINDA DOYAL, PO BOX 288, LEESVILLE, LA, 71496 | US Mail (1st Class) |
| 30167 | LINDA L TURNER, 4 BELL ST, PO BOX 5, WESTFIELD, ME, 04787 | US Mail (1st Class) |
| 30167 | LINDA NIXON, 5649 WEST KENNEDY, PEOTONE, IL, 60468 | US Mail (1st Class) |
| 30167 | LINDA ROBY, BOX 917, DEL RIO, TX, 78841 | US Mail (1st Class) |
| 30167 | LINDA S PRUYNE, PO BOX 51, LANESBORO, MA, 01237 | US Mail (1st Class) |
| 30167 | LISA A GALL & ANN F HANES, 6825 TUSCA WILLA DRIVE, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 30167 | LLOYD & LYNNE GALE, 1013 G STREET, RUPERT, ID, 83350 | US Mail (1st Class) |
| 30167 | LLOYD L ALLEN, 23675 WILD HORSE SHORES, DAYTON, MT, 59914 | US Mail (1st Class) |
| 30167 | LOIS M REED, PO BOX 98, CARMEL, ME, 04419 | US Mail (1st Class) |
| 30167 | LONNIE CARR, 786 LONNIE CARR ROAD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 30167 | LOREN A BUMPUS, 1046 ASHCROFT DR, OREGON, OH, 43618 | US Mail (1st Class) |
| 30167 | LOUIS B PARRISH, 320 W PARK AV, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |
| 30167 | LOUIS E GROSS, 26277 370TH AV N, HILLMAN, MN, 56338 | US Mail (1st Class) |
| 30167 | LOUIS J & PATRICIA A MICALLEF, 45N 4500W, WEST POINT, UT, 84015 | US Mail (1st Class) |
| 30167 | LOUIS R WILLIAMS, 109 LAKEWOOD DRIVE, LUGOFF, SC, 29078 | US Mail (1st Class) |
| 30167 | LOUIS RAYMOND LABRECQUE, 12 OAKLAND ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 30167 | LOVIE BELLAMY, 3862 NEWPORT STREET, DETROIT, MI, 48215 | US Mail (1st Class) |
| 30167 | LOWELL G & MARILYN E GILL, 8993 CRABB RD, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 30167 | LUTHER FJELSTAD, 2081 LAMPLIGHT DR, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 30167 | LYLE SLOAN, BOX 141, HEUVERITON, NY, 13654 | US Mail (1st Class) |
| 30167 | LYNETTE SHARPE, 2056 CR 123, BEDFORD, WY, 83112 | US Mail (1st Class) |
| 30167 | LYNN & CONNIE EDDY, 603 JEFFERSON STREET, FONTANELLE, IA, 50846 | US Mail (1st Class) |
| 30167 | MALCOLM D WIGHT, 1112 17TH STREET NE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 30167 | MANFRED & DAGMAR PROCHASKA, 21 ALLWOOD PLACE, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 30167 | MARCEL CHEVILLET, 13210 NORTH MILL ROAD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 30167 | MARCIE JENSEN, 15612 PRAIRIE RIDGE ROAD, CALEDONIA, MN, 55921 | US Mail (1st Class) |
| 30167 | MARGIT A JACKSON, 22 OLD BROOK LN, GROSSE POINTE FARMS, MI, 48236 | US Mail (1st Class) |

WR-Grace & Co. et al

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | MARIA CASTORO, 322 SOUTH ROBERTS ST, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 30167 | MARIAN & NICK POULSON, 415 E MAIN STREET, MINGO, IA, 50168 | US Mail (1st Class) |
| 30167 | MARIAN T MINOR, 1507 BROOKLAND PKWY, RICHMOND, VA, 23227 | US Mail (1st Class) |
| 30167 | MARIANNE FRAUSTO, 504 W NEW YORK STREET, AURORA, IL, 60506 | US Mail (1st Class) |
| 30167 | MARIE A FREY, 29 DAVIS DRIVE, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 30167 | MARIE MUSELLA KUHN, 1114 COURT ST, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 30167 | MARILY HUNTER, 2537 WEST WILDER ROAD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 30167 | MARILYN APPENZELLER, 414 MARTIN ROAD, ROCK FALLS, IL, 61071 | US Mail (1st Class) |
| 30167 | MARILYN E GRAHAM, 268 IRISH SETTLEMENT ROAD, COLTON, NY, 13625 | US Mail (1st Class) |
| 30167 | MARILYN GAUGER, E1472 630TH AV, KNAPP, WI, 54749 | US Mail (1st Class) |
| 30167 | MARILYN HENSON, 3557 ST RT 7, CHESAPEAKE, OH, 45619 | US Mail (1st Class) |
| 30167 | MARILYN LOCKARD, 7735 FLORENTINE DRIVE, ST LOUIS, MO, 63121 | US Mail (1st Class) |
| 30167 | MARILYN T GALLAGHER, 54 BROOKS DRIVE, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 30167 | MARJORIE & LEWIS F EMPIE, 668 UPPER SHAW RD, HOPKINTON, NH, 03229 | US Mail (1st Class) |
| 30167 | MARK & CHRISTINA GRONDZIAK, 39682 HILLARY DRIVE, CANTON, MI, 48187 | US Mail (1st Class) |
| 30167 | MARK & DEBORAH ANN SKIBA, 3013 ROOSEVELT AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 30167 | MARK & ELANE HOLBROOK, 850 WASHINGTON ST, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 30167 | MARK & RONDA MACE, 823 W 4TH ST, LAUREL, MT, 59044 | US Mail (1st Class) |
| 30167 | MARK & ROSEMARY HARGREAVES, 25 BERRY ROAD, DERRY, NH, 03038 | US Mail (1st Class) |
| 30167 | MARK BERENS, 1405 BLACKBERRY LN, O'FALLON, IL, 62269 | US Mail (1st Class) |
| 30167 | MARK DEUTCHMAN, 5115 EAST 6TH AVENUE, DENVER, CO, 80220 | US Mail (1st Class) |
| 30167 | MARK E PUSSEHL, 803 SOUTH FAYETTE, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 30167 | MARK HIGGINS, 472 W KARNER STREET, STEVENS POINT, WI, 54481 | US Mail (1st Class) |
| 30167 | MARK J WALZ, 63 COLBURN STREET, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 30167 | MARK PAUL, 67370 NORTH GRADY ROAD, ST CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 30167 | MARLENE & GENE JONES, 503 CHURCH STREET, WISCONSIN DELLS, WI, 53965 | US Mail (1st Class) |
| 30167 | MARLENE GAIL ROTONDO-GREGORY, 301 LAKEVIEW DR, YORK, SC, 29745 | US Mail (1st Class) |
| 30167 | MARTHA BAUER, 603 SOUTHERN DRIVE, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 30167 | MARTHA JANE & THOMAS W ARCHER, 1601 S ELM ST, DENVER, CO, 80222-3821 | US Mail (1st Class) |
| 30167 | MARTIN R NELSON, 17210 770TH AV, ALBERT LEA, MN, 56007-5603 | US Mail (1st Class) |
| 30167 | MARVIN A MOSER SR, 111 EAST 7TH STREET, HICKMAN, NE, 68372 | US Mail (1st Class) |
| 30167 | MARVIN E AUNE, 125 1ST AV SE, DUTTON, MT, 59433 | US Mail (1st Class) |
| 30167 | MARVIN L HORTON, 1720 SOUTH COMMERCE, WALLED LAKE, MI, 48390 | US Mail (1st Class) |
| 30167 | MARY & JAMES NAUGHTON, 10206 W SNEAD CIR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 30167 | MARY & THOMAS OBRIEN, 15 COTTAGE STREET, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |
| 30167 | MARY A DZIEDZICKI, 1812 MAYNARD, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 30167 | MARY AGNES MARSHALL, PO BOX 414, WEAVERVILLE, CA, 96093 | US Mail (1st Class) |
| 30167 | MARY E RABE, 17701 2500 N AVE, WALNUT, IL, 61376 | US Mail (1st Class) |
| 30167 | MARY FACHMAN, 1211 NORTH 24TH STREET, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 30167 | MARY JANE WALSWORTH, 624 E LAPORTE ST, PLYMOUTH, IN, 46563 | US Mail (1st Class) |
| 30167 | MARY JEAN LUND, 410 WEST 1ST AVENUE, CHEYENNE, WY, 82001 | US Mail (1st Class) |
| 30167 | MARY JO SCHUTH, 224 WEST 3RD STREET, WABASHA, MN, 55981 | US Mail (1st Class) |
| 30167 | MARY L WARGO, PO BOX 89, SOUTH CLE ELUM, WA, 98943 | US Mail (1st Class) |
| 30167 | MARY MINTZ, 6036 WRIGHTSVILLE AVE, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 30167 | MARY MOLITOR, BOX 531, BOULDER, MT, 59362 | US Mail (1st Class) |
| 30167 | MARY S ELDER, 2827 32ND AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 30167 | MARY S KEAR, 1865 WALDEN WAY, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 30167 | MATTHEW & KIMBERY DUBOIS, 110 TOMLINSON, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 30167 | MATTHEW LAWREY, 38135 S JULIAN, CLINTON TOWNSHIP, MI, 48036 | US Mail (1st Class) |
| 30167 | MATTHEW LINN, 722 WASHINGTON STREET, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | MAUREEN R TENTINGER, 714 PLYMOUTH ST SE, LE MARS, IA, 51031 | US Mail (1st Class) |
| 30167 | MAXINE I ROPP, 1399 N NOTTAWA, STURGIS, MI, 49091 | US Mail (1st Class) |
| 30167 | MELVIN E NUTTER, 561 BROADVIEW DR, HARRISONBURG, VA, 22802 | US Mail (1st Class) |
| 30167 | MERYLE JANE VAN STONE, 21 DENTON ROAD, HOPE, ID, 83836 | US Mail (1st Class) |
| 30167 | MICAHEL & MONICA SEYBOLD, PO BOX 821, NICASIO, CA, 94946 | US Mail (1st Class) |
| 30167 | MICHAEL & ELENA TESTA, 1245 PIERPONT STREET, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 30167 | MICHAEL & GAIL NEVALA, 1214 PINE STREET, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 30167 | MICHAEL & MAUREEN MURRAY, 2533 HONEYSUCKLE LN, POINT PLEASANT, NJ, 08742 | US Mail (1st Class) |
| 30167 | MICHAEL & TERESA CURLEY, 377 AUTUMN AVE, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 30167 | MICHAEL A TEWS, 3273 EAST 2500 NORTH, KIMBERLY, ID, 83341 | US Mail (1st Class) |
| 30167 | MICHAEL B HETTINGER, 132 FURLOW ROAD, REINHOLDS, PA, 17569 | US Mail (1st Class) |
| 30167 | MICHAEL CONWELL, 22541 ARDMORE PARK DR, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 30167 | MICHAEL D KNISPEL, 646 S BROWN AV, MINDEN, NE, 68959 | US Mail (1st Class) |
| 30167 | MICHAEL E & SHARON F DRISKELL, 460 EAST CLAY STREET, EL PASO, IL, 61738 | US Mail (1st Class) |
| 30167 | MICHAEL L & SARAH C BIRCH, 857 MILES ST, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 30167 | MICHAEL LYNN NEPHEW, 300 EAST MANN STREET, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 30167 | MICHAEL O'KANE, 1588 BURMONT RD, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 30167 | MICHAEL ORR, 1109 E 6TH ST, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 30167 | MICHAEL P BIBEN, 3207 BIRCHWOOD DRIVE, BELLEVUE, NE, 68123 | US Mail (1st Class) |
| 30167 | MICHAEL P LAJOIE, PO BOX 472, JEFFERSONVILLE, NY, 12748 | US Mail (1st Class) |
| 30167 | MICHAEL R & MARILYN K DODD, 369 COOPER LANE, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 30167 | MICHAEL R GIFFORD, 3109 WEST TRINITY PLACE, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 30167 | MICHAEL R KOMP, 683 RIVERVIEW ROAD, REXFORD, NY, 12148 | US Mail (1st Class) |
| 30167 | MICHAEL R STANLEY, 1730 ROBERTS LN, ABRAMS, WI, 54101 | US Mail (1st Class) |
| 30167 | MICHAEL T LALLY, 16977 WEST 130TH STREET, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 30167 | MICHELE & THOMAS CELESTINE, 11 GREENVALE PLACE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 30167 | MICHELLE A & DIANE M GENTILE, 13585 BELFAIR DRIVE, MIDDLESBURG HEIGHTS, OH, 44130 | US Mail (1st Class) |
| 30167 | MICHELLE BASTEIEN, 201 12TH STREET, ROCKFORD, IL, 61104 | US Mail (1st Class) |
| 30167 | MICHELLE S MCKEE, 4836 NORTH GREENWOOD BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30167 | MILAN & CYNDY LASSITER, 10 HOWELL STREET, MADISON, NJ, 07940 | US Mail (1st Class) |
| 30167 | MILES NAKASHIMA, 415 SOUTH 2ND STREET, WEST DUNDEE, IL, 60118 | US Mail (1st Class) |
| 30167 | MINDY & MARK MAURIN, 24810 MARINE VIEW DR S, DES MOINES, WA, 98198-8557 | US Mail (1st Class) |
| 30167 | MOLLIE KOWALSKI, 41 FERNWOOD AVENUE, HYANNIS, MA, 02601 | US Mail (1st Class) |
| 30167 | MONTE L DRUMMOND, 54 BOUNDARY POINT RD, OROVILLE, WA, 98844 | US Mail (1st Class) |
| 30167 | MONTE L MASINGALE, 19716 E 8TH AV, GREEN ACRES, WA, 99016 | US Mail (1st Class) |
| 30167 | MORRIS P VERSLUIS, 2160 LAMONT AVENUE NORTHWEST, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 30167 | MORRIS WEISS, 5654 FOREST OAKS TERRACE, DEL RAY BEACH, FL, 33484 | US Mail (1st Class) |
| 30167 | MR & MRS ALBERT MONTAGNA, 10357 SIXPENCE CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30167 | MR & MRS ALLEN LEU, 1045 5TH AVENUE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 30167 | MR & MRS ANTHONY E FAKONE, 7 BURNS AV, WESTERLY, RI, 02891 | US Mail (1st Class) |
| 30167 | MR & MRS BARNHART, 6101 RENO DR, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 30167 | MR & MRS DONALD E BLAZIER SR, RD 1 BOX 701, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 30167 | MR & MRS GEORGE DIERING, 42 POINSETTA DRIVE, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 30167 | MR & MRS JOHN DOLAN, 857 ANTHRACITE AVENUE, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 30167 | MR & MRS WILLIAM R KOVALA, 5128 TIOGA STREET, DULUTH, MN, 55804 | US Mail (1st Class) |
| 30167 | MR DAVID REDMAN, 463 EAST MCWILLIAMS STREET, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 30167 | MR J KUZNICKI, 2386 RT 981, NEW ALEXANDRIA, PA, 15670 | US Mail (1st Class) |
| 30167 | MR JARMO J PAUKKUNEN, 10105 SOUTHEAST 25TH STREET, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 30167 | MR KEVIN SPANGENBERG, 705 DOUGLAS AVENUE, EVELETH, MN, 55734 | US Mail (1st Class) |
| 30167 | MRS JANICE BOYKIN, 1310 KEITH ST, MOBILE, AL, 36605-5105 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | MRS SANTORA, 617 AVONDALE AVENUE, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 30167 | MS ANGELA EWING, 348 OAK PARK RD, HATFIELD, PA, 19440 | US Mail (1st Class) |
| 30167 | NANCY & JOHN DUCKERNIG, 4515 RAUBINGER ROAD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 30167 | NANCY C SHOENBAUM, 4555 LOUISE DRIVE NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 30167 | NANCY L PEREZ, 30770 LAKEFRONT DRIVE, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 30167 | NANCY M ANDREWS, 23855 NORCREST, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 30167 | NANCY MILLER, 270 DERBYTOWN RD, LATROBE, PA, 15650 | US Mail (1st Class) |
| 30167 | NANCY MULLER, 10921 VARGAS DRIVE, ST LOUIS, MO, 63123 | US Mail (1st Class) |
| 30167 | NATHAN A YORK, 3132 NW 18TH ST, OKLAHOMA CITY, OK, 73107 | US Mail (1st Class) |
| 30167 | NATHANIEL & CHRISTINA BUFFINGTON, 803 15TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 30167 | NED A VENTER, 2208 PLEASANT DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 30167 | NICHOLAS G NOYES, 60 WEST MOUNTAIN ROAD, ADAMS, MA, 01220 | US Mail (1st Class) |
| 30167 | NICOLETTE ANASTAS-CARBO, 3121 S QUINCY AV, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 30167 | NOEL M & WINIFRED B GILBERT, 327 MIDWAY DR, RIVER RIDGE, LA, 70123 | US Mail (1st Class) |
| 30167 | NORM ONEY, 14 OLIVE STREET, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 30167 | NORMA ROGERS, 4585 SILVERLAKE DRIVE, EVANS, GA, 30809 | US Mail (1st Class) |
| 30167 | NORMAN & DEBORAH TROICKE, 56 OWEN HILL RD, LISLE, NY, 13797 | US Mail (1st Class) |
| 30167 | NORMAN & DIANE PAPOLA, 104 RAND AV, ST CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 30167 | NORMAN D & PATRICIA L TICE, 7065 SILVER LAKE RD, LINDEN, MI, 48451 | US Mail (1st Class) |
| 30167 | NORMAN MARSH, 21 LAKEMANS LANE, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 30167 | O STANLEY SMITH III, 105 SPRING LAKE ROAD, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 30167 | ORVILLE E SCHMIDT, 1117 E 8TH ST, COZAD, NE, 69130 | US Mail (1st Class) |
| 30167 | OSCAR E SAHANEN, 152 MORSE AVENUE, GROTON, CT, 06340 | US Mail (1st Class) |
| 30167 | PAMELA J CASTLE, 1428 CLAY STREET, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 30167 | PATRICE SOMERVILLE & LAWRENCE LEATHERMAN, 13560 SCHLEWEIS, MANCHESTER, MI, 48158 | US Mail (1st Class) |
| 30167 | PATRICIA & RONALD SADLER, 307 YORK ROAD, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 30167 | PATRICIA A KIPER, BOX 278, EYOTA, MN, 55934 | US Mail (1st Class) |
| 30167 | PATRICIA ELSTON, 1317 WEST 22ND STREET, ANNISTON, AL, 36201 | US Mail (1st Class) |
| 30167 | PATRICIA JO BAHR, 2 CIRCLE DR, THE PLAINS, OH, 45780 | US Mail (1st Class) |
| 30167 | PATRICIA L KREMER, 1809 DAKOTA AVENUE SOUTH, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 30167 | PATRICIA S MARTINI, 24 MEADOW LANE, PROSPECT, CT, 06712 | US Mail (1st Class) |
| 30167 | PATRICK & CRYSTAL WATSON, 545 N MCGUIRE ROAD, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 30167 | PATRICK J BYRNE, 655 10TH ST SE, DEGRAFF, MN, 56271 | US Mail (1st Class) |
| 30167 | PATRICK J KAZMERSKI SR, 1028 E CHESTNUT ST, COAL TWP, PA, 17866 | US Mail (1st Class) |
| 30167 | PATRICK U CORCORAN, 421 N HUDSON AVENUE, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 30167 | PATSY & RICHARD WARNICK, 11036 N BALBOA DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 30167 | PATTY J HOHN, 12602 N 28TH STREET, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 30167 | PAUL A LUSSIER, PO BOX 146, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 30167 | PAUL BURI, 76 BEVERLY AVENUE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 30167 | PAUL D CODER, 4789 OPAL SPRINGS ROAD, WELLFLEET, NE, 69170 | US Mail (1st Class) |
| 30167 | PAUL DANA, 4501 S SUMAC DRIVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 30167 | PAUL E NORRIS, 10610 E SPRINGFIELD AV, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 30167 | PAUL F HALE, 17 BABEN ROAD, HUDSON, MA, 01749 | US Mail (1st Class) |
| 30167 | PAUL IRWIN, 2195 SYCAMORE RD, YORK, PA, 17408 | US Mail (1st Class) |
| 30167 | PAUL LANAKILA CAMPOS, 99-902 MOANALUA HWY, AIEA - OAHU, HI, 96701 | US Mail (1st Class) |
| 30167 | PAUL S & CECILE Y NADEAU & CARMEN J COMUEA, 178 COOK ST, AUBURN, ME, 04210 | US Mail (1st Class) |
| 30167 | PAUL W SPARKS, 240 N OAK ST, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 30167 | PAUL WHITE, 4735 HIBISCUS STREET, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 30167 | PAULA A GRAHAM, 1123 48TH ST., #6, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 30167 | PAULINE W KRETVIX, 574 TREAT LN, ORANGE, CT, 06477 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | PEGGY PETERSON, 11191 OSCAR RD, LA CENTER, KY, 42056 | US Mail (1st Class) |
| 30167 | PENNY WUTHRICH, 112 CLOVER DR, WALKERTON, IN, 46574 | US Mail (1st Class) |
| 30167 | PETER & EMILY BLINKWOLT, 3449 S 44TH ST, GREENFIELD, WI, 53219 | US Mail (1st Class) |
| 30167 | PETER & MARGARET ANN RAZIS, 116 JENNIFER LN, YONKERS, NY, 10710-1724 | US Mail (1st Class) |
| 30167 | PETER & VIRGINIA LUDDER, 10 DENVER DRIVE, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 30167 | PETER BALDENEGRO, ASPC DOUGLAS UNIT GILA, PO BOX 5003, DOUGLAS, AZ, 85608 | US Mail (1st Class) |
| 30167 | PETER DROSSLER, 2926 WARREN AV N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 30167 | PETER H MUNDY, 2901 E AVENUE NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 30167 | PETER J WELLER, 542 PINE STREET, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 30167 | PETER PISANO, 25 OSCAWANA HEIGHTS ROAD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 30167 | PETER REIMULLER, PO BOX 4, POINT ARENA, CA, 95468 | US Mail (1st Class) |
| 30167 | PETER ROBBINS, 17 CROSS ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 30167 | PETER RUDENKO, 579 STOW ROAD, BOXBOUROUGH, MA, 01719 | US Mail (1st Class) |
| 30167 | PETER SENICH, 4607 W 5TH ST, DULUTH, MN, 55807 | US Mail (1st Class) |
| 30167 | PETER WASYLLIK, 54 HILLSIDE ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 30167 | PEYTON & SUSAN WHITNEY, 223 SOUTH ROAD, SUNDERLAND, VT, 05252 | US Mail (1st Class) |
| 30167 | PHIL LEMKER, 1620 130 AVENUE, LAKE PARK, IA, 51347 | US Mail (1st Class) |
| 30167 | PHILIP & KATRINA WILDENSTEIN, 171 WOODSVILLE RD, MONROE, NH, 03771 | US Mail (1st Class) |
| 30167 | PHILIP C & LINDA J HEDRICK, 953 COOLEY LANE, GLIDE, OR, 97443 | US Mail (1st Class) |
| 30167 | PHILIP JOHNSON, 2311 KENILWORTH AVENUE, SOUTH DAYTONA, FL, 32119 | US Mail (1st Class) |
| 30167 | PHILIP MICHAEL POTTER, 1107 SOUTH BOEKE RD, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 30167 | PHYLLIS C KARAFFA, 3115 7 AVENUE NORTH, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 30167 | PRESTON RAY LOGAN JR, 15 HAZLIP STREET, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 30167 | PRESTON RAY LOGAN SR, 15 HAZLIP STREET, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 30167 | PRISCILLA D CLAUS, 1509 MANITOWOC AVENUE, S MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 30167 | QUINTON LOGAN, 15 HAZLIP STREET, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 30167 | R SCOTT & CAROLYN D MILLER, 639 HOLLINS AVENUE, HELENA, MT, 59601 | US Mail (1st Class) |
| 30167 | RACHEL & LANCE WEBER, 5623 CHERRY STREET, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 30167 | RACHEL BREMLIST, 102 POULATIO STREET, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 30167 | RACHEL MEISEL, 1642 LAHARPE STREET, LASALLE, IL, 61301 | US Mail (1st Class) |
| 30167 | RALEIGH H PLEASANTS, 807 KENNEDY ST NE, WASHINGTON, DC, 20011 | US Mail (1st Class) |
| 30167 | RALPH H & EVELYN M BRUEGGEMANN, 8822 LAKE ST, OMAHA, NE, 68134 | US Mail (1st Class) |
| 30167 | RALPH NISTLER, 24636 18TH AVENUE, ST AUGUSTA, MN, 56301 | US Mail (1st Class) |
| 30167 | RALPH REVIER, 706 E 4TH ST, REDWOOD FALLS, MN, 56283 | US Mail (1st Class) |
| 30167 | RANDALL & BARBARA SUTER, 3276 LAKE ST, BELOIT, OH, 44609 | US Mail (1st Class) |
| 30167 | RANDALL & CYNTHIA LANSMAN, 906 EAST BROADWAY, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 30167 | RANDALL HALE, 5525 18 1/2 MILE RD, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 30167 | RANDY E WEAVER, 11031 SE 244TH ST, KENT, WA, 98030 | US Mail (1st Class) |
| 30167 | RANDY MELCHER, 1606 E 54TH LN, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 30167 | RASHID ABDUL-GHANI, 6664 CORAL FALLS CIR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 30167 | RAYDEEN NAUGHTON, 1531 CONCORD, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 30167 | RAYMOND BABINEAU, 1814 THORTON AVENUE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30167 | RAYMOND L SEMENTINI, 7 OLD WAGON ROAD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 30167 | RAYMOND M JACOBS, 942 ELMONT LANE, ST LOUIS, MO, 63126 | US Mail (1st Class) |
| 30167 | RICHARD & CYNTHIA PALMER, 830 SOUTH 7TH, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 30167 | RICHARD & JOANN PERRY, PO BOX 239, MINEVILLE, NY, 12956 | US Mail (1st Class) |
| 30167 | RICHARD & JUDY RINGDAHL, 13207 W BALLAD DRIVE, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 30167 | RICHARD & LINDA HOUSE, 10215 WINDSOR LAKE LANE, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 30167 | RICHARD ALAN SOBCZYK, PO BOX 161202, DULUTH, MN, 55816 | US Mail (1st Class) |
| 30167 | RICHARD B & GAIL C MEYER, 66 OLD MILITARY ROAD, SARANAC LAKE, NY, 12983 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | RICHARD C HASKELL, 8623 LIABLE RD, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 30167 | RICHARD DUFRESNE, 4890 JOHNSON AVENUE, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 30167 | RICHARD FINKE III, 3441 STATION ROAD, ERIE, PA, 16510 | US Mail (1st Class) |
| 30167 | RICHARD H GARDNER, 317 DEWEY LAKE, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 30167 | RICHARD H LIBBEY, 23 MOORE AVENUE, AUBURN, ME, 04210 | US Mail (1st Class) |
| 30167 | RICHARD H WALTERS, 210 FOX LAKE ROAD, WAUPUN, WI, 53963 | US Mail (1st Class) |
| 30167 | RICHARD HINTZ, 701 SHIRLEY ST, WATERLOO, IA, 50707 | US Mail (1st Class) |
| 30167 | RICHARD J GUIDA, 132 MAKATOM DR, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 30167 | RICHARD JAEHNING, 5522 E ENROSE, MESA, AZ, 85205 | US Mail (1st Class) |
| 30167 | RICHARD JOHNSON, 249 MONTANA AV, LOWER BURRELL, PA, 15068 | US Mail (1st Class) |
| 30167 | RICHARD K JONES, 2936 WEST WINTERBERRY LANE, PEORIA, IL, 61604 | US Mail (1st Class) |
| 30167 | RICHARD L ADAMS, PO BOX 321, 306 KIRKWOOD STREET E, LANESBORO, MN, 55949 | US Mail (1st Class) |
| 30167 | RICHARD L GORDON, 2003 ELMWOOD STREET, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 30167 | RICHARD L KIESLICH, 170 LOOMIS STREET, BURLINGTON, VT, 05401 | US Mail (1st Class) |
| 30167 | RICHARD L POOLE, 5911 BAUMAN HILL RD SE, LANCASTER, OH, 43130 | US Mail (1st Class) |
| 30167 | RICHARD MORTEN, 2578 33RD AVENUE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 30167 | RICHARD O SPEIR SR, 1410 TEMPLE JOHNSON RD, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 30167 | RICHARD OR CHRISTINE BLAIN, 17550 LUEDERS CT, FIDDLETOWN, CA, 95629 | US Mail (1st Class) |
| 30167 | RICHARD P & MARILYN C BIAGIOTTI, 34 NELSON STREET, LYNN, MA, 01905 | US Mail (1st Class) |
| 30167 | RICHARD PATTERSON, 1301 W TREMONT, URBANA, IL, 61801 | US Mail (1st Class) |
| 30167 | RICHARD R JACQUES, 3203 NORTH 20TH PLACE, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 30167 | RICHARD R MCDONALD, 3540 35TH ST NE, INKSTER, ND, 58244 | US Mail (1st Class) |
| 30167 | RICHARD R SCHULTZ, 2913 W 130TH AVE, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 30167 | RICHARD W BRACKNEY, N10740 HIGHWAY M64, MARENISCO, MI, 49947 | US Mail (1st Class) |
| 30167 | RICHARD W MOHER, 17 HAVEN DRIVE, AUBURN, NH, 03032 | US Mail (1st Class) |
| 30167 | RICK M PORTER, 231 STEMPLE PASS RD, LINCOLN, MT, 59639 | US Mail (1st Class) |
| 30167 | ROBERT & CONSTANCE MANDEVILLE, 498 DENNISON DR, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 30167 | ROBERT & DONNA ANTTILA, PO BOX 175, MASS CITY, MI, 49948 | US Mail (1st Class) |
| 30167 | ROBERT & EHTEL SOESBE, 900 S 6TH STREET, CLINTON, IA, 52732 | US Mail (1st Class) |
| 30167 | ROBERT & ELIZABETH STEINMANN, 13 HILLVIEW AVENUE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 30167 | ROBERT & MARSHA WEISS, 102 BEAVER RD, JULIAN, PA, 16844 | US Mail (1st Class) |
| 30167 | ROBERT & PATSY RYAN, 1903 SURF CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 30167 | ROBERT A & SHEERANN JAMESON, 208 WRIGHTS MILL ROAD, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 30167 | ROBERT C & JANET M COWHERD, 17 LINCKLAEN TERRACE, CAZENOVIA, NY, 13035 | US Mail (1st Class) |
| 30167 | ROBERT C MORGAN, 3 MAYFLOWER CIR, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 30167 | ROBERT C PRUYNE SR, PO BOX 51, LANESBORO, MA, 01237 | US Mail (1st Class) |
| 30167 | ROBERT C RYZOK JR, 2530 HICKORY LAWN, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 30167 | ROBERT D OLSEN, 409 S 4TH ST, SILVERTON, OR, 97381 | US Mail (1st Class) |
| 30167 | ROBERT D VANDOREN, 4439 E BONNYVIEW ROAD, REDDING, CA, 96001 | US Mail (1st Class) |
| 30167 | ROBERT E PEDEN JR, 1503 VALLEY DRIVE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 30167 | ROBERT F SALZMAN, 9755 LINCOLN DRIVE, ATHENS, WI, 54411 | US Mail (1st Class) |
| 30167 | ROBERT FALTZ, 4126 SOUTH PENNSYLVANIA AVENUE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |
| 30167 | ROBERT G MCCROSTIE JR, PO BOX 401, MT TABOR, NJ, 07878 | US Mail (1st Class) |
| 30167 | ROBERT G MORRIS, 7275 CRESTMORE ST, WEST BLOOMFIELD, MI, 48323 | US Mail (1st Class) |
| 30167 | ROBERT H & DONALD W FANSKA, 36 CRANSTON STREET, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 30167 | ROBERT J DUNN, 180 MALDEN AVENUE, PALENVILLE, NY, 12463 | US Mail (1st Class) |
| 30167 | ROBERT J WINFORD SR, 25 CANTY ROAD, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 30167 | ROBERT L & JACQUILINE SINNETT, 3864 KERLIKOWSKE ROAD, COLOMA, MI, 49038 | US Mail (1st Class) |
| 30167 | ROBERT L BECKER, PO BOX 166, 204 E 1ST, NEWHALL, IA, 52315 | US Mail (1st Class) |
| 30167 | ROBERT L FUNK, 6921 RIVERSIDE DRIVE, REDDING, CA, 96001 | US Mail (1st Class) |

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | ROBERT M & PIA N BARBARITE, 1520 EVERLEA RD, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 30167 | ROBERT M KRAMER, 305 3RD STREET, MCDONALD, PA, 15057 | US Mail (1st Class) |
| 30167 | ROBERT N FEYKO, PO BOX 579, BOTHELL, WA, 98041-0579 | US Mail (1st Class) |
| 30167 | ROBERT NESSETT, 302 S KENTUCKY, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 30167 | ROBERT O BARNETT, PO BOX 131, ULM, MT, 59485 | US Mail (1st Class) |
| 30167 | ROBERT P & MARY W RADFORD, 4516 18TH AVENUE SO, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 30167 | ROBERT PANTEKOEK, 320 HARRISON AVENUE, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 30167 | ROBERT R ERICKSON, 1137 CHURCHILL STREET, ST PAUL, MN, 55103 | US Mail (1st Class) |
| 30167 | ROBERT ROBINSON, 25886 220TH STREET, LONG PRAIRIE, MN, 56347 | US Mail (1st Class) |
| 30167 | ROBERT ROHLFS, 11 FLETCHER RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 30167 | ROBERT ROWNING, 4025 MAPLETON DRIVE, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 30167 | ROBERT S JAMES, 31900 COUNTY ROAD 6190, EDGAR SPRINGS, MO, 65462 | US Mail (1st Class) |
| 30167 | ROBERT S STEPHENS, 382 B WEST MAIN STREET, GROTON, MA, 01450 | US Mail (1st Class) |
| 30167 | ROBERT S STREBIN JR, 2720 S TROUTDALE RD, TROUTDALE, OR, 97060 | US Mail (1st Class) |
| 30167 | ROBERT SMRCINA, 1960 AVALON ROAD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 30167 | ROBERT SOUSA, 25 BARKER AVENUE, SHREWSBURY TOWNSHIP, NJ, 07724 | US Mail (1st Class) |
| 30167 | ROBERT W COTONE, 17 DALE RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 30167 | ROBERT W RAMSAIER, 228 S DWYER AVENUE, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 30167 | ROBERT W RICHTER, 15038 CATALINA TERRACE, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 30167 | ROBERT W SOMERO, 27353 E GROSSE PT, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 30167 | ROBERT WERNER, N3712 200TH ST, MENOMONIE, WI, 54751 | US Mail (1st Class) |
| 30167 | ROBERT WHITE, 4045 MOYER ROAD, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 30167 | ROBERTA BEUTE, 1960 1ST STREET NORTHEAST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 30167 | ROBERTA BEUTE, 1960 1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 30167 | ROBIN & PAMELA SMITH, 33108 CANAAN ROAD, DEER ISLAND, OR, 97054 | US Mail (1st Class) |
| 30167 | ROBIN J WOOD, 22351 PINE LAKE ROAD, BATTLE CREEK, MI, 49014 | US Mail (1st Class) |
| 30167 | ROD B TAVANELLO, 2989 GREENWICH ROAD, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 30167 | RODNEY R GLEYSTEEN JR, 2827 32RD AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 30167 | ROGER ASHMUS, 5612 PANTHER DRIVE, EL PASO, TX, 79924 | US Mail (1st Class) |
| 30167 | ROGER L & CORNELIA A FLOETER, 12895 WACOUSTA ROAD, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 30167 | ROGER ROY PERRY, 13110 SCOTTS GAP ROAD, LOUISVILLE, KY, 40272 | US Mail (1st Class) |
| 30167 | ROGER SCHUETT, 1015 10TH AVENUE NORTH, ST CLOUD, MN, 56303 | US Mail (1st Class) |
| 30167 | ROLAND C BRANDT, 1736 E SHORE DRIVE, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 30167 | ROLAND C CARTER, 151 FLAT ROCK RD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 30167 | ROMAN SZYMKOWSKI JR, 38 ROCK AV, LYNN, MA, 01902 | US Mail (1st Class) |
| 30167 | RON WILSON, 23121 370TH AV, WESSINGTON SPRINGS, SD, 57382-5619 | US Mail (1st Class) |
| 30167 | RONALD & LELLON SUE WEISGERBER, 122 CHERRY HILL DRIVE, MOUNT CARMEL, IL, 62863 | US Mail (1st Class) |
| 30167 | RONALD & TERRI SHAFER, 7 COULTER SCHOOL ROAD, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 30167 | RONALD A WORGUL, 29 VANDERVOORT ST, FLORIDA, NY, 10921 | US Mail (1st Class) |
| 30167 | RONALD E EDGAR, 1601 W MODELLE, CLINTON, OK, 73601 | US Mail (1st Class) |
| 30167 | RONALD E NEUMANN, 24 OAKWOOD SQUARE, PITTSBURGH, PA, 15209 | US Mail (1st Class) |
| 30167 | RONALD G PHILLIPS, 12489 ADAMS DR, NORTH HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 30167 | RONALD J VERZI, 6000 HODGMAN DRIVE, PARMA HEIGHTS, OH, 44130 | US Mail (1st Class) |
| 30167 | RONALD LEBEAU, 14 MEADOW LANE, ADAMS, MA, 01220 | US Mail (1st Class) |
| 30167 | RONALD MERRITT, 564 HOLCOMB RD, WAYNE, OH, 43466 | US Mail (1st Class) |
| 30167 | RONALD R & KARIN M KURTZ, 205 DOROTHY STREET, MINOA, NY, 13116 | US Mail (1st Class) |
| 30167 | RONALD T & JUDITH A MENIG, 3315 JACKSON BLVD, HIGHLAND, MI, 48356 | US Mail (1st Class) |
| 30167 | RONALD T ROMPNEY, 404 W RIVER ROAD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 30167 | ROSALIA WINTER, 872 83RD AV NE, MINNEAPOLIS, MN, 55432 | US Mail (1st Class) |
| 30167 | ROSE OSMANSON, 31346 UNIVERSITY ROAD, VERMILLION, SD, 57069 | US Mail (1st Class) |

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | ROSE SCHINDLER, PO BOX 274, MILESBURG, PA, 16853 | US Mail (1st Class) |
| 30167 | ROSEMARIE & JOSEPH MESSINA, 282 ST JOHN`S AV, YONKERS, NY, 10704 | US Mail (1st Class) |
| 30167 | ROSS SPENCER, 1240 WASHINGTON AVENUE, HARRE, MT, 59501 | US Mail (1st Class) |
| 30167 | ROWENA L GOODNER, 5789 GREEN ACRES DRIVE, ANDERSON, CA, 96007 | US Mail (1st Class) |
| 30167 | ROXANNE COLEMAN, 230 GRANT STREET, ITTABENA, MS, 38941 | US Mail (1st Class) |
| 30167 | ROY C HANSON, 1842 LONG VALLEY ROAD, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 30167 | ROY G CONNER, 5849 KELLAR RD, AKRON, OH, 44319 | US Mail (1st Class) |
| 30167 | RUDY E SACCHET, 7747 BYE RD, EAST PALESTINE, OH, 4413-9711 | US Mail (1st Class) |
| 30167 | RUSSELL & KATHLEEN IWEN, 404 TYLER ST, MERRILL, WI, 54452 | US Mail (1st Class) |
| 30167 | RUSSELL BENES, 1251 US HIGHWAY 87 NORTH, ROUNDUP, MT, 59702 | US Mail (1st Class) |
| 30167 | RUSSELL L FRANK, 27 MOUNTAIN BLVD #5, WARREN, NJ, 07059 | US Mail (1st Class) |
| 30167 | RUTH M FINK, 205 HIGHLAND AVE, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 30167 | RYAN BONGLORNO, 7118 ALLEGAN DR, DAVISON, MI, 48423 | US Mail (1st Class) |
| 30167 | SALLY A WAITE, 27102 PERCH LAKE ROAD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 30167 | SALLY WOODSON, 1755 HWY 7 NORTH, HOLLY SPRINGS, MS, 38635 | US Mail (1st Class) |
| 30167 | SALVATORE & ANNA M PINZONE, 14 LAFAYETTE ST, WALTHAM, MA, 02453-6829 | US Mail (1st Class) |
| 30167 | SAM GARRO, 742 MURRAY AV, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 30167 | SAMUEL & MARCELLA TOMAS, PO BOX 298, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 30167 | SAMUEL KISSANE, 22680 LAKEFIELD ROAD, MERRILL, MI, 48637 | US Mail (1st Class) |
| 30167 | SAMUEL MCMATH, 15247 GERMANY VALLEY ROAD, MT UNION, PA, 17066 | US Mail (1st Class) |
| 30167 | SANDRA G ASSALONE, 234 N MICHAEL ST, ST MARYS, PA, 15857 | US Mail (1st Class) |
| 30167 | SANDRA KRAMER, RR 4 BOX 4341, DUSHORE, PA, 18614 | US Mail (1st Class) |
| 30167 | SANDRA M SCHWABENBAUER, 635 FIRST AV, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 30167 | SANDRA W JURCZYK, 3 PLEASANT ST, MONSON, MA, 01057 | US Mail (1st Class) |
| 30167 | SCOTT & ERIN TOMSON, 2432 W UPTON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 30167 | SCOTT A & DIANE L WILLIAMS, 6 CARDOX RD, FINLEYVILLE, PA, 15332 | US Mail (1st Class) |
| 30167 | SCOTT NEISE, 5946 STATE ROUTE 108, OTTAWA, OH, 45875 | US Mail (1st Class) |
| 30167 | SCOTT PATRICK CROTEAU, PO BOX 286, BIWABIK, MN, 55708 | US Mail (1st Class) |
| 30167 | SHARON A TRAINOR, 76 GREEN STREET, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 30167 | SHARON KETTELHAKE, 643 SAPPINGTON BRIDGE RD, SULLIVAN, MO, 63080 | US Mail (1st Class) |
| 30167 | SHARON KIASTOW, 1304 NORTH US 31, SCOTTVILLE, MI, 49454 | US Mail (1st Class) |
| 30167 | SHARON Y BAUER, 947 6TH AVENUE SOUTHWEST, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 30167 | SHAWN & KAREN CECERE, 35 EMERY RD, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 30167 | SHERRI L BOOE, 616 N TYLER STREET, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 30167 | SHERRIE K BRENNER, 8 ROSA AVE, GODFREY, IL, 62035 | US Mail (1st Class) |
| 30167 | SHERRY JOHNSON, 18 ABNER POINT ROAD, BAILEY ISLAND, ME, 04003 | US Mail (1st Class) |
| 30167 | SHERYL LEE OWSLEY, 311 6TH AVENUE SE, BELMOND, IA, 50421 | US Mail (1st Class) |
| 30167 | SHIRLEY A BUSSHARDT, 208 FAIRVIEW STREET, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 30167 | SHIRLEY E BENEDICK, 106 LEAHY RD, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 30167 | SHIRLEY HUMMEL, 1244 COAN ST, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 30167 | STANLEY F GRAY, 266 WIGHT ST, BERLIN, NH, 03570-1636 | US Mail (1st Class) |
| 30167 | STANLEY G SJODAHN, 56807 SJODAHL ROAD, SANDSTONE, MN, 55072 | US Mail (1st Class) |
| 30167 | STANLEY J MALEK, 32 RUGBY ST, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 30167 | STANLEY MERRITT, 187 BEAVER TRAIL, BAILEY, CO, 80421 | US Mail (1st Class) |
| 30167 | STEPHEN & JANE DENNISON, 13131 170TH STREET, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 30167 | STEPHEN & MARY PHILLIPS, 174 WISE HOLLOW RD, AIKEN, SC, 29803 | US Mail (1st Class) |
| 30167 | STEPHEN L DOWELL, 430 GLENWOOD LN, KENT, WA, 98030 | US Mail (1st Class) |
| 30167 | STEPHEN PAUL BENDEL, 10332 JAMES STREET, WHITE PIGEON, MI, 49099 | US Mail (1st Class) |
| 30167 | STEVE & LADONNA KELLEY, PO BOX 23, ROCKFORD, WA, 99030 | US Mail (1st Class) |
| 30167 | STEVE & MARY BRONSTON, PO BOX 328, CHENEY, KS, 67025 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | STEVE GOEBEL, 111 EAST HALE STREET, NEW HAMPTON, IA, 50659 | US Mail (1st Class) |
| 30167 | STEVE H BUTLER JR, 1400 KINGSDALE RD, SUFFOLK, VA, 23437 | US Mail (1st Class) |
| 30167 | STEVE KARAKITSIOS, 6800 EAST EXPOSITION AVENUE, DENVER, CO, 80224 | US Mail (1st Class) |
| 30167 | STEVEN A CZAJKOWSKI, 122 N HAWTHORNE, SOUTH BEND, IN, 46617 | US Mail (1st Class) |
| 30167 | STEVEN EUGENE DUTKO, 43 KUNKLE AV, HOMER CITY, PA, 15748 | US Mail (1st Class) |
| 30167 | STEVEN R BARIBEAU, 1561 LEONE AVENUE, ST PAUL, MN, 55106 | US Mail (1st Class) |
| 30167 | STEVEN R BUKVICH, PO BOX 404, 313 CULVER AVENUE, BUHL, MN, 55713 | US Mail (1st Class) |
| 30167 | STEVEN VOSSEN, 4628 PLEASANT ST SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 30167 | SUSAN & JOHN BAILEY, 12 E DIVISION ST, LEMONT, IL, 60439 | US Mail (1st Class) |
| 30167 | SUZANNE C MATZKA, 3125 MT VERNON RD, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 30167 | SYLVIA A DAUPHIN, 10436 NUBBIN CT, SANTEE, CA, 92071-1975 | US Mail (1st Class) |
| 30167 | SYLVIO & JEAN BERNARD, 21 EASTERN AVENUE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 30167 | T A CROUSS, 156 HEYWOOD AV, WEST SPRINGFIELD, MA, 01087 | US Mail (1st Class) |
| 30167 | TAMMY SADEK, 2290 116TH AVE SE, ROGERS, ND, 58479 | US Mail (1st Class) |
| 30167 | TED A CAVENDER, 31980 COWAN RD, WESTLAND, MI, 48185-2378 | US Mail (1st Class) |
| 30167 | TERRENCE K GLEASON, 15 WELLS AV, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 30167 | TERRENCE P SMITH, 573 SHEWVILLE RD, LEDYARD, CT, 06339 | US Mail (1st Class) |
| 30167 | TERRY & SUSAN HOWE, 6335 MCCALL STREET, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 30167 | TERRY LEE & MONICA JEAN YOUNG, 322 SHADY AVENUE, CHARLENO, PA, 15022 | US Mail (1st Class) |
| 30167 | THEODORE D KNEE, 21788 OLD BRIDGE TRAIL, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 30167 | THEODORE G MONTRELLA, 307 INTEGRITY AVENUE, ORELAND, PA, 19075 | US Mail (1st Class) |
| 30167 | THERESA ANN CLARK, 2709 STANTON DRIVE NORTH, LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 30167 | THOMAS & BARBARA SEBASTIAN, 310 HOLLYWOOD CT, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 30167 | THOMAS & ELIZABETH MURPHY, 218 WEST 29TH AVENUE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 30167 | THOMAS & LISA BOYARSKI, 831 11TH AVENUE NO, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 30167 | THOMAS & ROSEMARY OLSON, E1955 COUNTY RD V, PRAIRIE FARM, WI, 54762 | US Mail (1st Class) |
| 30167 | THOMAS & THERESE FRENETTE, 1369 60TH STREET NORTHEAST, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 30167 | THOMAS & VICKI MCDONALD, 7700 AQUILA AVE N, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 30167 | THOMAS A TENAGLIA, 820 KINGS HWY, LINCOLN PARK, MI, 48146-4607 | US Mail (1st Class) |
| 30167 | THOMAS B MILLER, 25 GEORGE JUNIOR ROAD, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 30167 | THOMAS DOMBROSKI, 222 TERRACE AV, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 30167 | THOMAS E BATES, 317 HIGHLAND ST, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 30167 | THOMAS F & MURIEL J EGAN, 30 BELLE AV, LYNN, MA, 01905 | US Mail (1st Class) |
| 30167 | THOMAS F KARCZEWSKI, 5960 SENECA TRAIL, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 30167 | THOMAS GRANDY, 5 CHISHOLM TER, BOSTON, MA, 02131-4521 | US Mail (1st Class) |
| 30167 | THOMAS HINDENACH, 15495 A DR, NORTH MARSHALL, MI, 49068 | US Mail (1st Class) |
| 30167 | THOMAS J CYR, 11 CEDAR CIRCLE, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 30167 | THOMAS O & KAREN S MCKAY, 664 ROBINWOOD STREET, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 30167 | THOMAS P BOOKE & JODI A HARSCH, 510 PARKER STREET, LA MONTE, MO, 65337 | US Mail (1st Class) |
| 30167 | THOMAS R & BEVERLY J WHITE, 601 LOCUST ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30167 | THOMAS RICHMEYER, 6510 BAY SHORE DRIVE, ST CLOUD, FL, 34771 | US Mail (1st Class) |
| 30167 | THOMAS SAGE, RO BOX 245, STANFORD, MT, 59479 | US Mail (1st Class) |
| 30167 | THOMAS SCOTT HEIMAN, 1306 GREENWAY DR, HIGH POINT, NC, 27262 | US Mail (1st Class) |
| 30167 | THOMAS V SIEBER, 1634 LARCH STREET, TURTLE CREEK, PA, 15145 | US Mail (1st Class) |
| 30167 | THOMAS Y RUSSELL, 1736 OLD CREEK TRAIL, VESTAVIA HILLS, AL, 35216 | US Mail (1st Class) |
| 30167 | TIM BROGAN, 1204 NW 82ND STREET, OKLAHOMA CITY, OK, 73114 | US Mail (1st Class) |
| 30167 | TIMOTHY J & CATHERINE ADAMESCU, 2081 MATTHES DRIVE, MANSFIELD, OH, 44906 | US Mail (1st Class) |
| 30167 | TIMOTHY J PAPOTNIK, 825 WALNUT STREET, PO BOX 126, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 30167 | TIMOTHY W BASS, 1726 LYNBROOK DRIVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 30167 | TODD D & KELLY M MORTEN, 2410 RD 6800, BRUNING, NE, 68322 | US Mail (1st Class) |

WR-Grace & Co. et al

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | TODD D SCHRODER & SCOTT A SLAUGHTER, 628 23RD STREET, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 30167 | TODD M OLESON, 1610 N 27TH STREET, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 30167 | TOM EISENMANN, 2408 119TH CT SW, OLYMPIA, WA, 98512 | US Mail (1st Class) |
| 30167 | TOM GARDIEPY, 934 EAST HARVEY STREET, ELY, MN, 55731 | US Mail (1st Class) |
| 30167 | TOM PILOUSEK, 10149 HIGHWAY BB, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 30167 | TONY & LESLIE BERENS, 32005 NE 60TH ST, CARNATION, WA, 98014 | US Mail (1st Class) |
| 30167 | TONY LEE AVERY, 8841 ROGUE RIVER HWY, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 30167 | TONY RADOCHONSKI, 6204 WILDAIRE RD SW, LAKEWOOD, WA, 98499 | US Mail (1st Class) |
| 30167 | TRACY PIEKKOLA, 208 SILVERWOOD AVENUE, MARBLE, MN, 55764 | US Mail (1st Class) |
| 30167 | TRENT & GINA SINN, 9 NORTH 8TH STREET, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 30167 | TRESSA E HARTFORD, 327 MERRIMAN ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 30167 | URAL T JONES, 6242 GRAVES STREET, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 30167 | VALERIE WAKELEY, 594 GOLD. MTN. DR, SAGLE, ID, 83860 | US Mail (1st Class) |
| 30167 | VALERIE WARNKE, N4430 COUNTY ROAD N, RIPON, WI, 54971 | US Mail (1st Class) |
| 30167 | VELLYN ANTONELLI, 51 HUDSON RD, STOW, MA, 01775 | US Mail (1st Class) |
| 30167 | VERNON & ELAINE LENTZ, 12803 HIGHLAND AVE, BLUE ISLAND, IL, 60406 | US Mail (1st Class) |
| 30167 | VIC M & HELGA L SCHREINER, 1003 4TH AVENUE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 30167 | VICKI L KOLARZ, 178 WISSINGER RD, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 30167 | VICTOR J FONDACARO, 300 MOHAWK DR, ROTTERDAM JCT, NY, 12150 | US Mail (1st Class) |
| 30167 | VINCENT POLLINA, 2112 QUAIL RIDGE DR, UNIONVILLE, MONROE, NC, 28110-9710 | US Mail (1st Class) |
| 30167 | WALTER A REMISZEWSKI, 3 IRA ST, NEW HAVEN, CT, 06512 | US Mail (1st Class) |
| 30167 | WALTER C & MAUREEN T ZAREMBA, JR, 721 PIKELAND AVENUE, SPRING CITY, PA, 19475 | US Mail (1st Class) |
| 30167 | WALTER CERRETANI, 3 TRAILS END RD, WILTON, CT, 06897 | US Mail (1st Class) |
| 30167 | WALTER F BLAMPIED JR, 142 MONHAGEN AVENUE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 30167 | WALTER J THOMPSON, 2214 SPRING ST, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 30167 | WALTER SUTTER, 1728 OAK ST, TOLEDO, OH, 43605 | US Mail (1st Class) |
| 30167 | WARREN L DAVIS, 7639 MURRAY RIDGE ROAD, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 30167 | WAYLAND N & FREDE M FEAMSTER, 1335 HARPER RD, BECKLEY, WV, 25801 | US Mail (1st Class) |
| 30167 | WAYNE & KELLY BUTLER, 6127 GREENWOOD STREET, SHAWNEE, KS, 66216 | US Mail (1st Class) |
| 30167 | WAYNE & YOLANDA MARGET, 1632 ROAD GH, RED CLOUD, NE, 68970 | US Mail (1st Class) |
| 30167 | WAYNE A WITZEL, 8173 STEIN RD, CUSTER, WA, 98240 | US Mail (1st Class) |
| 30167 | WAYNE D THUMA, 11231 PLAINS ROAD, EATON RAPIDS, MI, 48827 | US Mail (1st Class) |
| 30167 | WAYNE LARSON, 63 FISHER ST, DOUGHERT, IA, 50433 | US Mail (1st Class) |
| 30167 | WELDON FULK, 392 ALDA ROAD SE, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 30167 | WENDY M MAHER, 12112 SOUTH 74TH AVENUE, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 30167 | WESLEY E DOOLITTLE, 2181 NORTHLAND DRIVE, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 30167 | WESLEY HARRIS, 341 S 1ST ST, BLYTHE, CA, 92225 | US Mail (1st Class) |
| 30167 | WILLARD W GLADE, 308 TRAIN STREET, DOWS, IA, 50071 | US Mail (1st Class) |
| 30167 | WILLIAM & ALICE PARSONS, 353 EVERGREEN AVENUE, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 30167 | WILLIAM & CATHY BALL, 9533 ASH RIDGE WINCHESTER RD, WINCHESTER, OH, 45697 | US Mail (1st Class) |
| 30167 | WILLIAM & DIANA GOLDBERG, 34 BRADFIELD DR, SOMERSET, CT, 06071 | US Mail (1st Class) |
| 30167 | WILLIAM & LORRAINE COFELL, 12595 OLD COLLEGEVILLE ROAD, ST JOSEPH, MN, 56374 | US Mail (1st Class) |
| 30167 | WILLIAM & NANCY COX, 25726 456TH STREET, CLEVELAND, MN, 56017 | US Mail (1st Class) |
| 30167 | WILLIAM & SHIRLEY ASHBROOK, 223 ELM, ROCKWELL CITY, IA, 50579 | US Mail (1st Class) |
| 30167 | WILLIAM A CALCIDISE, 39 CARLTON ST, SPRINGFIELD, MA, 01108 | US Mail (1st Class) |
| 30167 | WILLIAM A COLGAN SR, 65 WHEELER STREET, WATERBURY, CT, 06704 | US Mail (1st Class) |
| 30167 | WILLIAM A DITTMAN MD, 711 EAST 23RD AVENUE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 30167 | WILLIAM A HARRIS, 79 ROOSEVELT AV, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 30167 | WILLIAM A MENZ, 11044 FURNESS PARKWAY, MEDINA, NY, 14103 | US Mail (1st Class) |
| 30167 | WILLIAM C & ADELINE I GUTENKAUF, 35075 DEER ST, AITKIN, MN, 56431 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30167 | WILLIAM C KRANZ JR, 8241 STATE ROUTE 52, NARROWSBURG, NY, 12764 | US Mail (1st Class) |
| 30167 | WILLIAM C LYON, 711 W CHURCH ST, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 30167 | WILLIAM D & C GEORGEANNE HAYES, 29313 CEDAR WAY, KIRKSVILLE, MO, 63501 | US Mail (1st Class) |
| 30167 | WILLIAM D GOOLSBY, 4689 EDGEWOOD, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 30167 | WILLIAM D THOMPSON, 29 FLETCHER STREET, LANCASTER, NH, 03584 | US Mail (1st Class) |
| 30167 | WILLIAM E GORDON, 565 WENDEL AVENUE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 30167 | WILLIAM E MILLER, BOX 369, BIG TIMBER, MT, 59011 | US Mail (1st Class) |
| 30167 | WILLIAM F BOLLOW, 314 WEST SUGAR LANE, MILWAUKEE, WI, 53217 | US Mail (1st Class) |
| 30167 | WILLIAM F GROSS JR, 1314 WARREN DR, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 30167 | WILLIAM GRUZYNSKI, 6907 W KEENEY STREET, NILES, IL, 60714 | US Mail (1st Class) |
| 30167 | WILLIAM H CROW, PO BOX 113, 502 SW POPE ST, WILBUR, WA, 99185 | US Mail (1st Class) |
| 30167 | WILLIAM J HEILAND, 3207 HUMMEL RD, SHELBY, OH, 44875-9097 | US Mail (1st Class) |
| 30167 | WILLIAM J ROSSEAU, 5864 PARFET STREET, ARVADA, CO, 80004 | US Mail (1st Class) |
| 30167 | WILLIAM JAFFE, 23345 SHAKE RAG RD, DANVILLE, IL, 61834 | US Mail (1st Class) |
| 30167 | WILLIAM JOHN GEARY, RR1 BOX 368, FALLS, PA, 18615 | US Mail (1st Class) |
| 30167 | WILLIAM LIPUMA, 192 SPERRY DRIVE, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 30167 | WILLIAM R DABBS JR, 1373 ORCHID STREET, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 30167 | WILLIAM R REILLY, 30 DOWNING ST, E WILLISTON, NY, 11596 | US Mail (1st Class) |
| 30167 | WILLIAM SCOTT MCINTYRE, 108 GUILES ROAD, EDWARDS, NY, 13635 | US Mail (1st Class) |
| 30167 | WILLIAM T & MARTHA A JACKLING, 11 OLD BROOK TRAIL, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 30167 | WILLIAM T HANTON, 4494 ROCKY RIVER DRIVE, CLEVELAND, OH, 44135 | US Mail (1st Class) |
| 30167 | WILLIAM TINCOFF, 2097 N GENESEE ROAD, BURTON, MI, 48509 | US Mail (1st Class) |
| 30167 | WILLIAM WIELAND, 321 ARTHUR NEU DR, CARROLL, IA, 51402 | US Mail (1st Class) |
| 30167 | WILMA L MCCRACKEN, 217 21ST ST, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 30167 | WLADIMIR & ALENA HOLIK, RR 7, BOX 7327, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 30167 | XAVIER AGIS, 36 STOUGHTON ROAD, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 30167 | ZENOLA PICKENS, 4576 DOVE 2, CUBA, AL, 36907 | US Mail (1st Class) |
| 30167 | 1224 LLC, KENNETH H ZEZULKA, MGR, 3800 FLORIDA AV, KENNER, LA, 70065 | US Mail (1st Class) |
| 30167 | 513 BANK MASON OHIO, ANNA M HAYS, 1609 RITTER CIRCLE, PORT ROYAL, SC, 29935 | US Mail (1st Class) |
| 30217 | A MARIE LONG, 37 21ST AVE N, ST CLOUD, MN, 56303 | US Mail (1st Class) |
| 30217 | ABDUAL ZAKIE, 3795 VICKSBURG, DETROIT, MI, 48206 | US Mail (1st Class) |
| 30217 | AL RODAS, 145 CATALPA AVENUE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 30217 | ALAN & DEBORA EVANS, 12 PORTER STREET, WENHAM, MA, 01984 | US Mail (1st Class) |
| 30217 | ALAN & LINDA CLARK, 183 WEBBER AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 30217 | ALAN NEUMANN & VICTORIA L NEUMANN JT TEN, 25315 CLUBSIDE DR, APT 16, NORTH OLMSTED, OH, 44070-4315 | US Mail (1st Class) |
| 30217 | ALAN P GOODE, 96 KEARNEY STREET, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 30217 | ALAN W ZELLMER AS CUSTODIAN, FOR GAGE A ZELLMER, UNDER THE IOWA UNIFORM, TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | US Mail (1st Class) |
| 30217 | ALBERT & DANA RIZZO, 104 DERRY RD, NEW ALEXANDRIA, PA, 15670 | US Mail (1st Class) |
| 30217 | ALLEN BREWER II, 3916 GLEN OAK DRIVE, LOUISVILLE, KY, 40218 | US Mail (1st Class) |
| 30217 | ALLEN MCSWEENEY, 203 S MILL STREET, COLFAX, WA, 99111 | US Mail (1st Class) |
| 30217 | ALVIN MEISEL, 374 E 11STH ST, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 30167 | AMERICAN FEDERAL SAVING BANK, PAM BOURASSA, PO BOX 874, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 30217 | ANDREW BEEBE, 8539 AUBURN ROAD, CHARDON, OH, 44024 | US Mail (1st Class) |
| 30217 | ANITA JONES, 731 NORTHHILL DRIVE, HATTISBURG, MS, 39401 | US Mail (1st Class) |
| 30217 | ANN FILLBACK WATT, 4430 YUMA DRIVE, MADISON, WI, 53711 | US Mail (1st Class) |
| 30217 | ANNA E SCHNEIDER, 1922 22ND AVENUE SOUTH, MORRHEAD, MN, 56560 | US Mail (1st Class) |
| 30217 | ANNA TORTAGLIA, 53 WARD AVENUE, AUDUBON, NJ, 08106 | US Mail (1st Class) |
| 30217 | ANNE & JAMES RUSSELL, PO BOX 41, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | ANTHONY J WEIBER, 2424 EAST MISSION, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 30217 | ANTHONY MARTINELLI, 2337 SAMPLE ROAD, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 30217 | ANTHONY MEGNA, 10321 W CHURCH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 30217 | ANTONIO L JONES, 731 NORTHHILL DRIVE, HATTISBURG, MS, 39401 | US Mail (1st Class) |
| 30217 | ARDEN GROSKREUTZ, 624 SOUTH HOWARD STREET, PRINCETON, WI, 54968 | US Mail (1st Class) |
| 30217 | ARNALD JOHNS, 167 TUNNEL HILL ROAD, BROOKVILLE, PA, 15825 | US Mail (1st Class) |
| 30217 | ARNOLD H LOWE & SUE L CENTNER, 72 SCHOOL ST, MANCHESTER, MA, 01944 | US Mail (1st Class) |
| 30217 | ARTHUR C WILSON, 5612 NOEL DRIVE, TEMPLE CITY, CA, 91780 | US Mail (1st Class) |
| 30217 | ARTHUR J HORNE, 22 EUGENE RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 30217 | ARTHUR W LEBLANC & BERNADETTE PARKER, 10 PARK ST, UNDERHILL, VT, 05489 | US Mail (1st Class) |
| 30217 | AVIS & DONALD SACCHETTI, 31 ALPINE RD, WEYMOUTH, MA, 02189 | US Mail (1st Class) |
| 30217 | BANK OF AMERICA, FRED HOLMES, 67 NEW SPAULDING STREET, LOWELL, MA, 01851 | US Mail (1st Class) |
| 30217 | BARBARA A GARDUNO, 344 STEPHENS RD, AKRON, OH, 44312 | US Mail (1st Class) |
| 30217 | BARBARA AWE, 8983 SIMMONS BLUFF DRIVE, ELLSWORTH, MI, 49729 | US Mail (1st Class) |
| 30217 | BARBARA BEIDLER, 1290 HULING ROAD, LINDEN, PA, 17744 | US Mail (1st Class) |
| 30217 | BARBARA BERGLUND, 318 EAST CHAPMAN STREET, ELY, MN, 55731 | US Mail (1st Class) |
| 30217 | BARBARA G JONES, 1208 W CHANSLORWAY, BLYTHE, CA, 92225 | US Mail (1st Class) |
| 30217 | BARBARA GAYL CULVER CUSTODIAN, FOR ANDREW K CULVER III, UNDER THE UNIFORM GIFTS TO, MINORS ACT WA, PO BOX 627; LAKE STEVENS, WA, 98258-0627 | US Mail (1st Class) |
| 30217 | BARBARA IMHOFF, 332 CHURCHILL ROAD, WEST PALM BEACH, FL, 33405 | US Mail (1st Class) |
| 30217 | BARBARA L MARTIN, 1513 N WALNUT STREET, STREATOR, IL, 61364 | US Mail (1st Class) |
| 30217 | BARBARA L S DONAHUE CUST, CONNOR DONAHUE UNDER THE CT, UNIF TRANSFERS TO MINORS ACT, RR 1 BOX 260, DUTCH HILL ROAD, DANBY, VT, 05739 | US Mail (1st Class) |
| 30167 | BEECHIE HOME IMPROVEMENTS, CAROL CARLSON, 4802 JETTY BEACH DR, MANDAN, ND, 58554 | US Mail (1st Class) |
| 30217 | BEN LAVENDER, PO BOX 823, COLUMBIANA, AL, 35051 | US Mail (1st Class) |
| 30217 | BEN R POWERS, 101 CHEROKEE DR, CLANTON, AL, 35045 | US Mail (1st Class) |
| 30217 | BENNETT BAY INN, RUSSELL J DUNNING, PO BOX 902, COEURDALENE, ID, 83816 | US Mail (1st Class) |
| 30217 | BERNARD A RASCH, 20712 W CHANDLER RD, BENTON CITY, WA, 99320 | US Mail (1st Class) |
| 30217 | BERNARD D OLSON, 4915 NORTH 103 AVENUE, OMAHA, NE, 68134 | US Mail (1st Class) |
| 30217 | BETTY JANE BARA, 513 RAILROAD STREET, WINDBER, PA, 15963 | US Mail (1st Class) |
| 30217 | BETTY M TILLIS, 750 B NANTUCKET CIRCLE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 30217 | BIBLE BAPTIST CHURCH, JUDSON WENIGER, 19690 AKIN ROAD, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 30217 | BILLIE MILLIKEN, 1111 E LONGFELLOW AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 30217 | BJ BEYENHOF, 3221 S TEKOA ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 30167 | BOSTICK STATE PRISON, C/O ERNEST J CROSBY SR, ZELDA MAE AKINS & FAMILY, PO BOX 1700, #511624, EF-236362, D768, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30167 | BOSTICK STATE PRISON, C/O ERNEST J CROSBY SR, ERNEST KEITH CROSBY SR, PO BOX 1700, #511624, EF-236362, D768, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30167 | BOSTICK STATE PRISON, C/O ERNEST J CROSBY SR, OLEN AKINS & FAMILY, PO BOX 1700, #511624, EF-236362, D768, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30167 | BOSTICK STATE PRISON, ERNEST JOE CROSBY SR, PO BOX 1700, #511624, EF-236362, D768, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | BRADLEY E PETERSON, 214-44TH AVE NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 30217 | BRANDEN & SARAH SONGER, PO BOX 1523, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 30217 | BRENDA R ROPP, 10723 KINGS LANE, BERRIEN SPRINGS, MI, 49103 | US Mail (1st Class) |
| 30217 | BRIAN KIRCHNER, 601 HILLDALE DRIVE, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 30217 | BRUCE BERGER, 68 BELSHAW AVE, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 30217 | BRUCE JONES, 451 STAGELINE ROAD, HUDSON, WI, 54016 | US Mail (1st Class) |
| 30217 | BRUCE W MCCLELLAND, 5705 SW 206TH AVE, ALOHA, OR, 97007 | US Mail (1st Class) |
| 30217 | BRYAN & JOAN PINCHARD, 705 MCALLISTER AVENUE, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 30217 | BRYAN SCOTT MARTELL, 137 SUNSET WAY, APT 06 20, GATE HOUSE, CLEMENTI PARK CONDOMINIUM, SINGAPORE, 597159 SINGAPORE | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | C/O G BEAN - JAMES TY FREELAND, 2415 F STREET #16, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 30217 | CARL & NANCY WANGERIN, 1530 N 51ST STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 30217 | CARL G & ELIZABETH J PIEPER, 569 RIDGE ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 30217 | CARL PEDKAO & NANCY BEHRENDT, 4717 N KIONA AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 30217 | CARLOS & ELIZABETH GIFFONI, 45 PARK ST, HANSON, MA, 02341 | US Mail (1st Class) |
| 30217 | CARMEN ROSA BECERRA, URBANIZACION LOS PALOS GRANDES, IRA AVENIDA, RESIDENCIAS QUINORA, PISO 3 APTO 33, CARACAS, 1062 VENEZUELA | US Mail (1st Class) |
| 30217 | CAROL L PERRY, PO BOX 943, POUGHKEEPSIE, NY, 12602 | US Mail (1st Class) |
| 30217 | CAROL S PINTEK, 809 W DAVIS AVE, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 30217 | CAROLYN E ERIKSON, 1636 PEBBLE BEACH RD, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 30217 | CAROLYN V SALANSKY, PO BOX 112, DUPUYER, MT, 59432 | US Mail (1st Class) |
| 30217 | CASPER SAHAGIAN, 692 SOUTH STREET, BIDDEFORD, ME, 04005 | US Mail (1st Class) |
| 30217 | CHARLES & ELAINE KOOKER, 727 ROCK HILL ROAD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 30217 | CHARLES & GENEVA JONES, 731 NORTHHILL DRIVE, HATTISBURG, MS, 39401 | US Mail (1st Class) |
| 30217 | CHARLES & HELEN WELLESTAT, 320 ARDMORE ROAD, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 30217 | CHARLES & JUNE LANNING, 34146 JADE CIRCLE, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 30217 | CHARLES A JONES, 3219 WOODBROOK LANE, NEW VIRGINIA, IA, 50210 | US Mail (1st Class) |
| 30217 | CHARLES C BREHM, 3517 BROADLANE ROAD, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 30217 | CHARLES C HENRY, 304 TOWNSHIP ROAD 218, IRONDALE, OH, 43932 | US Mail (1st Class) |
| 30217 | CHARLES F SCHREIBER TTEE FOR, THE CHARLES F SCHREIBER JR CPA, PROFIT SHARING PLAN AND TRUST, 11 11 86 FBO CFS, PO BOX 31402, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 30217 | CHARLES J HARDIMAN, 25 EMERALD ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 30167 | CHARLES LANE GOSS, C/O LANE W GOSS, 89 JOHNSON STREET, N ANDOVER, MA, 01845 | US Mail (1st Class) |
| 30217 | CHARLES M PADEN, 114 HITCHING POS ROAD, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 30217 | CHARLES ODONNELL, 7654 26TH ROAD, RAPID RIVER, MI, 49878 | US Mail (1st Class) |
| 30217 | CHARLES R PHANEUF, 433 MCINTIRE RD, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 30217 | CHARLES T PAUTZ, 7315 30TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 30217 | CHARLES W RAY, 106 PUTNAM ST, BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 30217 | CHARLLA LUNDGREN, 114 2ND AVE SW, BRITT, IA, 50423 | US Mail (1st Class) |
| 30217 | CHARLOTTE MURAWSKI, 365 NEW LUDLOW RD, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 30167 | CHARLOTTE T FOSTER TRUST, SYLVIA FOSTER, 24 WOODRIDGE RD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 30217 | CHARMYN L DOTY, 71830 SHARON ROAD, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 30167 | CHASE, STEVEN M & KIMBERLY PARKINSON, PO BOX 492, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 30217 | CHERYL BROBST, 18 EVANS LN, ORANGEVILLE, PA, 17859 | US Mail (1st Class) |
| 30217 | CHESTER L SOLE, 112 M ST SW, QUINCY, WA, 98848 | US Mail (1st Class) |
| 30217 | CHRIS BREMER, 147 HASKELL STREET EAST, WEST ST PAUL, MN, 55118 | US Mail (1st Class) |
| 30217 | CHRIS ERICKSEN, 13212 E BLOSSEY AVE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 30217 | CHRIS HARDIE, 164 UNION ST S, WEGMOUTH, MA, 02190 | US Mail (1st Class) |
| 30217 | CHRISTINA & STEVEN G LAURIA, 23 SUNSET RIDGE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 30217 | CHRISTINE & ROBERT TANCHAK, 226 ERICKSON ST, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 30167 | CITIZENS COMMUNITY, TOM & SHARON LEIRMO, W5442 CTY RD V, DURAND, WI, 54736 | US Mail (1st Class) |
| 30167 | CITIZENS COMMUNITY, TOM & SHARON LEIRMO, W5442 COUNTY ROAD V, DURAND, WI, 54736 | US Mail (1st Class) |
| 30217 | CLARENCE STRONG, 10324 WEST COURTLAND AVENUE, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 30217 | CLARISSE ANN LINDBERG-COOPER, 216 WEST MULLAN AVENUE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 30217 | CLAUDETTE BAILEY, 111 WOODHAVE ST, BOSTON, MA, 02126 | US Mail (1st Class) |
| 30217 | CLAUDIA A HALL, 1210 SOUTH 17TH STREET, LAS VEGAS, NV, 89014 | US Mail (1st Class) |
| 30217 | CLAYTON KJOS, N 2019 LOCUST ROAD, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 30217 | CLAYTON REED, 15511 CAMPBELL, HARVEY, IL, 60426 | US Mail (1st Class) |
| 30217 | CLEO CHATTMAN, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 30217 | CLIFFORD W COUGHLIN, PO BOX 554, ROUSES POINT, NY, 12979 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | CLYDE & STELLA JOHNSON, 612 STREET RT 80 WEST, ARLINGTON, KY, 42021 | US Mail (1st Class) |
| 30217 | CLYDE R M MCCLELLAND, 126 LONGWOOD DRIVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 30217 | CONSTANCE LAPORTE, 4891 NY 67, PO BOX 253, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 30217 | CONTRA COSTA COUNTY FARM BUREAU, 5554 CLAYTON ROAD, CONCORD, CA, 94521 | US Mail (1st Class) |
| 30217 | CORINA C JOHNSON, 305 ENGLERT RD, WOODLAND, WA, 98674 | US Mail (1st Class) |
| 30167 | COUNTRYWIDE, CHARLES D KRAFT, 5220 SOUTH THIRTY EIGHTH STREET, GREENACRES CITY, FL, 33463 | US Mail (1st Class) |
| 30167 | COUNTRYWIDE MORTGAGE, GERALD WEINSHEIMER, 47200 11 MILE ROAD, NOVI, MI, 48374 | US Mail (1st Class) |
| 30217 | CRAIG WATTS, 670 FERNHURT, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 30217 | CREDIT UNION ONE, ALLEN WHITTAKER, 24833 WOODCROFT, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 30217 | CURT CRAIG, 3817 E 30TH AVE, SPOKANE, WA, 98223 | US Mail (1st Class) |
| 30217 | CYNTHIA E BEERS, 5406 NORTH TRACY AVENUE, KANSAS CITY, MO, 64118 | US Mail (1st Class) |
| 30217 | DALE WEYENBERG, 2208 GLENDALE AVE, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 30217 | DAN & AMY PORTZ, 710 5TH AVE, ALBANY, IL, 61230 | US Mail (1st Class) |
| 30217 | DAN & ANNE BITTNER, 3 ECHO LANE, LEVITTOWN, PA, 19054 | US Mail (1st Class) |
| 30217 | DAN & MELODY JUTTING, 240 NORTH WASHINGTON STREET, PO BOX 52, HARTFORD, IA, 50118 | US Mail (1st Class) |
| 30217 | DANIEL & PATRICIA IMHAUSER, 17 ST RT 34, WAVERLY, NY, 14892 | US Mail (1st Class) |
| 30217 | DANIEL CAKAY, 1117 MARCEY AVE, WHEATON, IL, 60189 | US Mail (1st Class) |
| 30217 | DANIEL CAVEDA, 2142 NOE BIXBY RD, COLUMBUS, OH, 43232 | US Mail (1st Class) |
| 30217 | DANIEL DOLEZAL, 515 SHERMAN AVE, COUER D` ALENE, ID, 83814 | US Mail (1st Class) |
| 30217 | DANIEL E RICHERT, 5706 34TH AVENUE SOUTH, TAMPA, FL, 33619 | US Mail (1st Class) |
| 30217 | DANIEL JAMES YOUNG, 2571 HIGHLINE RD, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 30217 | DANIEL L LARSON, 162 WOODCREST LANE, MULBERRY, FL, 33860 | US Mail (1st Class) |
| 30217 | DARLENE JAKUBOWSKI, W180 N8607 TOWN HALL ROAD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 30217 | DARRELL BAFUS, 18252 ENDICOTT RD, COLFAZ, WA, 99111 | US Mail (1st Class) |
| 30217 | DAVID & BARBARA WILLIAMSON, 16216 W PARK ROAD, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 30217 | DAVID & IONA DIXON, 134 PARK, HOLLY, MI, 48442 | US Mail (1st Class) |
| 30217 | DAVID & MARY ANNE ROWE, 1602 MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 30217 | DAVID & MELINDA LAWRENCE, 93 SHIRLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 30217 | DAVID A PLUMMER, 23804 AMBOUR DRIVE, NORTH OLMSTED, OH, 44070 | US Mail (1st Class) |
| 30217 | DAVID B HAYWOOD, 7533 5 MILE RD, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 30217 | DAVID BRESINA & LISA GORMAN, 13965 85TH AVE, CHIPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 30217 | DAVID C BEHNER, 3400 FULTON DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 30217 | DAVID E KAPLAN, 2831 29TH STREET NW, WASHINGTON, DC, 20008 | US Mail (1st Class) |
| 30217 | DAVID FROLOFF, 3411 ISLAND RD, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 30217 | DAVID HERTZ, 904 NW 4TH AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 30217 | DAVID K HOADLEY, 3415 SLADE COURT, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 30217 | DAVID L HUMPHREY, 2612 BAUR DRIVE, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 30217 | DAVID M & JANE WAGNER, 1409 140TH AVE, SLAYTON, MN, 56172 | US Mail (1st Class) |
| 30217 | DAVID T & PENNY L CARROLL, 845 KISKI PARK DRIVE, APOLLO, PA, 15613 | US Mail (1st Class) |
| 30217 | DAVID W HEEREN, 432 VIRGINIA AVENUE, COTTAGE HILLS, IL, 62018 | US Mail (1st Class) |
| 30217 | DAYTON L PROUTY JR CUST, STEVE E PROUTY UNDER, MICH UNIF GIFTS MIN ACT, C/O MIDDLESEX COMM COLLEGE, SPRINGS ROAD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 30217 | DEAN ENZE, PO BOX 511, YAMHILL, OR, 97148 | US Mail (1st Class) |
| 30217 | DEAN KILSDONK, PO BOX 417, ELCHO, WI, 54428 | US Mail (1st Class) |
| 30217 | DEBRA WOLFF, 815 10TH ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 30217 | DELORIES WEBB, 1311 E 7TH, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 30217 | DENNIS & JODI MORGAN, 4887 GAHWITER RD, OWASCO, NY, 13130 | US Mail (1st Class) |
| 30217 | DENNIS BEAVERS, 720 W 13TH, COZAD, NE, 69130 | US Mail (1st Class) |
| 30217 | DENNIS L SABEL II, 570 HWY 17, NEW BOSTON, IL, 61272 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30217 | DIANNE K SEELHOFF, PO BOX 115, SOUTH RANGE, MI, 49963 | US Mail (1st Class) |
| 30217 | DOMINIC F CORVAIA, 750 ELMWOOD AVE, SHARON HILL, PA, 19079 | US Mail (1st Class) |
| 30217 | DON & JEAN WEILLS, PO BOX 247, LODI, OH, 44254 | US Mail (1st Class) |
| 30217 | DON WOJCIECHOWSKI, 1310 8TH AVE S, ANOKA, MN, 55303 | US Mail (1st Class) |
| 30217 | DONALD & MADONNA PRASCHAK, 2943 CO RD DD, GLENWOOD CITY, WI, 54013 | US Mail (1st Class) |
| 30217 | DONALD & PHYLLIS ENZ, 515 WALL STREET, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 30217 | DONALD G SNYDER, 8330 BURKEY ROAD NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 30217 | DONALD H MOTZER, 4229 N MARMORA AVENUE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 30217 | DONALD L SPICHER, 2827 NILES VIENNA RD, NILES, OH, 44446 | US Mail (1st Class) |
| 30217 | DONALD T CARPENTER, 2802 QUEENSBORO AVE, PITTSBURGH, PA, 15226 | US Mail (1st Class) |
| 30217 | DONNA HOAHNG, 106 BARKER AVENUE, SHREWSBURG TOWNSHIP, NJ, 07724 | US Mail (1st Class) |
| 30217 | DONNA R AARSTAD, PO BOX 191, TROY, MT, 59935 | US Mail (1st Class) |
| 30217 | DORIS S ROUNDS, 10 BENJAMIN ST, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 30217 | DOROTHY A KINNEY & JOSEPH J KINNEY TR UA OCT 6 98, THE JOSEPH KINNEY &, DOROTHY KINNEY FAMILY TRUST, PO BOX 80027, LAS VEGAS, NV, 89180-0027 | US Mail (1st Class) |
| 30217 | DOROTHY C DUDKIEWICZ, W8594 COUNTY A, CRIVITZ, WI, 54114 | US Mail (1st Class) |
| 30217 | DOROTHY DELL STEVENS, 520 3RD ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 30217 | DOROTHY VAN WINKLE TREMAINE, TR UA FEB 4 87 FBO DOROTHY, VAN WINKLE TREMAINE, 110 MANGROVE BAY WAY, APT 1302, JUPITER, FL, 33477-6403 | US Mail (1st Class) |
| 30217 | DORTHY A MACE, PO BOX 17, PENNIS PARK, PA, 18943 | US Mail (1st Class) |
| 30217 | DORTHY A VONDRASEK, 4753 SOUTH MERRRIMAC, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30217 | DOUGLAS K ECKERT, 209 HICKORY LANE, EUREKA, MO, 63025 | US Mail (1st Class) |
| 30217 | DOUGLAS L NORTH, 1391 GOSHEN ROAD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 30217 | DOUGLAS W STEPHENS, 10 PRESTON DRIVE, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 30217 | DYLAN & JULIE LARSON, 8297 250TH STREET WEST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 30167 | E KENDALL STOCK, E KENDALL STOCK ATTORNEY AT LAW, PO BOX 206, WHITE POST, VA, 22663 | US Mail (1st Class) |
| 30217 | E MAURICE SEIDEL & NANCY WARD, BIDDLE SEIDEL TR UA 10 14 91, THE EUGENE MAURICE SEIDEL & NANCY, WARD BIDDLE SEIDEL FAMILY TRUST, PO BOX 709, GLENEDEN BCH, OR, 97388-0709 | US Mail (1st Class) |
| 30217 | EARL CHRISTENSEN, 1926 20TH ST NW, CEDAR RAPIDS, IA, 52405 | US Mail (1st Class) |
| 30217 | EARL SHAMP, 3509 31ST AVE NE, ST ANTHONY, MN, 55418 | US Mail (1st Class) |
| 30217 | EARL W GORSUCH, 21359 NEWCASTLE ROAD, GAMBIER, OH, 43022 | US Mail (1st Class) |
| 30217 | ED SUNBERG, 10926 EATON OXFORD RD, CAMDEN, OH, 45311 | US Mail (1st Class) |
| 30217 | EDGAR JOHN DECKER, 328 NORTH RUSH STREET, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 30217 | EDMUND J BEAUCHAMP, PO BOX 356, HUBBELL, MI, 49934 | US Mail (1st Class) |
| 30217 | EDMUND RIDDLE, 101 S LOCUST ST, DESOTO, IL, 62924 | US Mail (1st Class) |
| 30217 | EDWARD & JUDITH GRISWOLD, 22 GRISTMILL ROAD, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 30217 | EDWARD KOSOSKI, 1336 PRESTON STREET, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 30217 | EDWARD KRKOSKA, 9 DOVE COURT, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 30217 | EDWARD R WELDON, 22394 MONTERA PLACE, SALINAS, CA, 93908 | US Mail (1st Class) |
| 30217 | EILEEN M ICKES, 320 WALLACE AVENUE, ST JOSEPH, MI, 49085 | US Mail (1st Class) |
| 30217 | EILEEN V KLATT & STEPHEN PATRICK BISTLINE, PO BOX 151, HOPE, ID, 83836 | US Mail (1st Class) |
| 30217 | ELAINE M POTOSNAK, 801 PARRY AVE, PALMYRA, NJ, 08065 | US Mail (1st Class) |
| 30217 | ELDA SPACZYNSKI, 42 RICHARD ST, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 30217 | ELLA MAE MEDLIN, 8629 S LECLAIRE AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 30217 | ELMER T BOURQUE, 171 BRENNAN ST, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 30217 | EMBRY & NEUSNER, GEORGE W DRAKE, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30217 | EMBRY & NEUSNER, ARTHUR O ROOT, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30217 | EMBRY & NEUSNER, IRWIN C & JOANNIE E PIERCE, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30167 | EMBRY & NEUSNER, EMBRY & NEUSNER, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30167 | EMBRY AND NEUSNER, JOHN P DRUM, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30167 | EMBRY AND NEUSNER, MORRIS R LECOUR, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 30167 | ENVIRONMENTAL WOOD SOULUTIONS, LARRY R MULLINS, 3500 GIDDINGS ROAD, ORION, MI, 48359 | US Mail (1st Class) |
| 30217 | ERIC A THOMSEN, 18 CASTLETON RD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 30217 | ERIC HESSELL, 616 MULBERRY AVE, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 30217 | ERIC HEUN, 688 2ND STREET, CRETE, IL, 60417 | US Mail (1st Class) |
| 30217 | ERICH W GULKE, 3374 PORT ROAD, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 30217 | ERMA C OLNEY, 807 3RD AVE, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 30217 | ERNEST CROSBY, BSP-D7-68 #511624 #EF-236362, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | ERNESTINE DEIBLER, PO BOX 725, STRORDSBURG, PA, 18360 | US Mail (1st Class) |
| 30167 | ESTATE OF HARRIET WOLSKI, KENNETH WOLSKI, 844 SPRUCE STREET, TRENTON, NJ, 08648 | US Mail (1st Class) |
| 30217 | ESTATE OF NELL DOUGLAS GADDIE, MARK D ALCOTT HARLIN PARKER ATTORNEYS AT LAW, 519 EAST 10TH STREET, BOWLING GREEN, KY, 42012 | US Mail (1st Class) |
| 30217 | ETHEL JAVINS, 3111 GEORGES DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 30217 | EUGENE POMA, 27704 MAPLEWOOD, GARDEN CITY, MI, 48135 | US Mail (1st Class) |
| 30217 | EVELYN COGHLAN, 185 CROSS HIGHWAY, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 30217 | EVELYN L SMITH, 1149 HEMLOCK STREET, NAPA, CA, 94559 | US Mail (1st Class) |
| 30217 | EVERETT & ROSEMARY DEAN, 103 NORTH DATE STREET, TOPPENISH, WA, 98948 | US Mail (1st Class) |
| 30217 | EXTER BASKERVILLE, 4204 BRENTWOOD LANE, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 30217 | FA DOROUGH, 304 RANCH RD, KRUGERVILLE, TX, 76227 | US Mail (1st Class) |
| 30217 | FANNY V FONSECA, 230 DEBARY DR, DEBARY, FL, 32713 | US Mail (1st Class) |
| 30217 | FARRINGER ARDENIPAY, 109 FORSYTHE RD, MARS, PA, 16046 | US Mail (1st Class) |
| 30167 | FEDERAL CORRECTIONAL INSTITUTION, DAVID MICHAEL SAUBAK, PO BOX 1000, 08738046 UNIT J, SANDSTONE, MN, 55072 | US Mail (1st Class) |
| 30167 | FIRST FRANKLIN LOAN COMPANY, KERYL HOOVER, 938 EAST 9TH, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 30217 | FLORENCE J DIESING, 57435 AMVETS DR, NEW HAVEN, MI, 48048 | US Mail (1st Class) |
| 30217 | FLOYD M KOHN, 4545 FULTON DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 30217 | FRANCES SUBIC, PO BOX 89, RENTON, WA, 98057 | US Mail (1st Class) |
| 30217 | FRANCIS J DECIBUS, 210 GREEN ST, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30217 | FRANCIS WORDEN, 145 CHURCH STREET, NEW MILFORD, PA, 18834 | US Mail (1st Class) |
| 30217 | FRANK E KONICKI, 108 RIDGE PARK, CHEEKTOWAGA, NY, 14211 | US Mail (1st Class) |
| 30217 | FRANK J STAUFF, 7104 FREMONT AVENUE NORTH, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 30217 | FRANK L YORK, 6142 S SWIFT AVE, PO BOX 100120, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 30217 | FRANK V PETRELL, 1008 MIDDLETOWN ROAD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 30217 | FRANK WAGNER, E11519 47TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30217 | FRANKIE & MONIQUE ALBANO, PO BOX 19, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 30217 | FRANKLIN H BROWNING, 3251 CONLIN DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 30217 | FRANKLIN J DASKALOS, 1406 SHELBY ST, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 30217 | FREDERICH S SCHNEWIDER, 207 EAST LADD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 30217 | FULL GOSPEL TACOMA 1ST CHURCH, PASTOR DOUG HENEG, 3119 96TH ST S, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 30217 | FW GROVER, 8192 WHELAN DR, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 30217 | FW HABERMAN, 81531 320 AVE, BREWSTER, MN, 56119 | US Mail (1st Class) |
| 30167 | GAIGE IRREVOCABLE TRUST, JESSE C & PETER O GAIGE, 9999 PIERCE RD, HOLLAND PATENT, NY, 13354 | US Mail (1st Class) |
| 30217 | GAIL A PIERSON, 4195 HIGH ST, RICHFIELD, OH, 44286 | US Mail (1st Class) |
| 30217 | GARY & JOAN LORE, 917 GREELEY ST, PO BOX 513, NASHUA, IA, 50658 | US Mail (1st Class) |
| 30217 | GARY & THERESE BARBER, 319 E MURPHY STREET, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 30217 | GARY AULT, 20 SOUTH PARK AVE, SPENCER, IN, 47460 | US Mail (1st Class) |
| 30217 | GARY B SCHRIER, 14229 BETHEL BURLEY ROAD SE, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 30217 | GARY CREVLING, 1704 N 103RD STREET, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 30217 | GARY MICHAEL ROOT, 490 HIGHWAY 2 E, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | GARY ROBINSON, 222 S CROTON HARDY DR, NEWAYGO, MI, 49337 | US Mail (1st Class) |
| 30217 | GAYLORD J EWERS, 510 HUMMINGBIRD LANE, MADISON, WI, 53714 | US Mail (1st Class) |
| 30217 | GEORGE & PATRICIA CAPARELLA, 153 PARK AVE EXT, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 30217 | GEORGE & SENA BLICKENSTAFF, 702 MCKINLEY AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 30217 | GEORGE ABO, 1175 W HIGHWAY 25, PAUL, ID, 83347 | US Mail (1st Class) |
| 30217 | GEORGE M LIBBEY JR, 603 SOUTH GRANBY ROAD, FULTON, NY, 13069 | US Mail (1st Class) |
| 30217 | GEORGE M REYNOLDS TR UA, DEC 31 79 JENSEN REYNOLDS CORP, EMPLOYEE PROFIT SHARING TRUST, 3049 ANDERSON LANE, P O BOX 249, EPHRAIM, WI, 54211-0249 | US Mail (1st Class) |
| 30217 | GEORGE M RODECK, PO BOX 126, ODESSA, WA, 99159 | US Mail (1st Class) |
| 30217 | GEORGE M SCHNARE, 77 WOODLAND DRIVE, HAMPDEN, MA, 01036 | US Mail (1st Class) |
| 30217 | GEORGE PENNYBAKER, 8124 S CEDAR RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 30217 | GEORGE SKIPO, 1100 N TABERTOWN ST, BRAZIL, IN, 47834 | US Mail (1st Class) |
| 30217 | GEORGE STORY, 1581 ELLINGTON ROAD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 30217 | GEORGE W ARRUDA, 26527 WOLF RD, BAY VILLAGE, OH, 44140 | US Mail (1st Class) |
| 30217 | GEORGE W MADDOX, 1351 FIELDWAY DRIVE, BLOOMFIELD HILLS, MI, 48032 | US Mail (1st Class) |
| 30217 | GEORGE W SWAN, 215 SWARTHMONE DR, LITITZ, PA, 17543 | US Mail (1st Class) |
| 30217 | GERALD & ALESIA PEHL, 231 RICE CREEK TERRACE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 30217 | GERALD A VALENTI JR, 211 YURAS FARM ROAD, MASONTOWN, PA, 15461 | US Mail (1st Class) |
| 30217 | GERALD E GRAF, 306 OVERLOOK DRIVE, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 30217 | GERALD J & LINDA J BURTT, 11767 MOFFITT RD SW, MASSILLON, OH, 44647 | US Mail (1st Class) |
| 30217 | GERALD R CAPLAN, 16 LIBERTY STREET, NATICK, MA, 01760 | US Mail (1st Class) |
| 30217 | GERALD S BERNADOTTE, PO BOX 71, LAKEVILLE, MI, 48366 | US Mail (1st Class) |
| 30217 | GERALDINE HANLEY, 4875 SHERMAN ROAD, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 30217 | GERARD SCHWAB, 8880 11TH AVE SE, STRASBURG, ND, 58573 | US Mail (1st Class) |
| 30217 | GEROLYN L SCHAAN, 608 4TH STREET NW, MINOT, ND, 58703 | US Mail (1st Class) |
| 30217 | GILES DAY, 18 KING STREET, ROCKPORT, MA, 01966 | US Mail (1st Class) |
| 30217 | GIULIANA & MICHAEL MCGREEHAN, 15027 WENGATE STREET, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 30217 | GLEN KNOWLES, 7709 HILLVIEW AVE, HENRICO, VA, 23229 | US Mail (1st Class) |
| 30217 | GLENDA RUSSEL JOHNSON, 112 BACK SHELL RD, SAVANNAH, GA, 31404 | US Mail (1st Class) |
| 30217 | GLENN P MORRIS, 3135 NE 50TH AVE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 30217 | GLENN R GOETHEL, 1969 MAYFAIR ROAD, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 30217 | GLORIA A STEWART, 14316 CHARING CROSS, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 30217 | GLORIA AZURDIA, 3168 JUBILEE TRAIL, DALLAS, TX, 75229 | US Mail (1st Class) |
| 30217 | GORDON HAROLD SMITH, DOC 764144 DG BSP, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | GORDON M SCHMITZ CUST, JAMES M SCHMITZ A MINOR, UNIF GIFTS MIN ACT-IOWA, C/O JAMES M SCHMITZ, ROUTE 3, LE MARS, IA, 51031-0000 | US Mail (1st Class) |
| 30167 | GRACE H NELSON, C/O CATHERINE ROBINSON, 948 W FIVE NOTCH ROAD, NORTH AUGUSTA, SC, 29860 | US Mail (1st Class) |
| 30217 | GREG GAUTHIER, 1501 W FOSTER AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 30217 | GREG MAKELA, 55805 US 41, CALUMET, MI, 49913 | US Mail (1st Class) |
| 30217 | GREGG JONES, PO BOX 260181, MARTIN CITY, MT, 59926 | US Mail (1st Class) |
| 30217 | GREGORY H WALSH, 500 EAST 24TH STREET, MINNEAPOLIS, MN, 55404 | US Mail (1st Class) |
| 30217 | GREGORY N OBRIEN, 47 MAY STREET, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 30217 | GTDA LLP, BRYAN DEAN, 1985 49TH ST N, VELVA, ND, 58790 | US Mail (1st Class) |
| 30217 | HARDY WYDRYCK, 1128 FORD BLVD, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 30217 | HAROLD WATKINS, 621 BEACH ROAD, APALACHIN, NY, 13732 | US Mail (1st Class) |
| 30217 | HARRY L MAJORS, 6531 EAST BETHANY LE ROY RD, STAFFORD, NY, 14143 | US Mail (1st Class) |
| 30217 | HELEN KUHN, 231 ASH AVE, DACONO, CO, 80514 | US Mail (1st Class) |
| 30217 | HELEN L MCMILLAN, 15756 GRATIOT RD, HEMLOCK, MI, 48626 | US Mail (1st Class) |
| 30217 | HELEN R EVELAND TR UA JUL 12 96, THE CLARK R EVELAND CREDIT, SHELTER TRUST, 5987 MEADOWCREEK DR, APT 5, MILFORD, OH, 45150 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | HENRY J DANILECKI, 488 ADAM ST, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 30217 | HERBERT RICHERT, 693 WEST BRADSHAW ROAD, SCOTTSVILLE, MI, 49454 | US Mail (1st Class) |
| 30217 | HILDAGARD ANDERSON, N2804 BELGIUM ROAD, COLEMAN, WI, 54112 | US Mail (1st Class) |
| 30217 | HOLLIS A ABBOTT, 3085 FALLS RD, MARCELLUS, NY, 13108 | US Mail (1st Class) |
| 30217 | HOME STAR BANK, PAUL RUDOLF JR, 295 SOUTH FOREST AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 30217 | HOMECOMING FINANCIAL, FLOY NEAL, 173 FRONT STREET, APT 2, OWEGO, NY, 13827 | US Mail (1st Class) |
| 30217 | HOWARD J BELLAIR, 14660 GOUTZ RD, MONROE, MI, 48161 | US Mail (1st Class) |
| 30217 | HOWARD SHERMAN CUST GREGG, DAVID SHERMAN UNIF GIFT MIN, MIN ACT-NJ, C/O E F HUTTON & CO INC, ATTN HOWARD SHERMAN/1040 BROAD ST, SHREWSBURY, NJ, 07702-0000 | US Mail (1st Class) |
| 30217 | IRA DORSEH JR, 237 WILEY ST, GREENVILLE, MS, 38703 | US Mail (1st Class) |
| 30217 | IRENE FISHER, 1404 BELLEFONTE RD, FLATWOODS, KY, 41139 | US Mail (1st Class) |
| 30217 | IRENE M KISER, 9065 BLACK FOREST ROAD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 30217 | IRVING NEWHOUSE CUST, ROBERT D NEWHOUSE, UNIF GIFT MIN ACT NY, 75 WEST END AVENUE, APT R10B, NEW YORK, NY, 10023-7885 | US Mail (1st Class) |
| 30217 | IVAN F HERNANDEZ, 2282 SIMPSON STREET, SALEM, OR, 97301 | US Mail (1st Class) |
| 30217 | JACK D CORY, 111 E PINE STREET, SMITHLAND, IA, 51056 | US Mail (1st Class) |
| 30217 | JACK E LIBERT, 302 HORBINSON RD, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 30217 | JACK L GRIFFIN, 9601 LEESBURG PIKE, VIENNA, VA, 22182 | US Mail (1st Class) |
| 30217 | JACK MAGNUSEN, 2611 HARTZELL STREET, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 30217 | JAMES & DEBRA JANKOWIAK, 73 E RIDGE RD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 30217 | JAMES & PAMELA PHILLIPS, 3024 EDGEWOOD ST, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 30217 | JAMES & PAMELA VANDER ZANDEN, 809 E 8TH STREET, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 30217 | JAMES & TAMI LACY, 38 WILDWING PARK, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 30217 | JAMES 7 DELORIS PRIBYL, PO BOX 1205, BIG SANDY, MT, 59520 | US Mail (1st Class) |
| 30217 | JAMES A MCCORKLE, 8313 N RUDE ST, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 30217 | JAMES A SCUNGIO, 77 CHESTNUT HILL ROAD, MILLVILLE, MA, 01529 | US Mail (1st Class) |
| 30217 | JAMES A STEWART, 10 OHIO STREET, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 30217 | JAMES B CAMPFIELD, 415 PENN AVE, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 30217 | JAMES B CASTLE BERRY, 6 RIDGE WAY, CARTERSVILLE, GA, 30121 | US Mail (1st Class) |
| 30217 | JAMES BUNTING, 212 PROSPECT ST, FORT MORGAN, CO, 80701 | US Mail (1st Class) |
| 30217 | JAMES CHASE, 193 MOULTONBORO NECK RD, MOULTONBORO, NH, 03254 | US Mail (1st Class) |
| 30217 | JAMES E MIKSCH III, PO BOX 248, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 30217 | JAMES GREGORY ZIMPRICH, 44781 178TH STREET, HAZEL, SD, 57242 | US Mail (1st Class) |
| 30217 | JAMES H LARUE, PO BOX 220, HOT SPRINGS, MT, 59845 | US Mail (1st Class) |
| 30217 | JAMES J & MARY L WALSH, 6705 E ST RT 571, TIPP CITY, OH, 45371 | US Mail (1st Class) |
| 30217 | JAMES J WALTERS, 11 KINGSLAND AVENUE, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 30217 | JAMES K OLSEN, 4004 NORA, POCATELLO, ID, 83204 | US Mail (1st Class) |
| 30217 | JAMES L BIXLER, 18 WILLOW LANE, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 30167 | JAMES M & TERESA WAICKMAN LIVING TRUST, JAMES M & TERESA WAICKMAN, 4368 FISH CREEK ROAD, STOW, OH, 44224 | US Mail (1st Class) |
| 30217 | JAMES MILLER, 1043 BLUE HERON LANE, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 30217 | JAMES N EMMEL, 12741 SHELBURNE RD, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 30217 | JAMES O SMITH, 10023 ANGLE LANE SOUTHWEST, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 30217 | JAMES R DUNMIRE, 815 NASSAU STREET, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 30217 | JAMES R HOWARD, 2334 SOMERSET RD, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 30217 | JAMES SCHMITT, 395 DAVID TERRACE, UNION, NJ, 07083 | US Mail (1st Class) |
| 30217 | JAMES W & SUSAN L HAWKINS, 227 3RD STREET, COLONA, IL, 61241 | US Mail (1st Class) |
| 30217 | JAMES WILLIAM MESSER, 6933 MAIDMARIAN DRIVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 30217 | JANE C HOWARD, 713 4TH AVE EAST, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 30217 | JANET HINKER, 40235 232ND STREET, FORESTBURG, SD, 57314 | US Mail (1st Class) |
| 30217 | JANET M CASTLE, 3250 BLACKSTONE DR, TOLEDO, OH, 43608 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | JANET SANCHEZ, 17 BEEHIVE LANE, NYE, MT, 59061 | US Mail (1st Class) |
| 30167 | JARIBO INC, PAUL M ENGLUND, BOX 95, NAVARRE, MN, 55392 | US Mail (1st Class) |
| 30217 | JASON BERENT, 3715 WALNUT AVE, NIAGRA FALLS, NY, 14301 | US Mail (1st Class) |
| 30217 | JASON M & LAURIE A WINTERSTEEN, 910 PARCHMOUNT, PARCHMENT, MI, 49004 | US Mail (1st Class) |
| 30217 | JE ROSE, 30 WOODKNOLL DRIVE, NORTH HAMPTON, NH, 03862 | US Mail (1st Class) |
| 30217 | JEANETTE B & DALE G ALBRIGHT, 1324 HARWICH DR, WALDORF, MD, 20601 | US Mail (1st Class) |
| 30217 | JEANETTE J YOUNG, 3930 AUGUSTA STREET, FLINT, MI, 48532 | US Mail (1st Class) |
| 30217 | JEFFREY F BREIN, 11209 NE WING POINT DRIVE, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 30217 | JEFFREY LARSON, 2945 220TH ST E, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 30217 | JEREMY GLAZEWSKI, 18 SURREY DRIVE, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 30217 | JEROME R RIORDAN, 1306 NORTH SUMMITT BLVD, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 30217 | JERRY E FUNSTON, 32 MT VIEW, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 30217 | JERRY O LILLIE, 12971 E CO HWY 14, LEWISTOWN, IL, 61542 | US Mail (1st Class) |
| 30217 | JESSE R DORRIS, PO BOX 764, SUTTER CREEK, CA, 95685 | US Mail (1st Class) |
| 30217 | JEWEL M FOLEY, 5705 NORTHEAST 30 AVENUE, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 30217 | JEWELL R REAGAN, 304 CURTIS ROAD, PO BOX 267, TELLICO PLAINS, TN, 37385 | US Mail (1st Class) |
| 30217 | JOAN A HEMBREE, 33889 WALDEN LANE, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 30217 | JOAN ELSOM POLZIN, 441 W 14TH, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 30217 | JOAN GASTON, 31024 HIGH ST, BOONEVILLE, IA, 50038 | US Mail (1st Class) |
| 30217 | JOAN R CRIST, 35 BLADEN RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 30217 | JOANN ALTANO CUST, CAITLIN J ALTANO, UNIF GIFT MIN ACT NY, 1 MOUNTAINVIEW DR, FORT SALONGA LONG ISLAND, NEW YORK, NY, 11768-2337 | US Mail (1st Class) |
| 30217 | JOANN STROBECK, 12711 E VALLEYWAY, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 30217 | JOANNE DEGRAFFENREID & JOHN C DAVIS, 918 JERSEY ST, BOX 353, BALDWIN CITY, KS, 66006 | US Mail (1st Class) |
| 30217 | JOE SPONSLER, BOX 653, GRISWOLD, IA, 51535 | US Mail (1st Class) |
| 30217 | JOEY R HEAPE SR, 379 HEAPE ROAD, LENOIR CITY, TN, 37771 | US Mail (1st Class) |
| 30217 | JOHN & HENRIETTA BAYLOR, 298 MCCORMICK AVE, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 30217 | JOHN & MARIE FRAIT, 231 MASON, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 30217 | JOHN & THERESA RUSTER, 83 TRAINING HILL RD, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 30217 | JOHN A & JUDITH M HOLBROOK, 328 S 5TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 30217 | JOHN A & PAULINE VANSLEET, 390 SOUTH STREET, SOUTH HERO, VT, 05486 | US Mail (1st Class) |
| 30217 | JOHN B NULL, 1757 OAKWOOD DRIVE, HANOVER, PA, 17331 | US Mail (1st Class) |
| 30217 | JOHN CRAGG, 14899 RIVERVIEW RD SE, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 30217 | JOHN D FAAS, 717 S 6TH STREET, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 30217 | JOHN D MEYER, 202 HANCOCK, PO BOX 1, CALMAR, IA, 52132 | US Mail (1st Class) |
| 30217 | JOHN E & JEANNINE P SWEENEY, 609 GLENCOE ROAD, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 30217 | JOHN E NELSON, 1232 8TH AVENUE NORTH, CLINTON, IA, 52732 | US Mail (1st Class) |
| 30217 | JOHN HEGGE, 1119 1ST AVENUE EAST, WILLISTON, ND, 58801 | US Mail (1st Class) |
| 30217 | JOHN K MORE, 917 TUNKHANNOCK AVENUE, WEST PITTSTON, PA, 18643 | US Mail (1st Class) |
| 30217 | JOHN P NOBLE, 10 ROGERS AVE, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 30217 | JOHN P OMALLEY AS CUSTODIAN FOR, KRISTIN ANN OMALLEY UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO, MINORS ACT, C/O BELL AND INGRAM P O BOX 1769, EVERETT, WA, 98206 | US Mail (1st Class) |
| 30217 | JOHN P ROGAN AS CUST, FOR CALEY K ROGAN UNDER THE, CALIFORNIA UNIFORM TRANSFERS, TO MINORS ACT, P O BOX 775045, STEAMBOAT SPGS, CO, 80477-5045 | US Mail (1st Class) |
| 30217 | JOHN R & JUDI A PALIPKONICH, 302 OLIVE ST, PO BOX 41, SAYRE, PA, 18840 | US Mail (1st Class) |
| 30217 | JOHN R HEMMINGWAY #688677, BOSTICK STATE PRISON D 1-1, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | JOHN R KRIHA, W 10085 CTH-X, ANTIGO, WI, 54409 | US Mail (1st Class) |
| 30217 | JOHN ROBERT COSTELLO, BOX 134, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 30217 | JOHN RYAN, 12 HOLLAND AVE, ALBANY, NY, 12205 | US Mail (1st Class) |

WR Grace & Co. et al

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | JOHN SAWYER, PO BOX 53, STWGHTON, MA, 02072 | US Mail (1st Class) |
| 30217 | JOHNATHAN P TREFFRY, PO BOX 9355, SPOKANE, WA, 99209 | US Mail (1st Class) |
| 30217 | JOHNATHON S CARLISLE, 4475 MEADOWVIEW DRIVE NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 30167 | JOHNSON'S SAUSAGE SHOPPE, INC, CHRIS JOHNSON, 425 LOWVILLE ROAD, RIO, WI, 53960 | US Mail (1st Class) |
| 30217 | JOSEPH ACINELLI, 2360 RIDGECREST, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 30217 | JOSEPH CWIK & RITA T CWIK TR UA DEC 3 96, CWIK LIVING TRUST, 2601 MONTVALE DR, APT 231, SPRINGFIELD, IL, 62704-6903 | US Mail (1st Class) |
| 30217 | JOSEPH E CARROLL, 2017 COUNTY HIGHWAY 29, JEFFRSON, NY, 12093 | US Mail (1st Class) |
| 30217 | JOSEPH F KOSCHNICK, PO BOX 402, DUNSMUIR, CA, 96025 | US Mail (1st Class) |
| 30217 | JOSEPH MIKULA, 3517 VALEWOOD DR, MUNJALL, PA, 15120 | US Mail (1st Class) |
| 30217 | JOSEPH PALKO, 123 AMERICAN LEGION RD, LATROBE, PA, 15650 | US Mail (1st Class) |
| 30217 | JOSEPH VITALE, 2434 MORRISON ST, LITTLE CANADA, MN, 55117 | US Mail (1st Class) |
| 30217 | JOSEPHINE DORIGUZZI, 60 N SERVEN STREET, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 30217 | JOY SAKEN, 9 BALLARD PL, FAIR LAW, NJ, 07410 | US Mail (1st Class) |
| 30217 | JT GARDNER, 500 SONNY STREET, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 30217 | JUDITH A DOLAN, 2121 GARFIELD STREET, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 30217 | JUDITH ANN CARTWRIGHT, 670 FERNHURT, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 30217 | JUDITH K BROWN, 550 CHARLESINA RD, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 30217 | JULIE A & PARKER E WIGGIN, 125 N MAIN ST, SUITE D, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 30217 | JUNE A GRUNERT, 138 PINE GROVE AVE, LYNN, MA, 01904 | US Mail (1st Class) |
| 30217 | JUNE MANGANELLO, 519 RIVER TERRACE, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 30217 | JUSTIN PROSSER, 8334 24TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 30217 | JUVENCIO VIRGEN, 679 S FORD BLVD, LOS ANGELES, CA, 90022 | US Mail (1st Class) |
| 30217 | K B MARKETING SYSTEMS INC, C/O KOBACKER STORES INC, ATT ARTHUR J KOBACKER, 6606 TUSSING RD, P O BOX 16751, COLUMBUS, OH, 43216-0000 | US Mail (1st Class) |
| 30217 | KARL STRIEDIECK, 483 EAGLE FIELD ROAD, PORT MATILDA, PA, 16870 | US Mail (1st Class) |
| 30217 | KARL VASQUEZ, 42-420 WISCONSIN AVE, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 30217 | KATHERINE HARROLD, 74 ELLEN STREET, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 30217 | KATHLEEN & JOSEPH KEMMERER, 18 E CRISMAN RD, HARDWICK, NJ, 07825 | US Mail (1st Class) |
| 30217 | KATHLEEN MARTONE, 67 PROSPECT ST, THOMASTON, CT, 06787 | US Mail (1st Class) |
| 30217 | KATHLEEN MCINTYRE, 3620 N ELY, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 30217 | KATHLEEN S SACHRIDER, 308 BATES ST, MCFARLAND, KS, 66501 | US Mail (1st Class) |
| 30217 | KATHY KNEREM, 9836 NICHOLS RD, WINDHAM, OH, 44288 | US Mail (1st Class) |
| 30217 | KEITH E KENDALL, 1416 S 41ST ST, TACOMA, WA, 98418 | US Mail (1st Class) |
| 30217 | KEITH MCCLINTOCK, 8820 GRAY ROAD, BARODE, MI, 49101 | US Mail (1st Class) |
| 30217 | KELLI LOCKWOOD, 32940 MISTY LN, DELAND, FL, 32720 | US Mail (1st Class) |
| 30217 | KELLY I & STEPHEN D SCHLOTTMAN, 1095 NORTH JEFFERSON, FLORRISANT, MO, 63031 | US Mail (1st Class) |
| 30217 | KEN BOGDALA, 440 SHELTROW RD, CRYSTAL FALLS, MI, 49920 | US Mail (1st Class) |
| 30217 | KEN FRANCIS, 820 EAST 7TH AVENUE, DURANGO, CO, 81301 | US Mail (1st Class) |
| 30217 | KEN UNDERBERG, 2173 130TH STREET, LIVERMORE, IA, 50558 | US Mail (1st Class) |
| 30217 | KENNETH 7 SUSANNE SMITH, 3144 YORK RD, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 30217 | KENNETH AKER, 697 WASHINGTON ST, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 30217 | KENNETH FRANK KULPA, 3023 CITY HIGHWAY 0, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 30217 | KENNETH L CHANDLER, 485962 D-2-18 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | KEVIN A KUMMER, PO BOX 546, WATERVILLE, WA, 98858 | US Mail (1st Class) |
| 30217 | KEVIN LYLE SCHENCK, PO BOX 68, BOYNTON BEACH, FL, 33425 | US Mail (1st Class) |
| 30217 | KEVIN VAIDA, 58 TURF RD, LEVITTOWN, PA, 19056 | US Mail (1st Class) |
| 30217 | KIMBERLY PARKINSON, PO BOX 492, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 30217 | KRISTIN BRYANT, 3005 19TH STREET, EVERETT, WA, 98201 | US Mail (1st Class) |
| 30217 | KRISTINA OLIN, 12 SWEETWATER OAKS DR, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | KRISTOPHER J & RICHAE V RAUSCH, 232 ADAMS ST, ALBERTON, MT, 59820 | US Mail (1st Class) |
| 30217 | LANCE K MUELKEN, 316 SOUTH STANLEY, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 30217 | LANIER SANDLIN, 736 EAST 100TH PLACE, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 30217 | LARRY D SMITH, 3606 ROUNDTOP RD, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 30217 | LARRY E GARLAND #691052, BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | LAVERNE R STREETER, 522 LOCUST STREET, MODESTO, CA, 95351 | US Mail (1st Class) |
| 30217 | LAWRENCE & VERA BISHOP, 4980 HANNA ROAD, FRANKLIN, VT, 05457 | US Mail (1st Class) |
| 30217 | LAWRENCE & VERNEY JORGENSON, 604 9TH AVENUE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 30217 | LAWRENCE E WITTKOPF, 19800 RANKIN ROAD, BRITTON, MI, 49229 | US Mail (1st Class) |
| 30217 | LEANN SANDE, 3301 ALDRICH AVE S, MINNEAPOLIS, MN, 55408 | US Mail (1st Class) |
| 30217 | LEE COUNT BANK & TRUST, WILLIAM HUNOLD, 1901 315TH AVE, FT MADISON, IA, 52627 | US Mail (1st Class) |
| 30217 | LEO V KELLY CUST, LEO VICTOR KELLY III & ELISA MAE KELLY, UNIF GIFT MIN ACT CA, P O BOX 349, PINOLE, CA, 94564-0349 | US Mail (1st Class) |
| 30217 | LEONARD C DOYLE, 20 FIR AVENUE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 30217 | LEROY & RUBY (DECEASED) ROHN, 3505 SCENIC HWY, FRANKFORT, MI, 49635 | US Mail (1st Class) |
| 30217 | LES & YVONNE COCHRANE, 26070 GLEN DRIVE, GARRISON, MN, 56450 | US Mail (1st Class) |
| 30217 | LESLIE R SPILLMAN, 8304 W GREENWOOD ROAD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 30217 | LILLIAN OLIVIA JACOBSEN AS, CUSTODIAN IAN G JACOBSEN UNDER, THE WASHINGTON UNIFORM TRANSFERS, TO MINORS ACT, BOX 162 1812 FIR, PORT TOWNSEND, WA, 98368-3831 | US Mail (1st Class) |
| 30217 | LINDA BRONSTEIN TRUSTEE, 104 MONTCLAIR DRIVE, WEST HARTFORD, CT, 06107 | US Mail (1st Class) |
| 30217 | LINDA J KUBIK, 310 E 8TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 30217 | LINDA J YAEGER, 2510 NE 51ST COURT, DES MOINES, IA, 50317 | US Mail (1st Class) |
| 30217 | LINDA MANCINI, 13 SPANKTOWN ROAD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 30217 | LINDA SUE BRANDT TR UW, THOMAS P LIGGIO, FBO THOMAS BRADFORD, C/O KIM MARIE PARKER, PO BOX 624, SCARSDALE, NY, 10583-0624 | US Mail (1st Class) |
| 30167 | LINDBERGH R-8 SCHOOL DISTRICT,, KARL GUYER, EXEC DIR PLANNING, BOARD OF EDUCATION, LINDBERGH SCHOOL DISTRICT, 4900 S LINDBERGH BLVD, ST LOUIS, MO, 63126 | US Mail (1st Class) |
| 30217 | LOIS R KETTERING TRUSTEE, 4131 STATE PARK DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 30217 | LOREN & JODY WILLIAMS, 545 LILLIE LANE, TOPPENISH, WA, 98948 | US Mail (1st Class) |
| 30217 | LOREN PEMBERTON, 3031 W HOUSTON, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 30217 | LOUISE M BENDER, 36009 BRYANT DRIVE SE, ALBANY, OR, 97321 | US Mail (1st Class) |
| 30167 | LOUISE TEETER TRUST DTD 05/21/1990, LOUISE TEETER TRUSTEE, 3522 TULLER AVE, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 30217 | LUIS ENRIQUE, ANGULO CABALLERO, AIR MAIL BOX 2, INDUSTRIA DE EQUIPOS, DE OFICINA LTD, CARTAGENA, COLOMBIA | US Mail (1st Class) |
| 30217 | LUTE ALFRED & BETTEY JANE GINTNER, 208 SOUTH 250TH STREET, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 30217 | LYDIA M ALCALA, 3917 GROVER AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 30217 | MAC W MILLS, 703 INGRAM RD, ST JOHN, WA, 99171 | US Mail (1st Class) |
| 30217 | MADLYN SIMPSON, 1112 SHERIDAN AVE, PROSSER, WA, 99350 | US Mail (1st Class) |
| 30217 | MALCOM LABORDE, 1211 CENTENNIAL DR, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 30217 | MAR A SIMON, 140 ECHO GLEN DRIVE, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 30217 | MARCIA LINTON, 1882 MASSACHUSETTS AVENUE, LUNENBURG, MA, 01462 | US Mail (1st Class) |
| 30217 | MARCY L CHESIN, 3837 GRACE LANE, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 30217 | MARGARET A ROLANDO, 802 W 21ST AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 30217 | MARGARET L CAMPBELL, TR UA MAY 31 90, THE CAMPBELL FAMILY TRUST, 520-112TH ST SW, APT 219, EVERETT, WA, 98204 | US Mail (1st Class) |
| 30217 | MARGARET M DVORAK, 435 20TH ST NE, CEDAR RAPISD, IA, 52402 | US Mail (1st Class) |
| 30217 | MARIAN STONER, 14 WEST WINTER AVE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30217 | MARIE CLOUTIER, 64 SARGENT AVE, LEDMINSTER, MA, 01453 | US Mail (1st Class) |
| 30217 | MARIE DICKSON, 333 EDGEWOOD AVE, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 30167 | MARIETTA L WHALEN TRUST, B E WHALEN TRUSTEE, 606 MAIN AVE, GOODLAND, KS, 67735 | US Mail (1st Class) |
| 30217 | MARIO DATA, 221 N CENTRAL AVE, LADD, IL, 61329 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | MARJORIE A NELSON, 1101 3RD ST NE, DEVILS LAKE, ND, 58301 | US Mail (1st Class) |
| 30217 | MARK & TAMARA WHITE, 335 SEVENTH STREET, PO BOX 143, CONNEAUT LAKE, PA, 16316 | US Mail (1st Class) |
| 30217 | MARK A & ALICE T RAUP, 762 AIRPORT ROAD, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 30217 | MARK BUCKHEIT, 6254 SAN BONITA, ST LOUIS, MO, 63105 | US Mail (1st Class) |
| 30217 | MARK KENNETH WILLIAMS, 3745 NAPIER ROAD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 30217 | MARK MCKEEY RIGSBY, 1520 FRIEND ST, NEWBERRY, SC, 29108 | US Mail (1st Class) |
| 30217 | MARTHA M MATHIS, 1206 RIETTERDAM ST, MOBILE, AL, 36605 | US Mail (1st Class) |
| 30217 | MARVIN LAFLER, 625 TOWNSEND ST, IONIA, MI, 48846 | US Mail (1st Class) |
| 30217 | MARY ANNE LAFFIN, 88-36 242 STREET, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 30217 | MARY E WARNICK, 290 EAST ROYAL FOREST BLVD, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 30217 | MARY E YOUNG, 3495 CHURCH RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 30217 | MARY L HSU, 7016 49TH NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 30217 | MARY L WEED, 109 WHEELDON DRIVE, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 30217 | MARY LOUISE RAINEY, 1530 S STATE, CHICAGO, IL, 60605 | US Mail (1st Class) |
| 30217 | MARY S GOSSETT, 302 SPRINGDALE DRIVE, UNION, SC, 29379 | US Mail (1st Class) |
| 30217 | MARYANNE K LAIRD, 2845 THERESA LANE, SARASOTA, FL, 34239 | US Mail (1st Class) |
| 30217 | MATTHEW & NICOLE JOHNSON, 109 RIDGE ROAD, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 30217 | MATTHEW HALLOWELL, 3431 STATION AVE, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 30217 | MATTHEW J WADE, 42551 NORTH FOREST LANE, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 30217 | MATTHEW LAGOD, 255 DUNDEE ROAD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 30217 | MATTHEW M WALLACE, 701 HURON AVE #102, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 30167 | MCCULLOUGH & MCCULLOUGH, PLLC, CURTIS H GOETSCH, REF: CLARENCE H GOETSCH, 9050 CORPORATE GARDENS DR, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 30217 | MERLIN LYLE EDDY, 418 7TH STREET EAST, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 30217 | MERVIN REBHUHN, 717 25TH STREET SW, SPENCER, IA, 51301 | US Mail (1st Class) |
| 30217 | MERVIN ZIMMERMAN, 172 FETTERVILLE ROAD, EAST EARL, PA, 17519 | US Mail (1st Class) |
| 30217 | MICHAEL & BEVERLY MASTALSKI, 653 CHESTNUT STREET, INDIANA, PA, 15701 | US Mail (1st Class) |
| 30217 | MICHAEL & HEATHER MCGRAY, 5N865 MEREDITH ROAD, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 30217 | MICHAEL & LINDA SCHRAG, 506 WEST 7TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 30217 | MICHAEL & MELISSA JOHNSON, 1119 COOLIDGE AVE, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 30217 | MICHAEL & REBECCA BRITTAIN, W 889 EAU CLAIRE ROAD, GENOA CITY, WI, 53128 | US Mail (1st Class) |
| 30217 | MICHAEL & TERESA ZULLI, 2919 E LAFAYETTE CIRCLE, LANSING, MI, 48906 | US Mail (1st Class) |
| 30217 | MICHAEL A CICALESE, 1800 HERRINGBROOK RD, EASTHAM, MA, 02642 | US Mail (1st Class) |
| 30217 | MICHAEL A SPERO, PO BOX 6016, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 30217 | MICHAEL BENTLEY, 12376 W REID ROAD, DURAND, MI, 48429 | US Mail (1st Class) |
| 30217 | MICHAEL BOUCHEY, 10460 WEST WASHINGTON, SUMNER, MI, 48889 | US Mail (1st Class) |
| 30217 | MICHAEL C & CAROLYN H DELAERE, 11200 CHICAGO RD, WARREN, MI, 48093 | US Mail (1st Class) |
| 30217 | MICHAEL C MARR, 6015 CHASKA ROAD, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 30217 | MICHAEL J MALONEY, 5628 MT HOLLY ROAD, EAST NEW MARKET, MD, 21631 | US Mail (1st Class) |
| 30217 | MICHAEL L DAHLE, 2727 COUNTY HIGHWAY 55, RICE LAKE, WI, 54868 | US Mail (1st Class) |
| 30217 | MICHAEL S NOVAK, 2785 S REDBUD TR, NILES, MI, 49120 | US Mail (1st Class) |
| 30217 | MICHAEL S PETRIE, 5574 DODD ST, MIRA LOMA, CA, 91752 | US Mail (1st Class) |
| 30217 | MICHAEL S PIATKOWSKI, 114 PLEASANT BEACH ROAD, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 30217 | MICHAEL SCHNEIDER, 423 GIERZ ST, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 30217 | MICHAEL STANGAS, PO BOX 719, STERLING, MA, 01564 | US Mail (1st Class) |
| 30217 | MICHELLE BLACK, 384 NUTTALL ROAD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 30217 | MID-BEBRASKA MILLWRIGHTS INC., 113 B STREET, NORTH LOUP, NE, 68859 | US Mail (1st Class) |
| 30217 | MIKE & DEANNE HOPPE, PO BOX 643, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 30217 | MIKE REINIER, 2881 HWY 918, ELDON, IA, 52554 | US Mail (1st Class) |
| 30217 | MILDRED A HOLEN TRUST, GENE E HOLEN, 5965 PHEASANT DRIVE, VANDAIS HEIGHTS, MN, 55126 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30217 | MILFRED A LANGSETH, 1033 27TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 30217 | MILTON SMITH, 420 INDEPENDENCE DR, BURLINTON, NJ, 08106 | US Mail (1st Class) |
| 30217 | MOLLY GASKINS CUST, GINA GASKINS, UNIF GIFT MIN ACT CA, 802 N PARKCENTER DR, APT 103, SANTA ANA, CA, 92705-3582 | US Mail (1st Class) |
| 30217 | MONTY & JANE & CHRISTOPHER CARRINGTON, 919 BENNETT AVENUE, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 30167 | MOOREHEAD RANCH INCOPORATED, MOOREHEAD RANCH INCORPORATED, PO BOX 305, KELSEYVILLE, CA, 95451 | US Mail (1st Class) |
| 30217 | MR & MRS BARNEY MELNRICK, 277 MOUNTAIN VIEW RD, TROUT CREEK, MT, 59874 | US Mail (1st Class) |
| 30217 | MR & MRS CARL J BYORECK, 72 SQUIER STREET, PALMER, MA, 01069 | US Mail (1st Class) |
| 30217 | MR & MRS E RUDDELL, 16352 VALLEY RANCH, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 30217 | MR & MRS HUG, 5210 COUNTY RD S, LITTLE SUAMICO, WI, 54141 | US Mail (1st Class) |
| 30217 | MR & MRS ROBERT E RAMPEY, 108 BIVINGS DRIVE, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 30217 | MR & MRS TROY, 9 HEATHER DRIVE, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 30217 | MR DENNIS L SMITH, 2406 CHRISOPHER WINDS LN, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 30217 | MR DENNIS MILLER, 64 OLLIE LN, WINNSBORO, SC, 29180 | US Mail (1st Class) |
| 30217 | MR GEORGE SCHLEIF, 6604 HARTWELL ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 30217 | MR JOSEPH J WOLINSKY, 196 SUNSET BLVD, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 30217 | MR LAWRENCE T OBERST, 10889 SW CANDLEWOOD RD, PORT ST LUCIE, FL, 34987 | US Mail (1st Class) |
| 30217 | MR PAUL GIULIANO, 157 N GRANBY AVE, GRANBY, CT, 06035 | US Mail (1st Class) |
| 30217 | MR WALTER BEDNARZYK, 206 ALDERMAN ROAD, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 30217 | MRS FLOYED THOMPSON, BOX 362, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 30217 | MRS JC LOSER, 2360 LOCUST ST, DENVER, CO, 80207 | US Mail (1st Class) |
| 30217 | NANCY C LEPSCH, 120 JULIEN DUBUQUE DR, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 30217 | NANCY CHILDRESS AS CUST FOR, LANCE A CHILDRESS UNDER THE, OKLAHOMA UNIF TRANSFERS, TO MINORS ACT, P O BOX 468, GUYMON, OK, 73942-0468 | US Mail (1st Class) |
| 30217 | NANCY G BROWN, 7480 EAST ROAD, LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 30217 | NANCY GANT HOLLIS LIFE TENANT, UW SARAH E C GANT & L L HOLLIS &, JOHN P HOLLIS & LESLIE C HOLLIS, M B HOLLIS REMAINDERMAN, PO BOX 922, CRYSTAL BEACH, FL, 34681-0922 | US Mail (1st Class) |
| 30217 | NE HAUTANEN, 3157 WEST 64TH, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 30217 | NICHOLAS R HARTKE, 10195 N 1525TH ST, EFFINGHAM, IL, 62401 | US Mail (1st Class) |
| 30217 | NICHOLAS T CISTONE, 1353 BAILEY ROAD, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 30217 | NICK R SAYATOVIC, 2449 COLUSA, BUTTE, MT, 59701 | US Mail (1st Class) |
| 30217 | NICK T YUHAS, 19850 NEWTON AVE, EUCLID, OH, 44119 | US Mail (1st Class) |
| 30217 | NORBERT JANKOWSKI, 616 PALMER, CARO, MI, 48723 | US Mail (1st Class) |
| 30217 | NORMAN SENDELBACH, 19089 OON AVENUE, HENRY, IL, 61537 | US Mail (1st Class) |
| 30167 | NORTH DAKOTA HOUSING FINANCE AGENCY, NORTH DAKOTA HOUSING FINANCE AGENCY, 930 NORTH 6TH STREET, BISMARK, ND, 58501 | US Mail (1st Class) |
| 30167 | OCWEN LOAN SERVICING, LLC, KEVIN & DEBORAH DOHERTY, 11263 RIDGE ROAD, MEDINA, NY, 14103 | US Mail (1st Class) |
| 30217 | OFFELIA JEAN HILL, 614 CHESTNUT AVENUE, TIFTON, GA, 31794 | US Mail (1st Class) |
| 30217 | OLEN L DORNEY, 15721 BUCK LANE, MONTCLAIR, VA, 22025 | US Mail (1st Class) |
| 30217 | ORLANDO C & RACHEL M NICKELSON, BOX 404, 231 S WARREN, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 30217 | ORLEY K HOLZWARTH, 1203 VANCE AVENUE, FORT WAYNE, IN, 46805 | US Mail (1st Class) |
| 30217 | OWEN E BALLWEG, 98 WEST 31ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 30167 | P SHANE YORK & JILL E, YORK REVOLKABLE LIVING TRUST, P SHANE & JILL E YORK, 301 S BARKER AVENUE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 30217 | PAMELA LEE, 2017 CORNELL AVE, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 30217 | PATRICIA A SMITH, 12776 ROSS AVE, CHINO, CA, 91710 | US Mail (1st Class) |
| 30217 | PATRICIA L MCCLINTON, 1614 WEST 15TH STRET, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 30217 | PATRICIA LOCKHART, 19 2ND AVE, WAREHAM, MA, 02571 | US Mail (1st Class) |
| 30217 | PATRICK D MANNEN, 10630 SOUTHEAST 211TH STREET, KENT, WA, 98031 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | PATRICK J KRYZANEK, 1166 BLUE RIDGE RD, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 30217 | PATRICK T SECOY, 1349 N COLUMBUS AVE UNIT #13, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 30217 | PAUL & EILEEN NADAUD, 5685 BREEZEWOOD LK DR, BROOKFIELD, OH, 44403 | US Mail (1st Class) |
| 30217 | PAUL & SUSAN GERMERAAD, 14606 HORSESHOE DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 30217 | PAUL E POLINSKI, 826 CHAPEL RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 30217 | PAUL E SCHREIBER, 320 N BONITO, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 30217 | PAUL MICHAEL MROZEK, 18231 SUMPTER, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 30217 | PAUL R LAUSCHKE JR, 65 DANFORTH, ALTON, IL, 62002 | US Mail (1st Class) |
| 30217 | PEGGY MOSS CUST, SKIP MOSS, UNIF GIFT MIN ACT ILL, 100 E HURON, APT 2301, CHICAGO, IL, 60611-2935 | US Mail (1st Class) |
| 30217 | PENNY A FISK, 351 3RD STREET, PO BOX 4, PATRIOT, IN, 47038 | US Mail (1st Class) |
| 30217 | PERRY SABER, 1225 HOLLYWOOD AVENUE, BRONX, NY, 10461 | US Mail (1st Class) |
| 30217 | PETER & KIMBERLY RENUART, 12790 SOUTH DURKEE ROAD, GRAFTON, OH, 44044 | US Mail (1st Class) |
| 30217 | PETER A & LUISA RAINOME, 59 LEADING STREET, JOHNSON, RI, 02919 | US Mail (1st Class) |
| 30217 | PETER C PISK, 565 6TH AVENUE WN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30217 | PETER J MESSA & BETTY L MESSA, TR UA MAY 13 92, PETER J MESSA & BETTY L MESA, TRUST, PO BOX 1384, CAPITOLA, CA, 95010-1384 | US Mail (1st Class) |
| 30217 | PETER K REINHART, 932 FRANKLIN STREET, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 30217 | PHILIP J ANDRUS, 12 SOUTH MAIN ST, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 30217 | PHILIP K SOLANO, 96 HIGH ST, GENEVA, NY, 14456 | US Mail (1st Class) |
| 30217 | PHYLLIS C HUTNICH, 2 CLIVEDEN AVENUE, SOMMERT POINT, NJ, 08244 | US Mail (1st Class) |
| 30217 | PHYLLIS J GRAY, 102 E 5TH ST, HARTFORD, IL, 62048 | US Mail (1st Class) |
| 30217 | QUILLA MAE JONES, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 30217 | R WAYNE RADLOFF CUST, ANDREW W RADLOFF, UNDER THE CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT, PSC 76 BOX 5194, APO, AP, 96319-0030 | US Mail (1st Class) |
| 30217 | RACHEL E STIREWALT, 1224 WEST BERKELY STREET, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 30217 | RANDALL C ZAIKIS TR UA 06 21 94, RANDALL C ZAIKIS TRUST, 263D AVENUE 6, 94 MACKINAW AVE, CALUMET CITY, IL, 60409-0000 | US Mail (1st Class) |
| 30217 | RANDALL J LUDUIGSEN, 521 GROVE ST, FON DU LAC, WI, 54935 | US Mail (1st Class) |
| 30217 | RANDY & TAMMY MCCALLA, 827 N MESA, OLATHE, KS, 66061 | US Mail (1st Class) |
| 30217 | RANDY CARSPECKEN & DAWN COPE, 155 BAYVIEW STREET REAR, WEST YARMOUTH, MA, 02673 | US Mail (1st Class) |
| 30217 | RANDY SISSON, 2111 HAWK TRAIL, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 30217 | RAY KULINSKI, N 112 WEST 21498 MEQUON ROAD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 30217 | RAYMOND & HELEN BISZKO, 129 KAUFMAN ROAD, TIVERTON, RI, 02878 | US Mail (1st Class) |
| 30217 | RAYMOND & JANELLE LYONS, 36 SPRING STREET, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 30217 | RAYMOND SCRIBNER, 5360 RT 153, WELLS, VT, 05774 | US Mail (1st Class) |
| 30217 | REBECCA & KEVIN CAMPBELL, 1860 SMITH CT, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 30217 | REGINALD M NOLAN, 29241 EIFFEL AVENUE, WARREN, MI, 48088 | US Mail (1st Class) |
| 30167 | REGIONS MORTGAGE OF ALABAMA, JAMES WINGFIELD, 14 SKYLINE DRIVE, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 30167 | REVOCABLE TRUST OF RICHARD D HANSON, RICHARD D HANSON, 7246 BREWER RD, FLINT, MI, 48507 | US Mail (1st Class) |
| 30217 | RICHARD & NANCY MACFADYEN, 55 SERPENTINE RD, RINGWOOD, NJ, 07456 | US Mail (1st Class) |
| 30217 | RICHARD A JENSEN, 486 RUBY DRIVE, WEST ST PAUL, MN, 55118 | US Mail (1st Class) |
| 30217 | RICHARD C BOLL, 9 DONALD PLACE, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 30217 | RICHARD F ROOD, 8 HARRISON AVENUE, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 30217 | RICHARD H ANDERSON, 4844 WEST LAKE ROAD, CAZENOVIA, NY, 13035 | US Mail (1st Class) |
| 30217 | RICHARD J BOMER, 105 SHERMAN AVE, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 30217 | RICHARD K MASTAIN JR CUST, HENRY SARGENT MASTAIN, UNDER THE CALIFORNIA, UNIFORM TRANSFERS TO MINORS ACT, PO BOX 681125, PARK CITY, UT, 84068-1125 | US Mail (1st Class) |
| 30217 | RICHARD K MORELAND, 6810 REXDALE LANE, PARADISE, CA, 95969 | US Mail (1st Class) |
| 30217 | RICHARD LANGE, 19014 KISHWAUKEE VALLEY ROAD, MARENGO, IL, 60152 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | RICHARD NEESAN, PO BOX 755, RED LODGE, MT, 59068 | US Mail (1st Class) |
| 30217 | RICHARD R & SANDRA K MEGONEGAL, 536 SYCAMORE AVENUE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 30217 | RICHARD R GATES, PO BOX 612, CASCADE, MT, 59421 | US Mail (1st Class) |
| 30217 | RICHARD R KING SR, 107 JERICHO RD, BERLIN, NH, 03570 | US Mail (1st Class) |
| 30217 | RICHARD R MATOTT, 61 DUPREY ROAD, CHAZY, NY, 12921 | US Mail (1st Class) |
| 30217 | RICHARD RATHBUN, 503 12TH AVENUE EAST, POLSON, MT, 59860 | US Mail (1st Class) |
| 30217 | RICHARD STANLEY OSCHWAT, 1421 GABLES, WHEATON, IL, 60189 | US Mail (1st Class) |
| 30217 | ROBERT & ALANE WOOSTER, 269 31 ROAD, GRAND JUNCTION, CO, 81503 | US Mail (1st Class) |
| 30217 | ROBERT A & BARBARA W LUKE, 561 COUNTY RT 49, SALEM, NY, 12865 | US Mail (1st Class) |
| 30217 | ROBERT BODROGI, 316 WEST BALDWIN STREET, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 30217 | ROBERT C ABINA SR, 5025 CURTIS STREET, SALIDA, CA, 95368 | US Mail (1st Class) |
| 30217 | ROBERT C ANGERMEIER & CURT J, ANGERMEIER TR UA 2 7 75 ROBERT, V ANGERMEIER FAMILY TR FBO, SETTLERS CHILDREN, PO BOX 886, EVANSVILLE, IN, 47706 | US Mail (1st Class) |
| 30217 | ROBERT C ANGERMEIER & CURT J, ANGERMEIER TR UA 2 7 75 ROBERT V, ANGERMEIER MARITAL TR FBO, EDNA M ANGERMEIER, PO BOX 886, EVANSVILLE, IN, 47706 | US Mail (1st Class) |
| 30217 | ROBERT C SOEDER & LINDA M ROSE, 320 THOMPSON RUN RD, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 30217 | ROBERT CONARD, 416 IRVING AVE, DAYTON, OH, 45409 | US Mail (1st Class) |
| 30217 | ROBERT F BERG, 1972 US HIGHWAY 150 N, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 30217 | ROBERT F PENCE, 6726 WILMONT TER, HUNTSVILLE, OH, 43324 | US Mail (1st Class) |
| 30217 | ROBERT HUME, 10600 S RD V, MANTER, KS, 67862 | US Mail (1st Class) |
| 30217 | ROBERT J & JOYCE M PLOTCZYK, 61 HAYDEN POND ROAD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 30217 | ROBERT J FOTI, N85 W 18290 TYLER COURT, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 30217 | ROBERT J KROGH, 1982 CHURCH ST, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 30217 | ROBERT J SZCZEPANIAK 1260912, D5-B16 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | ROBERT JOYCE, 740 EAST BROADWAY, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 30217 | ROBERT L AKENS, PO BOX 786, ZANESVILLE, OH, 43702 | US Mail (1st Class) |
| 30217 | ROBERT L BORDEN, 685 TWO MILE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 30217 | ROBERT L MORRIS, 8450 WESTBROOK RD, BROOKVILLE, OH, 45309 | US Mail (1st Class) |
| 30217 | ROBERT MCCALL #929409, BOSTICK STATE PRISON 5-22, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | ROBERT MCKEE, 220 SOUTH MAPLE ST, EATON, OH, 45320 | US Mail (1st Class) |
| 30217 | ROBERT O WILSON, 9905 OLD SOLOMON ISLAND ROAD, OWINGS, MD, 20736 | US Mail (1st Class) |
| 30217 | ROBERTA O HARD & JAMES E HARD, TR UA CARRIE OWENS & OLIVE, OWENS BAKER DATED 7/30/68, FBO SALON OWENS, 952 ECHO LANE SUITE 120, HOUSTON, TX, 77024-2748 | US Mail (1st Class) |
| 30217 | ROBIN CHESTER, 1308 LENORE DR, TACOMA, WA, 98406 | US Mail (1st Class) |
| 30217 | RODNEY HAGER, 92 WOODRIDGE RD, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 30217 | ROGER J DUMAS, 76 EAST AKARD ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 30217 | ROGER NIXON CUST, KAREN D NIXON UNDER THE, FLORIDA UNIF GIFTS TO MINORS ACT, 9801 W PARMER LANE, APT 2421, AUSTON, TX, 78717-4623 | US Mail (1st Class) |
| 30217 | ROLAN E WEAVER, 2 SOUTH STREET, MILL HALL, PA, 17751 | US Mail (1st Class) |
| 30217 | RON SISSON, 2116 IBIS DRIVE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 30217 | RONALD & CLAUDIA PULLMAN, 27476 435TH AVENUE, FREEMAN, SD, 57029 | US Mail (1st Class) |
| 30217 | RONALD & MARCELLA OMAN, 4337 S FARR RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 30217 | RONALD B ACKLES & VERA J EVANS, PO BOX 624, WASHTUCNA, WA, 99371 | US Mail (1st Class) |
| 30217 | RONALD F LIBB, 1310 W PASADENA AVE, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 30217 | RONALD G & LISA SILVREUS, 1426 EAST 51ST, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 30217 | RONALD J BERG CUST, ROBERT L BERG UNDER THE, WYOMING UNIFORM TRANSFER, TO MINORS ACT, PO BOX 138, RIVERTON, WY, 82501-0138 | US Mail (1st Class) |
| 30217 | RONALD J RICHESON, 17971 PETERSON ROAD, BURLINGTON, WA, 98223 | US Mail (1st Class) |
| 30217 | RONALD R KNUTSON SR & PHYLLIS R, KNUTSON TR UA AUG 01 03 RONALD R, KNUTSON SR & PHYLLIS R KNUTSON, TRUST, 9412 VAN BUREN STREET, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 30217 | ROSE MARIE BURKETT, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | ROSEMARY LUGALIA, 12451 SHARP ROAD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 30217 | ROSEMUND W DAVIS LEWIS, 245 WEST TENTH ST, YAZOO CITY, MS, 39194 | US Mail (1st Class) |
| 30217 | ROY W RHOADS, 85 BEETEM HOLLOW RD, NEWVILLE, PA, 17241 | US Mail (1st Class) |
| 30217 | RUFUS E SELL, 57359 CREST ACRES DRIVE, COQUILLE, OR, 97423 | US Mail (1st Class) |
| 30217 | RUSSELL DAVIS, 2437 E 17TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 30217 | RUTH ELIZABETH MACHIS &, ALFRED MACHIS TR UA SEP 10 04 THE, RUTH ELIZABETH MACHIS TRUST, 3154 GRACEFIELD ROAD, APT 303, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 30217 | RUTHANN ESPINOSA, 707 SOUTH LINCOLN AVENUE, AURORA, IL, 60505 | US Mail (1st Class) |
| 30217 | RYAN A ROTHENBERGER CUSTODIAN, FOR RAY ROTHENBERGER UNDER THE, MISSOURI UNIF GIFTS TO, MIN LAW, BOX 111, REYNOLDS, IN, 47980-0111 | US Mail (1st Class) |
| 30217 | RYAN J GOERGEN, 208 W VERNON ST, STACYVILLE, IA, 50476 | US Mail (1st Class) |
| 30217 | RYAN KOHLMAN, 1019 EAST SAN MIGUEL AVENUE, PHOENIX, AZ, 85014 | US Mail (1st Class) |
| 30217 | SANDRA MCGUIRE, PO BOX 1063, PRINCETON, WV, 24740 | US Mail (1st Class) |
| 30217 | SARA & KARL FRANSON, 10481 CTY ROAD T, AMHERST, WI, 54406 | US Mail (1st Class) |
| 30217 | SARAH & DAVID WALSH, O BOX 39, MAHBINWAY, MI, 49092 | US Mail (1st Class) |
| 30217 | SAUL & ILENE ROISENTUL, 74075 KOKO PELLI CIRCLE, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 30217 | SCOTT & DEBRA UNRUH, 2436 38TH STREET, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 30217 | SCOTT A MORITA, 1816 SW 18TH AVE #4, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 30217 | SCOTT LEWIS, 3541 PLEASANT AVENUE SOUTH, MINNEAPOLIS, MN, 55408 | US Mail (1st Class) |
| 30217 | SCOTT SUNDEAN, PO BOX 562, WILBUR, WA, 99185 | US Mail (1st Class) |
| 30217 | SHARON & JOYCE JOHNSON, 69381 180TH ST, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 30217 | SHARON LANGWORTHY, 20 GROVE ST #7, ANTRIM, NH, 03440 | US Mail (1st Class) |
| 30217 | SHELLY I KARGULA, 117 NORTH SIXTH ST, MARINE CITY, MI, 48039 | US Mail (1st Class) |
| 30217 | SHELLY L HERTWECK, 964 S MOORE STREET, NASHVILLE, IL, 62263 | US Mail (1st Class) |
| 30217 | SHERRIE L MEYER, 217 CLINTON AVE, PO BOX 45, COOLIN, ID, 83821 | US Mail (1st Class) |
| 30217 | SHIRLEY G BUTTS & GREGORY L, BUTTS TR UA JAN 17 92, SHIRLEY G BUTTS & GREGORY L, BUTTS TRUST, PO BOX 184, NASH, OK, 73761-0184 | US Mail (1st Class) |
| 30217 | SOMPAN CHANAKAM, M C COURT, 27/10 SOI BUAKEARD 5, BANGNA TRAD RD, KM 1 BANGNA, BANGKOK, 10260 THAILAND | US Mail (1st Class) |
| 30167 | STANCLIFT FAMILY LIMITED PARTNERSHIP, WILLIAM E STANCLIFT, 10285 GREYSTONE RD, NAMASSAS, VA, 20111-4318 | US Mail (1st Class) |
| 30217 | STANLEY J SHUTOK, 206 DICIO STREET, CANONSBURG, PA, 15317 | US Mail (1st Class) |
| 30217 | STEPHEN ROBERTA SMITH, 5304 BUSH STREET, WHITE MARSH, MD, 21162 | US Mail (1st Class) |
| 30217 | STEVE & BARB FRITEL, 2851 77TH ST NE, BARTON, ND, 58384 | US Mail (1st Class) |
| 30217 | STEVE ANDROSS, 1583 ELLINGTON ROAD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 30217 | STEVE LESKO, 640 HOOKSTOWN GRADE RD, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 30217 | STEVE MORNIS, 108 FOX ROAD, BLACKHAWK, CO, 80422 | US Mail (1st Class) |
| 30217 | STEVEN & CATHY STEEL, 26124 WILLOW CREEK TRAIL, BOVEY, MN, 55709 | US Mail (1st Class) |
| 30217 | STEVEN COLLINS & KELLY GROH, 7 GILMORE STREET, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 30217 | STEVEN E MAYO JR, 605 N MARKET ST, JANESVILLE, MN, 56048 | US Mail (1st Class) |
| 30217 | STEVEN M JOHNSON, 55876 160TH STREET, WELLS, MN, 56097 | US Mail (1st Class) |
| 30217 | STEVEN T HILL, 2303 12TH AVE N, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 30217 | SUE GRIZZARD, 1677 BANBURY DR, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 30217 | SUSAN GOLDEN, 1607 WINNETKA ROAD, NORTHFIELD, IL, 60093 | US Mail (1st Class) |
| 30217 | SUSAN SANTORA, 2806 MAYFAIR AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 30217 | SUZANNE ARON, PO BOX 159, HAMMOND SPORT, NY, 14840 | US Mail (1st Class) |
| 30217 | SUZANNE K MERUSI, 121 BURNEY LANE, FORT THOMAS, KY, 41075 | US Mail (1st Class) |
| 30217 | TAMMY SALTER, 4180 ROY ROAD SOUTHEAST, BESS, AL, 35022 | US Mail (1st Class) |
| 30217 | TED PEDERSON, PO BOX 310, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 30217 | TEDD S MARCH, 25188 VREELAND, FLAT ROCK, MI, 48134 | US Mail (1st Class) |
| 30217 | TERRILL A DORR & FRANCES L ERICKSON, 5709 MOUNT HOLLY ROAD, EAST NEW MARKET, MD, 21631 | US Mail (1st Class) |

**Exhibit 3 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | TERRY B SLOMKE, PO BOX 133, ONEILL, NE, 68763 | US Mail (1st Class) |
| 30217 | TERRY BENGARD, 102 WEST SCHOOL STREET, EXIRA, IA, 50076 | US Mail (1st Class) |
| 30217 | TERRY U DEMORE, 2906 EASTWOOD DRIVE, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 30167 | THE SCOTT LAW GROUP PS, FRANK E BUCZYNSKI, 1 HARRIS ST, WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 30217 | THEODORE M HRYMAN, 613 N 13TH ST, SELAH, WA, 98942 | US Mail (1st Class) |
| 30217 | THERESA R LEVINSTONE TR, THERESA R LEVINSTON TRUST, UA SEP 12, 5815 POST CORNERS TRAIL, APT E, CENTREVILLE, VA, 20120-6310 | US Mail (1st Class) |
| 30217 | THOMAS & GAIL MORIN, 512 JUAIRE RD, FAIRFIELD, VT, 05455 | US Mail (1st Class) |
| 30217 | THOMAS A CAVANAUGH, 7030 GILLESPIE ST, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 30217 | THOMAS A GONCHAROFF & ANN M, GONCHAROFF TR UA OCT 26 05, THE GONCHAROFF FAMILY LIVING, TRUST, PO BOX 413, LITTLE RIVER, CA, 95456 | US Mail (1st Class) |
| 30217 | THOMAS B ROBINSON, 9659 W 1525 RD, CENTERVILLE, KS, 66014 | US Mail (1st Class) |
| 30217 | THOMAS J MCMULLEN, N2050 COUNTY ROAD GW, CEDAR GROVE, WI, 53013 | US Mail (1st Class) |
| 30217 | THOMAS S & LINDA L LEHANS, 4 LOWELL AVE, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 30217 | TIMOTHY D KNAPP, 69 TEELE ROAD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 30217 | TIMOTHY P DUNIGAN JR, 2063 PHEASANT HILL RD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 30217 | TODD D ISAACSON, 1201 HOVEY AVENUE, NORMAL, IL, 61761 | US Mail (1st Class) |
| 30217 | TODD SMITH, 43-050 RUTLEDGE WAY, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 30217 | TODDY & KIMBERLY HELLRIGEL, 9107 MILE ROAD, NEW LEBANON, OH, 45345 | US Mail (1st Class) |
| 30217 | TOM WILSON, 2379 MINTO BLVD, FAIRFIELD, IA, 52556 | US Mail (1st Class) |
| 30167 | TOM-CAT HOLDINGS LLC, COLIN CRAWFORD, PO BOX 61, PHELPHS, WI, 54554-061 | US Mail (1st Class) |
| 30217 | TOMMIE & ELIZABETH HARRIS, 624 CANTERBURY AVENUE SW, DECATUR, AL, 35601 | US Mail (1st Class) |
| 30217 | TOMMY A VOGT, 10140 STATE HIGHWAY 99 N, ADA, OK, 74820 | US Mail (1st Class) |
| 30217 | TOMMY V & DELORES I SMART, 477 SUMMIT STREET, MARION, OH, 43302 | US Mail (1st Class) |
| 30167 | TOWN & COUNTRY BANK, TIM HARMON, 1407 N FARMINGDALE RD, PLEASANT PLAINS, IL, 62677 | US Mail (1st Class) |
| 30217 | TRAVIS & KRISTINE LEDFORD, 1900 EL CAMINO DR, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 30217 | US BANK, JOHN MANNINEN, 644 CENTER ROAD, WRIGHT, MN, 55798 | US Mail (1st Class) |
| 30217 | VERN & CHARLOTTE PETRIE, 17607 N MADISON RD, MEAD, WA, 99021 | US Mail (1st Class) |
| 30217 | VERNON H RIEHLE, 29751 COUNTY HIGHWAY 54, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 30217 | VERONICA K CONWAY, 107 EAST BEVERLY PKWY, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 30217 | VICTOR & KAREN SHAUL, 361 S MITCHELL DRIVE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 30167 | VILNIS & NEOME NAGLINS, LISA M NAGLINS ATTORNEY AT LAW, 4700 SE 92ND AVE, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 30217 | VINCENT J & PATRICIA A NASCONE, 58 WHITNEY ROAD, SHORT HILLS, NJ, 07078 | US Mail (1st Class) |
| 30217 | VINCENT KOKAL, 1107 PLAZA DRIVE, NEA LENOH, IL, 60451 | US Mail (1st Class) |
| 30217 | VIOLET I HAYES, 48 WOODLAND DRIVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 30217 | VIRGINIA HOEPPNER, PO BOX 575, KINGSFORD HEIGHTS, IN, 46346 | US Mail (1st Class) |
| 30217 | WALTER & MIRRIAM DANIELS, 115 DELBROOK LANE, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 30217 | WALTER J BECKER, 4127 W 135TH ST #B, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 30217 | WANDA CHENOT, 1310 BEST ROAD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 30217 | WARD DEAN, 2122 KENMORE AVE, BETHLEHAM, PA, 18018 | US Mail (1st Class) |
| 30217 | WAYNE & CHERYL HARTLING, 2401 SOUTH BROOKLAND ROAD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 30217 | WAYNE A HART, 424 WASHINGTON ROAD, WAYNESBURG, PA, 15370 | US Mail (1st Class) |
| 30217 | WAYNE C DUERINCK, 24 GLENWOOD LANE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 30167 | WELLS FARGO HOME MORTGAGE, DREW A FRERICKS, 78 1ST ST SW, SWISHER, IA, 52338 | US Mail (1st Class) |
| 30167 | WELLS FARGO HOME MORTGAGE, TRUDY J TROUTMAN, 221 CUMBERLAND RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 30217 | WESLEY J GRAMBO, 904 UNIVERSITY, COLFAX, WI, 54730 | US Mail (1st Class) |
| 30217 | WESLEY K OSTROM, 510 W IVANHOE RD, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 30217 | WILEY KENDLE, 118 WOODLAND ESTATES ROAD, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 30217 | WILFRED W & SALLY A BREAULT, 25 PAXTON RD, SPENCER, MA, 01562 | US Mail (1st Class) |

## Exhibit 3 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30217 | WILLIAM & ELEANOR VERSCHNEIDER, 31 FILKINS ST, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 30217 | WILLIAM BENNETT, GDC #495603 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 30217 | WILLIAM D & SHERRI L MARSHALL, 113 COMAN STREET, CLINTON, MI, 49236 | US Mail (1st Class) |
| 30217 | WILLIAM D CLARK, 1221 35TH STREET, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 30217 | WILLIAM F SHERIDAN III, 54 WALLACE AVE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 30217 | WILLIAM G SNOW, 9270 HYLAND CREED RD, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 30217 | WILLIAM J KENNEDY & WILMA L, KENNEDY JT TEN, ST JOHN VILLAS, 1255 E RICHTON ROAD, NO 1208, CRETE, IL, 60417-1623 | US Mail (1st Class) |
| 30217 | WILLIAM J MATHIS, PO BOX 345, BRANDON, VT, 05733 | US Mail (1st Class) |
| 30217 | WILLIAM J STANDRING, 46 MILL ST, PAWTUCKET, RI, 02861 | US Mail (1st Class) |
| 30217 | WILLIAM M & ELIZABETH K SEXTON, 623 SOUTH BLAKE ROAD, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 30217 | WILLIAM OR WILDA VANDERMAY, 3125 W TRINITY PLACE, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 30217 | WILLIAM R BLACK, 503 GARDNER ROAD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 30217 | WILLIAM R BRACKE, 3145 VEAZEY AVE, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 30217 | WILLIAM W DYER III, 47 FARRINGTON AVE, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 30217 | WILLIAM WAGNER, 517 S MECHANIC ST, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 30217 | WILLIAM WALD, 4 CLUB KNOLL RD, ASHEVILLE, NC, 28804 | US Mail (1st Class) |
| 30217 | WILMA I ERICKSON, 1050 FONTAINE DR, PONDERAY, ID, 83852 | US Mail (1st Class) |
| 30167 | WILSHIRE CREDIT CORP, JOHN P SARGENT, 103 READ ST, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 30217 | WILSON P MCMULLIN, 24907 69TH STREET, PADDOCK LAKE, WI, 53168 | US Mail (1st Class) |
| 30217 | WINIFRED HOLLAND, 1105 DIANA ST, IOWA CITY, IA, 52240 | US Mail (1st Class) |
| 30217 | WINIFRIED MANZKE, PO BOX 728, GREAT FALLS, MT, 59403 | US Mail (1st Class) |

Subtotal for this group: 1964

WR Grace & Co. et al

# jmyers

**21_POS_BMC–sk.pdf
10/06/08   10:33 AM**



1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc. (f/k/a Bankruptcy Management Corporation), 444 North Nash Street, El Segundo, California 90245.

2.    At the direction of Kirkland & Ellis LLP, co-counsel to the debtors and debtors in possession in the above-captioned cases, the above-referenced documents were served on the parties described below via the modes of service indicated in Exhibits 2 and 3.  All parties were served on the dates indicated below.

**Exhibit 2**     **Docket Nos. 19580, 19581 and Exhibit 1 were served on October 2, 2008 on the Parties listed in Service List 30216**

**Exhibit 3**     **Exhibit 1 was served on September 25, 2008 on the Parties listed in Service List 30167 and served on October 2, 2008 on the Parties listed in Service List 30217**

I declare under penalty of perjury that the foregoing is true and correct.

DATED: October ____, 2008
El Segundo, California

_____
Alex Cedeño

State of California          )
                             )
County of Los Angeles        )

On October ___ , 2008 before me, James H. Myers, a Notary Public, personally appeared Alex Cedeño, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

_____