# EXHIBIT A

# INVOICES FOR THE TIME PERIOD
## <u>AUGUST 1-31, 2008</u>

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

September 15, 2008
Client No. 17367
Invoice No. 1146025

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through August 31, 2008 in connection
with the matters described on the attached pages:                    $           402,226.25

DISBURSEMENTS as per attached pages:                                              15,624.05

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**:    $           417,850.30

Matter(s): 17367/11, 12, 13, 14, 15, 2, 7, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,734,240.53
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL  60693*
*Reference: 17367/ Invoice: 1146025*
*E.I.N. 94-2952627*
*Overnight deliveries:  (312) 974-1642*

**ELECTRONIC FUNDS
TRANSFERS:**
*Wire Transfers Only:*
*ABA Number 0260-0959-3*
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499410382*
*Reference: 17367/ Invoice: 1146025*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH Transfers Only:*
*ABA Number 121-000358*
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499410382*
*Reference: 17367/ Invoice: 1146025*
*E.I.N. 94-2952627*

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

September 15, 2008
Client No. 17367
Invoice No. 1146025

Orrick Contact: Roger Frankel

For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  2 - Case Administration**

| | | | |
|---|---|---|---|
| 08/08/08 | D.  Fullem | Review calendar of deadlines and hearings. | 0.10 |
| 08/12/08 | D.  Fullem | Review calendar of objection deadlines and hearings. | 0.20 |
| 08/29/08 | D.  Fullem | Review main, adversary and appeal dockets; prepare updates and circulate to parties. | 0.30 |

Total Hours    0.60

Total For Services    $147.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra  O. Fullem | 0.60 | 245.00 | 147.00 |
| Total All Timekeepers | 0.60 | $245.00 | $147.00 |

Disbursements
    Outside Reproduction Services                    1.65
    Telephone                                        1.35

Total  Disbursements    $3.00

**Total For This Matter**                           **$150.00**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

September 15, 2008
Invoice No. 1146025

For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 08/01/08 | S. Foresta | Participate in conference call with Grace, ACC and FCR representatives to discuss insurance issues. | 1.20 |
| 08/04/08 | S. Foresta | Review and analyze various e-mails and attachments relating to potential post-85 asbestos insurance coverage. | 1.20 |
| 08/11/08 | R. Frankel | Review summary of insurance from R. Horkovich. | 0.60 |
| 08/29/08 | R. Frankel | Review insurance charts, memos from R. Horkovich. | 0.70 |

|  | | |
|---|---|---|
| Total Hours | 3.70 | |
| Total For Services | | $3,117.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Stephen  G. Foresta | 2.40 | 825.00 | 1,980.00 |
| Roger Frankel | 1.30 | 875.00 | 1,137.50 |
| Total All Timekeepers | 3.70 | $842.57 | $3,117.50 |

Disbursements

| | | |
|---|---|---|
| Local Taxi Expense | 10.00 | |
| Out of Town Business Meals | 6.25 | |
| Parking Expense | 9.00 | |
| Travel Expense, Air Fare | 436.00 | |
| Travel Expense, Local | 48.80 | |
| Total  Disbursements | | $510.05 |

**Total For This Matter**                        **$3,627.55**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 3

September 15, 2008
Invoice No. 1146025

For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  8 - Litigation**

| | | | |
|---|---|---|---|
| 08/01/08 | D. Felder | Review recently filed pleadings. | 1.00 |
| 08/02/08 | R. Frankel | Review schedule, e-mails from Scotts counsel re pending litigation; consider treatment of Scotts. | 0.60 |
| 08/04/08 | D. Felder | Review recently filed pleadings. | 0.40 |
| 08/06/08 | R. Frankel | Review revised Order re Special Counsel for ZAI claimants and related e-mail. | 0.40 |
| 08/07/08 | D. Felder | Review recently filed pleadings by Debtors and UCC regarding default interest and e-mail correspondence to R. Frankel and R. Wyron regarding same (.3); e-mail correspondence to J. O'Neill regarding same (.1); review e-mail from J. Biggs regarding asbestos issues (.1). | 0.50 |
| 08/08/08 | D. Fullem | Download 10-Q filed by Grace and forward copies to R. Frankel and R. Wyron. | 0.30 |
| 08/08/08 | D. Felder | Review recently filed pleadings. | 1.10 |
| 08/11/08 | D. Felder | Review recently filed pleadings. | 0.60 |
| 08/13/08 | D. Felder | Attention to LTIP issues and e-mail correspondence to J. Radecki and R. Wyron regarding same. | 0.10 |
| 08/13/08 | R. Frankel | Review Buckwalter opinion in Libby - State of Montana appeal. | 0.80 |
| 08/14/08 | D. Felder | E-mail correspondence with R. Frankel, J. Baer and J. O'Neill regarding discovery on default interest (.2); review discovery regarding same (.5). | 0.70 |
| 08/15/08 | D. Felder | E-mail correspondence with J. Baer regarding discovery (.2); review same (.2); e-mail correspondence with M. Hurford regarding preliminary agenda (.1). | 0.50 |
| 08/18/08 | D. Felder | Review recently filed pleadings (1.6); review District Court's opinion regarding motion for leave to appeal (.3); e-mail correspondence with J. O'Neill and M. Hurford regarding discovery issues (.5). | 2.40 |
| 08/18/08 | R. Frankel | Review affidavits, exhibits from Shelnitz, Tarola, Zilly, Freedgood, Ordway (2.0); consider issues (.6). | 2.60 |
| 08/18/08 | R. Frankel | Review responses to discovery of UCC and Equity Committee. | 1.20 |
| 08/19/08 | D. Felder | E-mail correspondence with J. O'Neill and M. Hurford regarding default interest discovery. | 0.20 |
| 08/19/08 | R. Frankel | Review agendas for September 2 hearing. | 0.30 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

September 15, 2008
Invoice No. 1146025

| | | | |
|---|---|---|---|
| 08/20/08 | D. Felder | E-mail correspondence with J. O'Neill and M. Hurford regarding default interest discovery and review same (.5); review motion to approve settlement with Jameson Memorial Hospital and e-mail correspondence to R. Frankel and R. Wyron regarding same (.3). | 0.80 |
| 08/21/08 | D. Felder | Review Grace's notice of service of discovery. | 0.10 |
| 08/21/08 | R. Frankel | Review interrogatory answers from Grace, JPM and Lehman. | 0.80 |
| 08/21/08 | R. Frankel | Review PD settlement agreement with Jameson Memorial Hospital. | 0.40 |
| 08/22/08 | D. Felder | E-mail correspondence with M. Hurford regarding discovery issues. | 0.10 |
| 08/25/08 | D. Fullem | Review e-mail from D. Felder regarding status of payment to Z-Axis for invoices from April; research and respond to same. | 0.30 |
| 08/25/08 | D. Felder | Review draft motion to approve Debtors' acquisition of LLC interest (.4); e-mail and telephone conference with J. Radecki regarding same (.1). | 0.50 |
| 08/26/08 | D. Felder | E-mail correspondence regarding outstanding vendor invoice (.1); review Debtors' 25th and 26th omnibus objections to claims, tax abatement settlement, motion to acquire LLC interest and amended PD settlement agreement (1.5); review upcoming hearing calendar and pleadings for September 2 and September 29 omnibus hearings (1.9); review draft Canadian ZAI settlement (.5); e-mail correspondence with J. Baer, E. Leon, J. O'Neill and M. Hurford regarding default interest discovery and depositions (.3); telephone conference with M. Hurford regarding update and related issues (.3). | 4.60 |
| 08/26/08 | R. Wyron | Review case calendar and agenda for 9/2 hearing. | 0.40 |
| 08/27/08 | D. Felder | Review affidavits regarding default interest and eail to K. Thomas regarding same. | 0.50 |
| 08/27/08 | D. Felder | Review docket. | 0.10 |
| 08/28/08 | D. Felder | Conferences with D. Spicuzza regarding dial-in for September hearings (.1); conference with R. Wyron regarding September 2 omnibus hearing and related issues (.4); follow-up issues regarding same and review pleadings in preparation for hearing (1.3). | 1.80 |
| 08/28/08 | R. Frankel | Review revised agendas for 9/2 hearings. | 0.40 |
| 08/29/08 | D. Felder | Review Debtors' 16th claim settlement notice (.1); review hearing transcript and pleadings regarding appointment of FCR (1.7); e-mail to R. Wyron regarding same (.1). | 1.90 |
| 08/29/08 | R. Frankel | Review Canadian ZAI settlement minutes. | 0.60 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 5

September 15, 2008
Invoice No. 1146025

|  | Total Hours | 27.00 |  |
|---|---|---|---|
|  | Total For Services |  | $17,031.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 17.90 | 530.00 | 9,487.00 |
| Roger Frankel | 8.10 | 875.00 | 7,087.50 |
| Debra  O. Fullem | 0.60 | 245.00 | 147.00 |
| Richard  H. Wyron | 0.40 | 775.00 | 310.00 |
| Total All Timekeepers | 27.00 | $630.80 | $17,031.50 |

Disbursements

| | | |
|---|---|---|
| Express Delivery | 14.74 | |
| Lexis Research | 576.75 | |
| Local Taxi Expense | 5.00 | |
| Online Database | 999.00 | |
| Other Business Meals | 66.24 | |
| Out of Town Business Meals | 14.86 | |
| Outside Services | 392.50 | |
| Parking Expense | 17.00 | |
| Telephone | 0.27 | |
| Travel Expense, Air Fare | 222.00 | |
| Travel Expense, Local | 2.34 | |
| Total  Disbursements | | $2,310.70 |

**Total For This Matter**          **$19,342.20**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 6

September 15, 2008
Invoice No. 1146025

For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 07/31/08 | R. Frankel | Telephone conference with T. Christopher re plan issues, notes re same. | 0.40 |
| 08/01/08 | C. Rogers | Research post-judgment and post-petition interest. | 5.40 |
| 08/01/08 | C. Clark | Continue to research cases and draft memorandum regarding plan issues. | 7.80 |
| 08/01/08 | D. Felder | Review plan documents and e-mail correspondence regarding same. | 2.10 |
| 08/01/08 | Z. Finley | Conference with D. Mao regarding securitization issues relating to Deferred Payment Agreement (.3); e-mail to Orrick team regarding same (.1); review M. Wallace comments to Deferred Payment Agreement (.1); e-mail regarding tax issues relating to Deferred Payment Agreement (.1). | 0.60 |
| 08/01/08 | M. Wallace | Review and note comments to revised registration rights agreement and distribute for internal review. | 2.20 |
| 08/01/08 | M. Wallace | Review and note comments to revised deferred payment agreement and distribute same for internal review. | 3.60 |
| 08/01/08 | M. Wallace | Discuss insurance indemnity with R. Wyron. | 0.10 |
| 08/01/08 | M. Wallace | Review correspondence regarding conference call on deal documents. | 0.10 |
| 08/01/08 | D. Mao | Review assignment provisions in draft deferred payment agreement and discuss related securitization issues with Z. Finley. | 0.30 |
| 08/01/08 | G. Bolding | Initial review of Trust Agreement (.7); further review of Deferred Payment Agreement (.2); further review of Bankruptcy Court order (.4); review and respond to e-mails (.1); review IRS regulations and private letter rulings regarding qualified settlement fund matters (1.2). | 2.60 |
| 08/01/08 | R. Smith | Attention to e-mail messages concerning issues related to deferred payment agreement. | 0.20 |
| 08/01/08 | R. Smith | Work on Warrant Agreement (3.0); review precedent (1.0). | 4.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 7

September 15, 2008
Invoice No. 1146025

| 08/01/08 | R. Wyron | Review insurance related plan provisions and organize notes for call (.8); participate in insurance issuers call with Grace, ACC and insurance counsel (1.1); call with J. Liesemer re insurance issues and follow-up e-mails re same (.8); review CE plan terms on indemnification issues and follow-up with J. Cohen (1.4); organize notes on insurance-related plan provisions (.4); review e-mails re deal document comments and follow-up (.7); review e-mails re PD and ZAI insurance coverage and follow-up (.6). | 5.80 |
|---|---|---|---|
| 08/01/08 | R. Frankel | Review, prepare notes re Deferred Payment Agreement blacklined from R. Smith. | 1.60 |
| 08/01/08 | R. Frankel | Review typical tax indemnity provision for Deferred Payment Agreement. | 0.30 |
| 08/02/08 | C. Rogers | Review documents pertaining to Montana Vermiculite Corporation, Zonolite Corporation and asset purchase by W.R. Grace. | 0.90 |
| 08/02/08 | R. Frankel | Review blackline Share Issuance Agreement from R. Smith (1.5); review M. Wallace comments to Deferred Payment Agreement (.8). | 2.30 |
| 08/03/08 | C. Rogers | Review documents pertaining to Montana Vermiculite Corporation, Zonolite Corporation and asset purchase by W.R. Grace. | 0.10 |
| 08/03/08 | C. Rogers | Research post-judgment and post-petition interest and circulate e-mail memorandum of same. | 3.00 |
| 08/03/08 | J. Ku | Review and revise Registration Rights Agreement. | 1.50 |
| 08/03/08 | Z. Finley | Revise mark-up of Deferred Payment Agreement (2.0); review and mark-up Parent Guarantee (2.7). | 4.70 |
| 08/03/08 | M. Wallace | Review correspondence regarding additional revised documentation. | 0.10 |
| 08/03/08 | R. Wyron | Review comments on Deferred Payment Agreement (1.1); review comments on Registration Rights Agreement (.3). | 1.40 |
| 08/04/08 | C. Rogers | Review documents pertaining to Montana Vermiculite Corporation, Zonolite Corporation and asset purchase by W.R. Grace. | 2.20 |
| 08/04/08 | C. Clark | Continue research of cases and edit memorandum regarding claim issues. | 7.00 |
| 08/04/08 | K. Thomas | Conference with R. Wyron re legal research on punitive damages. | 0.10 |
| 08/04/08 | D. Felder | Review mark-ups from R. Smith and Z. Finley regarding plan agreements in preparation for conference call (1.3); telephone conference with Orrick team regarding same (2.4). | 3.70 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -  
17367  
page 8

September 15, 2008  
Invoice No. 1146025

| 08/04/08 | Z. Finley | E-mail to G. Bolding regarding tax issues in Guarantee Agreement (.1); review issues in Deferred Payment Documents in preparation for call with Orrick team (1.8); conference call with Orrick team to discuss Deferred Payment Documents (2.4); revise mark-ups of Deferred Payment Documents (4.5). | 8.80 |
|---|---|---|---|
| 08/04/08 | K. Orr | Review C. Rogers memo re post-petition interest. | 0.10 |
| 08/04/08 | M. Wallace | Review revised guarantee and note comments to same. | 0.80 |
| 08/04/08 | M. Wallace | Review revised warrant agreement and note questions in same. | 0.90 |
| 08/04/08 | M. Wallace | Review revised share issuance agreement and note comments to same. | 1.20 |
| 08/04/08 | M. Wallace | Conference call with OHS team on comments to deferred payment and related deal documents. | 2.40 |
| 08/04/08 | M. Wallace | Prepare markup of comments for consideration for drafting team on deal documents and circulate. | 1.10 |
| 08/04/08 | M. Wallace | Review correspondence regarding meeting with Kirkland team. | 0.10 |
| 08/04/08 | G. Bolding | Review of Reorganization Plan in connection with tax indemnity (.3); review of IRS private letter rulings regarding qualified settlement funds (.4). | 0.70 |
| 08/04/08 | R. Smith | Extend conference call with R. Frankel, R. Wyron, M. Wallace, Z. Finley and D. Feldman regarding deferred payment agreement, guarantee, share issuance agreement, warrant agreement and registration rights agreement (2.5); prepare for same (1.0); attention to e-mail messages (.3). | 3.80 |
| 08/04/08 | R. Wyron | Review insurance provisions and revise (1.3); review Warrant and Share Issuance Agreement and organize comments for conference call (1.4); e-mails to and from Debtors and ACC counsel regarding plan issues (.4); participate in conference call with OHS team on deal documents and plan language, and follow-up (2.3); draft protocol on bonded judgment issues (.4); confer with K. Thomas on punitive damages issues and follow-up (.4); call with J. Kimble re interest issue and follow-up (.6); review judgment issue and e-mail re same (.3). | 7.10 |
| 08/04/08 | R. Frankel | Review plan documents in preparation for conference call. | 1.60 |
| 08/04/08 | R. Frankel | Telephone conference with R. Smith, R. Wyron, M. Wallace and D. Felder re revisions to ancillary plan documents. | 2.20 |
| 08/05/08 | F. McKeown | Online research regarding SEC issues for Z. Finley. | 1.00 |
| 08/05/08 | D. Felder | Review plan language regarding poison pill and prepare same (.3); review revised draft plan (.6). | 0.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

September 15, 2008
Invoice No. 1146025

| 08/05/08 | Z. Finley | Revise mark-up of Deferred Payment Agreement (2.7); e-mail regarding same (.8); revise further mark-up of Deferred Payment Agreement (.8); mark-up Guarantee Agreement (3.5); research regarding publicly-filed subordinated indentures for guidance on market precedent (.6); telephone conference with A. Benjamin regarding subordination issues (.2). | 8.60 |
|---|---|---|---|
| 08/05/08 | M. Wallace | Prepare documentation for distribution. | 0.50 |
| 08/05/08 | M. Wallace | Correspond with Z. Finley and distribute additional documents. | 0.10 |
| 08/05/08 | M. Wallace | Review correspondence regarding issues in Deferred Payment Agreement against revised document. | 0.50 |
| 08/05/08 | M. Wallace | Telephone call with R. Frankel regarding issues in deferred payment agreement. | 0.10 |
| 08/05/08 | M. Wallace | Correspond with Z. Finley regarding resolution of issues in deferred payment agreement. | 0.20 |
| 08/05/08 | R. Smith | Review and revise drafts of Deferred Payment Agreement, Guarantee, Share Issuance Agreement, Warrant Agreement (3.0); attention to e-mail messages (.3); call with Z. Finley regarding Deferred Payment Agreement (.1). | 3.40 |
| 08/05/08 | R. Wyron | Review documents for 8/7 meeting and prepare outline of issues. | 4.70 |
| 08/05/08 | R. Frankel | Consider ancillary plan documents, e-mails to send to Kirkland (1.6); telephone conference with M. Wallace re same (.3). | 1.90 |
| 08/06/08 | C. Rogers | Review Montana Vermiculite Corporation documents. | 3.10 |
| 08/06/08 | C. Clark | Office conference with R. Wyron regarding insurance neutrality (.9); begin review and research of cases regarding same (2.7). | 3.60 |
| 08/06/08 | K. Thomas | Legal research re criminal restitution and double payment. | 3.80 |
| 08/06/08 | D. Felder | Review plan documents and draft language. | 0.30 |
| 08/06/08 | Z. Finley | Review sample subordinated indentures (1.5); review mark-ups of deferred payment documents in preparation for meeting with debtors' counsel (.5). | 2.00 |
| 08/06/08 | M. Wallace | Review warrant language provided by J. Radecki. | 0.30 |
| 08/06/08 | M. Wallace | Review change of control provisions for the Plan drafted by D. Felder and note comments to same. | 0.30 |
| 08/06/08 | M. Wallace | Review and organize documents in preparation for meeting with debtors' counsel on deal documents. | 2.30 |
| 08/06/08 | M. Wallace | Correspond with P. Lockwood regarding document distributions. | 0.10 |
| 08/06/08 | M. Wallace | Prepare Share Issuance, Registration Rights and Warrant Agreements for distribution. | 0.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

September 15, 2008
Invoice No. 1146025

| 08/06/08 | M. Wallace | Review correspondence from Z. Finley regarding Deferred Payment Agreement and Guarantee and distribute documents. | 0.10 |
|---|---|---|---|
| 08/06/08 | G. Bolding | Further review of reorganization and payment agreements. | 0.50 |
| 08/06/08 | R. Smith | Discussion with R. Frankel, R. Wyron, M. Wallace and Z. Finley regarding issues and strategy for meeting at Kirkland to discuss Deferred Payment Agreement, Guarantee, Share Issuance Agreement, Warrant Agreement and Registration Rights Agreement on August 7, 2008 (.5); attention to e-mail messages concerning document issues (.3). | 0.80 |
| 08/06/08 | R. Wyron | Continue review of plan documents (1.1); work on bonded claim protocol and draft e-mail re same (.6); confer with OHS team on strategy for 8/7 meeting and case issues (2.0). | 3.70 |
| 08/06/08 | R. Wyron | Confer with C. Clark and follow-up on insurance issues. | 1.30 |
| 08/06/08 | R. Frankel | Review documents in preparation for meeting at Kirkland. | 2.30 |
| 08/06/08 | R. Frankel | Review with R. Wyron issues in connection with plan documents meeting at Kirkland. | 0.40 |
| 08/06/08 | R. Frankel | Review draft language for dilution of warrant. | 0.60 |
| 08/06/08 | R. Frankel | Confer with R. Smith, R. Wyron, M. Wallace in preparation for Kirkland meeting. | 1.80 |
| 08/07/08 | C. Clark | Continue research of insurance neutrality issues. | 7.30 |
| 08/07/08 | K. Thomas | Legal research and drafting of memorandum re recovery under restitution. | 5.60 |
| 08/07/08 | Z. Finley | Meet with debtors' counsel to discuss and negotiate deferred payment documents. | 7.00 |
| 08/07/08 | M. Wallace | Meetings at Kirkland regarding deal documentation issues. | 5.40 |
| 08/07/08 | R. Smith | Attend meeting at Kirkland to discuss Deferred Payment Agreement, Guarantee, Share Issuance Agreement, Warrant Agreement and Registration Rights Agreement (6.5); prepare for same (1.0). | 7.50 |
| 08/07/08 | R. Wyron | Review comments on deal documents (.5); attend negotiation meeting with Debtors, ACC and Equity Committee counsel and follow-up (6.7); review open items list and confer with M. Wallace (.8). | 8.00 |
| 08/07/08 | R. Frankel | Review documents in preparation for meeting at Kirkland. | 1.20 |
| 08/07/08 | R. Frankel | Confer with Kirkland & Ellis lawyers, R. Smith, R. Wyron, M. Wallace and Z. Finley re plan documents, plan issues. | 4.90 |
| 08/07/08 | R. Frankel | Prepare notes re open plan issues during travel to DC. | 1.30 |
| 08/08/08 | D. Felder | Review research from C. Clark and memorandum regarding same (.6); review e-mail from K. Thomas regarding research issues (.1). | 0.70 |
| 08/08/08 | R. Wyron | Organize open issues and calls re same (.7); review case calendar (.2); continue review of comments on draft plan (1.7). | 2.60 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

September 15, 2008
Invoice No. 1146025

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/08 | C. Clark | Continue research regarding insurance neutrality issues. | 7.70 |
| 08/11/08 | K. Thomas | Assist R. Wyron with TDP issue (.1); conference with R. Wyron re research on punitive damages (.1). | 0.20 |
| 08/11/08 | D. Felder | Review memorandum from C. Clark regarding research issues (.5); review Trust Agreement (.3); research regarding foreign claims issues and related matters (.5); e-mails to R. Wyron and J. Kimble regarding same (.3); review latest draft plan (.5); telephone conference regarding Sealed Air issues (.3). | 2.40 |
| 08/11/08 | M. Wallace | Discuss timing for plan comments with R. Wyron. | 0.10 |
| 08/11/08 | M. Wallace | Discuss Sealed Air call with R. Wyron. | 0.10 |
| 08/11/08 | M. Wallace | Conference call regarding Sealed Air call and status. | 0.30 |
| 08/11/08 | R. Wyron | Organize open issues list (.3); confer with D. Austern (.3); continue review of draft plan (2.8); call regarding Sealed Air and follow-up (.9). | 4.30 |
| 08/11/08 | R. Frankel | Review memo re restitution issues. | 0.60 |
| 08/11/08 | R. Frankel | Review recently filed 10-Q. | 0.90 |
| 08/11/08 | R. Frankel | Telephone conference with D. Austern re plan status. | 0.30 |
| 08/11/08 | R. Frankel | Confer with R. Wyron re status of open plan issues. | 0.60 |
| 08/12/08 | C. Clark | Continue researching insurance neutrality issues. | 4.30 |
| 08/12/08 | D. Felder | Review e-mail correspondence and memorandum from J. Kimble (.1); continue review of Trust Agreement (1.5). | 1.60 |
| 08/12/08 | M. Wallace | Review Sealed Air counsel correspondence. | 0.10 |
| 08/12/08 | M. Wallace | Review correspondence regarding insurance provisions. | 0.10 |
| 08/12/08 | R. Wyron | Continue review of plan draft and related insurance provisions. | 1.60 |
| 08/13/08 | C. Rogers | Research Montana corporate statutory provisions regarding dissolution and subsequent liability (.7); discuss Grace liability as to Montana Vermiculite with M. Wallace (.1); review settlement agreement and schedule of insurance policies to ascertain any cross-over (.4); review settlement agreement (.1). | 1.30 |
| 08/13/08 | C. Clark | Continue research and draft to memorandum regarding insurance neutrality issues (6.6); draft e-mail to R. Wyron regarding same (.2). | 6.80 |
| 08/13/08 | K. Thomas | Legal research re punitive damage claims. | 3.20 |
| 08/13/08 | D. Felder | Attention to resolved asbestos insurance company issues and e-mail correspondence with M. Wallace, C. Rogers and J. Baer regarding same (.7); review e-mail correspondence from R. Wyron regarding bonded judgment issues (.1); e-mail correspondence with M. Wallace regarding Trust Agreement (.3); review and revise same (2.4). | 3.50 |
| 08/13/08 | M. Wallace | Review Montana Vermiculite summaries and correspond with C. Rogers regarding same. | 0.30 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                September 15, 2008
17367                                                                                                              Invoice No. 1146025
page 12

| 08/13/08 | M. Wallace | Telephone call with C. Rogers to discuss research relating to MVC. | 0.10 |
|---|---|---|---|
| 08/13/08 | M. Wallace | Research statutory dissolution and liability post-dissolution and correspond with C. Rogers regarding same. | 0.20 |
| 08/13/08 | M. Wallace | Consider implications of MVC transaction and status of litigation. | 1.10 |
| 08/13/08 | M. Wallace | Correspond with D. Felder regarding resolved insurance companies. | 0.10 |
| 08/13/08 | M. Wallace | Review background documentation in Montana Vermiculite transaction. | 1.10 |
| 08/13/08 | M. Wallace | Follow-up conference call with C. Rogers regarding MVC claims and implications for trust. | 0.20 |
| 08/13/08 | M. Wallace | Review insurance provisions and ACC comments thereto. | 0.40 |
| 08/13/08 | M. Wallace | Review revised plan and note comments to same. | 2.10 |
| 08/13/08 | R. Wyron | Review plan documents including draft insurance provisions, bonded claim provisions, draft insurance agreement and related documents (5.1); confer with R. Frankel on bonded claim issues and follow-up e-mail (.4). | 5.50 |
| 08/13/08 | R. Frankel | Review suggested plan changes from J. Liesemer - blacklined and clean. | 1.20 |
| 08/13/08 | R. Frankel | Review issues with R. Wyron re plan status, notes re current draft of plan. | 0.60 |
| 08/13/08 | R. Frankel | Review J. Kimble memo re Edwards interest on judgment (.4); review proposed plan language re bonded judgment (.6); telephone conferences with R. Wyron re same (.3). | 1.30 |
| 08/14/08 | W. Addo | Obtain old Montana Statutes for C. Rogers. | 0.50 |
| 08/14/08 | C. Rogers | Research Montana statutory provisions on corporate dissolution and subsequent liability. | 0.60 |
| 08/14/08 | C. Clark | Continue research of insurance neutrality issues. | 4.40 |
| 08/14/08 | K. Thomas | Legal research re punitive damages claims (1.0); conference with R. Wyron re same (.4). | 1.40 |
| 08/14/08 | D. Felder | Review Asbestos Insurance Transfer Agreement, bonded judgment language and e-mail correspondence regarding same (.8); conference with R. Wyron and M. Wallace regarding revisions to Kirkland's plan draft (.9); review and revise Asbestos Insurance Transfer Agreement, Plan Trust Agreement and Kirkland's draft plan and e-mail correspondence regarding same (5.7). | 7.40 |
| 08/14/08 | M. Wallace | Review correspondence regarding interest calculations. | 0.10 |
| 08/14/08 | M. Wallace | Review correspondence from C. Rogers regarding resolved insurer schedule to plan. | 0.10 |
| 08/14/08 | M. Wallace | Review bonded judgment proposals. | 0.30 |
| 08/14/08 | M. Wallace | Review correspondence with the ACC regarding bonded judgments. | 0.10 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 13

September 15, 2008
Invoice No. 1146025

| 08/14/08 | M. Wallace | Meet with R. Wyron and D. Felder regarding plan comments. | 0.90 |
|---|---|---|---|
| 08/14/08 | M. Wallace | Discuss document distribution and scheduling with D. Felder. | 0.10 |
| 08/14/08 | R. Wyron | Review insurance neutrality issues and information from C. Clark (.8); review plan changes and comments with OHS team and follow-up (1.6); work on bonded claims proposal and circulate revised draft (.8). | 3.20 |
| 08/14/08 | R. Frankel | Review revised language re Edwards judgment, bond (.7); telephone conference with R. Wyron re same (.3); e-mails re same (.3). | 1.30 |
| 08/14/08 | R. Frankel | Review 7/30 draft plan of reorganization. | 2.20 |
| 08/15/08 | W. Addo | Obtain old Montana Statutes for C. Rogers. | 0.50 |
| 08/15/08 | C. Rogers | Research subsequent liability and corporate dissolution in Montana (1.0); draft and revise memorandum regarding Montana statutes and subsequent liability (1.3). | 2.30 |
| 08/15/08 | C. Clark | Continue research of insurance neutrality issues. | 7.00 |
| 08/15/08 | D. Felder | Review e-mail correspondence from R. Wyron regarding bonded judgment issue (.1); review e-mail correspondence from counsel for the ACC and R. Wyron regarding plan issues (.2). | 0.30 |
| 08/15/08 | M. Wallace | Review correspondence regarding comments to plan document changes. | 0.20 |
| 08/15/08 | M. Wallace | Review revised plan comments and add additional comments as communicated via e-mail correspondence. | 1.20 |
| 08/15/08 | M. Wallace | Correspond with R. Wyron regarding plan comments and open items. | 0.10 |
| 08/15/08 | M. Wallace | Review correspondence regarding insurance provisions for plan. | 0.10 |
| 08/15/08 | M. Wallace | Review correspondence regarding bonded claims. | 0.10 |
| 08/15/08 | R. Wyron | Review insurance provisions (.9); finalize bonded claims draft (.7); calls regarding bonded claims proposals (.6); continue review of draft plan provisions (.6); review comments on insurance transfer agreement (.4). | 3.20 |
| 08/15/08 | R. Frankel | Review marked up version of plan sent to K&E. | 1.80 |
| 08/18/08 | C. Clark | Telephone conference with R. Wyron regarding insurance neutrality issues (.3); continue research of same (3.3). | 3.60 |
| 08/18/08 | D. Felder | Review e-mail correspondence regarding draft plan (.3); review plan comments from Sealed Air (.7). | 1.00 |
| 08/18/08 | R. Wyron | Review latest round of plan comments for 8/20 call. | 1.30 |
| 08/18/08 | R. Frankel | Review various plan inserts re insurance, vesting of assets. | 1.40 |
| 08/18/08 | R. Frankel | Telephone conference with D. Austern re plan issues. | 0.30 |
| 08/19/08 | W. Addo | Assist C. Clark with documentation for "insurance neutrality." | 0.30 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 14

September 15, 2008
Invoice No. 1146025

| 08/19/08 | C. Clark | Continue researching insurance neutrality provisions. | 3.50 |
|---|---|---|---|
| 08/19/08 | D. Felder | Review and revise comments to draft plan and prepare and finalize blackline re same (4.0); review Insurance Transfer Agreement (.3); conference with M. Wallace re plan comments (.1); telephone conference with R. Wyron, M. Wallace, P. Lockwood and J. Liesemer regarding comments to draft plan and Insurance Transfer Agreement (1.3). | 5.70 |
| 08/19/08 | M. Wallace | Review and respond to correspondence regarding conference call on plan comments. | 0.10 |
| 08/19/08 | M. Wallace | Discuss plan mark-up with D. Felder. | 0.10 |
| 08/19/08 | M. Wallace | Begin review of Sealed Air comments to plan draft. | 1.90 |
| 08/19/08 | M. Wallace | Prepare for conference call on insurance issues with ACC. | 0.30 |
| 08/19/08 | M. Wallace | Conference call with ACC counsel regarding insurance and other comments to the plan. | 1.10 |
| 08/19/08 | M. Wallace | Review correspondence with debtors' counsel regarding conference calls on Sealed Air comments and bonded judgment issue. | 0.10 |
| 08/19/08 | M. Wallace | Discuss drafting issues regarding new transfer language in plan with D. Felder. | 0.10 |
| 08/19/08 | R. Wyron | Organize comments on plan documents (.6); conference call with ACC counsel on plan changes and follow-up (1.5). | 2.10 |
| 08/19/08 | R. Frankel | Review technical comments from counsel for Sealed Air (1.9); e-mails re same (.5). | 2.40 |
| 08/19/08 | R. Frankel | Review proposals for treatment of Edwards claim. | 0.50 |
| 08/19/08 | R. Frankel | Series of e-mails re plan meetings, timing. | 0.60 |
| 08/20/08 | D. Felder | Review and revise plan draft comments and e-mail to T. Freedman regarding same (.6); review Sealed Air comments to draft plan (1.2). | 1.80 |
| 08/20/08 | M. Wallace | Finish initial review of Sealed Air comments to Plan, including comparison to Sealed Air Settlement Agreement, noting issues in same. | 2.70 |
| 08/20/08 | M. Wallace | Review correspondence regarding poison pill issue and plan. | 0.10 |
| 08/20/08 | R. Frankel | Review series of e-mails re "poison pill" issue; consider same. | 0.40 |
| 08/20/08 | R. Frankel | Telephone conferences with E. Inselbuch, client re open Plan issues, notes re same. | 0.50 |
| 08/21/08 | C. Clark | Continue researching insurance neutrality issues. | 4.10 |
| 08/21/08 | D. Felder | Telephone conference with Debtors, ACC and Orrick regarding next steps and plan issues (.7); telephone conference with Debtors, ACC and Orrick regarding bonded judgment issue (.3). | 1.00 |
| 08/21/08 | M. Wallace | Review issues list from Sealed Air mark-up in preparation for conference call. | 0.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -          September 15, 2008
17367                                                                       Invoice No. 1146025
page 15

| 08/21/08 | M. Wallace | Conference call with ACC and debtors' counsel regarding Sealed Air comments and other plan related issues. | 0.80 |
|---|---|---|---|
| 08/21/08 | M. Wallace | Review bonded judgment negotiations. | 0.40 |
| 08/21/08 | M. Wallace | Review correspondence regarding insurance issues. | 0.10 |
| 08/21/08 | R. Smith | Attention to e-mail messages regarding transaction documents. | 0.10 |
| 08/21/08 | R. Wyron | Call with Grace on Sealed Air issues and follow-up with R. Frankel (1.1); call with Grace on bonded claims issues and follow-up (.9); review and revise plan issues list and follow-up e-mails re same (.8); review bonded claims language and revise (.6); call with D. Austern and follow-up (.7); review draft plan language (1.9). | 6.00 |
| 08/21/08 | R. Frankel | Review marked blackline of Plan sent to K&E. | 1.60 |
| 08/21/08 | R. Frankel | Telephone conference with R. Wyron re status. | 0.30 |
| 08/21/08 | R. Frankel | Telephone conference with K&E, E. Inselbuch, R. Wyron, P. Lockwood re various plan issues, timing. | 1.60 |
| 08/22/08 | C. Clark | Continue analyzing insurance neutrality issues and drafting annotations to draft plan. | 5.10 |
| 08/22/08 | K. Thomas | Conference with R. Wyron re research project on plan proponents. | 0.10 |
| 08/22/08 | D. Felder | Review e-mail correspondence regarding asbestos transfer agreement, plan draft, plan agreements and bonded judgment issue. | 0.80 |
| 08/22/08 | M. Wallace | Review insurance transfer agreement comments from Grace. | 0.10 |
| 08/22/08 | M. Wallace | Review insurance provisions mark-up of plan from Grace and correspond with R. Wyron regarding same. | 0.30 |
| 08/22/08 | M. Wallace | Review and respond to correspondence regarding bonded judgment treatment, including review of relevant treatment under TDP. | 0.20 |
| 08/22/08 | M. Wallace | Conference call on plan changes with debtors. | 0.80 |
| 08/22/08 | M. Wallace | Meet with R. Frankel and R. Wyron regarding plan filing issues. | 0.30 |
| 08/22/08 | M. Wallace | Correspond with OHS team regarding plan proponent research. | 0.10 |
| 08/22/08 | R. Smith | Review and revise drafts of Deferred Payment Agreement, Guarantee, Share Issuance Agreement, Warrant Agreement and Registration Rights Agreement. | 0.40 |
| 08/22/08 | R. Wyron | Continue work on plan documents, including bonded claims issue (1.8); call with Grace on plan comments and follow-up (.9); review insurance-related mark-ups and follow-up (1.1); call with Grace on insurance issues and e-mails re same (1.3); review draft Cooperation Agreement (.6). | 5.70 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

September 15, 2008
Invoice No. 1146025

| 08/22/08 | R. Frankel | Review, exchange series of e-mails re plan issues, related documents (.5); review issues re plan proponent status (.6). | 1.10 |
|---|---|---|---|
| 08/22/08 | R. Frankel | Preliminary review of ancillary plan documents. | 1.10 |
| 08/22/08 | R. Frankel | Confer (several times) with R. Wyron re plan issues, timing, ancillary documents, default interest hearing. | 1.30 |
| 08/22/08 | R. Frankel | Telephone conference with D. Austern, R. Wyron re plan status, issues. | 0.40 |
| 08/23/08 | Z. Finley | Review revised drafts of Deferred Payment Documents and prepare open issues list relating to same. | 4.50 |
| 08/23/08 | M. Wallace | Begin review of revised deal documents, including responding to inquiries from R. Smith regarding same. | 1.50 |
| 08/23/08 | M. Wallace | Review correspondence regarding additional plan provisions, including anti-takeover and environmental. | 0.20 |
| 08/23/08 | G. Bolding | Review and respond to e-mail from Z. Finley; further review of documents. | 0.50 |
| 08/23/08 | R. Smith | Attention to e-mail messages. | 0.10 |
| 08/23/08 | R. Wyron | Begin review of new draft deal documents (1.1); organize open plan issues list for upcoming week (.6); begin review of ancillary agreements (.8). | 2.50 |
| 08/23/08 | R. Frankel | Review plan documents from K&E. | 2.60 |
| 08/24/08 | Z. Finley | Review revised drafts of Deferred Payment Documents. | 2.00 |
| 08/24/08 | R. Smith | Attention to e-mail messages; review drafts of Share Issuance Agreement and Warrant Agreement. | 0.50 |
| 08/25/08 | D. Lin | Research and review cases regarding automatic subrogation of a subordinated creditor in the event it turns payments from debtor to senior creditor (2.7); draft summary of research (1.0); meet with A. Benjamin regarding scope of research (.6). | 4.30 |
| 08/25/08 | C. Clark | Continue research of insurance neutrality and plan language (5.0); office conference with R. Frankel regarding assignment as to 524(g) trust (.3); | 5.30 |
| 08/25/08 | K. Thomas | Legal research re plan proponents duties and obligations. | 2.30 |
| 08/25/08 | D. Felder | Review e-mail correspondence and attached documents from Kirkland regarding draft plan and corporate documents and strategy regarding same. | 1.80 |
| 08/25/08 | Z. Finley | Review revised drafts of Deferred Payment Documents and prepare open issues list (1.0); telephone conference with A. Benjamin regarding subordination and assignment issues in Deferred Payment Documents (1.0); e-mail to D. Lin regarding research of subrogation issues in intercreditor arrangements (.3). | 2.30 |
| 08/25/08 | M. Wallace | Review correspondence regarding status. | 0.10 |
| 08/25/08 | M. Wallace | Review correspondence regarding next steps on deal documents. | 0.10 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 17

September 15, 2008
Invoice No. 1146025

| 08/25/08 | A. Benjamin | Telephone call with Z. Finley re Deferred Payment Agreement (.4); review and comment on assignment and other provisions (1.2); advice re subrogation (.2). | 1.80 |
|---|---|---|---|
| 08/25/08 | R. Smith | Review revised drafts of Deferred Payment Agreement, Warrant Agreement, Share Issuance Agreement, Guarantee and Registration Rights Agreement. | 5.00 |
| 08/25/08 | R. Wyron | Calls and e-mails regarding deal documents and process for review and follow-up (.3); calls to and from T. Freedman and R. Frankel re same (.3). | 0.60 |
| 08/25/08 | R. Frankel | Telephone conferences with R. Wyron, T. Freedman re status, plan developments (.6); series of e-mails (.1). | 0.70 |
| 08/25/08 | R. Frankel | Review revised plan documents (ancillary commercial documents). | 4.40 |
| 08/26/08 | C. Clark | Begin research of 524(g) trusts and property damage. | 5.70 |
| 08/26/08 | K. Thomas | Legal research re plan proponent duties (1.1); review cases and draft and send summary of research to R. Wyron (.6); review and respond to e-mails from D. Felder on sample plan and research re same (.5). | 2.20 |
| 08/26/08 | D. Felder | Review e-mail correspondence regarding plan issues from R. Wyron, P. Lockwood and Debtors' counsel and draft plan provisions regarding same (1.0); review draft plan from Debtors (1.1); conference with K. Thomas regarding plan proponent research issues (.1). | 2.20 |
| 08/26/08 | Z. Finley | Review of revised drafts of Deferred Payment Documents and prepare open issues list in connection with same. | 1.30 |
| 08/26/08 | M. Wallace | Review revised share issuance agreement. | 1.10 |
| 08/26/08 | M. Wallace | Review correspondence regarding insurer judgment reduction plan provision. | 0.10 |
| 08/26/08 | M. Wallace | Review revised guarantee agreement. | 0.70 |
| 08/26/08 | M. Wallace | Review revised Plan, noting comments in same. | 0.70 |
| 08/26/08 | M. Wallace | Review insurance indemnity charts and information. | 0.30 |
| 08/26/08 | M. Wallace | Review and provide comments to Cooperation Agreement. | 0.70 |
| 08/26/08 | M. Wallace | Review deferred payment agreement revisions. | 2.00 |
| 08/26/08 | M. Wallace | Review warrant agreement revisions. | 0.30 |
| 08/26/08 | M. Wallace | Telephone call with R. Wyron regarding scheduling conference call to discuss Grace deal documents, cooperation agreement comments and issues presented in signing the plan. | 0.20 |
| 08/26/08 | M. Wallace | Draft e-mail regarding reservation of rights with respect to signing plan. | 0.40 |
| 08/26/08 | M. Wallace | Review registration rights agreement revisions. | 0.90 |
| 08/26/08 | A. Benjamin | Telephone call with Z. Finley re deferred payment agreement provisions; review and comment on provisions. | 1.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 18

September 15, 2008
Invoice No. 1146025

| 08/26/08 | R. Smith | Review revised drafts of Deferred Payment Agreement, Warrant Agreement, Share Issuance Agreement, Guarantee and Registration Rights Agreement (3.5); call with R. Wyron regarding document issues (.2); conference with Z. Finley regarding documents (.3). | 4.00 |
|----------|----------|---|------|
| 08/26/08 | R. Wyron | Continue review of documents (2.4); e-mails to and from D. Austern re status of TDP (.2); call with P. Lockwood re open issues; participate in Sealed Air call (.8); brief R. Frankel on status and follow-up (.4). | 3.80 |
| 08/26/08 | R. Frankel | Review ancillary plan documents; prepare notes re open issues. | 2.10 |
| 08/26/08 | R. Frankel | Series of calls, meeting with R. Wyron re status of Grace plan (.8); prepare notes re same (.4). | 1.20 |
| 08/27/08 | C. Clark | Continue research on 524(g) trusts. | 5.60 |
| 08/27/08 | K. Thomas | Conference with R. Wyron re default interest issues (.1); review and respond to e-mail from D. Felder re deposition on same (.1). | 0.20 |
| 08/27/08 | D. Felder | Review draft plan deal documents from Kirkland in preparation for call with R. Smith and Z. Finley (1.4); review draft Cooperation Agreement from Caplin (.4); telephone conference with Orrick lawyers regarding plan deal documents (.9); begin review of draft disclosure statement from Kirkland (.6); conference with R. Wyron regarding confirmation research issues (.7). | 4.00 |
| 08/27/08 | Z. Finley | Review Deferred Payment Documents in preparation for meeting (1.3); conference call with Orrick team to discuss latest drafts of Deferred Payment Documents (.8); follow-up conference with R. Smith regarding same (.2); review e-mails (.2). | 2.50 |
| 08/27/08 | M. Wallace | Prepare for conference call with OHS team on deal documents. | 0.50 |
| 08/27/08 | M. Wallace | Conference call with OHS team on deal documents and presentation of issues. | 0.80 |
| 08/27/08 | M. Wallace | Review and comment on and correspond regarding proposed correspondence with R. Freedman regarding the issues presented in the deal documents. | 0.30 |
| 08/27/08 | R. Smith | Extended call with Orrick team concerning revised drafts of Deferred Payment Agreement, Warrant Agreement, Share Issuance Agreement, Guarantee and Registration Rights Agreement (1.0); review same (.9); attention to e-mail messages (.1). | 2.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

September 15, 2008
Invoice No. 1146025

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/27/08 | R. Wyron | Conference call with OHS team on deal documents and e-mail follow-up (1.1); draft e-mail to Grace on issues (.6); confer with R. Frankel (several times) on strategy and status (.4); work on open items list and issues in draft documents (1.4); confer with D. Felder on confirmation issues and follow-up (.8). | 4.30 |
| 08/27/08 | R. Frankel | Review and prepare issues list re plan documents for Orrick conference call (during travel) (1.3); telephone conference with R. Smith, R. Wyron, M. Wallace re big plan document issues (.9). | 2.20 |
| 08/27/08 | R. Frankel | Confer with J. Rice and T. Weschler re open plan issues. | 0.40 |
| 08/27/08 | R. Frankel | Telephone conference with R. Wyron re plan status, open issues chart (.4); series of e-mails re same (.4). | 0.80 |
| 08/28/08 | D. Fullem | Review e-mails from R. Frankel and D. Felder regarding plan and related documents. | 0.30 |
| 08/28/08 | C. Clark | Continue researching 524(g) trust issues (5.5); office conference with R. Frankel regarding same (.2); telephone conference with K. Thomas regarding same (.1). | 5.80 |
| 08/28/08 | K. Thomas | Review e-mails re deposition. | 0.10 |
| 08/28/08 | D. Felder | Review draft plans regarding additional trusts (.6); e-mail correspondence with C. Clark regarding plan language from other asbestos cases (.1). | 0.70 |
| 08/28/08 | Z. Finley | Analysis of open issues in Deferred Payment documents and prepare chart summarizing open issues. | 7.50 |
| 08/28/08 | R. Smith | Extended call with Orrick team concerning revised drafts of Deferred Payment Agreement, Warrant Agreement, Share Issuance Agreement, Guarantee and Registration Rights Agreement (1.0); review same (.9) attention to e-mail messages (.1); prepare issues charts (2.0). | 4.00 |
| 08/28/08 | R. Wyron | Calls with OHS team regarding plan issues, changes and strategy, and follow-up e-mails re same (.8); review analysis of open issues and follow-up (1.9); revise e-mail to Kirkland and respond re deal documents (.8); call with T. Freedman on Sealed Air and follow-up e-mail (.4); review e-mails on open issues and follow-up on scheduling of meeting and topics (.9); continue review of documents (1.6). | 6.40 |
| 08/28/08 | R. Frankel | Prepare broad open issues list in preparation for meeting with client. | 1.40 |
| 08/28/08 | R. Frankel | Telephone conferences with D. Bernick, D. Austern (.3), R. Wyron (.6) re plan issues; meeting re open issues (.4). | 1.30 |
| 08/28/08 | R. Frankel | Series of e-mails re meetings, plan issues. | 0.90 |
| 08/28/08 | R. Frankel | Review redlined disclosure statement. | 2.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 20

September 15, 2008
Invoice No. 1146025

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 08/29/08 | D. Fullem | Confer with D. Felder regarding plan related materials for R. Frankel and send to M. Wallace. | 0.20 |
| 08/29/08 | K. Thomas | Participate by phone in deposition of Capstone. | 1.20 |
| 08/29/08 | D. Felder | Review plan deal documents and prepare same for R. Frankel and M. Wallace. | 2.40 |
| 08/29/08 | Z. Finley | Revise and update chart summarizing open issues in Deferred Payment documents (3.8); attention to scheduling matters for upcoming meetings with Grace (.7). | 4.50 |
| 08/29/08 | M. Wallace | Review correspondence regarding issues, documentation and next steps. | 0.20 |
| 08/29/08 | R. Smith | Prepare issues chart for Warrant Agreement, Share Issuance Agreement and Registration Rights Agreement (5.0); review issues chart for Deferred Payment Agreement and Guarantee (1.0); attention to e-mail messages (.1); call with R. Wyron regarding major open issues (.4). | 6.50 |
| 08/29/08 | R. Wyron | Continue review of plan, deal documents and Sealed Air issues and follow-up (4.7); review charts of deal issues and organize notes for document review (1.4). | 6.10 |
| 08/29/08 | R. Frankel | Review two new versions of 524(g) plan from T. Freedman. | 3.90 |
| 08/29/08 | R. Frankel | Review cooperation agreement draft from C&D. | 0.50 |
| 08/29/08 | R. Frankel | Confer with R. Wyron re issues in preparation for 9/3 meeting (1.2); telephone conference with P. Lockwood re same (.5). | 1.70 |
| 08/30/08 | M. Wallace | Review proposed alternative plans for Sealed Air issues and note issues in same. | 3.40 |
| 08/30/08 | M. Wallace | Correspond with R. Frankel regarding deal document meeting and client meeting. | 0.10 |
| 08/30/08 | R. Smith | Exchange of e-mail messages with R. Wyron regarding major open issues. | 0.70 |
| 08/30/08 | R. Wyron | Review revised deal documents and organize comments (4.2); review open issues and draft e-mails re same (.9). | 5.10 |
| 08/31/08 | M. Wallace | Organize charts and correspondence regarding same. | 0.20 |
| 08/31/08 | R. Wyron | Continue review of draft plan and organize comments (2.9); review of two alternative draft plans re Sealed Air (1.2); review of draft disclosure statement and organize comments (1.8); review e-mail comments on plan issues (.4). | 6.30 |

Total Hours                    528.00
Total For Services                                      $334,332.00

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| Wilson Addo | 1.30 | 220.00 | 286.00 |
| Alan G. Benjamin | 3.30 | 750.00 | 2,475.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

September 15, 2008
Invoice No. 1146025

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Grady  M. Bolding | 4.30 | 750.00 | 3,225.00 |
| Charity  R. Clark | 94.60 | 440.00 | 41,624.00 |
| Debra Felder | 44.30 | 530.00 | 23,479.00 |
| Zachary  S. Finley | 56.30 | 540.00 | 30,402.00 |
| Roger Frankel | 73.40 | 875.00 | 64,225.00 |
| Debra  O. Fullem | 0.50 | 245.00 | 122.50 |
| Jerome Ku | 1.50 | 510.00 | 765.00 |
| David Lin | 4.30 | 320.00 | 1,376.00 |
| Dora  Y. Mao | 0.30 | 635.00 | 190.50 |
| Frances  N. McKeown | 1.00 | 220.00 | 220.00 |
| Kathleen Orr | 0.10 | 560.00 | 56.00 |
| Courtney  M. Rogers | 18.90 | 400.00 | 7,560.00 |
| Richard  V. Smith | 43.00 | 775.00 | 33,325.00 |
| Katherine  S. Thomas | 20.40 | 470.00 | 9,588.00 |
| Mary  A. Wallace | 57.90 | 620.00 | 35,898.00 |
| Richard  H. Wyron | 102.60 | 775.00 | 79,515.00 |
| Total All Timekeepers | 528.00 | $633.20 | $334,332.00 |

Disbursements

| | |
|---|---|
| Document Reproduction | 17.70 |
| Express Delivery | 174.89 |
| Image Printing/Blowback | 108.40 |
| Lexis Research | 1,219.25 |
| Local Taxi Expense | 86.70 |
| NY Cafeteria | 8.13 |
| Other Business Meals | 111.48 |
| Out of Town Business Meals | 185.08 |
| Outside Reproduction Services | 1.65 |
| Outside Services | 5.44 |
| Overtime Meals | 10.58 |
| Parking Expense | 160.00 |
| Secretarial/Staff Overtime | 15.02 |
| Telephone | 9.09 |
| Travel Expense, Air Fare | 1,159.00 |
| Travel Expense, Local | 1,066.43 |
| Travel Expense, Out of Town | 2,209.96 |
| Westlaw Research | 2,825.26 |

Total  Disbursements                                $9,374.06

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

September 15, 2008
Invoice No. 1146025

**Total For This Matter**               **$343,706.06**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

September 15, 2008
Invoice No. 1146025

For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  11 - Compensation of Professionals - Other**

| | | | |
|---|---|---|---|
| 08/04/08 | D. Fullem | Prepare D. Austern and Tillinghast quarterly fee applications for Jan-Mar 08 for filing and serving. | 1.00 |
| 08/05/08 | D. Fullem | Review e-mails from J. Solganick at Piper Jaffray re March, April and May monthly fee applications. | 0.30 |
| 08/07/08 | D. Fullem | Telephone call from J. Radecki regarding sending package of Tre Angeli fee applications for March-May 2008; prepare e-mail to D. Felder and R. Wyron regarding same. | 0.20 |
| 08/07/08 | D. Fullem | E-mail to J. Solganick regarding reminder of deadline to file quarterly fee application for Jan-Mar 2008. | 0.10 |
| 08/07/08 | D. Fullem | Review signed fee applications from Piper Jaffray for March, April and May 2008; prepare notices of filing of same; confer with D. Felder regarding timing of filing and service. | 1.00 |
| 08/08/08 | D. Fullem | Follow up with D. Felder regarding Tre Angeli fee applications and issues with March monthly (.2); e-mail to J. Radecki regarding revisions to March monthly (.1); coordinate filing and serving of Tre Angeli monthly fee applications for March, April and May (.8). | 1.10 |
| 08/08/08 | D. Fullem | Review e-mail from D. Felder regarding Tillinghast CNO for June due next week; response to same. | 0.20 |
| 08/08/08 | D. Felder | Review Piper Jaffray and Tre Angeli fee applications and confer with D. Fullem regarding same (.4); review certificates of no objection (.1). | 0.50 |
| 08/12/08 | D. Fullem | Prepare e-mail to J. Radecki regarding timing and filing of quarterly fee application for Jan-Mar 08 time period; review reply from J. Radecki. | 0.20 |
| 08/12/08 | D. Fullem | Review e-mail from J. Solganick regarding signed Jan-Mar 08 quarterly fee application. | 0.20 |
| 08/14/08 | D. Fullem | Prepare CNO for Tillinghast's June fee application; coordinate filing and serving of same. | 0.50 |
| 08/15/08 | D. Fullem | Prepare e-mail to and review response from J. Radecki regarding status of quarterly for Jan-Mar 08 time period. | 0.20 |
| 08/18/08 | D. Fullem | Review and respond to e-mail from C. LaRuffa at Piper Jaffray regarding first quarterly fee application. | 0.20 |
| 08/19/08 | D. Fullem | Coordinate service relating to Piper Jaffray and Tre Angeli Jan-Mar 08 quarterly fee applications. | 0.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 24

September 15, 2008
Invoice No. 1146025

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/21/08 | D. Fullem | Review e-mails from Piper Jaffray re June monthly fee application and April-June 08 quarterly fee application. | 0.20 |
| 08/21/08 | D. Fullem | Coordinate finalizing, filing, serving of Piper Jaffray and Tre Angeli's quarterly fee applications for the period January 1-March 31, 2008. | 2.50 |
| 08/22/08 | D. Fullem | Review C. Hartman e-mails (.1); respond to e-mails (.1); review of information in notices of quarterly fee applications of Piper and Tre Angeli (.5); prepare revised notices, coordinate filing and serving of same (.8). | 1.50 |
| 08/22/08 | D. Fullem | Review and respond to e-mail from W. Sparks at Grace regarding W9 of Tre Angeli. | 0.20 |
| 08/25/08 | D. Fullem | Review and respond to e-mail from K. Boeger at Tillinghast regarding July fee application. | 0.20 |
| 08/26/08 | D. Fullem | Telephone call from J. Radecki regarding Tre Angeli fee applications and status of filing. | 0.20 |
| 08/28/08 | D. Fullem | Finalize, file and serve fee applications for Tre Angeli and Piper for June and July. | 2.50 |
| 08/28/08 | D. Felder | E-mail correspondence and conference with D. Fullem regarding fee applications for Piper Jaffray and Tillinghast (.1); review same (.3). | 0.40 |
| 08/29/08 | D. Fullem | Prepare six CNOs relating to Tre Angeli and Piper Jaffray March, April and June fee applications (1.2); coordinate signature, filing and service (.5). | 1.70 |

Total Hours 15.30

Total For Services $4,005.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.90 | 530.00 | 477.00 |
| Debra O. Fullem | 14.40 | 245.00 | 3,528.00 |
| Total All Timekeepers | 15.30 | $261.76 | $4,005.00 |

Disbursements

| | |
|---|---|
| Document Reproduction | 463.40 |
| Express Delivery | 223.57 |
| Postage | 310.22 |

Total Disbursements $997.19

**Total For This Matter** **$5,002.19**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 25

September 15, 2008
Invoice No. 1146025

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

September 15, 2008
Invoice No. 1146025

For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  12 - Retention of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 08/04/08 | D. Fullem | Confer with D. Felder regarding revision to seventh supplemental declaration of R. Frankel; prepare update to same; coordinate signature, filing, serving. | 0.50 |
| 08/04/08 | D. Felder | Review supplemental disclosure and e-mail to D. Fullem regarding same. | 0.10 |
| 08/04/08 | R. Wyron | Review 2014 draft re summer associate. | 0.30 |
| 08/18/08 | D. Fullem | Review and respond to e-mail from D. Felder regarding questions on conflict reports. | 0.20 |
| 08/19/08 | D. Fullem | Meet with D. Felder to discuss conflict reports; prepare e-mail to conflicts department regarding update to bank debt holder reports. | 0.40 |
| 08/19/08 | D. Felder | Conference with D. Fullem regarding updated conflicts search (.1); review same (.3). | 0.40 |
| 08/20/08 | D. Felder | Review updated conflict reports. | 0.80 |
| 08/27/08 | D. Fullem | Review and respond to e-mail from D. Felder regarding updated conflict reports. | 0.20 |
| 08/27/08 | D. Felder | Review updated conflict reports and e-mail with D. Fullem regarding same. | 0.30 |
| 08/28/08 | D. Fullem | Confer with D. Felder regarding conflict reports on bank debt holders. | 0.40 |
| 08/28/08 | D. Felder | Conference with D. Fullem regarding updated conflicts issues. | 0.20 |

Total Hours      3.80

Total For Services      $1,603.00

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Debra Felder | 1.80 | 530.00 | 954.00 |
| Debra  O. Fullem | 1.70 | 245.00 | 416.50 |
| Richard  H. Wyron | 0.30 | 775.00 | 232.50 |
| Total All Timekeepers | 3.80 | $421.84 | $1,603.00 |

**Total For This Matter**      **$1,603.00**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

September 15, 2008
Invoice No. 1146025

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

September 15, 2008
Invoice No. 1146025

For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| 08/01/08 | D. Felder | Review fee issues. | 4.10 |
|---|---|---|---|
| 08/04/08 | D. Fullem | Review and respond to e-mail from D. Felder regarding filing of ninth quarterly. | 0.30 |
| 08/04/08 | D. Fullem | Prepare Orrick quarterly for Jan-Mar 08 time period for filing and serving. | 1.00 |
| 08/04/08 | D. Fullem | Review R. Wyron and D. Felder comments to quarterly fee application for Jan-Mar 08. | 1.00 |
| 08/04/08 | D. Fullem | Review and respond to P. Akre regarding information on billing procedures in case. | 0.20 |
| 08/04/08 | D. Fullem | Review and respond to e-mail from R. Wyron regarding recent Grace payment for 4Q 07 fee holdbacks. | 0.20 |
| 08/04/08 | D. Felder | Review Orrick's Ninth Quarterly fee application (.4); conferences with D. Fullem regarding same (.1). | 0.50 |
| 08/05/08 | D. Fullem | Prepare updates to fee/expense spreadsheets and circulate to R. Frankel and R. Wyron. | 0.30 |
| 08/07/08 | D. Fullem | Prepare CNO for Orrick's May fee application; confer with D. Felder regarding timing of filing and service; review/print docket and notice of fee application and provide to D. Felder with CNO for review. | 0.80 |
| 08/07/08 | D. Fullem | Review draft of June fee application and provide comments (1.0); meet with D. Spicuzza to review certain items for going forward fee applications (.2); update D. Felder regarding same (.1). | 1.30 |
| 08/12/08 | D. Fullem | Follow-up with Orrick team regarding proper breakdown of tasks and hours to comply with fee auditor requirements. | 0.50 |
| 08/12/08 | D. Fullem | Review and revise June fee application; confer with D. Spicuzza and D. Felder regarding finalizing and filing. | 0.50 |
| 08/12/08 | D. Fullem | Prepare e-mail to J. Cangialosi regarding status of expenses; review response. | 0.20 |
| 08/12/08 | D. Fullem | Review July prebills. | 1.80 |
| 08/12/08 | D. Fullem | Prepare e-mail to R. Wyron regarding time billed by summer associates; review response by R. Wyron. | 0.30 |
| 08/12/08 | D. Felder | Review Orrick's June fee application and conferences with D. Fullem and D. Spicuzza regarding same. | 0.60 |
| 08/12/08 | R. Wyron | Review e-mails on July prebill and respond. | 0.30 |
| 08/13/08 | D. Fullem | Review edits to July prebill; forward comments to P. Reyes. | 0.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                September 15, 2008
17367                                                                             Invoice No. 1146025
page 29

| | | | |
|---|---|---|---|
| 08/13/08 | D. Felder | Review July prebill and conferences with P. Reyes regarding same (1.2); telephone conference with K. Orr regarding same (.1). | 1.30 |
| 08/13/08 | R. Wyron | Review draft June fee application. | 0.30 |
| 08/14/08 | D. Fullem | Coordinate finalizing, filing and serving of Orrick's June monthly fee application. | 1.00 |
| 08/14/08 | D. Fullem | Review and respond to e-mail from D. Felder regarding revisions to July prebill. | 0.20 |
| 08/14/08 | D. Fullem | Finish review and revision to July prebill. | 0.20 |
| 08/14/08 | D. Fullem | Review e-mail from B. Ruhlander, fee auditor's office, and initial report regarding Orrick's Jan-Mar 08 quarterly fee application. | 0.80 |
| 08/15/08 | D. Fullem | Review fee auditor's initial report for Orrick's Jan-Mar 08 quarterly (.8); prepare summary of same in e-mail to R. Wyron and D. Felder (.6). | 1.40 |
| 08/15/08 | D. Fullem | Review and respond to P. Reyes regarding status of July prebills. | 0.10 |
| 08/15/08 | D. Fullem | Prepare e-mail to L. Blackhurst regarding excel spreadsheet of expenses during Jan-Mar 08 time period. | 0.20 |
| 08/18/08 | D. Fullem | Review and respond to e-mails from R. Wyron and D. Felder regarding fee auditor initial report (.3); prepare first draft of response to report (.8); gather requested spreadsheets of expenses and receipts (.4). | 1.50 |
| 08/18/08 | D. Felder | Review and revise draft response to fee auditor and draft excerpt regarding same (.5); e-mail correspondence with D. Fullem regarding same (.1). | 0.60 |
| 08/18/08 | R. Wyron | Review e-mails re response to fee auditor. | 0.20 |
| 08/19/08 | D. Fullem | Prepare e-mail to R. Mullady regarding litigation attorneys' roles at estimation hearings as requested by fee auditor in initial report for Jan-Mar 08 quarterly time period. | 0.40 |
| 08/19/08 | D. Fullem | Review July prebills with D. Felder's comments. | 0.50 |
| 08/19/08 | R. Wyron | Review and respond to e-mails re fee auditor issue. | 0.20 |
| 08/20/08 | D. Fullem | Review and respond to e-mail from R. Wyron regarding recent payment; check information as updated in system. | 0.30 |
| 08/21/08 | D. Fullem | Review e-mail regarding recent payment made by Grace for May invoices; update spreadsheets; circulate to R. Frankel and R. Wyron. | 0.50 |
| 08/21/08 | D. Fullem | Prepare e-mail to accounting regarding status of payment on April invoices. | 0.20 |
| 08/24/08 | R. Wyron | Review July prebill and provide comments. | 0.70 |
| 08/25/08 | D. Fullem | Review e-mail from R. Mullady regarding direct follow-up with attorneys regarding additional information; prepare e-mail to Orrick team regarding role at estimation hearings as requested by fee auditor. | 0.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

September 15, 2008
Invoice No. 1146025

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/25/08 | D. Fullem | Prepare updates to reply letter to fee auditor with information on attorneys' role at estimation hearings. | 0.50 |
| 08/25/08 | D. Fullem | Prepare e-mail to P. Reyes regarding status of R. Wyron's edits to July prebills. | 0.10 |
| 08/25/08 | D. Felder | Telephone conference with E. Somers regarding response to fee auditor's inquiry. | 0.10 |
| 08/26/08 | D. Fullem | Prepare updates to our reply letter to fee auditor's report for Jan-Mar quarterly (.5); review and compile role descriptions from several attorneys (.6); e-mails with R. Wyron regarding same (.2); e-mail to and from fee auditor regarding status (.2); prepare latest draft of reply and forward to R. Wyron (.4). | 1.90 |
| 08/26/08 | D. Fullem | Confer with accounting regarding status of account (.2); review e-mail from D. Felder regarding payment of Z-Axis expenses during May time period (.3); respond to same (.2); prepare e-mail to W. Sparks regarding status of May fee application payment (.2). | 0.90 |
| 08/26/08 | D. Fullem | Review fax from R. Wyron with edits to July prebill; confer with P. Reyes regarding same. | 0.30 |
| 08/27/08 | D. Fullem | Review and respond to e-mail from J. Cangialosi regarding description of his role at estimation hearings in January and March 2008. | 0.20 |
| 08/28/08 | D. Fullem | Review calendar of objection deadlines and hearings with regard to fee applications. | 0.20 |
| 08/28/08 | D. Fullem | Prepare updates to reply to fee auditor letter (.4); forward to R. Wyron for review and comment (.1). | 0.50 |
| 08/29/08 | D. Fullem | Review and respond to e-mail from R. Wyron regarding payment status. | 0.20 |

Total Hours                    30.40
Total For Services                    $10,401.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 7.20 | 530.00 | 3,816.00 |
| Debra O. Fullem | 21.50 | 245.00 | 5,267.50 |
| Richard H. Wyron | 1.70 | 775.00 | 1,317.50 |
| Total All Timekeepers | 30.40 | $342.14 | $10,401.00 |

Disbursements

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 31

September 15, 2008
Invoice No. 1146025

| | | |
|---|---|---|
| Document Reproduction | 1,052.20 | |
| Express Delivery | 44.56 | |
| Postage | 595.70 | |
| Total  Disbursements | | $1,692.46 |

**Total For This Matter**                    **$12,093.46**

David Austern, Futures Claims Representative for W.R. Grace & Co. -       September 15, 2008
17367                                                                     Invoice No. 1146025
page 32


For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  14 - Trust Distribution Procedures**


| 08/01/08 | R. Wyron | Review comments on TDP and issues lists. | 0.40 |
| 08/04/08 | R. Frankel | Telephone conference with D. Austern in preparation for conference call (.2); review memorandum to E. Inselbuch in preparation for call (.4). | 0.60 |
| 08/04/08 | R. Frankel | Telephone conference with E. Inselbuch, D. Austern re TDP issues; notes re same. | 0.90 |
| 08/05/08 | R. Frankel | Review draft TDP and Trust Agreement in connection with memo to E. Inselbuch, open TDP issues. | 1.40 |
| 08/06/08 | R. Frankel | Telephone conference with D. Austern re TDP issues with ACC; notes re same. | 0.70 |
| 08/07/08 | M. Wallace | Correspond with D. Felder regarding trust agreement. | 0.10 |
| 08/07/08 | R. Frankel | Prepare draft memo to E. Inselbuch re open TDP issues (.6); e-mail D. Austern re same (.3). | 0.90 |
| 08/07/08 | R. Frankel | Review series of correspondence between ACC counsel and Libby counsel re TDP issues. | 0.80 |
| 08/08/08 | R. Frankel | Compose and finalize e-mail, memo to E. Inselbuch re open TDP issues. | 0.50 |
| 08/12/08 | R. Frankel | Review "Libby" changes to draft TDP. | 0.60 |
| 08/13/08 | M. Wallace | Correspond with D. Felder regarding trust agreement markup and issues. | 0.10 |
| 08/14/08 | M. Wallace | Review and comment on revised Trust Agreement. | 0.50 |
| 08/15/08 | R. Frankel | Review revised Towers Perrin presentation to FCR/ACC re sequencing adjustment. | 1.30 |
| 08/20/08 | R. Frankel | Telephone conferences with E. Inselbuch, client re open TDP issues. | 0.30 |
| 08/21/08 | R. Frankel | Telephone conferences with E. Inselbuch, D. Austern re sequencing adjustment issue; notes re same. | 0.40 |
| 08/22/08 | R. Frankel | Telephone conference with D. Austern, R. Wyron re TDP negotiations, projections of claims. | 0.40 |
| 08/27/08 | M. Wallace | Review correspondence re results of TDP negotiations. | 0.10 |
| 08/27/08 | R. Wyron | Review potential resolution on sequencing adjustment issue and follow-up with Tillinghast. | 0.50 |
| 08/27/08 | R. Frankel | Confer with J. Rice re open TDP issues. | 0.40 |
| 08/28/08 | D. Felder | Review e-mail correspondence regarding TDP issues. | 0.10 |

|  | Total Hours | 11.00 |  |
|  | Total For Services |  | $9,296.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 33

September 15, 2008
Invoice No. 1146025

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.10 | 530.00 | 53.00 |
| Roger Frankel | 9.20 | 875.00 | 8,050.00 |
| Mary  A. Wallace | 0.80 | 620.00 | 496.00 |
| Richard  H. Wyron | 0.90 | 775.00 | 697.50 |
| Total All Timekeepers | 11.00 | $845.14 | $9,296.50 |

**Total For This Matter**          **$9,296.50**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 34

September 15, 2008
Invoice No. 1146025

For Legal Services Rendered Through August 31, 2008 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 08/03/08 | R.  Smith | Non-working travel time from San Francisco to New York for meeting to be held on August 7th. | 7.00 |
| 08/05/08 | R.  Wyron | Travel to NY for 8/7 meeting. | 2.00 |
| 08/05/08 | R.  Frankel | Travel to NY (non-working) for meeting re plan documents. | 1.10 |
| 08/06/08 | Z.  Finley | Travel from San Francisco to New York for meeting to discuss plan documents. | 7.30 |
| 08/06/08 | M.  Wallace | Travel to New York for meeting with debtors' counsel. | 4.20 |
| 08/07/08 | Z.  Finley | Return travel from New York to San Francisco. | 10.00 |
| 08/07/08 | M.  Wallace | Travel to DC after Kirkland meeting. | 4.50 |
| 08/07/08 | R.  Smith | Non-working travel time in NY. | 0.20 |
| 08/07/08 | R.  Wyron | Return to DC from plan negotiation meeting. | 3.00 |
| 08/07/08 | R.  Frankel | Travel to DC (non-working). | 1.90 |
| 08/08/08 | R.  Smith | Non-working travel time from New York to San Francisco (returning from meeting held on August 7th). | 6.50 |
| 08/25/08 | Z.  Finley | Travel to NY for meetings to discuss Deferred Payment documents. | 7.80 |
| 08/25/08 | R.  Smith | Non-working travel time from San Francisco to New York for meeting to be held on August 27th. | 6.00 |
| 08/27/08 | R.  Frankel | Travel to and from Charleston. | 1.50 |
| 08/29/08 | R.  Smith | Non-working travel time to San Francisco from New York for meetings. | 3.30 |

Total Hours                66.30
Total For Services                $22,292.75

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Zachary  S. Finley | 25.10 | 270.00 | 6,777.00 |
| Roger  Frankel | 4.50 | 437.50 | 1,968.75 |
| Richard  V. Smith | 23.00 | 387.50 | 8,912.50 |
| Mary  A. Wallace | 8.70 | 310.00 | 2,697.00 |
| Richard  H. Wyron | 5.00 | 387.50 | 1,937.50 |
| Total All Timekeepers | 66.30 | $336.24 | $22,292.75 |

Disbursements

David Austern, Futures Claims Representative for W.R. Grace & Co. -                September 15, 2008
17367                                                                                             Invoice No. 1146025
page 35

| | | |
|---|---|---|
| Local Taxi Expense | 120.00 | |
| Travel Expense, Out of Town | 616.59 | |
| Total  Disbursements | | $736.59 |

**Total For This Matter**                                                            **$23,029.34**

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 686.10 | |
| Total Fees, all Matters | | $402,226.25 |
| Total Disbursements, all Matters | | $15,624.05 |
| Total Amount Due | | $417,850.30 |