# EXHIBIT A

# Blackstone Advisory Services L.P.

October 16, 2008

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044


Monthly advisory fee for the period of April 1, 2008 through April 30, 2008:                    $            150,000.00

Out-of-pocket expenses processed for the period through April 30, 2008:[1]

| | | | | |
|---|---|---|---|---|
| Ground Transportation | $ | 16.00 | | |
| Communications | | 23.04 | | |
| Meals | | 25.00 | | |
| Document Production | | 159.75 | | |
| Research | | 146.25 | | 370.04 |

**Total Amount Due**                                                          $            **150,370.04**


**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 22984

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 22984**

| | GL Detail Apr-08 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation - Local Travel | $ | 16.00 | $ | 16.00 |
| Communications - Federal Express | | 23.04 | | 23.04 |
| Meals | | 25.00 | | 25.00 |
| Document Production | | 159.75 | | 159.75 |
| Internal Research | | 146.25 | | 146.25 |
| **Total Expenses** | $ | 370.04 | $ | 370.04 |
| | | | | |
| | **Ground Transportation** | | $ | 16.00 |
| | **Communications** | | | 23.04 |
| | **Meals** | | | 25.00 |
| | **Document Production** | | | 159.75 |
| | **Research** | | | 146.25 |
| | | | | |
| | **Total Expenses** | | $ | 370.04 |

W.R. Grace & Co.
Detail of Expenses Processed
Through April 30, 2008
Invoice No. 22984

**Ground Transportation - Local Travel**

| | | | | |
|---|---|---|---|---|
| Istvan (weeknight taxi home from Blackstone after working late) | 03/20/08 | 9.00 | | |
| Istvan (weekend taxi home from Blackstone) | 03/30/08 | 7.00 | | |
| | Subtotal - Ground Transportation - Local Travel | | $ | 16.00 |

**Communications - Federal Express**

| | | | | |
|---|---|---|---|---|
| O'Connell | 04/10/08 | 15.88 | | |
| O'Connell | 04/10/08 | 7.16 | | |
| | Subtotal - Communications - Teleconferencing | | | 23.04 |

**Employee Meals**

| | | | | |
|---|---|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 02/20/08 | 25.00 | | |
| | Subtotal - Employee Meals | | | 25.00 |

**Document Production**

| | | | | |
|---|---|---|---|---|
| Istvan | 04/07/08 | 115.20 | | |
| Istvan | 04/14/08 | 44.55 | | |
| | Subtotal - Document Production | | | 159.75 |

**Internal Research**

| | | | | |
|---|---|---|---|---|
| Rosenberg (online date research) | 04/14/08 | 93.75 | | |
| Zilly (online date research) | 04/07/08 | 52.50 | | |
| | Subtotal - Internal Research | | | 146.25 |

| | | | |
|---|---|---|---|
| **Total Expenses** | | $ | 370.04 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2008 THROUGH APRIL 30, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 83.4 |
| Jamie O'Connell | Vice President | 32.9 |
| Matthew Bonnano | Associate | 20.0 |
| Benjamin Istvan | Analyst | 45.1 |
| | Total | 181.4 |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2008 THROUGH APRIL 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/02/08 | 0.8 | Business Analysis | Correspondence, review of materials re: Project Eddy |
| Jamie O'Connell | 04/15/08 | 0.3 | Business Analysis | Call with B. Istvan and J. McFarland re: Project Eddy |
| Benjamin Istvan | 04/15/08 | 0.3 | Business Analysis | Call with J. O'Connell and J. McFarland re: Project Eddy |
| Jamie O'Connell | 04/16/08 | 0.1 | Business Analysis | Call with B. Istvan regarding financial analysis |
| Pamela Zilly | 04/22/08 | 0.7 | Business Analysis | Review 2008 Operating Plan |
| Pamela Zilly | 04/24/08 | 0.7 | Business Analysis | Review 1Q results |
| | | 2.9 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2008 THROUGH APRIL 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 04/02/08 | 0.1 | Committee | Call with J. Selganick regarding committee information request |
| Jamie O'Connell | 04/02/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 04/02/08 | 0.1 | Committee | Correspondence to M. Shelnitz and B. Tarola regarding committee information request |
| Jamie O'Connell | 04/07/08 | 0.2 | Committee | Manage committee information requests |
| Benjamin Istvan | 04/07/08 | 0.2 | Committee | Manage committee requests |
| Jamie O'Connell | 04/08/08 | 0.1 | Committee | Call with B. Corcoran regarding committee information request |
| Jamie O'Connell | 04/08/08 | 0.2 | Committee | Call with D. Frezza and B. Istvan regarding committee information request |
| Jamie O'Connell | 04/08/08 | 0.2 | Committee | Manage committee information requests |
| Benjamin Istvan | 04/08/08 | 0.2 | Committee | Call with B. Frezza and J. O'Connell regarding committee information request |
| Benjamin Istvan | 04/08/08 | 0.2 | Committee | Manage committee requests |
| Benjamin Istvan | 04/09/08 | 0.1 | Committee | Call with B. Frezza regarding committee information request |
| Pamela Zilly | 04/10/08 | 0.7 | Committee | Call with Unsecured Creditors Committee re: environmental motions |
| Jamie O'Connell | 04/10/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 04/10/08 | 0.7 | Committee | Call with general unsecured creditor committee regarding environmental matter |
| Pamela Zilly | 04/14/08 | 0.4 | Committee | Call with S. Cunningham re: term sheet |
| Jamie O'Connell | 04/14/08 | 2.6 | Committee | Meetings with ad hoc unsecured creditors group, Grace management and K&E |
| Matt Bonanno | 04/14/08 | 2.6 | Committee | Meetings with ad hoc unsecured creditors group, Grace management and K&E |
| Benjamin Istvan | 04/14/08 | 2.6 | Committee | Meetings with ad hoc unsecured creditors group, Grace management and K&E |
| Benjamin Istvan | 04/14/08 | 0.1 | Committee | Call with G. Vogt regarding information request |
| Pamela Zilly | 04/17/08 | 0.3 | Committee | Review responses to Boyer ('PD Committee') questions |
| Jamie O'Connell | 04/17/08 | 0.8 | Committee | Manage committee information requests |
| Pamela Zilly | 04/21/08 | 0.3 | Committee | Call with M. Kimble re: ad hoc creditors group Meeting |
| Pamela Zilly | 04/21/08 | 0.3 | Committee | Call with M. Shelnitz re: meeting with Ad Hoc group |
| Pamela Zilly | 04/22/08 | 0.2 | Committee | Call with D. Kamensky re: Ad Hoc Creditors group meeting |
| Jamie O'Connell | 04/22/08 | 0.1 | Committee | Manage committee information requests |
| Jamie O'Connell | 04/24/08 | 0.2 | Committee | Meeting with B. Istvan and M. Bonanno to discuss Capstone diligence requests |
| Matt Bonanno | 04/24/08 | 0.2 | Committee | Meeting with J. O'Connell and B. Istvan to discuss Capstone diligence requests |
| Benjamin Istvan | 04/24/08 | 0.2 | Committee | Meeting with J. O'Connell and M. Bonanno to discuss Capstone diligence requests |
| Jamie O'Connell | 04/25/08 | 0.2 | Committee | Manage committee information requests |
| | | 14.5 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2008 THROUGH APRIL 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/01/08 | 0.5 | Employee Benefits/Pension | Review information re: management options |
| Pamela Zilly | 04/11/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: pension motion, other matters |
| Pamela Zilly | 04/21/08 | 0.4 | Employee Benefits/Pension | Call with B. McGowan re: pension motion |
| Pamela Zilly | 04/30/08 | 0.3 | Employee Benefits/Pension | Read draft pension motion |
| | | **1.7** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2008 THROUGH APRIL 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/07/08 | 0.3 | Financing | Call with financial institution |
| Pamela Zilly | 04/08/08 | 0.5 | Financing | Call with E. Filon, R. Tarola and financial institution |
| Pamela Zilly | 04/08/08 | 0.5 | Financing | Call with E. Filon and R. Tarola and financial institution |
| Jamie O'Connell | 04/08/08 | 0.8 | Financing | Calls with financial institution regarding exit financing structure |
| Benjamin Istvan | 04/08/08 | 1.0 | Financing | Calls with financial institution regarding exit financing structure |
| Benjamin Istvan | 04/08/08 | 0.8 | Financing | Calls with financial institution regarding exit financing structure |
| Pamela Zilly | 04/10/08 | 1.5 | Financing | Meeting with financial institution re: financing |
| Jamie O'Connell | 04/10/08 | 2.2 | Financing | Meeting with financial institution regarding exit financing |
| Pamela Zilly | 04/14/08 | 0.2 | Financing | Call with financial institution |
| Jamie O'Connell | 04/16/08 | 0.1 | Financing | Correspondence to E. Filon regarding exit financing |
| Jamie O'Connell | 04/16/08 | 0.1 | Financing | Call with financial institution regarding exit financing process |
| Jamie O'Connell | 04/24/08 | 1.0 | Financing | Meeting with management and potential financial advisor to discuss exit financing |
| Matt Bonanno | 04/24/08 | 1.0 | Financing | Meeting with management and potential financial advisor to discuss exit financing |
| Benjamin Istvan | 04/24/08 | 1.0 | Financing | Meeting with management and potential financial advisor to discuss exit financing |
| | | 11.0 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2008 THROUGH APRIL 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/04/08 | 3.5 | Non-Working Travel Time | Travel to New York |
| | | 3.5 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2008 THROUGH APRIL 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/22/08 | 0.6 | Other | Call with investor |
| | | 0.6 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2008 THROUGH APRIL 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/01/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings; motions |
| Pamela Zilly | 04/01/08 | 0.5 | Plan and Disclosure Statement | Review revised financial model |
| Pamela Zilly | 04/01/08 | 0.1 | Plan and Disclosure Statement | Meeting with J. O'Connell re: status |
| Jamie O'Connell | 04/01/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 04/01/08 | 0.2 | Plan and Disclosure Statement | Call with E. Filon and B. Istvan regarding financial analysis |
| Jamie O'Connell | 04/01/08 | 0.1 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 04/01/08 | 0.1 | Plan and Disclosure Statement | Correspondence to J. Baer regarding environmental matter |
| Jamie O'Connell | 04/01/08 | 0.8 | Plan and Disclosure Statement | Call with management and committee advisors regarding environmental matter |
| Jamie O'Connell | 04/01/08 | 1.1 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/01/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 04/01/08 | 0.2 | Plan and Disclosure Statement | Call with E. Filon and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/01/08 | 1.8 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/01/08 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon |
| Pamela Zilly | 04/02/08 | 0.5 | Plan and Disclosure Statement | Call with R. Tarola re: term sheet |
| Pamela Zilly | 04/03/08 | 0.5 | Plan and Disclosure Statement | Review Term Sheet |
| Pamela Zilly | 04/03/08 | 1.5 | Plan and Disclosure Statement | Call with H. LaForce, R. Tarola, E.Filon |
| Pamela Zilly | 04/03/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Istvan |
| Pamela Zilly | 04/03/08 | 0.6 | Plan and Disclosure Statement | Review revised financial model |
| Pamela Zilly | 04/03/08 | 0.3 | Plan and Disclosure Statement | Call with T. Weschler |
| Pamela Zilly | 04/03/08 | 1.0 | Plan and Disclosure Statement | Calls (2) with E. Filon re: financial matters |
| Pamela Zilly | 04/03/08 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 04/03/08 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman re: term sheet |
| Pamela Zilly | 04/03/08 | 0.1 | Plan and Disclosure Statement | Meeting with B. Istvan |
| Pamela Zilly | 04/03/08 | 1.5 | Plan and Disclosure Statement | Review analyses |
| Pamela Zilly | 04/03/08 | 0.3 | Plan and Disclosure Statement | Call with F. Festa re: Board Meeting |
| Pamela Zilly | 04/03/08 | 0.9 | Plan and Disclosure Statement | Review alternate scenarios |
| Pamela Zilly | 04/03/08 | 0.6 | Plan and Disclosure Statement | Review warrant valuation |
| Pamela Zilly | 04/03/08 | 1.0 | Plan and Disclosure Statement | Review and respond re: correspondence with Filon, La Force, Festa |
| Pamela Zilly | 04/03/08 | 1.0 | Plan and Disclosure Statement | Prepare for Board meeting |
| Benjamin Istvan | 04/03/08 | 0.3 | Plan and Disclosure Statement | Update with P. Zilly |
| Benjamin Istvan | 04/03/08 | 2.4 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/03/08 | 0.1 | Plan and Disclosure Statement | Correspondence with E. Filon |
| Benjamin Istvan | 04/03/08 | 0.1 | Plan and Disclosure Statement | Update with P. Zilly |
| Benjamin Istvan | 04/03/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/03/08 | 0.1 | Plan and Disclosure Statement | Correspondence with R. Tarola, H. La Force, B. Dockman, P. Zilly, E. Filon |
| Benjamin Istvan | 04/03/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/03/08 | 0.1 | Plan and Disclosure Statement | Correspondence with E. Filon |
| Benjamin Istvan | 04/03/08 | 0.2 | Plan and Disclosure Statement | Correspondence with R. Tarola, H. La Force, B. Dockman, P. Zilly, E. Filon |
| Pamela Zilly | 04/04/08 | 3.0 | Plan and Disclosure Statement | Travel to Washington DC, participate in insurance matters call; correspondence with E. Filon re: term sheet |
| Pamela Zilly | 04/04/08 | 2.0 | Plan and Disclosure Statement | Attend Board of Directors Meeting |
| Jamie O'Connell | 04/04/08 | 0.3 | Plan and Disclosure Statement | Correspondence regarding financial analysis |
| Jamie O'Connell | 04/04/08 | 0.4 | Plan and Disclosure Statement | Discussion with B. Istvan re: financial analysis |
| Benjamin Istvan | 04/04/08 | 0.3 | Plan and Disclosure Statement | Update call with R. Tarola, E. Filon, B. Dockman |
| Benjamin Istvan | 04/04/08 | 0.1 | Plan and Disclosure Statement | Correspondence with J. O'Connell |
| Benjamin Istvan | 04/04/08 | 0.4 | Plan and Disclosure Statement | Discussion with J. O'Connell re: financial analysis |
| Benjamin Istvan | 04/04/08 | 1.4 | Plan and Disclosure Statement | Financial analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2008 THROUGH APRIL 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 04/04/08 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon |
| Benjamin Istvan | 04/04/08 | 1.8 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/07/08 | 1.0 | Plan and Disclosure Statement | Review opening balance sheet, sources and uses |
| Pamela Zilly | 04/07/08 | 0.2 | Plan and Disclosure Statement | Update meeting with J. O'Connell, B. Istvan |
| Pamela Zilly | 04/07/08 | 1.0 | Plan and Disclosure Statement | Attend management/investor call |
| Pamela Zilly | 04/07/08 | 0.2 | Plan and Disclosure Statement | Read Motions re: Witness Order and Expert Testimony |
| Pamela Zilly | 04/07/08 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 04/07/08 | 2.5 | Plan and Disclosure Statement | Calls (3) with E. Filon re exit financing, model, presentation slides |
| Jamie O'Connell | 04/07/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly, B. Istvan |
| Jamie O'Connell | 04/07/08 | 0.3 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 04/07/08 | 0.2 | Plan and Disclosure Statement | Update with P. Zilly, B. Istvan |
| Benjamin Istvan | 04/07/08 | 0.5 | Plan and Disclosure Statement | Review filings |
| Benjamin Istvan | 04/07/08 | 0.3 | Plan and Disclosure Statement | Conversation with G. Klein |
| Benjamin Istvan | 04/07/08 | 0.5 | Plan and Disclosure Statement | Asbestos settlement conference call |
| Benjamin Istvan | 04/07/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly, J. O'Connell |
| Benjamin Istvan | 04/07/08 | 0.2 | Plan and Disclosure Statement | Update with P. Zilly, J. O'Connell |
| Benjamin Istvan | 04/07/08 | 1.6 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/08/08 | 0.7 | Plan and Disclosure Statement | Review revisions to model |
| Pamela Zilly | 04/08/08 | 0.4 | Plan and Disclosure Statement | Correspondence with J. Baer, R. Tarola re: Disclosure Statement exhibits |
| Pamela Zilly | 04/08/08 | 0.5 | Plan and Disclosure Statement | Correspondence with M. Shelnitz, R. Tarola re: GUC's interest |
| Pamela Zilly | 04/08/08 | 0.2 | Plan and Disclosure Statement | Read FCR Opposition to Debtors' Motion to Exclude Expert Testimony |
| Jamie O'Connell | 04/08/08 | 0.5 | Plan and Disclosure Statement | Financial analysis with B. Istvan |
| Jamie O'Connell | 04/08/08 | 0.3 | Plan and Disclosure Statement | Correspondence regarding various matters |
| Benjamin Istvan | 04/08/08 | 0.5 | Plan and Disclosure Statement | Financial analysis with J. O'Connell |
| Benjamin Istvan | 04/08/08 | 0.6 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/09/08 | 0.8 | Plan and Disclosure Statement | Review model scenarios |
| Pamela Zilly | 04/09/08 | 2.0 | Plan and Disclosure Statement | Calls, correspondence with E. Filon, B. Istvan, review re: revisions to models |
| Pamela Zilly | 04/09/08 | 1.3 | Plan and Disclosure Statement | Review claim files |
| Pamela Zilly | 04/09/08 | 0.8 | Plan and Disclosure Statement | Review revisions to model |
| Pamela Zilly | 04/09/08 | 0.7 | Plan and Disclosure Statement | Prepare outline for 4/14 meeting |
| Pamela Zilly | 04/09/08 | 0.6 | Plan and Disclosure Statement | Correspondence with E. Filon, B. Istvan re: source and uses |
| Jamie O'Connell | 04/09/08 | 1.1 | Plan and Disclosure Statement | Call with management regarding financial analysis |
| Jamie O'Connell | 04/09/08 | 0.6 | Plan and Disclosure Statement | Financial analysis and related correspondence |
| Matt Bonanno | 04/09/08 | 3.0 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/10/08 | 0.7 | Plan and Disclosure Statement | Review calculations re: unsecured creditors interest |
| Pamela Zilly | 04/10/08 | 0.5 | Plan and Disclosure Statement | Meeting with T. Freedman |
| Jamie O'Connell | 04/10/08 | 0.6 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 04/10/08 | 0.2 | Plan and Disclosure Statement | Call with E. Filon and C. Schult regarding financial analysis |
| Jamie O'Connell | 04/10/08 | 0.2 | Plan and Disclosure Statement | Meeting with B. Istvan to discuss financial analysis |
| Jamie O'Connell | 04/10/08 | 0.8 | Plan and Disclosure Statement | Meeting with E. Filon, B. Tarola and P. Istvan regarding various matters |
| Jamie O'Connell | 04/10/08 | 0.5 | Plan and Disclosure Statement | Meeting and follow-up with E. Filon and B. Tarola |
| Jamie O'Connell | 04/10/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Istvan and M. Bonanno to discuss various matters |
| Jamie O'Connell | 04/10/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Istvan regarding financial analysis |
| Pamela Zilly | 04/10/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Istvan re: analysis |
| Matt Bonanno | 04/10/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell and B. Istvan to discuss various matters |
| Benjamin Istvan | 04/10/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell to discuss financial analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2008 THROUGH APRIL 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 04/10/08 | 0.5 | Plan and Disclosure Statement | Call with R. Lapidario |
| Benjamin Istvan | 04/10/08 | 1.5 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/10/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/10/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/10/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell and M. Bonanno to discuss various matters |
| Pamela Zilly | 04/11/08 | 1.7 | Plan and Disclosure Statement | Meeting with E. Filon, J. O'Connell, B. Istvan, M. Bonanno |
| Pamela Zilly | 04/11/08 | 0.3 | Plan and Disclosure Statement | Meeting with E. Filon, J.O'Connell, M. Bonanno, B. Istvan to discuss analysis |
| Pamela Zilly | 04/11/08 | 0.1 | Plan and Disclosure Statement | Read ZAI Claimants' Treatment of Claims Motion Notice |
| Pamela Zilly | 04/11/08 | 0.5 | Plan and Disclosure Statement | Call with M. Shelnitz re: unsecured creditors |
| Pamela Zilly | 04/11/08 | 2.0 | Plan and Disclosure Statement | Review and draft bank debt analysis |
| Jamie O'Connell | 04/11/08 | 0.2 | Plan and Disclosure Statement | Meeting with E. Filon to discuss various matters |
| Jamie O'Connell | 04/11/08 | 1.7 | Plan and Disclosure Statement | Meeting with P. Zilly, E. Filon, M. Bonanno and B. Istvan to discuss various matters |
| Jamie O'Connell | 04/11/08 | 5.2 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 04/11/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly, E. Filon, M. Bonanno and B. Istvan to discuss various matters |
| Jamie O'Connell | 04/11/08 | 0.2 | Plan and Disclosure Statement | Meeting with B. Istvan to discuss financial analysis |
| Matt Bonanno | 04/11/08 | 1.7 | Plan and Disclosure Statement | Meeting with P. Zilly, J. O'Connell and E. Istvan to discuss various matters |
| Matt Bonanno | 04/11/08 | 0.3 | Plan and Disclosure Statement | Meeting with E. Filon, J. O'Connell and B. Istvan to discuss various matters |
| Benjamin Istvan | 04/11/08 | 1.0 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/11/08 | 1.7 | Plan and Disclosure Statement | Meeting with P. Zilly, E. Filon, M. Bonanno and J. O'Connell to discuss various matters |
| Benjamin Istvan | 04/11/08 | 2.2 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/11/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly, E. Filon, M. Bonanno and J. O'Connell to discuss various matters |
| Benjamin Istvan | 04/11/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell to discuss financial analysis |
| Benjamin Istvan | 04/11/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/12/08 | 2.0 | Plan and Disclosure Statement | Review, edit bank debt analysis, distribute for review |
| Benjamin Istvan | 04/12/08 | 1.4 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/13/08 | 0.5 | Plan and Disclosure Statement | Call with D. Bernick |
| Pamela Zilly | 04/13/08 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell |
| Pamela Zilly | 04/13/08 | 3.0 | Plan and Disclosure Statement | Review Bank Debt analysis, revise, distribute and discuss with Seltnitz, Tarola |
| Jamie O'Connell | 04/13/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 04/13/08 | 0.2 | Plan and Disclosure Statement | Call with B. Istvan regarding financial analysis |
| Matt Bonanno | 04/13/08 | 2.5 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/13/08 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/13/08 | 1.2 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/14/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon re: financial matters |
| Pamela Zilly | 04/14/08 | 2.0 | Plan and Disclosure Statement | Meeting with certain unsecured creditors, Sroock, M. Shelnitz, D. Bernick |
| Pamela Zilly | 04/14/08 | 0.5 | Plan and Disclosure Statement | Review revised summary financial materials |
| Pamela Zilly | 04/14/08 | 0.5 | Plan and Disclosure Statement | Correspondence with R. Tarola re: pro forma and projections |
| Benjamin Istvan | 04/14/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/15/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR |
| Pamela Zilly | 04/15/08 | 1.0 | Plan and Disclosure Statement | Call with T. Freedman, M. Shelnitz, R. Finke re: POR issues |
| Pamela Zilly | 04/15/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon re: financial matters |
| Benjamin Istvan | 04/15/08 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 04/16/08 | 4.0 | Plan and Disclosure Statement | Meeting with all parties to discuss POR documents |
| Pamela Zilly | 04/16/08 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 04/16/08 | 0.1 | Plan and Disclosure Statement | Call with B. Istvan regarding financial analysis |
| Jamie O'Connell | 04/16/08 | 0.2 | Plan and Disclosure Statement | Review financial analysis |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2008 THROUGH APRIL 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 04/16/08 | 0.1 | Plan and Disclosure Statement | Call with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/16/08 | 0.1 | Plan and Disclosure Statement | Call with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/16/08 | 0.2 | Plan and Disclosure Statement | Call with R. Lapidario |
| Benjamin Istvan | 04/16/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/17/08 | 1.0 | Plan and Disclosure Statement | Research, respond to email re: Federal Judgment rate, historical trading prices (Finke, Freedman) |
| Pamela Zilly | 04/17/08 | 1.5 | Plan and Disclosure Statement | Call with T. Freedman, M. Conron re: various legal issues |
| Benjamin Istvan | 04/17/08 | 0.1 | Plan and Disclosure Statement | Correspondence with P. Zilly, J. O'Connell and M. Bonanno |
| Benjamin Istvan | 04/17/08 | 0.3 | Plan and Disclosure Statement | Call with R. Lapidario |
| Benjamin Istvan | 04/17/08 | 0.1 | Plan and Disclosure Statement | Claims analysis |
| Pamela Zilly | 04/18/08 | 0.8 | Plan and Disclosure Statement | Review correspondence re: financial model revisions |
| Pamela Zilly | 04/18/08 | 0.2 | Plan and Disclosure Statement | Read Debtors' Reply re: ZAI Bar Date Motion; Objection to ZAI Claimants to Lift Stay |
| Pamela Zilly | 04/18/08 | 0.1 | Plan and Disclosure Statement | Read Objection by Canadian ZAI re: Motion for Bar Date and relief From Automatic Stay |
| Pamela Zilly | 04/18/08 | 0.2 | Plan and Disclosure Statement | Read Motions And Appeals re: Injunction Against the State of Montana |
| Pamela Zilly | 04/18/08 | 0.3 | Plan and Disclosure Statement | Read Debtors' Brief and ZAI Claimants Reply in Opposition to Zai Claimants Motion for Order re:Washington Ctas POC |
| Pamela Zilly | 04/18/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon |
| Benjamin Istvan | 04/18/08 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/18/08 | 0.8 | Plan and Disclosure Statement | Correspondence with E. Filon, D. Nakashige, P. Zilly, J. O'Connell |
| Benjamin Istvan | 04/18/08 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 04/20/08 | 2.8 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/21/08 | 0.3 | Plan and Disclosure Statement | Call with D. Kamensky re: Ad Hoc Creditors Committee meeting |
| Pamela Zilly | 04/21/08 | 2.5 | Plan and Disclosure Statement | Prepare timeline |
| Matt Bonanno | 04/21/08 | 2.0 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 04/22/08 | 0.2 | Plan and Disclosure Statement | Call with M. Shelnitz |
| Pamela Zilly | 04/22/08 | 2.0 | Plan and Disclosure Statement | Prepare timeline |
| Pamela Zilly | 04/22/08 | 0.3 | Plan and Disclosure Statement | Meeting with J.O'Connell |
| Pamela Zilly | 04/22/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon |
| Jamie O'Connell | 04/22/08 | 0.5 | Plan and Disclosure Statement | Review plan-related materials |
| Jamie O'Connell | 04/22/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly regarding various matters |
| Jamie O'Connell | 04/22/08 | 0.1 | Plan and Disclosure Statement | Correspondence with B. Istvan |
| Matt Bonanno | 04/22/08 | 2.5 | Plan and Disclosure Statement | Financial analysis with B. Istvan |
| Benjamin Istvan | 04/22/08 | 0.3 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/22/08 | 0.1 | Plan and Disclosure Statement | Correspondence with E. Filon |
| Benjamin Istvan | 04/22/08 | 2.5 | Plan and Disclosure Statement | Financial analysis with M. Bonanno |
| Pamela Zilly | 04/23/08 | 0.7 | Plan and Disclosure Statement | Call with E. Filon re: timeline |
| Pamela Zilly | 04/23/08 | 0.9 | Plan and Disclosure Statement | Review tuneline charts |
| Jamie O'Connell | 04/23/08 | 0.1 | Plan and Disclosure Statement | Correspondence with B. Istvan |
| Matt Bonanno | 04/23/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, B. Istvan |
| Benjamin Istvan | 04/23/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, M. Bonanno |
| Pamela Zilly | 04/24/08 | 0.3 | Plan and Disclosure Statement | Call with, E. Filon, J. O'Connell, B. Istvan and M. Bonanno to discuss financial matters |
| Pamela Zilly | 04/24/08 | 0.5 | Plan and Disclosure Statement | Review Timeline |
| Jamie O'Connell | 04/24/08 | 0.6 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 04/24/08 | 0.3 | Plan and Disclosure Statement | Debrief call with P. Zilly, E. Filon, B. Istvan and M. Bonanno to discuss financial matters |
| Matt Bonanno | 04/24/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, E. Filon, B. Istvan and J. O'Connell to discuss financial matters |
| Benjamin Istvan | 04/24/08 | 0.3 | Plan and Disclosure Statement | Debrief call with P. Zilly, E. Filon, M. Bonanno and J. O'Connell to discuss financial matters |
| Pamela Zilly | 04/25/08 | 1.0 | Plan and Disclosure Statement | Make edits to timeline |
| Pamela Zilly | 04/25/08 | 0.3 | Plan and Disclosure Statement | Read Record and Statement of Issues on Appeal |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
APRIL 1, 2008 THROUGH APRIL 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/25/08 | 0.3 | Plan and Disclosure Statement | Correspondence with D. Kamensky re: Ad Hoc Creditors Committee meeting |
| Jamie O'Connell | 04/25/08 | 0.2 | Plan and Disclosure Statement | Call with J. Baer regarding claims |
| Benjamin Istvan | 04/25/08 | 0.1 | Plan and Disclosure Statement | Correspondence with K&E regarding document request |
| Pamela Zilly | 04/28/08 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 04/28/08 | 0.5 | Plan and Disclosure Statement | Review timeline |
| Pamela Zilly | 04/28/08 | 2.0 | Plan and Disclosure Statement | Correspondence with C. Bruens, B. Istvan, review interest rate calculations |
| Pamela Zilly | 04/28/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell, M. Bonanno and B. Istvan regarding financial analysis |
| Jamie O'Connell | 04/28/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and B. Istvan regarding financial analysis |
| Jamie O'Connell | 04/28/08 | 0.2 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 04/28/08 | 0.2 | Plan and Disclosure Statement | Coordinate call regarding claims |
| Matt Bonanno | 04/28/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, B. Istvan and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 04/28/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and J. O'Connell regarding financial analysis |
| Jamie O'Connell | 04/29/08 | 0.2 | Plan and Disclosure Statement | Call with B. Istvan regarding various matters |
| Benjamin Istvan | 04/29/08 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell regarding various matters |
| Pamela Zilly | 04/30/08 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon, M. Shelnitz re: unsecured creditors |
| Jamie O'Connell | 04/30/08 | 0.3 | Plan and Disclosure Statement | Call with R. Lapidario regarding business development metrics |
| Jamie O'Connell | 04/30/08 | 0.4 | Plan and Disclosure Statement | Call with L. Sinanyan regarding claims |
| Jamie O'Connell | 04/30/08 | 0.4 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 04/30/08 | 3.2 | Plan and Disclosure Statement | Financial analysis |
| | | 147.2 | | |

# Blackstone Advisory Services L.P.

October 16, 2008

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of May 1, 2008 through May 31, 2008:  $  125,000.00

Out-of-pocket expenses processed for the period through May 31, 2008:[1]

| | | | | |
|---|---|---|---|---|
| Ground Transportation | $ | 214.27 | | |
| Meals | | 207.26 | | |
| Research | | 161.25 | | |
| Publishing Services | | 285.83 | | 868.61 |
| **Total Amount Due** | | | $ | **125,868.61** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 23510

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Services L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 23510**

| | GL Detail May-08 | Total Expenses |
|---|---|---|
| Ground Transportation - Car Service - Elite | $ (215.13) | $ (215.13) |
| Ground Transportation - Local Travel | 24.40 | 24.40 |
| Ground Transportation - Out of Town Travel | 9.00 | 9.00 |
| Ground Transportation - Railroad | 396.00 | 396.00 |
| Employee Meals | 207.26 | 207.26 |
| Internal Research | 161.25 | 161.25 |
| Publishing Services | 285.83 | 285.83 |
| **Total Expenses** | $    868.61 | $    868.61 |

| | |
|---|---|
| **Ground Transportation** | 214.27 |
| **Meals** | 207.26 |
| **Research** | 161.25 |
| **Publishing Services** | 285.83 |
| **Total Expenses** | $    868.61 |

W.R. Grace & Co.
Detail of Expenses Processed
Through May 31, 2008
Invoice No. 23510

**Ground Transportation - Car Service - Elite**

| | | |
|---|---|---|
| O'Connell (car home from Blackstone after working late) | 04/10/08 | 92.62 |
| O'Connell (credit car service expense billed in connection with invoice no. 22381) | 02/11/08 | (84.46) |
| O'Connell (credit car service expense billed in connection with invoice no. 22381) | 02/13/08 | (90.58) |
| O'Connell (credit car service expense billed in connection with invoice no. 22381) | 02/15/08 | (90.58) |
| O'Connell (credit car service expense billed in connection with invoice no. 22381) | 02/19/08 | (94.66) |
| Zilly (car to Pennsylvania Railroad Station in New York, NY from home) | 04/04/08 | 52.53 |
| Subtotal - Ground Transportation - Car Service - Elite | | $ (215.13) |

**Ground Transportation - Local Travel**

| | | |
|---|---|---|
| Istvan (weeknight taxi home from Blackstone after working late) | 04/04/08 | 13.40 |
| Zilly (taxi home from Pennsylvania Railroad Station in New York, NY) | 04/04/08 | 11.00 |
| Subtotal - Ground Transportation - Local Travel | | 24.40 |

**Ground Transportation - Out of Town Travel**

| | | |
|---|---|---|
| Zilly (taxi to client meeting from Union Station, Washington DC) | 04/04/08 | 9.00 |
| Subtotal - Ground Transportation - Out of Town Travel | | 9.00 |

**Ground Transportation - Railroad**

| | | |
|---|---|---|
| Zilly (travel agency fee for booking of one-way train trip to Washington, DC from New York, NY on 04/04/08) | 04/04/08 | 20.00 |
| Zilly (one-way train trip to Washington, DC from New York, NY) | 04/04/08 | 167.00 |
| Zilly (one-way train trip to New York, NY from Washington, DC) | 04/04/08 | 209.00 |
| Subtotal - Ground Transportation - Railroad | | 396.00 |

**Employee Meals**

| | | |
|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 04/02/08 | 25.00 |
| Istvan (weekend working meal @ Blackstone) | 04/06/08 | 7.26 |
| Istvan (weekend working meal @ Blackstone) | 04/06/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 04/07/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 04/08/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 04/10/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 04/14/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 04/15/08 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 02/21/08 | 25.00 |
| Subtotal - Employee Meals | | 207.26 |

**Internal Research**

| | | |
|---|---|---|
| Istvan (online data research) | 05/05/08 | 42.50 |
| Rosenberg (online data research) | 05/05/08 | 118.75 |
| Subtotal - Internal Research | | 161.25 |

**Publishing Services**

| | | |
|---|---|---|
| Istvan | 05/08/08 | 285.83 |
| Subtotal - Publishing Services | | 285.83 |

| | | |
|---|---|---|
| Total Expenses | | $ 868.61 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2008 THROUGH MAY 31, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 55.1 |
| Jamie O'Connell | Vice President | 48.9 |
| Matthew Bonanno | Associate | 44.1 |
| Benjamin Istvan | Analyst | 21.2 |
| | Total | 169.3 |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/01/08 | 0.5 | Business Analysis | Review business development analysis from R. Lapidario |
| Jamie O'Connell | 05/01/08 | 0.3 | Business Analysis | Call with R. Lapidario regarding business development analysis |
| Pamela Zilly | 05/28/08 | 0.4 | Business Analysis | Correspondence re: Project Air Jordan |
| Jamie O'Connell | 05/29/08 | 0.2 | Business Analysis | Call with P. Hanlon regarding new business development |
| | | 1.4 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/01/08 | 0.6 | Committee | Review materials for meeting with Ad Hoc Creditors Committee |
| Pamela Zilly | 05/01/08 | 0.2 | Committee | Distribute materials to Bernick, Freedman |
| Benjamin Istvan | 05/02/08 | 0.2 | Committee | Call with J. Sinclair and J. O'Connell regarding committee information requests |
| Benjamin Istvan | 05/02/08 | 0.2 | Committee | Follow-up call with J. Sinclair, J. O'Connell, M. Bonanno, B. Dockman and T. Dyer |
| Jamie O'Connell | 05/02/08 | 0.2 | Committee | Call with J. Sinclair and B. Istvan regarding committee information requests |
| Jamie O'Connell | 05/02/08 | 0.3 | Committee | Manage committee information requests |
| Jamie O'Connell | 05/02/08 | 0.2 | Committee | Correspondence to B. Tarola regarding Operating Plan review call |
| Matt Bonanno | 05/02/08 | 0.2 | Committee | Follow-up call with J. Sinclair, B. Istvan, J. O'Connell, B. Dockman and T. Dyer |
| Pamela Zilly | 05/05/08 | 0.8 | Committee | Read and provide comments on letters to Ad Hoc Creditors Committee |
| Pamela Zilly | 05/05/08 | 0.3 | Committee | Read revised letter |
| Pamela Zilly | 05/05/08 | 1.0 | Committee | Review materials for meeting with AD Hoc Creditors Committee |
| Benjamin Istvan | 05/06/08 | 0.1 | Committee | Correspondence with financial advisors |
| Benjamin Istvan | 05/06/08 | 0.5 | Committee | Call with financial advisors regarding operating plan |
| Jamie O'Connell | 05/06/08 | 1.5 | Committee | Meeting with ad hoc unsecured creditors group |
| Jamie O'Connell | 05/06/08 | 0.9 | Committee | Follow-up meeting with management and counsel re: ad hoc unsecured creditors meeting |
| Matt Bonanno | 05/06/08 | 1.5 | Committee | Meeting with ad hoc unsecured creditors |
| Matt Bonanno | 05/06/08 | 0.9 | Committee | Follow-up meeting with management and counsel re: ad hoc unsecured creditors meeting |
| Matt Bonanno | 05/06/08 | 0.5 | Committee | Call with financial advisors regarding operating plan |
| Pamela Zilly | 05/06/08 | 1.5 | Committee | Meeting with members of Ad Hoc Creditors Committee |
| Pamela Zilly | 05/06/08 | 0.9 | Committee | Follow-up meeting with management and counsel re: Creditors meeting |
| Pamela Zilly | 05/06/08 | 0.6 | Committee | Call with financial advisors re: 2008 Operating Plan |
| Jamie O'Connell | 05/07/08 | 0.1 | Committee | Review correspondence from J. Baer regarding environmental and plan meetings |
| Jamie O'Connell | 05/07/08 | 0.2 | Committee | Correspondence to committee advisors regarding pension motion |
| Jamie O'Connell | 05/08/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 05/12/08 | 0.4 | Committee | Manage committee information requests |
| Jamie O'Connell | 05/13/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 05/14/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 05/14/08 | 0.1 | Committee | Correspondence to B. Dockman regarding committee information request |
| Jamie O'Connell | 05/16/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 05/19/08 | 0.2 | Committee | Manage committee information requests |
| Matt Bonanno | 05/19/08 | 0.3 | Committee | Manage committee information requests |
| Matt Bonanno | 05/21/08 | 0.1 | Committee | Manage committee information requests |
| Matt Bonanno | 05/23/08 | 0.4 | Committee | Manage committee information requests |
| Matt Bonanno | 05/27/08 | 0.2 | Committee | Manage committee information requests |
| Matt Bonanno | 05/27/08 | 0.3 | Committee | Manage committee information requests |
| Jamie O'Connell | 05/28/08 | 0.1 | Committee | Review correspondence regarding pension information request |
| | | 16.3 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/02/08 | 1.0 | Employee Benefits/Pension | Review draft pension motion |
| Jamie O'Connell | 05/02/08 | 0.2 | Employee Benefits/Pension | Correspondence to J. Forgach regarding pension motion |
| Jamie O'Connell | 05/06/08 | 0.1 | Employee Benefits/Pension | Review correspondence from J. Forgach regarding pension motion |
| Pamela Zilly | 05/06/08 | 0.6 | Employee Benefits/Pension | Review draft pension funding motion |
| Jamie O'Connell | 05/07/08 | 0.1 | Employee Benefits/Pension | Call with J. Forgach regarding pension funding motion |
| Matt Bonanno | 05/14/08 | 0.6 | Employee Benefits/Pension | Call with J. Forgach regarding pension funding analysis |
| Jamie O'Connell | 05/19/08 | 0.2 | Employee Benefits/Pension | Correspondence regarding pension motion |
| Pamela Zilly | 05/19/08 | 0.5 | Employee Benefits/Pension | Read revised pension funding motion |
| Matt Bonanno | 05/20/08 | 0.6 | Employee Benefits/Pension | Call with J. Forgach and Committee members regarding pension funding analysis |
| Pamela Zilly | 05/20/08 | 0.3 | Employee Benefits/Pension | Call with B. McGowan re: LTIP |
| Pamela Zilly | 05/20/08 | 0.5 | Employee Benefits/Pension | Review materials re: LTIP |
| Pamela Zilly | 05/30/08 | 0.2 | Employee Benefits/Pension | Read Debtors' Motion re: Contribution to Defined Benefit Health Plans |
| | | 4.9 | | |

Page 4 of 12

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/07/08 | 0.8 | Financing | Call with potential lenders |
| Jamie O'Connell | 05/08/08 | 0.2 | Financing | Correspondence with E. Filon regarding exit financing |
| | | 1.0 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 05/22/08 | 4.2 | Non-Working Travel Time | Travel to New York |
| Pamela Zilly | 05/22/08 | 3.0 | Non-Working Travel Time | Travel to New York |
| Jamie O'Connell | 05/23/08 | 3.0 | Non-Working Travel Time | Travel back to New York |
| | | 10.2 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 05/01/08 | 2.4 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 05/01/08 | 0.4 | Plan and Disclosure Statement | Update with J. O'Connell, M. Bonanno |
| Jamie O'Connell | 05/01/08 | 0.4 | Plan and Disclosure Statement | Update with M. Bonanno and B. Istvan |
| Jamie O'Connell | 05/01/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Matt Bonanno | 05/01/08 | 0.4 | Plan and Disclosure Statement | Update with J. O'Connell, B. Istvan |
| Pamela Zilly | 05/01/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell re: open items |
| Benjamin Istvan | 05/02/08 | 0.4 | Plan and Disclosure Statement | Financial analysis with M. Bonanno |
| Jamie O'Connell | 05/02/08 | 0.1 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 05/02/08 | 0.2 | Plan and Disclosure Statement | Follow-up call with J. Sinclair, B. Istvan, M. Bonanno, B. Dockman and T. Dyer |
| Jamie O'Connell | 05/02/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Matt Bonanno | 05/02/08 | 0.4 | Plan and Disclosure Statement | Financial analysis with B. Istvan |
| Pamela Zilly | 05/02/08 | 1.0 | Plan and Disclosure Statement | Review template for proforma financials and projections |
| Pamela Zilly | 05/02/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell re: open items |
| Pamela Zilly | 05/02/08 | 2.0 | Plan and Disclosure Statement | Review interest accrual model |
| Pamela Zilly | 05/02/08 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 05/02/08 | 0.8 | Plan and Disclosure Statement | Review financial model |
| Benjamin Istvan | 05/05/08 | 0.4 | Plan and Disclosure Statement | Update with P. Zilly, M. Bonanno |
| Matt Bonanno | 05/05/08 | 0.3 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 05/05/08 | 0.4 | Plan and Disclosure Statement | Update with P. Zilly, B. Istvan |
| Pamela Zilly | 05/05/08 | 0.2 | Plan and Disclosure Statement | Read analysis re: post petition interest |
| Jamie O'Connell | 05/06/08 | 0.6 | Plan and Disclosure Statement | Review materials regarding interest on pre-petition bank debt claims |
| Jamie O'Connell | 05/06/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 05/06/08 | 0.1 | Plan and Disclosure Statement | Call to Jeff Miller at BMC re: Claims |
| Pamela Zilly | 05/06/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Jamie O'Connell | 05/07/08 | 0.2 | Plan and Disclosure Statement | Call with J. Baer regarding various matters |
| Pamela Zilly | 05/07/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 05/07/08 | 1.0 | Plan and Disclosure Statement | Call with J. Baer, C. Finke re: conflicts |
| Jamie O'Connell | 05/08/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 05/08/08 | 0.2 | Plan and Disclosure Statement | Call with B. Dockman regarding claims |
| Jamie O'Connell | 05/08/08 | 0.3 | Plan and Disclosure Statement | Review correspondence regarding plan and exit financing |
| Pamela Zilly | 05/08/08 | 1.0 | Plan and Disclosure Statement | Review materials for 5/12 meeting |
| Benjamin Istvan | 05/09/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding various matters |
| Benjamin Istvan | 05/09/08 | 0.1 | Plan and Disclosure Statement | Correspondence with B. Dockman |
| Benjamin Istvan | 05/09/08 | 1.8 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 05/09/08 | 0.6 | Plan and Disclosure Statement | Discussion with D. Nakashige |
| Benjamin Istvan | 05/09/08 | 0.6 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 05/09/08 | 0.3 | Plan and Disclosure Statement | Financial analysis review with J. O'Connell and M. Bonanno |
| Jamie O'Connell | 05/09/08 | 0.6 | Plan and Disclosure Statement | Call with J. Ravenbak, M. Brown and B. Dockman regarding claims |
| Jamie O'Connell | 05/09/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Istvan regarding various matters |
| Jamie O'Connell | 05/09/08 | 0.3 | Plan and Disclosure Statement | Financial analysis review with M. Bonanno and B. Istvan |
| Matt Bonanno | 05/09/08 | 0.3 | Plan and Disclosure Statement | Financial analysis review with J. O'Connell and B. Istvan |
| Benjamin Istvan | 05/10/08 | 0.8 | Plan and Disclosure Statement | Financial analysis review with M. Bonanno |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 05/10/08 | 0.5 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 05/10/08 | 3.2 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 05/10/08 | 0.1 | Plan and Disclosure Statement | Correspondence with M. Bonanno |
| Matt Bonanno | 05/10/08 | 4.0 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 05/10/08 | 0.8 | Plan and Disclosure Statement | Financial analysis review with B. Istvan |
| Benjamin Istvan | 05/11/08 | 0.3 | Plan and Disclosure Statement | Financial analysis review with M. Bonanno |
| Benjamin Istvan | 05/11/08 | 0.4 | Plan and Disclosure Statement | Call with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 05/11/08 | 0.4 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 05/11/08 | 0.4 | Plan and Disclosure Statement | Call with B. Istvan regarding financial analysis |
| Matt Bonanno | 05/11/08 | 0.3 | Plan and Disclosure Statement | Financial analysis review with B. Istvan |
| Matt Bonanno | 05/11/08 | 1.8 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 05/12/08 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 05/12/08 | 0.5 | Plan and Disclosure Statement | Preparation for meeting with H. LaForce, P. Zilly, J. O'Connell and M. Bonanno regarding various matters |
| Benjamin Istvan | 05/12/08 | 2.8 | Plan and Disclosure Statement | Meeting with H. LaForce, P. Zilly, J. O'Connell and M. Bonanno regarding various matters |
| Jamie O'Connell | 05/12/08 | 2.8 | Plan and Disclosure Statement | Meeting with H. LaForce, P. Zilly, M. Bonanno and B. Istvan regarding various matters |
| Matt Bonanno | 05/12/08 | 2.8 | Plan and Disclosure Statement | Meeting with H. LaForce, P. Zilly, J. O'Connell and B. Istvan regarding various matters |
| Pamela Zilly | 05/12/08 | 0.8 | Plan and Disclosure Statement | Review materials for 5/12 meeting |
| Pamela Zilly | 05/12/08 | 2.8 | Plan and Disclosure Statement | Meeting with Hudson LaForce |
| Benjamin Istvan | 05/13/08 | 0.1 | Plan and Disclosure Statement | Call with M. Bonanno and J. O'Connell regarding financial analysis |
| Jamie O'Connell | 05/13/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 05/13/08 | 0.1 | Plan and Disclosure Statement | Call with B. Istvan and M. Bonanno regarding financial analysis |
| Jamie O'Connell | 05/13/08 | 0.4 | Plan and Disclosure Statement | Update with M. Bonanno |
| Matt Bonanno | 05/13/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 05/13/08 | 0.1 | Plan and Disclosure Statement | Call with B. Istvan and J. O'Connell regarding financial analysis |
| Matt Bonanno | 05/13/08 | 0.4 | Plan and Disclosure Statement | Update with J. O'Connell |
| Pamela Zilly | 05/13/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Pamela Zilly | 05/13/08 | 2.0 | Plan and Disclosure Statement | Read, provide comments on terms sheets re: corporate documents |
| Pamela Zilly | 05/13/08 | 0.8 | Plan and Disclosure Statement | Review financial model |
| Benjamin Istvan | 05/14/08 | 0.4 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 05/14/08 | 0.1 | Plan and Disclosure Statement | Correspondence with M. Bonanno |
| Jamie O'Connell | 05/14/08 | 0.1 | Plan and Disclosure Statement | Update with M. Bonanno |
| Matt Bonanno | 05/14/08 | 0.1 | Plan and Disclosure Statement | Update with J. O'Connell |
| Pamela Zilly | 05/14/08 | 1.5 | Plan and Disclosure Statement | Read draft POR |
| Pamela Zilly | 05/14/08 | 0.3 | Plan and Disclosure Statement | Correspondence with M. Shelnitz, R. Filon re: holder of bank debt |
| Pamela Zilly | 05/14/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 05/14/08 | 0.3 | Plan and Disclosure Statement | Correspondence with M. Shelnitz, E. Filon re: correspondence from bank holders |
| Benjamin Istvan | 05/15/08 | 0.1 | Plan and Disclosure Statement | Correspondence with M. Bonanno re: financial analysis |
| Jamie O'Connell | 05/15/08 | 0.5 | Plan and Disclosure Statement | Review term sheets regarding plan elements |
| Jamie O'Connell | 05/15/08 | 2.0 | Plan and Disclosure Statement | Meeting to discuss Libby-related claims at K&E |
| Matt Bonanno | 05/15/08 | 0.1 | Plan and Disclosure Statement | Correspondence with D. Grebow regarding financial analysis |
| Matt Bonanno | 05/15/08 | 0.1 | Plan and Disclosure Statement | Call with J. Forgach regarding pension funding analysis |
| Matt Bonanno | 05/15/08 | 0.2 | Plan and Disclosure Statement | Call with D. Grebow and B. Dockman regarding committee requests |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 05/15/08 | 2.0 | Plan and Disclosure Statement | Meeting to discuss Libby related claims at K&E |
| Matt Bonanno | 05/15/08 | 0.7 | Plan and Disclosure Statement | Manage committee information requests |
| Pamela Zilly | 05/15/08 | 1.2 | Plan and Disclosure Statement | Review timeline and responsibility materials |
| Pamela Zilly | 05/15/08 | 0.8 | Plan and Disclosure Statement | Read Cryovac Agreement, correspondence with T. Freedman re: same |
| Jamie O'Connell | 05/16/08 | 0.6 | Plan and Disclosure Statement | Claims discussion with M. Bonanno, L. Sinanyan and J. Rivenbark |
| Matt Bonanno | 05/16/08 | 0.6 | Plan and Disclosure Statement | Claims discussion with J. O'Connell, L. Sinanyan and J. Rivenbark |
| Pamela Zilly | 05/16/08 | 0.3 | Plan and Disclosure Statement | Call with bank debt holder |
| Jamie O'Connell | 05/19/08 | 0.1 | Plan and Disclosure Statement | Committee information update with M. Bonanno |
| Matt Bonanno | 05/19/08 | 0.1 | Plan and Disclosure Statement | Committee information update with J. O'Connell |
| Pamela Zilly | 05/19/08 | 0.3 | Plan and Disclosure Statement | Read Debtors' Response to Minn Realty; Objection to Canadian ZAI Motion to Lift Automatic Stay |
| Pamela Zilly | 05/19/08 | 0.3 | Plan and Disclosure Statement | Correspondence with T. Freedman re: Projections |
| Jamie O'Connell | 05/20/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 05/20/08 | 0.2 | Plan and Disclosure Statement | Call with Grace finance personnel regarding financial projections |
| Matt Bonanno | 05/20/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 05/20/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Pamela Zilly | 05/20/08 | 1.2 | Plan and Disclosure Statement | Read documents |
| Pamela Zilly | 05/20/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 05/20/08 | 0.6 | Plan and Disclosure Statement | Prepare agenda for 5/22 meeting |
| Jamie O'Connell | 05/21/08 | 5.5 | Plan and Disclosure Statement | POR drafting session at Kirkland & Ellis |
| Matt Bonanno | 05/21/08 | 5.3 | Plan and Disclosure Statement | POR drafting session at Kirkland & Ellis |
| Pamela Zilly | 05/21/08 | 1.0 | Plan and Disclosure Statement | Make revisions to timeline and responsibility document |
| Pamela Zilly | 05/21/08 | 0.2 | Plan and Disclosure Statement | Read materials re: Claims data |
| Pamela Zilly | 05/21/08 | 5.5 | Plan and Disclosure Statement | All hands document review meeting |
| Jamie O'Connell | 05/22/08 | 4.3 | Plan and Disclosure Statement | Travel to Grace's headquarters in Columbia, MD and review materials for meeting |
| Jamie O'Connell | 05/22/08 | 3.0 | Plan and Disclosure Statement | Meeting with management regarding financial projections |
| Matt Bonanno | 05/22/08 | 4.0 | Plan and Disclosure Statement | Travel to Columbia, MD; review materials for meeting |
| Matt Bonanno | 05/22/08 | 3.0 | Plan and Disclosure Statement | Meeting with management regarding financial projections |
| Pamela Zilly | 05/22/08 | 3.0 | Plan and Disclosure Statement | Travel to Columbia, review prior filings of pro forma financials and projections |
| Pamela Zilly | 05/22/08 | 2.0 | Plan and Disclosure Statement | Meeting with management re: financial information for POR and Disclosure Statement |
| Jamie O'Connell | 05/23/08 | 0.2 | Plan and Disclosure Statement | Correspondence regarding various matters |
| Jamie O'Connell | 05/24/08 | 1.0 | Plan and Disclosure Statement | Review Sealed Air/Cryovac Agreement; analysis |
| Jamie O'Connell | 05/27/08 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 05/27/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and M. Bonanno regarding various matters |
| Jamie O'Connell | 05/27/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and T. Freedman regarding Sealed Air analysis |
| Jamie O'Connell | 05/27/08 | 0.2 | Plan and Disclosure Statement | Correspondence regarding various matters |
| Matt Bonanno | 05/27/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and J. O'Connell regarding various matters |
| Matt Bonanno | 05/27/08 | 0.2 | Plan and Disclosure Statement | Call with J. Rivenbark on claims |
| Matt Bonanno | 05/27/08 | 0.2 | Plan and Disclosure Statement | Communication with J. Rivenbark |
| Pamela Zilly | 05/27/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell, M. Bonanno re: various analyses |
| Pamela Zilly | 05/27/08 | 0.3 | Plan and Disclosure Statement | Review Sealed Air/Cryovac analysis |
| Pamela Zilly | 05/27/08 | 0.2 | Plan and Disclosure Statement | Call with T. Freedman re: Sealed Air/Cryovac analysis |
| Pamela Zilly | 05/27/08 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 05/28/08 | 0.5 | Plan and Disclosure Statement | Financial analysis review with M. Bonanno |
| Jamie O'Connell | 05/28/08 | 2.9 | Plan and Disclosure Statement | POR drafting session conference call |
| Jamie O'Connell | 05/28/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno, management and counsel regarding Sealed Air agreement |
| Matt Bonanno | 05/28/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell, management and counsel regarding Sealed Air agreement |
| Matt Bonanno | 05/28/08 | 0.5 | Plan and Disclosure Statement | Financial analysis review with B. Istvan |
| Pamela Zilly | 05/28/08 | 2.0 | Plan and Disclosure Statement | Call with management, counsel re: revised draft POR |
| Pamela Zilly | 05/28/08 | 0.5 | Plan and Disclosure Statement | Call with T Freedman, J. Baer, E. Filon re: Sealed Air/Cryovac |
| Benjamin Istvan | 05/29/08 | 0.7 | Plan and Disclosure Statement | Financial analysis call with M. Bonanno and D. Nakashige |
| Jamie O'Connell | 05/29/08 | 0.2 | Plan and Disclosure Statement | Call with L. Sinanyan, C. Bruens and M. Bonanno regarding claims |
| Jamie O'Connell | 05/29/08 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Matt Bonanno | 05/29/08 | 0.2 | Plan and Disclosure Statement | Call with L. Sinanyan, C. Bruens and J. O'Connell regarding claims |
| Matt Bonanno | 05/29/08 | 0.7 | Plan and Disclosure Statement | Financial analysis call with B. Istvan and D. Nakashige |
| Pamela Zilly | 05/29/08 | 0.4 | Plan and Disclosure Statement | Review financials for projections |
| Pamela Zilly | 05/29/08 | 0.2 | Plan and Disclosure Statement | Correspondence with J. O'Connell re: open items |
| Benjamin Istvan | 05/30/08 | 0.9 | Plan and Disclosure Statement | Financial analysis with M. Bonanno |
| Jamie O'Connell | 05/30/08 | 0.2 | Plan and Disclosure Statement | Call with J. Miller of BMC regarding claims |
| Jamie O'Connell | 05/30/08 | 0.1 | Plan and Disclosure Statement | Call with L. Sinanyan regarding claims |
| Jamie O'Connell | 05/30/08 | 0.2 | Plan and Disclosure Statement | Correspondence to J. Miller of BMC regarding claims |
| Jamie O'Connell | 05/30/08 | 0.2 | Plan and Disclosure Statement | Meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 05/30/08 | 0.1 | Plan and Disclosure Statement | Follow-up call with J. Miller of BMC regarding claims |
| Jamie O'Connell | 05/30/08 | 0.5 | Plan and Disclosure Statement | Review correspondence regarding plan issues |
| Matt Bonanno | 05/30/08 | 0.9 | Plan and Disclosure Statement | Financial analysis with B. Istvan |
| Pamela Zilly | 05/30/08 | 0.2 | Plan and Disclosure Statement | Review correspondence re: registration requirements |
| Pamela Zilly | 05/30/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell |
| Jamie O'Connell | 05/31/08 | 0.5 | Plan and Disclosure Statement | Review financial analysis and correspondence to M. Bonanno and B. Istvan regarding analysis |
|  |  | **128.8** |  |  |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/28/08 | 0.7 | Tax Issues | Call with P. Zilly, M. Bonanno and management regarding tax attributes |
| Matt Bonanno | 05/28/08 | 0.7 | Tax Issues | Call with P. Zilly, J. O'Connell and management regarding tax attributes |
| Pamela Zilly | 05/28/08 | 0.7 | Tax Issues | Call with E. Filon re: tax attributes |
| Jamie O'Connell | 05/29/08 | 0.2 | Tax Issues | Call with C. Finke regarding tax motion |
| | | 2.3 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MAY 1, 2008 THROUGH MAY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 05/08/08 | 0.1 | Valuation | Correspondence regarding valuation analysis |
| Jamie O'Connell | 05/09/08 | 0.2 | Valuation | Valuation analysis |
| Jamie O'Connell | 05/10/08 | 1.4 | Valuation | Valuation analysis |
| Jamie O'Connell | 05/11/08 | 1.8 | Valuation | Valuation analysis |
| Benjamin Istvan | 05/12/08 | 0.3 | Valuation | Valuation review with P. Zilly and J. O'Connell |
| Jamie O'Connell | 05/12/08 | 0.3 | Valuation | Valuation review with P. Zilly and B. Istvan |
| Pamela Zilly | 05/12/08 | 0.3 | Valuation | Review valuation materials with J. O'Connell, B. Istvan |
| | | 4.4 | | |

# Blackstone Advisory Services L.P.

October 16, 2008

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of June 1, 2008 through June 30, 2008:      $      175,000.00

Out-of-pocket expenses processed for the period through May 31, 2008:[1]

| | | |
|---|---:|---:|
| Airfare | $ 1,593.75 | |
| Ground Transportation | 1,171.09 | |
| Meals | 445.72 | |
| Lodging | 250.00 | |
| Document Production | 668.70 | |
| Research | 3,013.37 | |
| Publishing Services | 36.17 | 7,178.80 |
| **Total Amount Due** | $ | **182,178.80** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 23750

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 23750**

| | GL Detail Jun-08 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 1,593.75 | $ 1,593.75 |
| Ground Transportation - Car Service - Elite | | 31.37 | 31.37 |
| Ground Transportation - Local Travel | | 78.72 | 78.72 |
| Ground Transportation - Out of Town Travel | | 105.00 | 105.00 |
| Ground Transportation - Railroad | | 956.00 | 956.00 |
| Meals with Clients | | 96.41 | 96.41 |
| Employee Meals | | 349.31 | 349.31 |
| Lodging | | 250.00 | 250.00 |
| Document Production | | 668.70 | 668.70 |
| Internal Research | | 918.75 | 918.75 |
| External Research - Thomson | | 10.62 | 10.62 |
| External Research - Dow Jones | | 173.25 | 173.25 |
| External Research - Securities Data | | 1,876.83 | 1,876.83 |
| External Research - Online Database | | 33.92 | 33.92 |
| Publishing Services | | 36.17 | 36.17 |
| **Total Expenses** | $ | **7,178.80** | $ **7,178.80** |

| | | |
|---|---|---|
| **Airfare** | $ | 1,593.75 |
| **Ground Transportation** | | 1,171.09 |
| **Meals** | | 445.72 |
| **Lodging** | | 250.00 |
| **Document Production** | | 668.70 |
| **Research** | | 3,013.37 |
| **Publishing Services** | | 36.17 |
| **Total Expenses** | $ | **7,178.80** |

W.R. Grace & Co.
Detail of Expenses Processed
Through June 30, 2008
Invoice No. 23750

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of one-way flight to Baltimore, MD from Queens, NY on 05/22/08 | 05/21/08 | 20.00 | |
| Bonanno (travel agency fee for booking of one-way flight to Newark, NJ from Baltimore, MD on 05/22/08 | 05/21/08 | 20.00 | |
| Bonanno (one-way coach class flight to Baltimore, MD from Queens, NY | 05/22/08 | 339.50 | |
| Bonanno (one-way coach class flight to newark, NJ from Baltimore, MD | 05/22/08 | 359.50 | |
| Bonanno (credit issued by vendor | 06/10/08 | (20.00) | |
| O'Connell (travel agency fee for booking of round trip flight to/from Washington, DC from/to Queens, NY on 05/22 & 05/23/08 | 05/20/08 | 40.00 | |
| O'Connell (round trip coach class flight to/from Washington, DC from/to Queens, NY | 05/22/08 & 05/23/08 | 475.25 | |
| O'Connell (travel agency fee for booking of one-way flight to Baltimore, MD from Queens, NY on 06/17/08 | 06/13/08 | 20.00 | |
| O'Connell (one-way coach class flight to Washington, DC from Queens, NY | 06/17/08 | 339.50 | |
| | **Subtotal - Airfare** | | $ 1,593.75 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Zilly (car home from Blackstone after working late | 05/01/08 | 31.37 | |
| | **Subtotal - Ground Transportation - Car Service - Elite** | | 31.37 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bonanno (weekend taxi to Blackstone from home | 05/10/08 | 11.70 | |
| Bonanno (weekend taxi to Blackstone from home | 05/11/08 | 11.62 | |
| Bonanno (weekend taxi home from Blackstone | 05/11/08 | 11.30 | |
| Bonanno (weeknight taxi home from Blackstone after working late | 05/20/08 | 10.00 | |
| Bonanno (weekend taxi home from Blackstone | 06/14/08 | 10.60 | |
| Bonanno (taxi to Pennsylvania Railroad Station in New York, NY from Blackstone | 06/16/08 | 12.90 | |
| Istvan (weeknight taxi home from Blackstone after working late | 04/18/08 | 10.60 | |
| | **Subtotal - Ground Transportation - Local Travel** | | 78.72 |

**Ground Transportation - Out of Town Travel**

| | | | |
|---|---|---|---|
| Bonanno (taxi to client offices in Columbia, MD from BWI Station in Baltimore, MD | 05/22/08 | 55.00 | |
| Bonanno (taxi to BWI Station in Baltimore, MD from clients offices in Columbia, MD | 05/22/08 | 50.00 | |
| | **Subtotal - Ground Transportation - Out of Town Travel** | | 105.00 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of one-way train trip to Baltimore, MD from New York, NY on 06/16/08 | 06/16/08 | 20.00 | |
| Bonanno (one-way train trip to Baltimore, MD from New York, NY | 06/16/08 | 185.00 | |
| Bonanno (travel agency fee for booking of one-way train trip to New York, NY from Baltimore, MD | 06/16/08 | 20.00 | |
| Bonanno (one-way train trip to New York, NY from Baltimore, MD | 06/19/08 | 185.00 | |
| O'Connell (travel agency fee for booking of one-way train trip to New York, NY from Baltimore, MD on 06/19/08 | 06/16/08 | 20.00 | --.-- |
| O'Connell (one-way train trip to New York, NY from Baltimore, MD | 06/19/08 | 185.00 | |
| Zilly (travel agency fee for booking round trip travel to/from Baltimore, MD from/to New York, NY on 05/22/08 | 05/21/08 | 40.00 | |
| Zilly (round trip train travel to/from Baltimore, MD from/to New York, NY | 05/22/08 | 301.00 | |
| | **Subtotal - Ground Transportation - Railroad** | | 956.00 |

**Meals with Clients**

| | | | |
|---|---|---|---|
| Zilly (catered meal for 4 people during client meeting held @ Blackstone | 05/12/08 | 96.41 | |
| | **Subtotal - Meals with Clients** | | 96.41 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (weeknight working dinner meal @ Blackstone while working late | 04/24/08 | 25.00 | |
| Bonanno (weekend working meal @ Blackstone | 05/10/08 | 15.41 | |
| Bonanno (weekend working meal @ Blackstone | 05/11/08 | 14.63 | |
| Bonanno (weekend working meal @ Blackstone | 05/11/08 | 14.60 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late | 05/12/08 | 25.00 | |
| Bonanno (working meal while in Columbia, MD | 05/22/08 | 23.08 | |
| Bonanno (weekend meal while in Columbia, MD | 05/22/08 | 7.94 | |
| Bonanno (weekend meal while in Columbia, MD | 05/22/08 | 7.75 | |
| Bonanno (weekend working meal @ Blackstone | 06/14/08 | 25.00 | |
| Bonanno (weekend working meal @ Blackstone | 06/14/08 | 21.19 | |
| Daftary (weekend working meal @ Blackstone | 06/08/08 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 04/03/08 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 04/16/08 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 04/25/08 | 25.00 | |
| Istvan (weeknight working dinner meal @ Blackstone while working late | 05/01/08 | 25.00 | |
| O'Connell (meal @ airport in Washington, D.C. | 05/22/08 | 30.90 | |
| O'Connell (working meal while in Washington, D.C. | 05/23/08 | 5.68 | |
| O'Connell (weekend working dinner meal @ Blackstone prior to traveling to Baltimore, MD | 06/16/08 | 8.13 | |
| | **Subtotal - Employee Meals** | | 349.31 |

**Lodging**

| | | | |
|---|---|---|---|
| O'Connell (1 day hotel stay in Arlington, VA | 05/22/08 - 05/23/08 | 250.00 | |
| | **Subtotal - Lodging** | | 250.00 |

**Document Production**

| | | | |
|---|---|---|---|
| Bonanno | 06/09/08 | 6.00 | |
| Bresnahan | 06/16/08 - 06/19/08 | 163.65 | |
| Daftary | 06/09/08 - 06/13/08 | 317.10 | |
| Daftary | 06/16/08 - 06/18/08 | 181.95 | |
| | **Subtotal - Document Production** | | 668.70 |

**Internal Research**

| | | | |
|---|---|---|---|
| Bonanno (online data research) | 05/27/08 | 125.00 | |
| Daftary (online data research) | 06/09/08 | 83.75 | |
| Daftary (online data research) | 06/23/08 | 710.00 | |
| | **Subtotal - Internal Research** | | 918.75 |

**External Research - Thomson**

| | | | |
|---|---|---|---|
| Daftary (online data research) | 06/22/08 - 06/28/08 | 10.62 | |
| | **Subtotal - External Research - Thomson** | | 10.62 |

**External Research - Dow Jones**

| | | | |
|---|---|---|---|
| Daftary (online data research) | 06/22/08 - 06/28/08 | 173.25 | |
| | **Subtotal - External Research - Dow Jones** | | 173.25 |

W.R. Grace & Co.
Detail of Expenses Processed
Through June 30, 2008
Invoice No. 23750

**External Research - Securities Data**

| | | | |
|---|---|---|---|
| Rosenberg (online data research) | 05/08/08 | 393.15 | |
| Rosenberg (online data research) | 05/09/08 | 1,483.68 | |
| | Subtotal - External Research - Securities Data | | 1,876.83 |

**External Research - Online Database**

| | | | |
|---|---|---|---|
| De Almeida (fee for the retrieval of documents from Court docket via P.A.C.E.R | 01/09/08 | 12.80 | |
| Istvan (fee for the retrieval of documents from Court docket via P.A.C.E.R. | 04/29/08 | 21.12 | |
| | Subtotal - External Research - Online Database | | 33.92 |

**Publishing Services**

| | | | |
|---|---|---|---|
| Daftary | 06/23/08 | 36.17 | |
| | Subtotal - Publishing Services | | 36.17 |
| | **Total Expenses** | **$** | **7,178.80** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2008 THROUGH JUNE 30, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 63.3 |
| Jamie O'Connell | Vice President | 63.8 |
| Matthew Bonnano | Associate | 51.1 |
| Benjamin Istvan | Analyst | 13.2 |
| Brain Bresnahan | Analyst | 37.9 |
| Nik Daftary | Summer Analyst | 152.9 |
| | Total | 382.2 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2008 THROUGH JUNE 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/16/08 | 0.3 | Business Analysis | Call with P. Hanlon re: Project Eddy |
| Jamie O'Connell | 06/16/08 | 0.2 | Business Analysis | Call with C. Schult regarding potential facility sale |
| Pamela Zilly | 06/17/08 | 0.4 | Business Analysis | Review materials on Project Eddy |
| Matt Bonanno | 06/17/08 | 7.2 | Business Analysis | Attend GCP strategy session in Columbia, MD |
| Pamela Zilly | 06/18/08 | 8.0 | Business Analysis | Meeting with management to review Division operating plan |
| Jamie O'Connell | 06/18/08 | 9.3 | Business Analysis | Attend Davison strategy session in Columbia, MD |
| Matt Bonanno | 06/18/08 | 9.3 | Business Analysis | Attend Davison strategy session in Columbia, MD |
| | | 34.7 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2008 THROUGH JUNE 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 06/02/08 | 0.1 | Committee | Call to J. Dolan regarding information request |
| Matt Bonanno | 06/03/08 | 0.4 | Committee | Manage committee information requests |
| Matt Bonanno | 06/18/08 | 0.3 | Committee | Manage committee information requests |
| Jamie O'Connell | 06/19/08 | 0.3 | Committee | Correspondence to Grace Financial Advisors regarding LTIP |
| Jamie O'Connell | 06/26/08 | 0.3 | Committee | Call with J. Brownstein regarding LTIP motion and other matters |
| | | 1.4 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2008 THROUGH JUNE 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/01/08 | 0.1 | Employee Benefits/Pension | Correspondence to M. Bonanno regarding pension motion |
| Pamela Zilly | 06/13/08 | 1.0 | Employee Benefits/Pension | Read LTIP Motion and comments |
| Jamie O'Connell | 06/13/08 | 1.2 | Employee Benefits/Pension | Review draft LTIP motion and provide commentary |
| Jamie O'Connell | 06/16/08 | 0.1 | Employee Benefits/Pension | Review correspondence regarding draft LTIP motion |
| Pamela Zilly | 06/17/08 | 0.2 | Employee Benefits/Pension | Call with J. O'Connell re: LTIP Motion |
| Pamela Zilly | 06/17/08 | 1.0 | Employee Benefits/Pension | Provide comments/markup of LTIP Motion |
| Jamie O'Connell | 06/17/08 | 0.2 | Employee Benefits/Pension | Call with P. Zilly regarding draft LTIP motion |
| Pamela Zilly | 06/19/08 | 0.8 | Employee Benefits/Pension | Read revised draft LTIP Motion |
| Pamela Zilly | 06/19/08 | 0.7 | Employee Benefits/Pension | Call with M. Shelnitz, B. McGowan |
| Jamie O'Connell | 06/19/08 | 0.1 | Employee Benefits/Pension | Call with B. McGowan regarding LTIP motion |
| Jamie O'Connell | 06/26/08 | 0.2 | Employee Benefits/Pension | Call with B. McGowan and Blackstone personnel regarding LTIP motion |
| Jamie O'Connell | 06/26/08 | 0.1 | Employee Benefits/Pension | Correspondence to B. McGowan and J. Forgach regarding LTIP motion |
| Benjamin Istvan | 06/26/08 | 0.2 | Employee Benefits/Pension | Call with B. McGowan and Blackstone personnel regarding LTIP motion |
| Nik Daftary | 06/26/08 | 0.2 | Employee Benefits/Pension | Call with B. McGowan and Blackstone personnel regarding LTIP motion |
| Brian Bresnahan | 06/26/08 | 0.2 | Employee Benefits/Pension | Call with B. McGowan and Blackstone personnel regarding LTIP motion |
| Jamie O'Connell | 06/30/08 | 0.1 | Employee Benefits/Pension | Call with B. McGowan regarding LTIP motion |
| | | 6.4 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2008 THROUGH JUNE 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/05/08 | 2.0 | Financing | Meeting with potential lender |
| Jamie O'Connell | 06/05/08 | 1.7 | Financing | Meeting with financial institution regarding various financing issues |
| Matt Bonanno | 06/05/08 | 1.7 | Financing | Meeting with financial institution regarding various financing issues |
| | | 5.4 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2008 THROUGH JUNE 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 06/16/08 | 3.5 | Non-Working Travel Time | Travel to Columbia, MD from New York, NY |
| Pamela Zilly | 06/18/08 | 3.0 | Non-Working Travel Time | Travel to NY |
| Jamie O'Connell | 06/19/08 | 3.5 | Non-Working Travel Time | Travel from Maryland to New York |
| Matt Bonanno | 06/19/08 | 3.5 | Non-Working Travel Time | Travel from Columbia, MD to New York, NY |
| | | 13.5 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2008 THROUGH JUNE 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/01/08 | 0.4 | Plan and Disclosure Statement | Financial analysis and correspondence regarding analysis |
| Pamela Zilly | 06/02/08 | 0.5 | Plan and Disclosure Statement | Review shareholder holdings and sale restrictions analysis |
| Pamela Zilly | 06/02/08 | 0.5 | Plan and Disclosure Statement | Review, respond to, correspondence re: sale of warrant shares |
| Pamela Zilly | 06/02/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell, M. Bonanno re: various analyses |
| Pamela Zilly | 06/02/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, J. McFarland re: resale and registration requirements |
| Jamie O'Connell | 06/02/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and M. Bonanno regarding various matters |
| Jamie O'Connell | 06/02/08 | 0.1 | Plan and Disclosure Statement | Follow-up call with M. Bonanno and J. Miller of BMC regarding claims |
| Jamie O'Connell | 06/02/08 | 0.1 | Plan and Disclosure Statement | Review correspondence regarding financial analysis |
| Matt Bonanno | 06/02/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding various matters |
| Matt Bonanno | 06/02/08 | 0.1 | Plan and Disclosure Statement | Follow-up call with J. O'Connell and J. Miller of BMC regarding claims |
| Matt Bonanno | 06/02/08 | 0.4 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 06/03/08 | 0.6 | Plan and Disclosure Statement | Correspondence re: sales restriction, registration of shares and warrants |
| Pamela Zilly | 06/03/08 | 0.5 | Plan and Disclosure Statement | Provide comments to D. Boll re: draft POR |
| Jamie O'Connell | 06/03/08 | 1.1 | Plan and Disclosure Statement | Best interests analysis |
| Pamela Zilly | 06/04/08 | 0.5 | Plan and Disclosure Statement | Review analysis on underwriting spreads |
| Pamela Zilly | 06/04/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell, M. Bonanno re: various analyses |
| Pamela Zilly | 06/04/08 | 2.2 | Plan and Disclosure Statement | Analysis of underwriting spreads in selected secondary offerings |
| Jamie O'Connell | 06/04/08 | 1.0 | Plan and Disclosure Statement | Best interests analysis |
| Jamie O'Connell | 06/04/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly and M. Bonanno |
| Jamie O'Connell | 06/04/08 | 0.1 | Plan and Disclosure Statement | Call with J. Miller regarding claims |
| Jamie O'Connell | 06/04/08 | 0.6 | Plan and Disclosure Statement | Research warrant terms in comparable asbestos-related bankruptcies |
| Matt Bonanno | 06/04/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 06/05/08 | 1.0 | Plan and Disclosure Statement | Review analysis and draft response re: M. Conran's questions |
| Pamela Zilly | 06/05/08 | 0.6 | Plan and Disclosure Statement | Discussions with J. O'Connell, further response to M. Conran |
| Pamela Zilly | 06/05/08 | 0.5 | Plan and Disclosure Statement | Meeting with R. Tarola, E. Filon, J. O'Connell, M. Bonanno re: various issues |
| Pamela Zilly | 06/05/08 | 0.4 | Plan and Disclosure Statement | Call with J. Miller, J. O'Connell re: claims data |
| Pamela Zilly | 06/05/08 | 0.3 | Plan and Disclosure Statement | Call with L. Sinanyan, J. O'Connell re: claims data |
| Jamie O'Connell | 06/05/08 | 0.9 | Plan and Disclosure Statement | Research warrant terms in comparable asbestos-related bankruptcies |
| Jamie O'Connell | 06/05/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Tarola, E. Filon, P. Zilly and M. Bonanno regarding various issues |
| Jamie O'Connell | 06/05/08 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly and J. Miller regarding claims |
| Jamie O'Connell | 06/05/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and L. Sinanyan regarding claims |
| Jamie O'Connell | 06/05/08 | 0.3 | Plan and Disclosure Statement | Analysis of warrant structure |
| Matt Bonanno | 06/05/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Tarola, E. Filon, P. Zilly and J. O'Connell regarding various issues |
| Matt Bonanno | 06/06/08 | 1.0 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 06/09/08 | 0.2 | Plan and Disclosure Statement | Correspondence with M. Conran, J. O'Connell re: underwriting spreads |
| Pamela Zilly | 06/10/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Pamela Zilly | 06/10/08 | 1.5 | Plan and Disclosure Statement | Review draft Terms Sheets |
| Pamela Zilly | 06/10/08 | 0.5 | Plan and Disclosure Statement | Call on warrants/shares with E. Filon, M. Conron, counsel |
| Pamela Zilly | 06/10/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: comments to term sheets |
| Pamela Zilly | 06/10/08 | 0.4 | Plan and Disclosure Statement | Call with D. Bernick, Mark Shelnitz re: bank debt holder |
| Jamie O'Connell | 06/10/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 06/10/08 | 1.0 | Plan and Disclosure Statement | Call with Grace management and Kirkland & Ellis to discuss financial and legal matters |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2008 THROUGH JUNE 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 06/10/08 | 1.0 | Plan and Disclosure Statement | Call with Grace management and Kirkland & Ellis to discuss financial and legal matters |
| Matt Bonanno | 06/10/08 | 0.1 | Plan and Disclosure Statement | Discussion of financial matters with B. Istvan |
| Matt Bonanno | 06/10/08 | 0.6 | Plan and Disclosure Statement | Call with Grace management and Kirkland & Ellis to discuss settlement term sheet |
| Benjamin Istvan | 06/10/08 | 0.1 | Plan and Disclosure Statement | Discussion of financial matters with M. Bonanno |
| Nik Daftary | 06/10/08 | 1.0 | Plan and Disclosure Statement | Call with Grace management and Kirkland & Ellis to discuss financial and legal matters |
| Nik Daftary | 06/10/08 | 0.6 | Plan and Disclosure Statement | Call with Grace management and Kirkland & Ellis to discuss settlement term sheet |
| Pamela Zilly | 06/11/08 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon re: draft Term Sheets |
| Pamela Zilly | 06/11/08 | 6.0 | Plan and Disclosure Statement | Documents review meeting |
| Pamela Zilly | 06/11/08 | 1.0 | Plan and Disclosure Statement | Read and provide comments on draft objection to bank debt claims |
| Pamela Zilly | 06/11/08 | 0.4 | Plan and Disclosure Statement | Research, correspondence with D. Boll re: debt holders |
| Jamie O'Connell | 06/11/08 | 2.0 | Plan and Disclosure Statement | Plan drafting session with management, Kirkland & Ellis and Caplin & Drysdale |
| Jamie O'Connell | 06/11/08 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding plan issues |
| Jamie O'Connell | 06/11/08 | 0.5 | Plan and Disclosure Statement | Review financial analysis with B. Istvan and N. Daftary |
| Jamie O'Connell | 06/11/08 | 1.0 | Plan and Disclosure Statement | Review draft motion regarding post-petition default interest on bank debt claims |
| Matt Bonanno | 06/11/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Benjamin Istvan | 06/11/08 | 0.5 | Plan and Disclosure Statement | Review financial analysis with J. O'Connell and N. Daftary |
| Nik Daftary | 06/11/08 | 0.5 | Plan and Disclosure Statement | Review financial analysis with J. O'Connell and B. Istvan |
| Pamela Zilly | 06/12/08 | 1.1 | Plan and Disclosure Statement | Call with management, counsel re: 6/11 meeting |
| Pamela Zilly | 06/12/08 | 0.4 | Plan and Disclosure Statement | Correspondence with D. Boll, M. Shelnitz re: debt holders |
| Pamela Zilly | 06/12/08 | 0.5 | Plan and Disclosure Statement | Further correspondence with D. Boll re: notice list of debt holders |
| Pamela Zilly | 06/12/08 | 0.6 | Plan and Disclosure Statement | Read comments on draft objection |
| Pamela Zilly | 06/12/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell re: status |
| Jamie O'Connell | 06/12/08 | 0.2 | Plan and Disclosure Statement | Financial analysis related to default interest |
| Jamie O'Connell | 06/12/08 | 1.1 | Plan and Disclosure Statement | Call with management and counsel regarding plan drafting sessions |
| Jamie O'Connell | 06/12/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 06/12/08 | 0.1 | Plan and Disclosure Statement | Review correspondence regarding holders of pre-petition bank debt claims |
| Jamie O'Connell | 06/12/08 | 0.7 | Plan and Disclosure Statement | Provide comments to draft motion regarding default interest |
| Jamie O'Connell | 06/12/08 | 1.5 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Jamie O'Connell | 06/12/08 | 0.6 | Plan and Disclosure Statement | Status meeting with B. Bresnahan and N. Daftary regarding various matters |
| Jamie O'Connell | 06/12/08 | 1.3 | Plan and Disclosure Statement | Review draft disclosure statement |
| Matt Bonanno | 06/12/08 | 1.5 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Benjamin Istvan | 06/12/08 | 0.5 | Plan and Disclosure Statement | Review bank debt agreements |
| Benjamin Istvan | 06/12/08 | 2.5 | Plan and Disclosure Statement | Financial analysis review with B. Bresnahan. |
| Benjamin Istvan | 06/12/08 | 0.2 | Plan and Disclosure Statement | Correspondence with C. Schult |
| Nik Daftary | 06/12/08 | 1.1 | Plan and Disclosure Statement | Call with management and counsel regarding plan drafting sessions |
| Nik Daftary | 06/12/08 | 1.5 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Brian Bresnahan | 06/12/08 | 1.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell and B. Bresnahan regarding various matters |
| Brian Bresnahan | 06/12/08 | 0.6 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Brian Bresnahan | 06/12/08 | 2.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell and N. Daftary regarding various matters |
| Jamie O'Connell | 06/13/08 | 1.6 | Plan and Disclosure Statement | Financial analysis review with B. Istvan |
| Jamie O'Connell | 06/13/08 | 0.2 | Plan and Disclosure Statement | Review draft disclosure statement |
| Jamie O'Connell | 06/13/08 | 0.2 | Plan and Disclosure Statement | Call with D. Boll regarding default interest motion |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2008 THROUGH JUNE 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/14/08 | 1.0 | Plan and Disclosure Statement | Review revised draft team sheets |
| Matt Bonanno | 06/14/08 | 4.2 | Plan and Disclosure Statement | Review draft disclosure statement |
| Jamie O'Connell | 06/15/08 | 0.5 | Plan and Disclosure Statement | Review draft disclosure statement |
| Brian Bresnahan | 06/15/08 | 2.3 | Plan and Disclosure Statement | Review draft disclosure statement |
| Brian Bresnahan | 06/15/08 | 2.5 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 06/16/08 | 1.5 | Plan and Disclosure Statement | Read draft disclosure statement |
| Pamela Zilly | 06/16/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell re: status |
| Pamela Zilly | 06/16/08 | 0.2 | Plan and Disclosure Statement | Read various Motions re: Burlington Northern and Santa Fe Railroad |
| Pamela Zilly | 06/16/08 | 0.6 | Plan and Disclosure Statement | Read Motion re: Objection to Lenders' Proof of Claim |
| Jamie O'Connell | 06/16/08 | 0.1 | Plan and Disclosure Statement | Correspondence to S. Smith regarding strategy sessions |
| Jamie O'Connell | 06/16/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 06/16/08 | 0.3 | Plan and Disclosure Statement | Multiple calls with M. Bonanno regarding various matters |
| Matt Bonanno | 06/16/08 | 0.3 | Plan and Disclosure Statement | Multiple calls with J. O'Connell regarding various matters |
| Brian Bresnahan | 06/16/08 | 2.0 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 06/17/08 | 0.5 | Plan and Disclosure Statement | Review McFarland markup of term sheets |
| Pamela Zilly | 06/17/08 | 3.0 | Plan and Disclosure Statement | Travel to Columbia, review draft documents |
| Jamie O'Connell | 06/17/08 | 3.4 | Plan and Disclosure Statement | Review draft disclosure statement and travel from New Jersey to Maryland |
| Benjamin Istvan | 06/17/08 | 2.0 | Plan and Disclosure Statement | Financial analysis review with B. Bresnahan |
| Brian Bresnahan | 06/17/08 | 1.9 | Plan and Disclosure Statement | Financial analysis |
| Brian Bresnahan | 06/17/08 | 2.0 | Plan and Disclosure Statement | Financial analysis review with B. Istvan |
| Jamie O'Connell | 06/18/08 | 0.5 | Plan and Disclosure Statement | Review of term sheets concerning various plan elements |
| Benjamin Istvan | 06/18/08 | 1.0 | Plan and Disclosure Statement | Review bank debt agreements |
| Brian Bresnahan | 06/18/08 | 1.5 | Plan and Disclosure Statement | Financial analysis |
| Brian Bresnahan | 06/18/08 | 1.0 | Plan and Disclosure Statement | Financial analysis |
| Brian Bresnahan | 06/18/08 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 06/19/08 | 0.2 | Plan and Disclosure Statement | Correspondence with J. O'Connell re: financial issues |
| Jamie O'Connell | 06/19/08 | 1.5 | Plan and Disclosure Statement | Call with management and counsel regarding plan drafting |
| Jamie O'Connell | 06/19/08 | 0.7 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Jamie O'Connell | 06/19/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding financial plan issues call |
| Jamie O'Connell | 06/19/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding financial analysis |
| Matt Bonanno | 06/19/08 | 1.5 | Plan and Disclosure Statement | Call with management and counsel regarding plan drafting |
| Matt Bonanno | 06/19/08 | 0.2 | Plan and Disclosure Statement | Financial analysis review with B. Bresnahan |
| Benjamin Istvan | 06/19/08 | 0.7 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Benjamin Istvan | 06/19/08 | 0.5 | Plan and Disclosure Statement | Review cost of capital analysis |
| Nik Daftary | 06/19/08 | 0.7 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Brian Bresnahan | 06/19/08 | 0.7 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Brian Bresnahan | 06/19/08 | 0.2 | Plan and Disclosure Statement | Correspondence to Grace regarding cost of capital analysis |
| Brian Bresnahan | 06/19/08 | 0.3 | Plan and Disclosure Statement | Correspondence to Grace Financial Advisors regarding LTIP |
| Brian Bresnahan | 06/19/08 | 0.2 | Plan and Disclosure Statement | Financial analysis review with M. Bonanno |
| Jamie O'Connell | 06/20/08 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno and B. Bresnahan to discuss financial analysis matters |
| Matt Bonanno | 06/20/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell and B. Bresnahan to discuss financial analysis matters |
| Matt Bonanno | 06/20/08 | 1.2 | Plan and Disclosure Statement | Financial analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2008 THROUGH JUNE 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 06/20/08 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno and J. O'Connell to discuss financial analysis matters |
| Brian Bresnahan | 06/20/08 | 0.2 | Plan and Disclosure Statement | Correspondence to Grace regarding deferred asbestos payments and warrant call |
| Matt Bonanno | 06/22/08 | 1.5 | Plan and Disclosure Statement | Review draft disclosure statement |
| Brian Bresnahan | 06/22/08 | 2.3 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 06/23/08 | 1.5 | Plan and Disclosure Statement | Read revised corporate term sheets |
| Pamela Zilly | 06/23/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell re: various matters |
| Pamela Zilly | 06/23/08 | 1.1 | Plan and Disclosure Statement | Call with Dockman, Filon re: financial matters |
| Jamie O'Connell | 06/23/08 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 06/23/08 | 1.1 | Plan and Disclosure Statement | Call with management to discuss deferred asbestos payments and warrant |
| Jamie O'Connell | 06/23/08 | 1.0 | Plan and Disclosure Statement | Provide comments to draft disclosure statement |
| Matt Bonanno | 06/23/08 | 3.2 | Plan and Disclosure Statement | Review draft disclosure statement |
| Benjamin Istvan | 06/23/08 | 1.1 | Plan and Disclosure Statement | Call with management to discuss deferred asbestos payments and warrant |
| Nik Daffany | 06/23/08 | 1.1 | Plan and Disclosure Statement | Call with management to discuss deferred asbestos payments and warrant |
| Brian Bresnahan | 06/23/08 | 1.1 | Plan and Disclosure Statement | Call with management to discuss deferred asbestos payments and warrant |
| Pamela Zilly | 06/24/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR issues, Court motions |
| Pamela Zilly | 06/24/08 | 0.8 | Plan and Disclosure Statement | Review claims data |
| Pamela Zilly | 06/24/08 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 06/24/08 | 0.3 | Plan and Disclosure Statement | Call with J. Baer |
| Jamie O'Connell | 06/24/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 06/24/08 | 0.5 | Plan and Disclosure Statement | Meeting with M. Bonanno and N. Daffany to review draft disclosure statement |
| Jamie O'Connell | 06/24/08 | 0.4 | Plan and Disclosure Statement | Call with J. Baer and B. Bresnahan regarding claims |
| Jamie O'Connell | 06/24/08 | 0.2 | Plan and Disclosure Statement | Review various correspondence |
| Jamie O'Connell | 06/24/08 | 0.1 | Plan and Disclosure Statement | Correspondence to L. Sinanyan regarding disclosure statement |
| Matt Bonanno | 06/24/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 06/24/08 | 0.5 | Plan and Disclosure Statement | Meeting with N. Daffany and J. O'Connell to review draft disclosure statement |
| Nik Daffany | 06/24/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Nik Daffany | 06/24/08 | 0.5 | Plan and Disclosure Statement | Meeting with M. Bonanno and J. O'Connell to review draft disclosure statement |
| Brian Bresnahan | 06/24/08 | 0.4 | Plan and Disclosure Statement | Call with J. Baer and J. O'Connell regarding claims |
| Pamela Zilly | 06/25/08 | 5.0 | Plan and Disclosure Statement | All hands document review meeting |
| Jamie O'Connell | 06/25/08 | 4.5 | Plan and Disclosure Statement | Plan drafting session at Kirkland & Ellis with multiple parties |
| Jamie O'Connell | 06/25/08 | 0.3 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 06/25/08 | 1.0 | Plan and Disclosure Statement | Plan drafting session at Kirkland & Ellis with multiple parties |
| Pamela Zilly | 06/26/08 | 0.9 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman re: financial issues |
| Pamela Zilly | 06/26/08 | 0.5 | Plan and Disclosure Statement | Review claims data |
| Pamela Zilly | 06/26/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell re: claims, financial model |
| Pamela Zilly | 06/26/08 | 0.5 | Plan and Disclosure Statement | Review interest calculations |
| Pamela Zilly | 06/26/08 | 0.9 | Plan and Disclosure Statement | Prepare sources and uses table |
| Jamie O'Connell | 06/26/08 | 0.2 | Plan and Disclosure Statement | Correspondence to E. Filon regarding various matters |
| Jamie O'Connell | 06/26/08 | 0.9 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Jamie O'Connell | 06/26/08 | 0.3 | Plan and Disclosure Statement | Internal status meeting |
| Matt Bonanno | 06/26/08 | 0.3 | Plan and Disclosure Statement | Internal status meeting |
| Benjamin Istvan | 06/26/08 | 0.9 | Plan and Disclosure Statement | Call with management regarding financial plan issues |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2008 THROUGH JUNE 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 06/26/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Istvan to discuss claims and disclosure statement |
| Benjamin Istvan | 06/26/08 | 0.3 | Plan and Disclosure Statement | Internal status meeting |
| Nik Daftary | 06/26/08 | 0.9 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Nik Daftary | 06/26/08 | 0.3 | Plan and Disclosure Statement | Internal status meeting |
| Brian Bresnahan | 06/26/08 | 1.0 | Plan and Disclosure Statement | Bank debt interest analysis |
| Brian Bresnahan | 06/26/08 | 0.9 | Plan and Disclosure Statement | Call with management regarding financial plan issues |
| Brian Bresnahan | 06/26/08 | 0.1 | Plan and Disclosure Statement | Call with Ren Lapidario and B. Istvan |
| Brian Bresnahan | 06/26/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Istvan to discuss claims and disclosure statement |
| Brian Bresnahan | 06/26/08 | 0.1 | Plan and Disclosure Statement | Correspondence to Ren Lapidario regarding bank debt interest calculation |
| Brian Bresnahan | 06/26/08 | 0.3 | Plan and Disclosure Statement | Internal status meeting |
| Brian Bresnahan | 06/26/08 | 0.8 | Plan and Disclosure Statement | Liquidation Analysis |
| Pamela Zilly | 06/27/08 | 1.0 | Plan and Disclosure Statement | Review interest rates analysis |
| Pamela Zilly | 06/27/08 | 1.0 | Plan and Disclosure Statement | Claims schedule review |
| Jamie O'Connell | 06/27/08 | 0.3 | Plan and Disclosure Statement | Correspondence regarding various matters |
| Benjamin Istvan | 06/27/08 | 0.2 | Plan and Disclosure Statement | Call with Ren Lapidario regarding bank debt interest calculation |
| Benjamin Istvan | 06/27/08 | 0.2 | Plan and Disclosure Statement | Call with B. Dockman regarding option valuation |
| Brian Bresnahan | 06/27/08 | 0.2 | Plan and Disclosure Statement | Call with Ren Lapidario regarding bank debt interest calculation |
| Brian Bresnahan | 06/27/08 | 0.5 | Plan and Disclosure Statement | Bank debt interest analysis |
| Brian Bresnahan | 06/27/08 | 0.2 | Plan and Disclosure Statement | Call with B. Dockman regarding option valuation |
| Brian Bresnahan | 06/27/08 | 0.2 | Plan and Disclosure Statement | Call with J. Sinclair regarding LTIP |
| Brian Bresnahan | 06/27/08 | 0.3 | Plan and Disclosure Statement | Call with Ren Lapidario regarding bank debt interest calculation |
| Matt Bonanno | 06/29/08 | 2.3 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 06/29/08 | 2.5 | Plan and Disclosure Statement | Liquidation Analysis |
| Brian Bresnahan | 06/29/08 | 0.5 | Plan and Disclosure Statement | Review of pro forma and prospective financial information |
| Brian Bresnahan | 06/29/08 | 1.2 | Plan and Disclosure Statement | Liquidation Analysis |
| Pamela Zilly | 06/30/08 | 1.0 | Plan and Disclosure Statement | Review interest rates analysis |
| Pamela Zilly | 06/30/08 | 0.3 | Plan and Disclosure Statement | Correspondence on interest analysis |
| Jamie O'Connell | 06/30/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman regarding option valuation |
| Jamie O'Connell | 06/30/08 | 0.2 | Plan and Disclosure Statement | Status meeting with B. Bresnahan and N. Daftary regarding various matters |
| Jamie O'Connell | 06/30/08 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Jamie O'Connell | 06/30/08 | 0.2 | Plan and Disclosure Statement | Status meeting with M. Bonanno |
| Jamie O'Connell | 06/30/08 | 0.1 | Plan and Disclosure Statement | Review correspondence regarding claims |
| Jamie O'Connell | 06/30/08 | 0.1 | Plan and Disclosure Statement | Correspondence to J. Baer regarding COLI loan motion |
| Jamie O'Connell | 06/30/08 | 0.5 | Plan and Disclosure Statement | Status meeting with M. Bonanno and B. Bresnahan regarding various matters |
| Matt Bonanno | 06/30/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Matt Bonanno | 06/30/08 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell and B. Bresnahan regarding various matters |
| Nik Daftary | 06/30/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman regarding option valuation |
| Nik Daftary | 06/30/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell and B. Bresnahan regarding various matters |
| Brian Bresnahan | 06/30/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman regarding option valuation |
| Brian Bresnahan | 06/30/08 | 0.3 | Plan and Disclosure Statement | Call with Ren Lapidario regarding bank debt interest calculation |
| Brian Bresnahan | 06/30/08 | 0.3 | Plan and Disclosure Statement | Bank debt interest analysis |
| Brian Bresnahan | 06/30/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman regarding option valuation |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2008 THROUGH JUNE 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 06/30/08 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding bank debt interest |
| Brian Bresnahan | 06/30/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell and N. Daftary regarding various matters |
| Brian Bresnahan | 06/30/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman regarding option valuation |
| Brian Bresnahan | 06/30/08 | 0.1 | Plan and Disclosure Statement | Correspondence to M. Shelnitz regarding bank debt interest |
| Brian Bresnahan | 06/30/08 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell and M. Bonanno regarding various matters |
| Brian Bresnahan | 06/30/08 | 0.2 | Plan and Disclosure Statement | Review of yield analysis of selected securities |
| Brian Bresnahan | 06/30/08 | 0.5 | Plan and Disclosure Statement | Correspondence to M. Shelnitz regarding bank debt interest |
| Brian Bresnahan | 06/30/08 | 0.1 | Plan and Disclosure Statement | Review of yield analysis of selected securities |
| Brian Bresnahan | 06/30/08 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding yield analysis of selected securities |
| Brian Bresnahan | 06/30/08 | 0.7 | Plan and Disclosure Statement | Liquidation Analysis |
| | | 167.8 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2008 THROUGH JUNE 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 06/01/08 | 1.5 | Tax Issues | Review draft tax motion and correspondence to C. Finke regarding motion |
| Pamela Zilly | 06/02/08 | 0.5 | Tax Issues | Read tax settlement motion |
| Matt Bonanno | 06/03/08 | 0.2 | Tax Issues | Correspondence with C. Finke regarding tax matters |
| Pamela Zilly | 06/05/08 | 0.6 | Tax Issues | Review revised tax settlement motion |
| Jamie O'Connell | 06/05/08 | 0.1 | Tax Issues | Review correspondence regarding tax motion |
| Jamie O'Connell | 06/16/08 | 0.1 | Tax Issues | Review correspondence regarding draft tax settlement motion |
| Jamie O'Connell | 06/16/08 | 0.2 | Tax Issues | Correspondence to J. Baer and C. Finke regarding draft tax settlement motion |
| Pamela Zilly | 06/26/08 | 0.5 | Tax Issues | Read Motion re: IRS Settlement |
| Jamie O'Connell | 06/09/08 | 0.2 | Valuation | Review correspondence regarding various matters |
| Jamie O'Connell | 06/09/08 | 0.3 | Valuation | Valuation discussion with B. Istvan and N. Daffary |
| Benjamin Istvan | 06/09/08 | 0.3 | Valuation | Valuation discussion with J. O'Connell and N. Daffary |
| Nik Daffary | 06/09/08 | 0.3 | Valuation | Valuation discussion with J. O'Connell and B. Istvan |
| Nik Daffary | 06/10/08 | 6.7 | Valuation | Valuation and Financial Analysis |
| Nik Daffary | 06/11/08 | 8.5 | Valuation | Valuation and Financial Analysis |
| Nik Daffary | 06/12/08 | 7.6 | Valuation | Valuation and financial analysis |
| Nik Daffary | 06/13/08 | 6.7 | Valuation | Valuation and financial analysis |
| Nik Daffary | 06/15/08 | 3.3 | Valuation | Valuation and financial analysis |
| Jamie O'Connell | 06/16/08 | 0.2 | Valuation | Meeting with M. Bonanno and N. Daffary regarding valuation analyses |
| Jamie O'Connell | 06/16/08 | 1.0 | Valuation | Draft pages for valuation analysis |
| Jamie O'Connell | 06/16/08 | 0.5 | Valuation | Meeting with B. Istvan, B. Bresnahan and N. Daffary regarding valuation analysis |
| Matt Bonanno | 06/16/08 | 0.2 | Valuation | Meeting with J. O'Connell and N. Daffary regarding valuation analyses |
| Benjamin Istvan | 06/16/08 | 0.5 | Valuation | Meeting with J. O'Connell, B. Bresnahan and N. Daffary regarding valuation analysis |
| Nik Daffary | 06/16/08 | 0.2 | Valuation | Meeting with J. O'Connell and M. Bonanno regarding valuation analyses |
| Nik Daffary | 06/16/08 | 0.5 | Valuation | Meeting with J. O'Connell, B. Istvan and B. Bresnahan regarding valuation analysis |
| Nik Daffary | 06/16/08 | 8.3 | Valuation | Valuation and Financial Analysis |
| Brian Bresnahan | 06/16/08 | 0.5 | Valuation | Meeting with J. O'Connell, B. Istvan and N. Daffary regarding valuation analysis |
| Benjamin Istvan | 06/17/08 | 1.0 | Valuation | Valuation and financial analysis with N. Daffary |
| Nik Daffary | 06/17/08 | 1.0 | Valuation | Valuation and financial analysis with B. Istvan |
| Nik Daffary | 06/17/08 | 8.5 | Valuation | Valuation and Financial Analysis |
| Nik Daffary | 06/18/08 | 8.3 | Valuation | Valuation and Financial Analysis |
| Nik Daffary | 06/19/08 | 8.3 | Valuation | Valuation and Financial Analysis |
| Jamie O'Connell | 06/20/08 | 0.4 | Valuation | Draft pages for valuation analysis |
| Jamie O'Connell | 06/20/08 | 0.3 | Valuation | Meeting with N. Daffary to discuss valuation analysis |
| Nik Daffary | 06/20/08 | 5.6 | Valuation | Valuation and Financial Analysis |
| Nik Daffary | 06/20/08 | 0.3 | Valuation | Meeting with J. O'Connell to discuss valuation analysis |
| Nik Daffary | 06/21/08 | 4.0 | Valuation | Valuation and Financial Analysis |
| Nik Daffary | 06/23/08 | 6.6 | Valuation | Valuation and Financial Analysis |
| Nik Daffary | 06/24/08 | 8.6 | Valuation | Valuation and Financial Analysis |
| Jamie O'Connell | 06/25/08 | 0.3 | Valuation | Meeting with N. Daffary to discuss valuation analysis |
| Nik Daffary | 06/25/08 | 0.3 | Valuation | Meeting with J. O'Connell to discuss valuation analysis |
| Nik Daffary | 06/25/08 | 7.6 | Valuation | Valuation and Financial Analysis |
| Nik Daffary | 06/26/08 | 8.3 | Valuation | Valuation and financial analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JUNE 1, 2008 THROUGH JUNE 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Nik Daffary | 06/27/08 | 6.3 | Valuation | Valuation and financial analysis |
| Matt Bonanno | 06/28/08 | 0.6 | Valuation | Valuation and financial analysis with N. Daffary |
| Nik Daffary | 06/28/08 | 10.5 | Valuation | Valuation and financial analysis |
| Nik Daffary | 06/28/08 | 0.6 | Valuation | Valuation and financial analysis with M. Bonanno |
| Matt Bonanno | 06/29/08 | 0.5 | Valuation | Valuation and financial analysis with N. Daffary |
| Nik Daffary | 06/29/08 | 0.5 | Valuation | Valuation and financial analysis with M. Bonanno |
| Nik Daffary | 06/29/08 | 9.5 | Valuation | Valuation and financial analysis |
| Nik Daffary | 06/30/08 | 5.6 | Valuation | Valuation and financial analysis |
| | | 153.0 | | |