# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al.,[1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |

Objection Deadline: September 29, 2008 at 4:00 p.m.
Hearing Date: Scheduled if Necessary

## EIGHTY-SEVENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JUNE 1, 2008 THROUGH JUNE 30, 2008

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2008 through June 30, 2008 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $50,398.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $21,811.39 |

This is a:     xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCKET # 19504
DATE 9/08/08

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/03 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 51,639.20 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 36,086.40 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 45,456.40 | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 44,363.20 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 47,173.20 | $ 57,918.40 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $775.00 | 0.80 | $ 620.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $515.00<br>$257.50 | 35.20<br>3.00 | $18,128.00<br>$ 772.50 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $450.00 | 1.60 | $ 720.00 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 11.80 | $ 4,661.00 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $375.00 | 3.70 | $ 1,387.50 |
| Patricia E. Cuniff | Paralegal 2000 | $195.00 | 68.20 | $13,299.00 |
| Louise R. Tuschak | Paralegal 2000 | $195.00 | 0.70 | $ 136.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $190.00 | 29.10 | $ 5,529.00 |
| Cheryl A. Knotts | Paralegal 2000 | $185.00 | 1.00 | $ 185.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $105.00 | 40.00 | $ 4,200.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 95.00 | 8.00 | $ 760.00 |

**Total Fees:**     $     50,398.50
**Total Hours:**              203.10
**Blended Rate:**  $        248.15

---

[16]  Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application.  The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 88.40 | $12,963.00 |
| WRG-Claims Analysis (Asbestos) | 10.30 | $ 4,114.50 |
| WRG-Claims Analysis | 6.20 | $ 2,573.00 |
| WRG-Employee App., Others | 5.00 | $ 1,602.00 |
| Employee Benefit/Pension | 1.70 | $   371.50 |
| WRG-Fee Apps., Applicant | 3.90 | $ 1,333.00 |
| WRG-Fee Applications, Others | 28.80 | $ 7,162.50 |
| Financing | 1.40 | $   441.00 |
| Litigation (Non-Bankruptcy) | 51.00 | $18,026.50 |
| Plan & Disclosure Statement | 2.80 | $   922.00 |
| Stay Litigation | 0.60 | $   117.00 |
| Travel | 3.00 | $   772.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | CourtCall | $    148.50 |
| Delivery/Courier Service | Tristate | $ 4,056.89 |
| Express Mail | DHL and Federal Express | $ 3,318.28 |
| Fax Transmittal (outgoing only) | | $     26.00 |
| Hotel Expense | Omni Hotel | $    111.25 |
| Miscellaneous | DE Petty Cash | $     48.82 |
| Court Research | Pacer | $    288.40 |
| Postage | US Mail | $ 2,427.15 |
| Reproduction Expense | | $11,386.10 |

WHEREFORE, PSZ&J respectfully requests that, for the period June 1, 2008 through June 30, 2008, an interim allowance be made to PSZ&J for compensation in the amount of $50,398.50 and actual and necessary expenses in the amount of $21,811.39 for a total allowance of $72,209.89; payment of $40,318.80 (80% of the allowed fees) and reimbursement of $21,811.39 (100% of the allowed expenses) be authorized for a total payment of $62,130.19; and for such other and further relief as this Court may deem just and proper.

Dated: September 8, 2008          PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE     :
                                          :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)      I am thoroughly familiar with the work performed on behalf of the

Debtors by the lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 8th day of April, 2008.

Notary Public
My Commission Expires:     11/4/09

MARY E. CORCORAN
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Nov. 4, 2009

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 2, 2008

Invoice Number 78654          91100  00001       LDJ

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2008 | $342,455.31 |
| Payments received since last invoice, last payment received -- September 2, 2008 | $291,077.22 |
| Net balance forward | $51,378.09 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **06/30/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Case Administration [B110]** | | | |
| 06/02/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 06/02/08 | PEC | Update critical dates memo | 1.10 | 195.00 | $214.50 |
| 06/02/08 | PEC | Return calls to various parties | 0.40 | 195.00 | $78.00 |
| 06/02/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/02/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 06/02/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 06/03/08 | PEC | Update critical dates | 2.00 | 195.00 | $390.00 |
| 06/03/08 | PEC | Review dockets for various Third Circuit and District Court Appeals | 1.00 | 195.00 | $195.00 |
| 06/03/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/03/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/03/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 06/03/08 | KPM | Review revised critical dates memo | 0.10 | 395.00 | $39.50 |
| 06/04/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/04/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/04/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 06/04/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/05/08 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 195.00 | $78.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 06/05/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 06/05/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 06/05/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 06/05/08 | KSN | Prepare hearing binders for 6/23/08 hearing. Preliminary | 5.00 | 95.00 | $475.00 |
| 06/05/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/06/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/06/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/06/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 06/06/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 06/06/08 | KSN | Prepare hearing binders for 6/23/08 hearing. Preliminary | 0.50 | 95.00 | $47.50 |
| 06/09/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/09/08 | PEC | Update critical dates | 1.40 | 195.00 | $273.00 |
| 06/09/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/09/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 06/10/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/10/08 | PEC | Update critical dates | 2.00 | 195.00 | $390.00 |
| 06/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/10/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 06/10/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 06/10/08 | KSN | Maintain document control. Document request as per Patti Cuniff. | 0.50 | 95.00 | $47.50 |
| 06/10/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/11/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/11/08 | PEC | Update critical dates memo | 2.00 | 195.00 | $390.00 |
| 06/11/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/11/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 06/11/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 06/11/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/12/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/12/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 06/12/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/12/08 | SLP | Maintain docket control. | 3.30 | 105.00 | $346.50 |
| 06/13/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/13/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/13/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 06/13/08 | SLP | Maintain docket control. | 5.00 | 105.00 | $525.00 |
| 06/13/08 | MLO | Review daily correspondence and pleadings and forward to | 0.10 | 190.00 | $19.00 |

**Invoice number 78654**        91100  00001                                            **Page 3**

| | | the appropriate parties | | | |
|---|---|---|---|---|---|
| 06/16/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 06/16/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/16/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/16/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 06/16/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 06/16/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 195.00 | $97.50 |
| 06/17/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 06/17/08 | PEC | Update critical dates memo | 1.50 | 195.00 | $292.50 |
| 06/17/08 | SLP | Maintain docket control. | 3.30 | 105.00 | $346.50 |
| 06/18/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 06/18/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 06/18/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/18/08 | PEC | Update critical dates memo | 1.20 | 195.00 | $234.00 |
| 06/18/08 | SLP | Maintain docket control. | 3.30 | 105.00 | $346.50 |
| 06/18/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/18/08 | KPM | Review revised critical dates memo | 0.10 | 395.00 | $39.50 |
| 06/19/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/19/08 | PEC | Update critical dates | 2.00 | 195.00 | $390.00 |
| 06/19/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/19/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 06/19/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/20/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 195.00 | $39.00 |
| 06/20/08 | PEC | Update critical dates memo | 1.20 | 195.00 | $234.00 |
| 06/20/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/20/08 | PEC | Review Third Circuit and District Court Dockets | 0.20 | 195.00 | $39.00 |
| 06/20/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 06/20/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/20/08 | KSN | Prepare hearing binders for 6/23/08 hearing. Amended agenda. | 0.50 | 95.00 | $47.50 |
| 06/20/08 | KSN | Prepare hearing binders for 6/23/08 hearing. Amended agenda. | 0.50 | 95.00 | $47.50 |
| 06/23/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 06/23/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 06/23/08 | MLO | Coordinate update to service lists re: BMC's new address | 0.10 | 190.00 | $19.00 |
| 06/24/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |

**Invoice number  78654**       91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 06/24/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/24/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 06/24/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 06/25/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 06/25/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/25/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 06/25/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/25/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/26/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/26/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/26/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 06/26/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 06/26/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/27/08 | PEC | Review docket | 1.00 | 195.00 | $195.00 |
| 06/27/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/27/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 06/27/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 06/27/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 06/30/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 06/30/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 06/30/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **88.40** | | **$12,963.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 06/06/08 | JEO | Review status of ZAI matter | 0.30 | 515.00 | $154.50 |
| 06/06/08 | KPM | Review e-mail from J. O'Neill re: drafting and filing notice of hearing on ZAI Class Proof of claim motion | 0.10 | 395.00 | $39.50 |
| 06/10/08 | LDJ | Correspondence to Jon Baker regarding claims issues | 0.30 | 775.00 | $232.50 |
| 06/11/08 | JEO | Review certification of counsel and proposed orders on ZAI matters | 0.60 | 515.00 | $309.00 |
| 06/12/08 | PEC | Prepare Certification of Counsel Regarding ZAI Claimants' Motion for Order to Show Cause Why Court Appointed Expert Witness Should Not Be Designated for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 06/12/08 | PEC | Prepare Certification of Counsel Regarding Order Denying ZAI Claimants' Motion for Dismissal of an Individual ZAI Claim or for a Rule 54(B) Determination to Permit | 0.60 | 195.00 | $117.00 |

**Invoice number 78654**        91100    00001                                      **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | Appellate Review of the ZAI Opinion for filing and service (.5); Draft Certificate of Service (.1) | | | |
| 06/13/08 | PEC | Prepare Certification of Counsel Regarding Order (A) Establishing October 31, 2008 as the Proof of Claim Bar Date for Zonolite Attic Insulation Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 06/13/08 | JEO | Review and finalize objection to bank claim | 1.00 | 515.00 | $515.00 |
| 06/13/08 | JEO | Review certificate of counsel and revised order on ZAI bar date | 0.80 | 515.00 | $412.00 |
| 06/16/08 | KPM | Review e-mail form P. Cuniff re: filings for today and for omnibus hearing | 0.10 | 395.00 | $39.50 |
| 06/16/08 | PEC | Prepare Motion to Approve Compromise under Rule 9019 Resolving Claims of Montana Department of Environment of Environmental Quality for filing and service | 0.60 | 195.00 | $117.00 |
| 06/16/08 | JEO | Review and finalize Libby environmental settlement | 0.80 | 515.00 | $412.00 |
| 06/17/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 06/20/08 | JEO | Work on N.L. Industries stipulation | 0.80 | 515.00 | $412.00 |
| 06/22/08 | JEO | Work on stipulation revisions for NL Industries | 0.50 | 515.00 | $257.50 |
| 06/25/08 | JEO | Email with L. Sinanyan regarding claim objection issue | 0.20 | 515.00 | $103.00 |
| 06/26/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 06/26/08 | KPM | Review, respond to email from James O'Neill regarding Novigen Stipulation | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Review Novigen Stipulation | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Conference with P. Cuniff regarding claims settlement procedures order | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Review claims settlement procedures order | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Telephone conference with James O'Neill regarding Novigen settlement stipulation and claims settlement procedures order | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Review, execute Novigen settlement stipulation | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Conference with P. Cuniff regarding filing Novigen settlement stipulation | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Draft email to James O'Neill regarding approved to file Novigen stipulation | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Telephone conference with James O'Neill regarding procedures for filing Novigen settlement stipulation | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Draft email to L. Sinanyan regarding procedures for filing Novigen stipulation | 0.10 | 395.00 | $39.50 |
| 06/26/08 | KPM | Review, respond to email from L. Sinanyan regarding approval to file Novigen settlement stipulation | 0.10 | 395.00 | $39.50 |
| 06/27/08 | TPC | Review draft of COLI motion | 0.40 | 375.00 | $150.00 |
| | | **Task Code Total** | 10.30 | | $4,114.50 |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 06/04/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |

**Invoice number 78654**     91100  00001                                      **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 06/10/08 | JEO | Review and research claims register issue | 1.00 | 515.00 | $515.00 |
| 06/11/08 | JEO | Work on NL claim settlement | 0.50 | 515.00 | $257.50 |
| 06/11/08 | JEO | Email co-counsel D. Boll regarding objection to claim | 0.30 | 515.00 | $154.50 |
| 06/12/08 | JEO | Email regarding NL settlement | 0.60 | 515.00 | $309.00 |
| 06/12/08 | JEO | Continue to work on MNL claim settlement | 0.40 | 515.00 | $206.00 |
| 06/12/08 | JEO | Emails with co-counsel regarding objection to bank claims | 0.20 | 515.00 | $103.00 |
| 06/13/08 | PEC | Prepare  Objection to Claim Number by Claimant(s) to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 06/13/08 | TPC | Review for filing objection to unsecured credit claims | 0.40 | 375.00 | $150.00 |
| 06/13/08 | TPC | Draft order denying motion for unsecured credit claims | 0.20 | 375.00 | $75.00 |
| 06/13/08 | TPC | Review exhibits re: objection to unsecured credit claims | 0.40 | 375.00 | $150.00 |
| 06/16/08 | PEC | Prepare Motion to Approve Compromise under Rule 9019 Authorizing a Settlement with the Internal Revenue Service Relating to Research Credits | 0.50 | 195.00 | $97.50 |
| 06/16/08 | JEO | Review and finalize tax settlement motion | 0.70 | 515.00 | $360.50 |
| | **Task Code Total** | | **6.20** | | **$2,573.00** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 06/10/08 | KPM | Review e-mail from J. O'Neill re: hearing on FCR's application to amend retention of Piper Jeffreys | 0.10 | 395.00 | $39.50 |
| 06/11/08 | KPM | Review e-mails from J. O'Neill to and from J. Baer (Kirkland) re: filing revised affidavit for Kirkland's retention | 0.20 | 395.00 | $79.00 |
| 06/11/08 | KPM | Review ongoing e-mails between J. O'Neill and J. Baer and others (Kirkland) re: status of filing revised affidavit relating to Kirkland retention | 0.20 | 395.00 | $79.00 |
| 06/12/08 | JEO | Review draft application to expand the scope of Reed Smith retention and provide comments | 0.60 | 515.00 | $309.00 |
| 06/13/08 | PEC | Prepare Twenty-Fourth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. Section 327(A) and Fed.R.Bankr.P.2014 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 06/13/08 | JEO | Review K & E 24th supplemental affidavit | 0.20 | 515.00 | $103.00 |
| 06/16/08 | PEC | Prepare Application to Employ and Retain Reed Smith LLP as Counsel to Debtors for filing and service | 0.50 | 195.00 | $97.50 |
| 06/16/08 | JEO | Review and finalize Reed Smith application to expand scope of retention | 0.80 | 515.00 | $412.00 |
| 06/26/08 | MLO | Review docket and various pleadings regarding status of Hilsoft and W.D. Hilton as professionals; correspond with W. Sparks re: same | 1.00 | 190.00 | $190.00 |
| 06/30/08 | PEC | Draft Certification of Counsel Regarding Order Lifting OCP Total Expenditure Cap for Ernst & Young LLP and Permitting Retention of Fees Paid and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 06/30/08 | KPM | Review, revise, execute certification of counsel regarding | 0.10 | 395.00 | $39.50 |

**Invoice number 78654**       91100   00001                                              **Page  7**

revised OCP order

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 5.00 | | $1,602.00 |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 06/09/08 | PEC | Draft Certificate of No Objection Regarding Motion to Authorize Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 06/09/08 | LT | Research and file Certification of No Objection re: pension plan (.3); serve same (.2); forward copies to the Court by e-mail correspondence (.1); forward copies to counsel by e-mail correspondence (.1) | 0.70 | 195.00 | $136.50 |
| 06/09/08 | KPM | Review e-mail from P. Cuniff re: CNO for Employee Benefits funding motion | 0.10 | 395.00 | $39.50 |
| 06/09/08 | KPM | Review, execute CNO for Employee Benefits funding motion | 0.10 | 395.00 | $39.50 |
| | **Task Code Total** | | 1.70 | | $371.50 |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 06/07/08 | WLR | Prepare April 2008 fee application | 1.10 | 450.00 | $495.00 |
| 06/10/08 | CAK | Review and update April Fee Application. | 0.30 | 185.00 | $55.50 |
| 06/10/08 | MLO | Draft and file certification of no objection regarding March 2008 monthly fee application of PSZ&J (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/11/08 | LDJ | Review and revise interim fee application (April 2008) | 0.30 | 775.00 | $232.50 |
| 06/11/08 | CAK | Revise April Fee Application. | 0.40 | 185.00 | $74.00 |
| 06/11/08 | PEC | Prepare PSZ&J's Application for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period From April 1, 2008 Through April 30, 2008 for filing and service (.4) Draft Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 06/28/08 | WLR | Draft 30th quarterly fee application | 0.50 | 450.00 | $225.00 |
| | **Task Code Total** | | 3.90 | | $1,333.00 |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/08 | MLO | Correspond with fee auditor re: Latham & Watkins fee applications | 0.10 | 190.00 | $19.00 |
| 06/02/08 | MLO | Prepare 26th Quarterly (July 2007 - September 2007) Fee Application of Latham & Watkins for filing and service (.2); draft certificate of service re: same (.1); file same (.2); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/02/08 | MLO | Prepare 27th Quarterly (October 2007 - December 2007) Fee Application of Latham & Watkins for filing and service (.2); draft certificate of service re: same (.1); file same (.2); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 06/02/08 | MLO | Prepare 11th Quarterly (October 2007 - December 2007) Fee Application of Beveridge & Diamond for filing and service (.2); draft certificate of service re: same (.1); file same (.2); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 06/03/08 | MLO | Draft and file certification of no objection regarding June 2007 monthly fee application of Deloitte & Touche (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/03/08 | MLO | Draft and file certification of no objection regarding July 2007 monthly fee application of Deloitte & Touche (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/03/08 | MLO | Draft and file certification of no objection regarding August 2007 monthly fee application of Deloitte & Touche (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/03/08 | MLO | Draft and file certification of no objection regarding September 2007 monthly fee application of Deloitte & Touche (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/03/08 | MLO | Draft and file certification of no objection regarding October 2007 monthly fee application of Deloitte & Touche (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/03/08 | MLO | Draft and file certification of no objection regarding November 2007 monthly fee application of Deloitte & Touche (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/03/08 | MLO | Draft and file certification of no objection regarding December 2007 monthly fee application of Deloitte & Touche (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/03/08 | MLO | Draft and file certification of no objection regarding February 2008 monthly fee application of BMC Group (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/05/08 | MLO | Draft and file certification of no objection regarding January 2008 monthly fee application of Latham & Watkins (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/05/08 | MLO | Draft and file certification of no objection regarding February 2008 monthly fee application of Latham & Watkins (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/05/08 | MLO | Draft and file certification of no objection regarding March 2008 monthly fee application of Latham & Watkins (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/05/08 | MLO | Draft and file certification of no objection regarding April 2008 monthly fee application of Ogilvy Renault (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/06/08 | JEO | Review Casner & Edwards monthly fee application for April 2008 | 0.20 | 515.00 | $103.00 |
| 06/06/08 | MLO | Prepare April 2008 Monthly Fee Application of Casner & Edwards for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 06/09/08 | MLO | Correspondence to fee auditor re: 27th quarterly fee application charts | 0.10 | 190.00 | $19.00 |
| 06/10/08 | MLO | Begin drafts of: certification of counsel re: 27th quarter fee categories (.2) certification of counsel re: order approving | 0.50 | 190.00 | $95.00 |

|  |  | 27th quarterly fee applications (.2), and order re: same (.1) |  |  |  |
|---|---|---|---|---|---|
| 06/11/08 | MLO | Draft and file certification of no objection regarding January 2008 monthly fee application of Blackstone (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/11/08 | MLO | Draft and file certification of no objection regarding February 2008 monthly fee application of Blackstone (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/11/08 | MLO | Draft and file certification of no objection regarding March 2008 monthly fee application of Blackstone (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/12/08 | JEO | Review Woodcock Washburn April 2008 fee application | 0.20 | 515.00 | $103.00 |
| 06/12/08 | MLO | Prepare April 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 06/13/08 | PEC | Draft Certification of No Objection Regarding XRoads Solutions Group, LLC's April 2008 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 06/13/08 | JEO | Preparation for Grace fee hearing | 0.80 | 515.00 | $412.00 |
| 06/13/08 | MLO | Prepare certifications of counsel re: 27th quarterly fee applications for filing and service | 0.30 | 190.00 | $57.00 |
| 06/16/08 | JEO | Preparation for fee hearing | 1.50 | 515.00 | $772.50 |
| 06/16/08 | MLO | Prepare April 2008 Monthly Fee Application of Latham & Watkins for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 06/16/08 | MLO | Prepare 28th Quarterly (January 2008 - March 2008) Fee Application of Latham & Watkins for filing and service (.2); draft certificate of service re: same (.1); file same (.2); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 06/16/08 | MLO | Correspond with B. Ruhlander and C. Rogers re: 27th quarterly charts and finalize same for filing | 0.60 | 190.00 | $114.00 |
| 06/16/08 | MLO | Compile certifications of counsel re: 27th quarterly fees for filing and service | 0.40 | 190.00 | $76.00 |
| 06/16/08 | KPM | Review draft fee application chart | 0.10 | 395.00 | $39.50 |
| 06/16/08 | KPM | Review fee auditor report for Caplin & Drysdale fee application | 0.10 | 395.00 | $39.50 |
| 06/16/08 | KPM | Review fee auditor report of Orrick Harrington fee application | 0.10 | 395.00 | $39.50 |
| 06/18/08 | MLO | Draft and file certification of no objection regarding April 2008 monthly fee application of Foley Hoag (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/18/08 | MLO | Draft and file certification of no objection regarding April 2008 monthly fee application of Kirkland & Ellis (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/19/08 | MLO | Draft and file certification of no objection regarding April 2008 monthly fee application of Day Pitney (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/19/08 | MLO | Research Capstone, Fragomen, and various professionals' fee applications for 27th quarter and discuss same with J. O'Neill | 0.80 | 190.00 | $152.00 |
| 06/20/08 | JEO | Preparation for quarterly fee hearing | 1.10 | 515.00 | $566.50 |

Invoice number **78654**        91100  00001                                    **Page  10**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/20/08 | JEO | Review Nelson Mullens April 2008 fee application | 0.20 | 515.00 | $103.00 |
| 06/20/08 | JEO | Review Ogilvy May fee application | 0.20 | 515.00 | $103.00 |
| 06/20/08 | MLO | Draft and coordinate filing of certification of no objection regarding March 2008 monthly fee application of BMC Group (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/20/08 | MLO | Prepare April 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 06/20/08 | MLO | Prepare May 2008 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 06/23/08 | MLO | Make edits to order re: 27th quarterly fee applications; correspond with J. O'Neill and B. Ruhlander regarding 27th quarterly fee charts | 0.40 | 190.00 | $76.00 |
| 06/23/08 | MLO | Prepare 12th Quarterly (January 2008 - March 2008) Fee Application of Beveridge & Diamond for filing and service (.2); draft certificate of service re: same (.1); file same (.2); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 06/23/08 | MLO | Prepare April 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 06/24/08 | MLO | Draft and file certification of no objection regarding January 2008 monthly fee application of Steptoe & Johnson (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/24/08 | MLO | Draft and coordinate filing of certification of no objection regarding February 2008 monthly fee application of Steptoe & Johnson (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/24/08 | MLO | Draft and coordinate filing of certification of no objection regarding March 2008 monthly fee application of Steptoe & Johnson (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 06/25/08 | JEO | Review Steptoe quarterly fee application | 0.20 | 515.00 | $103.00 |
| 06/25/08 | MLO | Prepare 28th Quarterly (January 2008 - March 2008) Fee Application of Steptoe & Johnson for filing and service (.2); draft certificates of service re: same (.1); coordinate filing of same (.2); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 06/27/08 | MLO | Draft and file certification of no objection regarding April 2008 monthly fee application of Casner & Edwards (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 06/30/08 | JEO | Review Kirkland & Ellis May 2008 fee application | 0.20 | 515.00 | $103.00 |
| 06/30/08 | JEO | Review Foley Hoag May 2008 fee application | 0.20 | 515.00 | $103.00 |
| 06/30/08 | JEO | Review Day Pitney May 2008 fee application | 0.20 | 515.00 | $103.00 |
| 06/30/08 | MLO | Prepare May 2008 Monthly Fee Application of Day Pitney for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 06/30/08 | MLO | Prepare May 2008 Monthly Fee Application of Foley Hoag for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 06/30/08 | MLO | Prepare May 2008 Monthly Fee Application of Kirkland & Ellis for filing and service (.3); draft affidavit of service re: | 0.70 | 190.00 | $133.00 |

**Invoice number 78654**       91100   00001                                **Page  11**

same (.1); execute service of same (.1); file same (.2)

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 28.80 | | **$7,162.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 06/06/08 | JEO | Review status of cash collateral | 0.40 | 515.00 | $206.00 |
| 06/27/08 | PEC | Prepare Motion to Authorize Loans Against Debtors' Company Owned Life Insurance Policies for filing and service (.4); Draft Notice of Motion and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 06/27/08 | KPM | Coordinate filing and service of Debtors motion to authorize loans against debtors' company Owned Life Insurance Policies | 0.20 | 395.00 | $79.00 |
| | **Task Code Total** | | 1.40 | | **$441.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/08 | PEC | Prepare for the 6/2/08 Hearing | 0.50 | 195.00 | $97.50 |
| 06/02/08 | JEO | Prepare for and attend omnibus hearing | 6.00 | 515.00 | $3,090.00 |
| 06/02/08 | KPM | Audit 6/2 omnibus hearing in Pittsburgh | 5.30 | 395.00 | $2,093.50 |
| 06/03/08 | PEC | Review James O'Neill's hearing notes for the 6/2/08 hearing | 0.40 | 195.00 | $78.00 |
| 06/03/08 | PEC | Order transcript for the 6/2/08 Hearing | 0.20 | 195.00 | $39.00 |
| 06/03/08 | PEC | Draft Agenda for the 6/23/08 Hearing | 1.50 | 195.00 | $292.50 |
| 06/03/08 | JEO | Draft hearing update memo | 1.00 | 515.00 | $515.00 |
| 06/03/08 | JEO | Call from Third Circut mediator regarding New Jersey appeal and email to appeal team regarding same | 0.30 | 515.00 | $154.50 |
| 06/03/08 | JEO | Review correspondence on appeal - New Jersey | 0.20 | 515.00 | $103.00 |
| 06/03/08 | KPM | Review e-mail from J. Baer (Kirkland) re: potential mediation of NJ third circuit appeal | 0.10 | 395.00 | $39.50 |
| 06/03/08 | KPM | Review e-mail from J. O'Neill re: notes from omnibus hearing | 0.10 | 395.00 | $39.50 |
| 06/03/08 | KPM | Review e-mail from J. O'Neill re: potential mediation for NJ Third Circuit appeal | 0.10 | 395.00 | $39.50 |
| 06/04/08 | PEC | Revise and review Agenda for 6/23/08 Hearing | 2.00 | 195.00 | $390.00 |
| 06/04/08 | JEO | Review agenda for June 23, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 06/04/08 | KPM | Review letter from State of NJ to Third Circuit re: consolidating NJ Third Circuit appeal with Bradley appeal in D.Ct. | 0.10 | 395.00 | $39.50 |
| 06/05/08 | PEC | Revise and review Agenda for 6/23/08 Hearing | 1.80 | 195.00 | $351.00 |
| 06/05/08 | JEO | Call with co-counsel regarding certification of counsel for orders | 0.40 | 515.00 | $206.00 |
| 06/06/08 | PEC | Revise and review Notice of Agenda for 6/23/108 Hearing | 2.50 | 195.00 | $487.50 |
| 06/06/08 | PEC | Review 6/23/08 Preliminary Hearing Binders | 0.80 | 195.00 | $156.00 |
| 06/06/08 | JEO | Work on agenda for June 23, 2008 hearing | 0.80 | 515.00 | $412.00 |

**Invoice number 78654**   91100   00001   **Page 12**

| | | | | | |
|---|---|---|---|---|---|
| 06/06/08 | KPM | Review e-mail from J. O'Neill to P. Cuniff re; draft agenda for 6/23 hearing | 0.10 | 395.00 | $39.50 |
| 06/06/08 | KPM | Review draft agenda for 6/23 hearing | 0.10 | 395.00 | $39.50 |
| 06/09/08 | KPM | Review, respond to e-mail from W. Sparks re: status of resolution of LG Phillips preference matter | 0.10 | 395.00 | $39.50 |
| 06/09/08 | KPM | Draft e-mail to J. Unhoch (Cozen) re: status of settlement offer | 0.10 | 395.00 | $39.50 |
| 06/09/08 | KPM | Review, respond to e-mail from J. Unhoch (Cozen) re: status of settlement offer in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 06/10/08 | PEC | Update Notice of Agenda for 6/23/08 Hearing | 0.50 | 195.00 | $97.50 |
| 06/10/08 | JEO | Review status of matters scheduled for June 23, 2008 | 0.60 | 515.00 | $309.00 |
| 06/11/08 | LDJ | Correspondence to James E. O'Neill regarding mediation assignment | 0.20 | 775.00 | $155.00 |
| 06/11/08 | KPM | Draft e-mail to J. Unhoch (Cozen) re: request for further extension of time to file response to Complaint in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 06/12/08 | PEC | Revise and review Agenda for 6/23/08 hearing | 1.00 | 195.00 | $195.00 |
| 06/12/08 | JEO | Email to client with agenda draft | 0.20 | 515.00 | $103.00 |
| 06/12/08 | JEO | Review NJ Appeal in 3rd Circuit and sent email to co-counsel regarding same | 0.40 | 515.00 | $206.00 |
| 06/12/08 | JEO | Review status of appeals and review appeal chart | 0.80 | 515.00 | $412.00 |
| 06/12/08 | KPM | Review e-mail from P. Cuniff re: deadline for filing response to motion to adjourn briefing in NJ Third Circuit appeal | 0.10 | 395.00 | $39.50 |
| 06/13/08 | PEC | Revise and review Notice of Agenda for 6/23/08 Hearing | 0.80 | 195.00 | $156.00 |
| 06/13/08 | JEO | Review June 23, 2008 agenda regarding status of matters | 0.40 | 515.00 | $206.00 |
| 06/16/08 | PEC | Revise and review Agenda for 6/23/08 Hearing | 1.40 | 195.00 | $273.00 |
| 06/16/08 | PEC | Prepare service list for 6/23/08 Agenda | 0.50 | 195.00 | $97.50 |
| 06/16/08 | PEC | File and serve Notice of Agenda for 6/23/08 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 06/16/08 | PEC | Review hearing binders for the 6/23/08 Hearing | 0.80 | 195.00 | $156.00 |
| 06/16/08 | JEO | Review agenda for omnibus hearing | 0.90 | 515.00 | $463.50 |
| 06/16/08 | KSN | Prepare hearing binders for 6/23/08 hearing. Final agenda. | 1.00 | 95.00 | $95.00 |
| 06/16/08 | MLO | File and execute service of 6/23 hearing agenda (.3); coordinate delivery of binders to Court (.1); send agenda to Chambers (.1); circulate agenda to counsel (.1) | 0.60 | 190.00 | $114.00 |
| 06/16/08 | KPM | Review final draft agenda for 6/23/08 hearing | 0.10 | 395.00 | $39.50 |
| 06/17/08 | PEC | Review Third Circuit and District Court Appeal dockets | 0.30 | 195.00 | $58.50 |
| 06/19/08 | PEC | Prepare Brief In Opposition To Anderson Memorial's Application For Appeal Of Order Denying Class Certification Under Fed. R. Bankr. P. 7023 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 06/19/08 | PEC | Return calls to various parties regarding 6.23.08 Hearing | 0.40 | 195.00 | $78.00 |
| 06/19/08 | JEO | Review and finalize brief on opposition to Anderson Memorial's motion for leave to appeal | 1.00 | 515.00 | $515.00 |
| 06/19/08 | KPM | Review, respond to email correspondence (2) from P. Ratkoviak regarding 6/23/08 hearing and agenda | 0.20 | 395.00 | $79.00 |
| 06/19/08 | KPM | Draft email correspondence to Patricia Cuniff regarding agenda for 6/23/08 hearing | 0.10 | 395.00 | $39.50 |

**Invoice number 78654**       91100  00001                                          **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 06/20/08 | PEC | Prepare Orders for the 6/23/08 Hearing | 1.30 | 195.00 | $253.50 |
| 06/20/08 | PEC | Draft Amended Notice of Agenda for 6/23/08 Hearing (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 06/20/08 | JEO | Hearing preparation for June 23, 2008 omnibus | 0.80 | 515.00 | $412.00 |
| 06/20/08 | JEO | Prepare amended agenda | 0.70 | 515.00 | $360.50 |
| 06/20/08 | JEO | Email to co-counsel regarding status of Anderson appeal | 0.20 | 515.00 | $103.00 |
| 06/20/08 | KPM | Review District Court transmittal documents regarding Anderson Hospital appeal | 0.20 | 395.00 | $79.00 |
| 06/20/08 | KPM | Review email correspondence from James E. O'Neill regarding Anderson Hospital appeal | 0.20 | 395.00 | $79.00 |
| 06/20/08 | KPM | Review Debtors' Answering Brief in Brief in Anderson Memorial Hospital's appeal | 0.30 | 395.00 | $118.50 |
| 06/20/08 | KPM | Revise appeals chart | 1.00 | 395.00 | $395.00 |
| 06/23/08 | TPC | Attend omnibus hearing | 1.80 | 375.00 | $675.00 |
| 06/23/08 | TPC | Prepare for omnibus hearing | 0.50 | 375.00 | $187.50 |
| 06/23/08 | JEO | Prepare for and attend hearing | 1.50 | 515.00 | $772.50 |
| 06/23/08 | MLO | File notice of change of address of BMC Group; prepare and execute service of same | 0.30 | 190.00 | $57.00 |
| 06/24/08 | KPM | Review, respond to email from W. Sparks regarding amount of settlement | 0.10 | 395.00 | $39.50 |
| 06/24/08 | KPM | Telephone conference with J. Unhoch regarding approval of settlement offer | 0.20 | 395.00 | $79.00 |
| 06/24/08 | KPM | Draft email to W. Sparks and James O'Neill regarding settlement of LG Phillips preference | 0.10 | 395.00 | $39.50 |
| 06/26/08 | JEO | Review matters up for hearing on July 21, 2008 | 0.80 | 515.00 | $412.00 |
| 06/27/08 | JEO | Review filing for July 21, 2008 and email to P. Cuniff regarding same | 0.30 | 515.00 | $154.50 |
| 06/30/08 | PEC | Prepare Appellee's Counter-Designation of Items to be Included in the Record on Appeal of the Bankruptcy Court's Order Denying Anderson Memorial Hospital's Motion for Class Certification for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 06/30/08 | KPM | Review, revise counter designation of items for Anderson Memorial Hospital appeal | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **51.00** | | **$18,026.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 06/20/08 | JEO | Review disclosure statement | 1.20 | 515.00 | $618.00 |
| 06/20/08 | MLO | Research and verify docket numbers and facts regarding disclosure statement per W. Sparks and J. O'Neill | 1.40 | 190.00 | $266.00 |
| 06/25/08 | MLO | Correspond with W. Sparks re: disclosure statement edits | 0.20 | 190.00 | $38.00 |
| | | **Task Code Total** | **2.80** | | **$922.00** |

**Stay Litigation [B140]**

**Invoice number  78654**      91100  00001                                      **Page  14**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/12/08 | PEC | Prepare Certification of Counsel Regarding Expedited Motion of the ZAI Claimants to Lift Stay and Return ZAI to the Tort System for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| | | **Task Code Total** | 0.60 | | $117.00 |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/08 | JEO | Travel to Pittsburgh for hearing (Billed at 1/2 normal rate) | 1.50 | 257.50 | $386.25 |
| 06/02/08 | JEO | Return trip to Philadelphia (Billed at 1/2 normal rate) | 1.50 | 257.50 | $386.25 |
| | | **Task Code Total** | 3.00 | | $772.50 |
| | | **Total professional services:** | 203.10 | | **$50,398.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 06/02/2008 | DC | Tristate | $17.40 |
| 06/02/2008 | DC | Tristate | $387.00 |
| 06/02/2008 | DC | Tristate | $17.40 |
| 06/02/2008 | DC | Tristate | $10.65 |
| 06/02/2008 | DH | DHL- Worldwide Express | $37.86 |
| 06/02/2008 | DH | DHL- Worldwide Express | $37.86 |
| 06/02/2008 | DH | DHL- Worldwide Express | $20.42 |
| 06/02/2008 | DH | DHL- Worldwide Express | $37.86 |
| 06/02/2008 | PO | Postage | $7.20 |
| 06/02/2008 | PO | Postage | $241.02 |
| 06/02/2008 | PO | Postage | $43.20 |
| 06/02/2008 | RE | (A8 FEE 246 @0.10 PER PG) | $24.60 |
| 06/02/2008 | RE | (C1 CORR 522 @0.10 PER PG) | $52.20 |
| 06/02/2008 | RE | (G9 CORR 31 @0.10 PER PG) | $3.10 |
| 06/02/2008 | RE | (G9 CORR 604 @0.10 PER PG) | $60.40 |
| 06/02/2008 | RE | (G8 CORR 410 @0.10 PER PG) | $41.00 |
| 06/02/2008 | RE | (G9 CORR 2966 @0.10 PER PG) | $296.60 |
| 06/02/2008 | RE | (G8 CORR 416 @0.10 PER PG) | $41.60 |
| 06/02/2008 | RE | (C1 CORR 560 @0.10 PER PG) | $56.00 |
| 06/02/2008 | RE | (C0 CORR 896 @0.10 PER PG) | $89.60 |
| 06/02/2008 | RE | (G8 CORR 354 @0.10 PER PG) | $35.40 |
| 06/02/2008 | RE | (A1 DOC 69 @0.10 PER PG) | $6.90 |
| 06/03/2008 | DC | Tristate | $90.00 |
| 06/03/2008 | DH | DHL- Worldwide Express | $37.86 |
| 06/03/2008 | DH | DHL- Worldwide Express | $37.86 |

**Invoice number 78654**          91100  00001                    **Page  15**

| 06/03/2008 | DH | DHL- Worldwide Express | $20.42 |
| 06/03/2008 | DH | DHL- Worldwide Express | $37.86 |
| 06/03/2008 | HT | Hotel Expense Omni Hotel Pittsburgh 1 Night (JEO) [E110] | $111.25 |
| 06/03/2008 | PAC | 91100 - 001 PACER charges for 06/03/2008 | $10.64 |
| 06/03/2008 | PO | Postage | $0.83 |
| 06/03/2008 | PO | Postage | $12.06 |
| 06/03/2008 | RE | (A1 CORR 57 @0.10 PER PG) | $5.70 |
| 06/03/2008 | RE | (A8 FEE 32 @0.10 PER PG) | $3.20 |
| 06/03/2008 | RE | (G7 CORR 240 @0.10 PER PG) | $24.00 |
| 06/03/2008 | RE | (G8 CORR 153 @0.10 PER PG) | $15.30 |
| 06/04/2008 | DC | Tristate | $15.00 |
| 06/04/2008 | DC | Tristate | $15.00 |
| 06/04/2008 | DH | DHL- Worldwide Express | $46.23 |
| 06/04/2008 | DH | DHL- Worldwide Express | $46.23 |
| 06/04/2008 | DH | DHL- Worldwide Express | $24.67 |
| 06/04/2008 | DH | DHL- Worldwide Express | $46.23 |
| 06/04/2008 | MC | Miscellaneous DE Petty Cash (JEO) [E124] | $48.82 |
| 06/04/2008 | PAC | 91100 - 001 PACER charges for 06/04/2008 | $14.16 |
| 06/04/2008 | PO | Postage | $7.54 |
| 06/04/2008 | PO | Postage | $1.46 |
| 06/04/2008 | RE | Reproduction Expense. 26 pgs @ .10 per pg [E101] | $2.60 |
| 06/04/2008 | RE | (A6 EXH 2 @0.10 PER PG) | $0.20 |
| 06/04/2008 | RE | (C0 CORR 1122 @0.10 PER PG) | $112.20 |
| 06/04/2008 | RE | (G8 CORR 543 @0.10 PER PG) | $54.30 |
| 06/04/2008 | RE | (A1 DOC 124 @0.10 PER PG) | $12.40 |
| 06/05/2008 | DC | Tristate | $63.00 |
| 06/05/2008 | DH | DHL- Worldwide Express | $38.46 |
| 06/05/2008 | DH | DHL- Worldwide Express | $38.46 |
| 06/05/2008 | DH | DHL- Worldwide Express | $24.01 |
| 06/05/2008 | DH | DHL- Worldwide Express | $38.46 |
| 06/05/2008 | FX | Fax Transmittal. 11 pgs @ 1.00 per pg [E104] | $11.00 |
| 06/05/2008 | PAC | 91100 - 001 PACER charges for 06/05/2008 | $15.12 |
| 06/05/2008 | RE | Reproduction Expense. 1 pgs @ .10 per pg [E101] | $0.10 |
| 06/05/2008 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 06/05/2008 | RE | (C2 DOC 51 @0.10 PER PG) | $5.10 |
| 06/05/2008 | RE | (C2 DOC 50 @0.10 PER PG) | $5.00 |
| 06/05/2008 | RE | (C2 DOC 486 @0.10 PER PG) | $48.60 |
| 06/05/2008 | RE | (C0 CORR 387 @0.10 PER PG) | $38.70 |
| 06/05/2008 | RE | (C2 DOC 258 @0.10 PER PG) | $25.80 |
| 06/05/2008 | RE | (C2 DOC 211 @0.10 PER PG) | $21.10 |
| 06/05/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 06/05/2008 | RE | (G8 CORR 120 @0.10 PER PG) | $12.00 |
| 06/05/2008 | RE | (G8 CORR 89 @0.10 PER PG) | $8.90 |

**Invoice number 78654**        91100  00001                                **Page  16**

| | | | |
|---|---|---|---|
| 06/06/2008 | DC | Tristate | $7.25 |
| 06/06/2008 | DC | Tristate | $9.00 |
| 06/06/2008 | DC | Tristate | $351.00 |
| 06/06/2008 | DC | Tristate | $17.40 |
| 06/06/2008 | DH | DHL- Worldwide Express | $24.01 |
| 06/06/2008 | DH | DHL- Worldwide Express | $41.55 |
| 06/06/2008 | FE | Federal Express-276198047 | $8.14 |
| 06/06/2008 | FE | Federal Express-276198047 | $13.80 |
| 06/06/2008 | FE | Federal Express-276198047 | $13.80 |
| 06/06/2008 | FE | Federal Express-276198047 | $13.80 |
| 06/06/2008 | FE | Federal Express-276198047 | $15.90 |
| 06/06/2008 | FE | Federal Express-276198047 | $14.92 |
| 06/06/2008 | PAC | 91100 - 001 PACER charges for 06/06/2008 | $2.48 |
| 06/06/2008 | PO | Postage | $3.92 |
| 06/06/2008 | PO | Postage | $168.49 |
| 06/06/2008 | RE | Reproduction Expense. 25 pgs @ .10 per pg[E101] | $2.50 |
| 06/06/2008 | RE | (A1 CORR 387 @0.10 PER PG) | $38.70 |
| 06/06/2008 | RE | (A8 FEE 38 @0.10 PER PG) | $3.80 |
| 06/06/2008 | RE | (G8 CORR 102 @0.10 PER PG) | $10.20 |
| 06/06/2008 | RE | (A1 CORR 54 @0.10 PER PG) | $5.40 |
| 06/06/2008 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 06/06/2008 | RE | (C1 CORR 498 @0.10 PER PG) | $49.80 |
| 06/06/2008 | RE | (C1 CORR 59 @0.10 PER PG) | $5.90 |
| 06/07/2008 | RE | Reproduction Expense. 8 pgs @ .10 per pg [E101] | $0.80 |
| 06/08/2008 | PAC | 91100 - 001 PACER charges for 06/08/2008 | $13.04 |
| 06/09/2008 | CC | Conference Call CourtCall Inv 6/3 - 7/1 (LDJ)  [E105] | $148.50 |
| 06/09/2008 | DC | Tristate | $63.00 |
| 06/09/2008 | DC | Tristate | $17.40 |
| 06/09/2008 | DH | DHL- Worldwide Express | $20.42 |
| 06/09/2008 | DH | DHL- Worldwide Express | $37.86 |
| 06/09/2008 | DH | DHL- Worldwide Express | $37.86 |
| 06/09/2008 | DH | DHL- Worldwide Express | $37.86 |
| 06/09/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 06/09/2008 | RE | (C1 CORR 597 @0.10 PER PG) | $59.70 |
| 06/09/2008 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 06/09/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 06/09/2008 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 06/10/2008 | DC | Tristate | $10.65 |
| 06/10/2008 | DC | Tristate | $63.00 |
| 06/10/2008 | DH | DHL- Worldwide Express | $41.87 |
| 06/10/2008 | DH | DHL- Worldwide Express | $22.82 |
| 06/10/2008 | DH | DHL- Worldwide Express | $41.87 |
| 06/10/2008 | DH | DHL- Worldwide Express | $41.87 |

**Invoice number 78654**          91100  00001                    **Page  17**

| | | | |
|---|---|---|---|
| 06/10/2008 | PAC | 91100 - 001 PACER charges for 06/10/2008 | $3.60 |
| 06/10/2008 | PO | Postage | $7.47 |
| 06/10/2008 | RE | (G8 CORR 490 @0.10 PER PG) | $49.00 |
| 06/10/2008 | RE | (C0 CORR 689 @0.10 PER PG) | $68.90 |
| 06/10/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 06/10/2008 | RE | (G8 CORR 51 @0.10 PER PG) | $5.10 |
| 06/11/2008 | DC | Tristate | $8.46 |
| 06/11/2008 | DC | Tristate | $63.00 |
| 06/11/2008 | DH | DHL - Worldwide Express | $33.84 |
| 06/11/2008 | DH | DHL - Worldwide Express | $19.39 |
| 06/11/2008 | DH | DHL - Worldwide Express | $33.84 |
| 06/11/2008 | DH | DHL - Worldwide Express | $33.84 |
| 06/11/2008 | DH | DHL - Worldwide Express | $41.55 |
| 06/11/2008 | DH | DHL - Worldwide Express | $24.01 |
| 06/11/2008 | PAC | 91100 - 001 PACER charges for 06/11/2008 | $21.04 |
| 06/11/2008 | PO | Postage | $9.00 |
| 06/11/2008 | RE | (G8 CORR 282 @0.10 PER PG) | $28.20 |
| 06/11/2008 | RE | (A1 FEE 12 @0.10 PER PG) | $1.20 |
| 06/11/2008 | RE | (C1 CORR 57 @0.10 PER PG) | $5.70 |
| 06/11/2008 | RE | (A1 AGR 84 @0.10 PER PG) | $8.40 |
| 06/11/2008 | RE | (C1 CORR 47 @0.10 PER PG) | $4.70 |
| 06/11/2008 | RE | (A1 AGR 45 @0.10 PER PG) | $4.50 |
| 06/11/2008 | RE | (G9 CORR 224 @0.10 PER PG) | $22.40 |
| 06/11/2008 | RE | (G7 CORR 47 @0.10 PER PG) | $4.70 |
| 06/12/2008 | DC | Tristate | $17.40 |
| 06/12/2008 | DC | Tristate | $17.40 |
| 06/12/2008 | DC | Tristate | $9.38 |
| 06/12/2008 | DC | Tristate | $9.00 |
| 06/12/2008 | DC | Tristate | $342.00 |
| 06/12/2008 | DH | DHL - Worldwide Express | $33.84 |
| 06/12/2008 | DH | DHL - Worldwide Express | $33.84 |
| 06/12/2008 | DH | DHL - Worldwide Express | $19.39 |
| 06/12/2008 | DH | DHL - Worldwide Express | $33.84 |
| 06/12/2008 | DH | DHL- Worldwide Express | $16.06 |
| 06/12/2008 | DH | DHL- Worldwide Express | $22.94 |
| 06/12/2008 | PAC | 91100 - 001 PACER charges for 06/12/2008 | $8.48 |
| 06/12/2008 | PO | Postage | $238.68 |
| 06/12/2008 | PO | Postage | $4.80 |
| 06/12/2008 | PO | Postage | $9.36 |
| 06/12/2008 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 06/12/2008 | RE | (A6 AGR 24 @0.10 PER PG) | $2.40 |
| 06/12/2008 | RE | (G7 CORR 277 @0.10 PER PG) | $27.70 |
| 06/12/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |

**Invoice number  78654**          91100  00001                                              **Page  18**

| | | | |
|---|---|---|---|
| 06/12/2008 | RE | (C1 CORR 49 @0.10 PER PG) | $4.90 |
| 06/12/2008 | RE | (A6 AGR 8 @0.10 PER PG) | $0.80 |
| 06/12/2008 | RE | (A8 CORR 93 @0.10 PER PG) | $9.30 |
| 06/12/2008 | RE | (C0 CORR 96 @0.10 PER PG) | $9.60 |
| 06/12/2008 | RE | (G7 CORR 994 @0.10 PER PG) | $99.40 |
| 06/12/2008 | RE | (G9 CORR 992 @0.10 PER PG) | $99.20 |
| 06/12/2008 | RE | (G8 CORR 993 @0.10 PER PG) | $99.30 |
| 06/12/2008 | RE | (G8 CORR 24 @0.10 PER PG) | $2.40 |
| 06/13/2008 | DH | DHL - Worldwide Express | $24.67 |
| 06/13/2008 | DH | DHL- Worldwide Express | $46.23 |
| 06/13/2008 | DH | DHL- Worldwide Express | $46.23 |
| 06/13/2008 | DH | DHL- Worldwide Express | $46.23 |
| 06/13/2008 | PAC | 91100 - 001 PACER charges for 06/13/2008 | $8.08 |
| 06/13/2008 | PO | Postage | $1.17 |
| 06/13/2008 | PO | Postage | $2.19 |
| 06/13/2008 | PO | Postage | $2.10 |
| 06/13/2008 | PO | Postage | $16.65 |
| 06/13/2008 | PO | Postage | $964.80 |
| 06/13/2008 | PO | Postage | $73.60 |
| 06/13/2008 | RE | (C1 CORR 505 @0.10 PER PG) | $50.50 |
| 06/13/2008 | RE | (C0 CORR 1110 @0.10 PER PG) | $111.00 |
| 06/13/2008 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 06/13/2008 | RE | (A1 AGR 306 @0.10 PER PG) | $30.60 |
| 06/13/2008 | RE | (C0 CORR 600 @0.10 PER PG) | $60.00 |
| 06/13/2008 | RE | (G7 CORR 2300 @0.10 PER PG) | $230.00 |
| 06/13/2008 | RE | (G7 CORR 1385 @0.10 PER PG) | $138.50 |
| 06/13/2008 | RE | (G9 CORR 2216 @0.10 PER PG) | $221.60 |
| 06/13/2008 | RE | (G8 CORR 3499 @0.10 PER PG) | $349.90 |
| 06/13/2008 | RE | (G7 CORR 1575 @0.10 PER PG) | $157.50 |
| 06/13/2008 | RE | (G7 CORR 1438 @0.10 PER PG) | $143.80 |
| 06/13/2008 | RE | (G9 CORR 3750 @0.10 PER PG) | $375.00 |
| 06/13/2008 | RE | (G8 CORR 3759 @0.10 PER PG) | $375.90 |
| 06/13/2008 | RE | (G9 CORR 2250 @0.10 PER PG) | $225.00 |
| 06/13/2008 | RE | (A1 DOC 84 @0.10 PER PG) | $8.40 |
| 06/13/2008 | RE | (G9 CORR 1364 @0.10 PER PG) | $136.40 |
| 06/13/2008 | RE | (G8 CORR 1364 @0.10 PER PG) | $136.40 |
| 06/13/2008 | RE | (A1 DOC 804 @0.10 PER PG) | $80.40 |
| 06/13/2008 | RE | (G9 CORR 680 @0.10 PER PG) | $68.00 |
| 06/15/2008 | PAC | 91100 - 001 PACER charges for 06/15/2008 | $20.56 |
| 06/16/2008 | DC | Tristate | $7.78 |
| 06/16/2008 | DC | Tristate | $72.00 |
| 06/16/2008 | DC | Tristate | $17.40 |
| 06/16/2008 | DC | Tristate | $17.40 |

**Invoice number 78654**         91100   00001                                    **Page   19**

| 06/16/2008 | DC | Tristate | $342.00 |
|---|---|---|---|
| 06/16/2008 | DH | DHL - Worldwide Express | $41.55 |
| 06/16/2008 | DH | DHL - Worldwide Express | $24.01 |
| 06/16/2008 | DH | DHL - Worldwide Express | $50.85 |
| 06/16/2008 | DH | DHL - Worldwide Express | $29.29 |
| 06/16/2008 | DH | DHL - Worldwide Express | $50.85 |
| 06/16/2008 | DH | DHL - Worldwide Express | $50.85 |
| 06/16/2008 | FE | Federal Express-277442439 | $15.76 |
| 06/16/2008 | FX | (B2 CORR 15 @1.00 PER PG) | $15.00 |
| 06/16/2008 | RE | (C0 CORR 1807 @0.10 PER PG) | $180.70 |
| 06/16/2008 | RE | (C2 DOC 495 @0.10 PER PG) | $49.50 |
| 06/16/2008 | RE | (A8 FEE 76 @0.10 PER PG) | $7.60 |
| 06/16/2008 | RE | (A8 FEE 18 @0.10 PER PG) | $1.80 |
| 06/16/2008 | RE | (A1 AGR 27 @0.10 PER PG) | $2.70 |
| 06/16/2008 | RE | (C1 CORR 229 @0.10 PER PG) | $22.90 |
| 06/16/2008 | RE | (A1 AGR 134 @0.10 PER PG) | $13.40 |
| 06/16/2008 | RE | (A8 NOTC 14 @0.10 PER PG) | $1.40 |
| 06/16/2008 | RE | (G8 CORR 550 @0.10 PER PG) | $55.00 |
| 06/16/2008 | RE | (A1 DOC 14 @0.10 PER PG) | $1.40 |
| 06/16/2008 | RE | (C1 CORR 28 @0.10 PER PG) | $2.80 |
| 06/16/2008 | RE | (C0 CORR 6474 @0.10 PER PG) | $647.40 |
| 06/16/2008 | RE | (G7 CORR 8932 @0.10 PER PG) | $893.20 |
| 06/16/2008 | RE | (G8 CORR 8929 @0.10 PER PG) | $892.90 |
| 06/16/2008 | RE | (G9 CORR 10687 @0.10 PER PG) | $1,068.70 |
| 06/16/2008 | RE | (C0 CORR 5950 @0.10 PER PG) | $595.00 |
| 06/16/2008 | RE | (G9 CORR 56 @0.10 PER PG) | $5.60 |
| 06/17/2008 | DC | Tristate | $5.00 |
| 06/17/2008 | DC | Tristate | $17.40 |
| 06/17/2008 | DC | Tristate | $17.40 |
| 06/17/2008 | DH | DHL - Worldwide Express | $38.07 |
| 06/17/2008 | DH | DHL- Worldwide Express | $48.87 |
| 06/17/2008 | DH | DHL- Worldwide Express | $64.92 |
| 06/17/2008 | DH | DHL- Worldwide Express | $64.92 |
| 06/17/2008 | DH | DHL- Worldwide Express | $66.64 |
| 06/17/2008 | PAC | 91100 - 001 PACER charges for 06/17/2008 | $16.48 |
| 06/17/2008 | RE | (C0 CORR 912 @0.10 PER PG) | $91.20 |
| 06/17/2008 | RE | (C2 DOC 99 @0.10 PER PG) | $9.90 |
| 06/17/2008 | RE | (C0 CORR 1379 @0.10 PER PG) | $137.90 |
| 06/18/2008 | DC | Tristate | $35.00 |
| 06/18/2008 | DC | Tristate | $7.25 |
| 06/18/2008 | FE | Federal Express-277442439 | $14.00 |
| 06/18/2008 | FE | Federal Express-277442439 | $14.00 |
| 06/18/2008 | FE | Federal Express-277442439 | $14.00 |

**Invoice number 78654**        91100   00001                              **Page 20**

| | | | |
|---|---|---|---|
| 06/18/2008 | FE | Federal Express-277442439 | $8.64 |
| 06/18/2008 | PAC | 91100 - 001 PACER charges for 06/18/2008 | $14.32 |
| 06/18/2008 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 06/18/2008 | RE | (G8 CORR 98 @0.10 PER PG) | $9.80 |
| 06/18/2008 | RE | (C0 CORR 297 @0.10 PER PG) | $29.70 |
| 06/18/2008 | RE | (C2 DOC 51 @0.10 PER PG) | $5.10 |
| 06/19/2008 | DC | Tristate | $45.00 |
| 06/19/2008 | DC | Tristate | $35.00 |
| 06/19/2008 | DC | Tristate | $7.78 |
| 06/19/2008 | DH | DHL- Worldwide Express | $48.87 |
| 06/19/2008 | DH | DHL- Worldwide Express | $38.86 |
| 06/19/2008 | DH | DHL- Worldwide Express | $38.86 |
| 06/19/2008 | DH | DHL- Worldwide Express | $38.86 |
| 06/19/2008 | DH | DHL - Worldwide Express | $20.96 |
| 06/19/2008 | FE | Federal Express-277442439 | $19.17 |
| 06/19/2008 | PAC | 91100 - 001 PACER charges for 06/19/2008 | $20.00 |
| 06/19/2008 | PO | Postage | $16.61 |
| 06/19/2008 | PO | Postage | $2.53 |
| 06/19/2008 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 06/19/2008 | RE | (C0 CORR 375 @0.10 PER PG) | $37.50 |
| 06/19/2008 | RE | (C1 CORR 164 @0.10 PER PG) | $16.40 |
| 06/19/2008 | RE | (A1 DEC 46 @0.10 PER PG) | $4.60 |
| 06/19/2008 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 06/19/2008 | RE | (G8 CORR 443 @0.10 PER PG) | $44.30 |
| 06/19/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 06/19/2008 | RE | (C1 CORR 17 @0.10 PER PG) | $1.70 |
| 06/19/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 06/19/2008 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 06/19/2008 | RE | (A1 DOC 16 @0.10 PER PG) | $1.60 |
| 06/20/2008 | DC | Tristate | $7.25 |
| 06/20/2008 | DC | Tristate | $72.00 |
| 06/20/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/20/2008 | DH | DHL - Worldwide Express | $27.11 |
| 06/20/2008 | DH | DHL - Worldwide Express | $21.23 |
| 06/20/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/20/2008 | DH | DHL - Worldwide Express | $37.91 |
| 06/20/2008 | DH | DHL - Worldwide Express | $19.90 |
| 06/20/2008 | PAC | 91100 - 001 PACER charges for 06/20/2008 | $26.72 |
| 06/20/2008 | PO | Postage | $37.47 |
| 06/20/2008 | PO | Postage | $7.47 |
| 06/20/2008 | RE | (A1 CORR 147 @0.10 PER PG) | $14.70 |
| 06/20/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 06/20/2008 | RE | (A1 AGR 138 @0.10 PER PG) | $13.80 |

**Invoice number  78654**          91100  00001                               **Page  21**

| 06/20/2008 | RE | (A8 FEE 72 @0.10 PER PG) | $7.20 |
|---|---|---|---|
| 06/20/2008 | RE | (A8 AGR 125 @0.10 PER PG) | $12.50 |
| 06/20/2008 | RE | (A1 AGR 135 @0.10 PER PG) | $13.50 |
| 06/20/2008 | RE | (G7 CORR 30 @0.10 PER PG) | $3.00 |
| 06/20/2008 | RE | (C1 CORR 195 @0.10 PER PG) | $19.50 |
| 06/20/2008 | RE | (G9 CORR 8 @0.10 PER PG) | $0.80 |
| 06/20/2008 | RE | (G8 CORR 1605 @0.10 PER PG) | $160.50 |
| 06/21/2008 | PAC | 91100 - 001 PACER charges for 06/21/2008 | $35.20 |
| 06/23/2008 | DC | Tristate | $5.00 |
| 06/23/2008 | DC | Tristate | $96.80 |
| 06/23/2008 | DC | Tristate | $9.38 |
| 06/23/2008 | DC | Tristate | $72.00 |
| 06/23/2008 | DC | Tristate | $351.00 |
| 06/23/2008 | DC | Tristate | $17.40 |
| 06/23/2008 | DH | DHL- Worldwide Express | $22.37 |
| 06/23/2008 | DH | DHL- Worldwide Express | $22.37 |
| 06/23/2008 | DH | DHL- Worldwide Express | $22.37 |
| 06/23/2008 | DH | DHL - Worldwide Express | $19.90 |
| 06/23/2008 | DH | DHL - Worldwide Express | $28.29 |
| 06/23/2008 | DH | DHL - Worldwide Express | $21.23 |
| 06/23/2008 | FE | Federal Express-278677145 | $26.52 |
| 06/23/2008 | PO | Postage | $21.24 |
| 06/23/2008 | PO | Postage | $205.00 |
| 06/23/2008 | RE | (A6 ORD 120 @0.10 PER PG) | $12.00 |
| 06/23/2008 | RE | (A6 FEE 34 @0.10 PER PG) | $3.40 |
| 06/23/2008 | RE | (A8 NOTC 4 @0.10 PER PG) | $0.40 |
| 06/23/2008 | RE | (G7 CORR 109 @0.10 PER PG) | $10.90 |
| 06/23/2008 | RE | (A8 FEE 110 @0.10 PER PG) | $11.00 |
| 06/23/2008 | RE | (G7 CORR 272 @0.10 PER PG) | $27.20 |
| 06/23/2008 | RE | (G7 CORR 600 @0.10 PER PG) | $60.00 |
| 06/23/2008 | RE | (G8 CORR 496 @0.10 PER PG) | $49.60 |
| 06/23/2008 | RE | (G8 CORR 400 @0.10 PER PG) | $40.00 |
| 06/23/2008 | RE | (G9 CORR 905 @0.10 PER PG) | $90.50 |
| 06/24/2008 | DC | Tristate | $9.38 |
| 06/24/2008 | DC | Tristate | $17.40 |
| 06/24/2008 | DC | Tristate | $54.00 |
| 06/24/2008 | DH | DHL - Worldwide Express | $22.82 |
| 06/24/2008 | DH | DHL- Worldwide Express | $42.98 |
| 06/24/2008 | DH | DHL- Worldwide Express | $42.98 |
| 06/24/2008 | PAC | 91100 - 001 PACER charges for 06/24/2008 | $2.00 |
| 06/24/2008 | PO | Postage | $9.00 |
| 06/24/2008 | RE | (A1 AGR 15 @0.10 PER PG) | $1.50 |
| 06/24/2008 | RE | (C0 CORR 947 @0.10 PER PG) | $94.70 |

**Invoice number  78654**      91100  00001                                     **Page  22**

| | | | |
|---|---|---|---|
| 06/24/2008 | RE | (G8 CORR 328 @0.10 PER PG) | $32.80 |
| 06/24/2008 | RE | (C0 CORR 17 @0.10 PER PG) | $1.70 |
| 06/24/2008 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 06/24/2008 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 06/24/2008 | RE | (G9 CORR 109 @0.10 PER PG) | $10.90 |
| 06/24/2008 | RE | (A1 DOC 59 @0.10 PER PG) | $5.90 |
| 06/24/2008 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 06/24/2008 | RE | (A1 DOC 89 @0.10 PER PG) | $8.90 |
| 06/25/2008 | DC | Tristate | $63.00 |
| 06/25/2008 | DC | Tristate | $351.00 |
| 06/25/2008 | DC | Tristate | $22.50 |
| 06/25/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/25/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/25/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/25/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/25/2008 | DH | DHL - Worldwide Express | $19.90 |
| 06/25/2008 | PAC | 91100 - 001 PACER charges for 06/25/2008 | $5.36 |
| 06/25/2008 | PO | Postage | $13.59 |
| 06/25/2008 | PO | Postage | $4.80 |
| 06/25/2008 | PO | Postage | $203.00 |
| 06/25/2008 | RE | (G8 CORR 75 @0.10 PER PG) | $7.50 |
| 06/25/2008 | RE | (A8 FEE 27 @0.10 PER PG) | $2.70 |
| 06/25/2008 | RE | (C1 CORR 992 @0.10 PER PG) | $99.20 |
| 06/25/2008 | RE | (A1 DOC 212 @0.10 PER PG) | $21.20 |
| 06/25/2008 | RE | (C1 CORR 372 @0.10 PER PG) | $37.20 |
| 06/25/2008 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 06/26/2008 | DC | Tristate | $17.40 |
| 06/26/2008 | FE | Federal Express-278677145 | $20.85 |
| 06/26/2008 | FE | Federal Express-278677145 | $11.70 |
| 06/26/2008 | FE | Federal Express-278677145 | $20.85 |
| 06/26/2008 | FE | Federal Express-278677145 | $20.85 |
| 06/26/2008 | PAC | 91100 - 001 PACER charges for 06/26/2008 | $0.64 |
| 06/26/2008 | PO | Postage | $1.17 |
| 06/26/2008 | PO | Postage | $9.00 |
| 06/26/2008 | PO | Postage | $80.73 |
| 06/26/2008 | RE | (A1 AGR 23 @0.10 PER PG) | $2.30 |
| 06/26/2008 | RE | (G8 CORR 262 @0.10 PER PG) | $26.20 |
| 06/26/2008 | RE | (A1 DOC 17 @0.10 PER PG) | $1.70 |
| 06/26/2008 | RE | (A1 DOC 9 @0.10 PER PG) | $0.90 |
| 06/26/2008 | RE | (C0 CORR 424 @0.10 PER PG) | $42.40 |
| 06/26/2008 | RE | (C1 CORR 274 @0.10 PER PG) | $27.40 |
| 06/27/2008 | DC | Tristate | $15.00 |
| 06/27/2008 | DC | Tristate | $54.00 |

**Invoice number  78654**        91100   00001                                **Page  23**

| | | | |
|---|---|---|---|
| 06/27/2008 | DC | Tristate | $360.00 |
| 06/27/2008 | DC | Tristate | $17.40 |
| 06/27/2008 | DH | DHL- Worldwide Express | $22.37 |
| 06/27/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/27/2008 | DH | DHL - Worldwide Express | $19.90 |
| 06/27/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/27/2008 | DH | DHL - Worldwide Express | $34.74 |
| 06/27/2008 | PAC | 91100 - 001 PACER charges for 06/27/2008 | $33.44 |
| 06/27/2008 | RE | (A1 AGR 12 @0.10 PER PG) | $1.20 |
| 06/27/2008 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 06/27/2008 | RE | (A1 AGR 24 @0.10 PER PG) | $2.40 |
| 06/27/2008 | RE | (G8 CORR 45 @0.10 PER PG) | $4.50 |
| 06/27/2008 | RE | (G8 CORR 87 @0.10 PER PG) | $8.70 |
| 06/27/2008 | RE | (C2 CORR 12 @0.10 PER PG) | $1.20 |
| 06/27/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 06/27/2008 | RE | (G8 CORR 17 @0.10 PER PG) | $1.70 |
| 06/27/2008 | RE | (G9 CORR 32 @0.10 PER PG) | $3.20 |
| 06/27/2008 | RE | (A1 DOC 74 @0.10 PER PG) | $7.40 |
| 06/27/2008 | RE | (C0 CORR 1488 @0.10 PER PG) | $148.80 |
| 06/27/2008 | RE | (C1 CORR 1492 @0.10 PER PG) | $149.20 |
| 06/27/2008 | RE | (A1 DOC 300 @0.10 PER PG) | $30.00 |
| 06/28/2008 | PAC | 91100 - 001 PACER charges for 06/28/2008 | $16.48 |
| 06/30/2008 | DC | Tristate | $9.38 |
| 06/30/2008 | DC | Tristate | $17.40 |
| 06/30/2008 | DC | Tristate | $171.00 |
| 06/30/2008 | DH | DHL - Worldwide Express | $38.86 |
| 06/30/2008 | DH | DHL- Worldwide Express | $38.86 |
| 06/30/2008 | DH | DHL - Worldwide Express | $20.96 |
| 06/30/2008 | DH | DHL - Worldwide Express | $38.86 |
| 06/30/2008 | FE | Federal Express-279881078 | $14.07 |
| 06/30/2008 | FE | Federal Express-279881078 | $27.97 |
| 06/30/2008 | PAC | 91100 - 001 PACER charges for 06/30/2008 | $0.56 |
| 06/30/2008 | RE | (A1 AGR 10 @0.10 PER PG) | $1.00 |
| 06/30/2008 | RE | (A8 FEE 60 @0.10 PER PG) | $6.00 |
| 06/30/2008 | RE | (A1 AGR 5 @0.10 PER PG) | $0.50 |
| 06/30/2008 | RE | (C0 CORR 739 @0.10 PER PG) | $73.90 |
| 06/30/2008 | RE | (A8 FEE 54 @0.10 PER PG) | $5.40 |
| 06/30/2008 | RE | (G8 CORR 142 @0.10 PER PG) | $14.20 |
| 06/30/2008 | RE | (A1 FEE 22 @0.10 PER PG) | $2.20 |
| 06/30/2008 | RE | (G8 CORR 884 @0.10 PER PG) | $88.40 |
| 06/30/2008 | RE | (A1 CORRA 38 @0.10 PER PG) | $3.80 |
| 06/30/2008 | RE | (C0 CORR 707 @0.10 PER PG) | $70.70 |
| 06/30/2008 | RE | (C1 CORR 345 @0.10 PER PG) | $34.50 |

**Invoice number  78654**          91100  00001                              **Page  24**

| | | | |
|---|---|---|---:|
| 06/30/2008 | RE | (G8 CORR 108 @0.10 PER PG) | $10.80 |
| 06/30/2008 | RE | (C1 CORR 4 @0.10 PER PG) | $0.40 |
| 06/30/2008 | RE | (G8 CORR 120 @0.10 PER PG) | $12.00 |
| 06/30/2008 | RE | (G8 CORR 1390 @0.10 PER PG) | $139.00 |

|  |  |
|---|---:|
| Total Expenses: | **$21,811.39** |

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $50,398.50 | |
| Total expenses | $21,811.39 | |
| **Net current charges** | $72,209.89 | |
| | | |
| Net balance forward | | $51,378.09 |
| | | |
| **Total balance now due** | | $123,587.98 |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 1.00 | 185.00 | $185.00 |
| JEO | O'Neill, James E. | 3.00 | 257.50 | $772.50 |
| JEO | O'Neill, James E. | 35.20 | 515.00 | $18,128.00 |
| KPM | Makowski, Kathleen P. | 11.80 | 395.00 | $4,661.00 |
| KSN | Neil, Karen S. | 8.00 | 95.00 | $760.00 |
| LDJ | Jones, Laura Davis | 0.80 | 775.00 | $620.00 |
| LT | Tuschak, Louise R. | 0.70 | 195.00 | $136.50 |
| MLO | Oberholzer, Margaret L. | 29.10 | 190.00 | $5,529.00 |
| PEC | Cuniff, Patricia E. | 68.20 | 195.00 | $13,299.00 |
| SLP | Pitman, L. Sheryle | 40.00 | 105.00 | $4,200.00 |
| TPC | Cairns, Timothy P. | 3.70 | 375.00 | $1,387.50 |
| WLR | Ramseyer, William L. | 1.60 | 450.00 | $720.00 |
| | | 203.10 | | $50,398.50 |

## Task Code Summary

|     |                                    | **Hours** | **Amount** |
|-----|------------------------------------|-----------|------------|
| CA  | Case Administration [B110]         | 88.40     | $12,963.00 |
| CR01| WRG-Claim Analysis (Asbestos)      | 10.30     | $4,114.50  |
| CR02| WRG Claim Analysis                 | 6.20      | $2,573.00  |
| EA01| WRG-Employ. App., Others           | 5.00      | $1,602.00  |
| EB  | Employee Benefit/Pension-B220      | 1.70      | $371.50    |
| FA  | WRG-Fee Apps., Applicant           | 3.90      | $1,333.00  |
| FA01| WRG-Fee Applications, Others       | 28.80     | $7,162.50  |
| FN  | Financing [B230]                   | 1.40      | $441.00    |
| LN  | Litigation (Non-Bankruptcy)        | 51.00     | $18,026.50 |
| PD  | Plan & Disclosure Stmt. [B320]     | 2.80      | $922.00    |
| SL  | Stay Litigation [B140]             | 0.60      | $117.00    |
| TR  | Travel                             | 3.00      | $772.50    |
|     |                                    | 203.10    | $50,398.50 |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $148.50 |
| Delivery/Courier Service | $4,056.89 |
| DHL- Worldwide Express | $3,009.54 |
| Federal Express [E108] | $308.74 |
| Fax Transmittal [E104] | $26.00 |
| Hotel Expense [E110] | $111.25 |
| Miscellaneous [E124] | $48.82 |
| Pacer - Court Research | $288.40 |
| Postage [E108] | $2,427.15 |
| Reproduction Expense [E101] | $11,386.10 |
| | $21,811.39 |