## IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **W.R. GRACE & CO., et al.,** [1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| | ) | |
| | ) | **Objection Date: November 18, 2008 at 4:00 p.m.** |
| Debtors. | ) | **Hearing Date: Scheduled if Necessary (Negative** |
| | ) | **Notice)** |
| | ) | |

### SEVENTY-THIRD MONTHLY APPLICATION OF BMC GROUP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CLAIMS RECONCILIATION AND SOLICITATION CONSULTANT TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2008 THROUGH APRIL 30, 2008

| | |
|---|---|
| **Name of Applicant:** | BMC Group ("BMC") |
| **Authorized to Provide Professional Services to:** | The above-captioned debtors and debtors in possession |
| **Date of Retention:** | Retention Order entered May 8, 2002; effective as of April 4, 2002 |
| **Period for which Compensation and Reimbursement is Sought:** | April 1 through April 30, 2008 |
| **Amount of Compensation Sought as Actual, Reasonable and Necessary:** | $ 33,293.50 |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary:** | $ 2,751.14 |

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:    ☒ Monthly Application    ☐ Quarterly Application    ☐ Final Application

The total time expended for preparation of this fee application is approximately 30.0 hours and the corresponding compensation requested is approximately $7,500.00.[2]

This is the Seventy-Third Application filed by BMC.

## PRIOR APPLICATIONS

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 3/4/2003 | N/A | 4/4/2002-4/30/2002 | $18,913.50 | $1,420.00 | $15,130.80 | $1,420.00 |
| 3/4/2003 | N/A | 5/1/2002-5/31/2002 | $46,559.00 | $2,781.83 | $37,247.20 | $2,781.83 |
| 3/4/2003 | N/A | 6/1/2002-6/30/2002 | $42,162.00 | $3,538.24 | $33,729.60 | $3,538.24 |
| *3/4/2003* | *N/A* | *5th Quarterly 2002* | *$107,634.50* | *$7,740.07* | *$86,107.60* | *$7,740.07* |
| 3/4/2003 | N/A | 7/1/2002-7/31/2002 | $48,181.75 | $10,701.48 | $38,545.40 | $10,701.48 |
| 3/4/2003 | N/A | 8/1/2002-8/31/2002 | $48,729.50 | $1,891.32 | $38,983.60 | $1,891.32 |
| 3/4/2003 | N/A | 9/1/2002-9/30/2002 | $55,850.00 | $2,743.43 | $44,680.00 | $2,743.43 |
| *3/4/2003* | *N/A* | *6th Quarterly 2002* | *$152,761.25* | *$15,336.23* | *$122,209.00* | *$15,336.23* |
| 3/4/2003 | N/A | 10/1/2002-10/31/2002 | $95,621.50 | $3,384.85 | $76,497.20 | $3,384.85 |
| 3/4/2003 | N/A | 11/1/2002-11/30/2002 | $49,215.25 | $2,658.68 | $39,372.20 | $2,658.68 |
| 3/4/2003 | N/A | 12/1/2002-12/31/2002 | $46,683.00 | $850.00 | $37,346.40 | $850.00 |
| *3/4/2003* | *N/A* | *7th Quarterly 2002* | *$191,519.75* | *$6,893.53* | *$153,215.80* | *$6,893.53* |
| 5/15/2003 | 10 | 1/1/2003-1/31/2003 | $74,318.00 | $1,229.90 | $59,454.40 | $1,229.90 |
| 5/15/2003 | 11 | 2/1/2003-2/28/2003 | $82,610.00 | $4,837.69 | $66,088.00 | $4,837.69 |
| 5/15/2003 | 12 | 3/1/2003-3/31/2003 | $72,572.25 | $3,860.72 | $58,057.80 | $3,860.72 |
| *5/15/2003* | *8 Q* | *8th Quarterly 2003* | *$229,500.25* | *$9,928.31* | *$183,600.20* | *$9,928.31* |
| 9/23/2003 | 13 | 4/1/2003-4/30/2003 | $117,598.00 | $2,132.50 | $94,078.40 | $2,132.50 |
| 9/23/2003 | 14 | 5/1/2003-5/31/2003 | $140,988.00 | $4,689.22 | $112,790.40 | $4,689.22 |
| 9/23/2003 | 15 | 6/1/2003-6/30/2003 | $95,449.00 | $8,234.67 | $76,359.20 | $8,234.67 |
| *9/23/2003* | *9 Q* | *9th Quarterly 2003* | *$354,035.00* | *$15,480.10* | *$283,228.00* | *$15,480.10* |
| 2/18/2004 | 16 | 7/1/2003-7/31/2003 | $90,293.50 | $9,851.36 | $90,293.50 | $9,851.36 |
| 2/18/2004 | 17 | 8/1/2003-8/31/2003 | $88,262.50 | $2,515.87 | $88,262.50 | $2,515.87 |
| 2/18/2004 | 18 | 9/1/2003-9/30/2003 | $82,370.00 | $16,341.34 | $82,370.00 | $16,341.34 |
| *2/25/2004* | *10 Q* | *10th Quarterly 2003* | *$260,926.00* | *$28,708.57* | *$260,926.00* | *$28,708.57* |
| 4/13/2004 | 19 | 10/1/2003-10/31/2003 | $86,187.00 | $1,861.76 | $86,187.00 | $1,861.76 |
| 4/13/2004 | 20 | 11/1/2003-11/30/2003 | $69,321.00 | $1,330.52 | $69,321.00 | $1,330.52 |
| 4/13/2004 | 21 | 12/1/2003-12/31/2003 | $62,679.00 | $2,627.14 | $62,679.00 | $2,627.14 |
| *4/13/2004* | *11 Q* | *11th Quarterly 2003* | *$218,187.00* | *$5,819.42* | *$218,187.00* | *$2,528.88* |
| 6/18/2004 | 22 | 1/1/2004-1/31/2004 | $84,944.50 | $1,327.94 | $84,944.50 | $1,327.94 |
| 6/18/2004 | 23 | 2/1/2004-2/29/2004 | $42,147.00 | $1,623.86 | $42,147.00 | $1,623.86 |
| 6/18/2004 | 24 | 3/1/2004-3/31/2004 | $89,579.50 | $1,403.99 | $89,579.50 | $1,403.99 |
| *6/18/2004* | *12 Q* | *12th Quarterly 2004* | *$216,671.00* | *$4,355.79* | *$216,671.00* | *$4,355.79* |
| 11/5/2004 | 25 | 4/1/2004-4/30/2004 | $76,264.50 | $2,134.18 | $76,264.50 | $2,134.18 |
| 11/5/2004 | 26 | 5/1/2004-5/31/2004 | $63,313.50 | $2,330.43 | $63,313.50 | $2,330.43 |
| 11/5/2004 | 27 | 6/1/2004-6/30/2004 | $58,641.50 | $2,795.01 | $58,641.50 | $2,795.01 |
| *11/5/2004* | *13 Q* | *13th Quarterly 2004* | *$198,219.50* | *$7,259.62* | *$198,219.50* | *$7,259.62* |

---

2    The actual number of hours expended in preparing this fee application and the corresponding compensation requested will be set forth in BMC's subsequent fee applications.

**PRIOR APPLICATIONS - continued**

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 2/7/2005 | 28 | 7/1/2004 – 7/31/2004 | $45,396.00 | $2,558.91 | $45,396.00 | $2,558.91 |
| 2/7/2005 | 29 | 8/1/2004 – 8/31/2004 | $60,094.50 | $1,375.09 | $60,094.50 | $1,375.09 |
| 2/7/2005 | 30 | 9/1/2004 – 9/30/2004 | $75,755.50 | $1,251.65 | $75,755.50 | $1,251.65 |
| *2/7/2005* | *14Q* | *14th Quarterly 2004* | *$181,246.00* | *$5,185.65* | *$181,246.00* | *$5,185.65* |
| 4/22/2005 | 31 | 10/1/2004 – 10/31/2004 | $59,922.00 | $2,144.86 | $59,922.00 | $2,144.86 |
| 4/22/2005 | 32 | 11/1/2004 - 11/30/2004 | $65,745.50 | $28,337.71 | $65,745.50 | $28,337.71 |
| 4/22/2005 | 33 | 12/1/2004 – 12/31/2004 | $62,692.00 | $8,918.87 | $62,692.00 | $8,918.87 |
| *4/22/2005* | *15Q* | *15th Quarterly 2004* | *$188,359.50* | *$39,401.44* | *$188,359.50* | *$39,401.44* |
| 8/11/2005 | 34 | 1/1/2005 – 1/31/2005 | $67,384.00 | $2,530.41 | $67,745.50 | $2,530.41 |
| 8/11/2005 | 35 | 2/1/2005 – 2/28/2005 | $56,206.00 | $2,869.31 | $56,206.00 | $2,869.31 |
| 8/11/2005 | 36 | 3/1/2005 - 3/31/2005 | $64,836.00 | $1,666.16 | $64,836.00 | $1,666.16 |
| *8/11/2005* | *16Q* | *16th Quarterly 2005* | *$188,426.00* | *$7,065.88* | *$188,426.00* | *$7,065.00* |
| 10/31/2005 | 37 | 4/1/2005 – 4/30/2005 | $88,685.50 | $2,391.33 | $88,685.50 | $2,391.33 |
| 10/31/2005 | 38 | 5/1/2005 – 5/31/2005 | $158,852.00 | $4,552.49 | $158,852.00 | $4,552.49 |
| 10/31/2005 | 39 | 6/1/2005 – 6/30/2005 | $232,914.00 | $13,912.17 | $232,914.00 | $13,912.17 |
| *10/31/2005* | *17Q* | *17th Quarterly 2005* | *$480,451.50* | *$20,855.99* | *$480,451.50* | *$20,855.99* |
| 1/31/2006 | 40 | 7/1/2005 – 7/31/2005 | $468,997.75 | $17,359.91 | $468,997.75 | $17,359.91 |
| 1/31/2006 | 41 | 8/1/2005 – 8/31/2005 | $684,403.00 | $43,446.98 | $684,403.00 | $43,446.98 |
| 1/31/2006 | 42 | 9/1/2005 – 9/30/2005 | $334,412.00 | $34,731.14 | $334,412.00 | $34,731.14 |
| *2/1/2006* | *18Q* | *18th Quarterly 2005* | *$1,487,812.75* | *$95,538.03* | *$1,487,812.75* | *$95,538.03* |
| 4/20/2006 | 43 | 10/1/2005 – 10/31/2005 | $126,175.50 | $2,460.85 | $126,175.50 | $2,460.85 |
| 4/20/2006 | 44 | 11/1/2005 – 11/30/2005 | $136,980.50 | $2,010.10 | $136,980.50 | $2,010.10 |
| 4/20/2006 | 45 | 12/1/2005 – 12/31/2005 | $54,700.50 | $4,310.19 | $54,700.50 | $4,310.19 |
| *4/20/2006* | *19Q* | *19th Quarterly 2005* | *$301,963.67\** | *$8,781.14* | *$301,963.67\** | *$8,781.14* |
| 4/28/2006 | 46 | 1/1/2006 – 1/31/2006 | $52,998.50 | $2,322.75 | $52,998.50 | $2,322.75 |
| 7/17/2006 | 47 | 2/1/2006 – 2/28/2006 | $64,309.50 | $1,438.85 | $64,309.50 | $1,438.85 |
| 8/25/2006 | 48 | 3/1/2006 – 3/31/2006 | $69,538.75 | $2,732.97 | $69,538.75 | $2,732.97 |
| *8/25/2006* | *20Q* | *20th Quarterly 2006* | *$177,504.41\** | *$6,494.57* | *$177,504.41\** | *$6,494.57* |
| 11/21/2006 | 49 | 4/1/2006 – 4/30/2006 | $64,523.00 | $1,918.17 | $64,523.00 | $1,918.17 |
| 11/22/2006 | 50 | 5/1/2006 – 5/31/2006 | $83,530.00 | $2,413.38 | $83,530.00 | $2,413.38 |
| 11/22/2006 | 51 | 6/1/2006 – 6/30/2006 | $42,762.00 | $5,634.14 | $42,762.00 | $5,634.14 |
| *11/22/2006* | *21Q* | *21st Quarterly 2006* | *$181,274.25\** | *$9,965.65* | *$181,274.25\** | *$9,965.65* |
| 12/11/2006 | 52 | 7/1/2006 – 7/31/2006 | $35,134.50 | $41,219.71 | $35,134.50 | $41,219.71 |
| 12/21/2006 | 53 | 8/1/2006 – 8/31/2006 | $76,583.00 | $4,757.53 | $76,583.00 | $4,757.53 |
| 12/27/2006 | 54 | 9/1/2006 – 9/30/2006 | $71,515.00 | $24,065.05 | $71,515.00 | $24,065.05 |
| *12/27/2006* | *22Q* | *22nd Quarterly 2006* | *$174,070.88\** | *$70,042.29* | *$174,070.88\** | *$70,042.29* |
| 5/17/2007 | 55 | 10/1/2006 – 10/31/2006 | $103,882.50 | $72,054.63 | $103,882.50 | $72,054.63 |
| 5/21/2007 | 56 | 11/1/2006 – 11/30/2006 | $74,836.00 | $18,644.41 | $74,836.00 | $18,644.41 |
| 5/22/2007 | 57 | 12/1/2006 – 12/31/2006 | $66,253.50 | $24,335.71 | $66,253.50 | $24,335.71 |
| *5/22/2007* | *23Q* | *23rd Quarterly 2006* | *$232,723.40\** | *$115,034.75* | *$232,723.40\** | *$115,034.75* |
| 8/24/2007 | 58 | 1/1/2007 – 1/31/2007 | $89,031.50 | $13,162.75 | $89,031.50 | $13,162.75 |
| 8/24/2007 | 59 | 2/1/2007 – 2/28/2007 | $136,258.25 | $16,098.69 | $136,258.25 | $16,098.69 |
| 8/24/2007 | 60 | 3/1/2007 – 3/31/2007 | $80,692.00 | $1,746.97 | $80,692.00 | $1,746.97 |
| *8/24/2007* | *24Q* | *24th Quarterly 2007* | *$290,682.66\** | *$31,008.41* | *$290,682.66* | *$31,008.41* |

---

\*    Reflects BMC's voluntary courtesy discount of 5% from actual fees for the Nineteenth, Twentieth, Twenty-First, Twenty-Second, Twenty-Third and Twenty-Fourth Quarterly Fee Periods, and 3.5% from actual fees for the Twenty-Fifth Quarterly Period..

## PRIOR APPLICATIONS - continued

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 11/9/2007 | 61 | 4/1/2007 – 4/30/2007 | $49,298.00 | $1,989.73 | $49,298.00 | $1,989.73 |
| 11/9/2007 | 62 | 5/1/2007 – 5/31/2007 | $135,172.00 | $2,067.20 | $135,172.00 | $2,067.20 |
| 11/9/2007 | 63 | 6/1/2007 – 6/30/2007 | $58,687.50 | $3,094.14 | $58,687.50 | $3,094.14 |
| *11/9/2007* | *25Q* | *25th Quarterly 2007* | *$234,646.98\** | *$7,151.07* | *$234,646.98\** | *$7,151.07* |
| 12/5/2007 | 64 | 7/1/2007 – 7/31/2007 | $48,858.00 | $2,166.14 | $48,858.00 | $2,166.14 |
| 12/7/2007 | 65 | 8/1/2007 – 8/31/2007 | $66,679.00 | $2,412.77 | $66,679.00 | $2,412.77 |
| 12/7/2007 | 66 | 9/1/2007 – 9/30/2007 | $43,504.00 | $3,307.71 | $43,504.00 | $3,307.71 |
| *12/11/2007* | *26Q* | *26th Quarterly 2007* | *$159,041.00* | *$7,886.62* | *$159,041.00* | *$7,886.62* |
| 1/7/2008 | 67 | 10/1/2007 – 10/31/2007 | $48,179.00 | $2,867.37 | $48,179.00 | $2,867.37 |
| 1/11/2008 | 68 | 11/1/2007 – 11/30/2007 | $36,004.50 | $2,273.21 | $36,004.50 | $2,273.21 |
| 2/1/2008 | 69 | 12/1/2007 – 12/31/2007 | $27,285.00 | $2,177.19 | $27,285.00 | $2,177.19 |
| *2/27/2008* | *27Q* | *27th Quarterly 2007* | *$111,468.50* | *$7,317.77* | *$111,468.50* | *$7,317.77* |
| 3/19/2008 | 70 | 1/1/2008 – 1/31/2008 | $39,843.00 | $2,370.71 | $34,105.40 | $2,370.71 |
| 5/12/2008 | 71 | 2/1/2008 – 2/29/2008 | $27,323.50 | $2,243.98 | $18,520.00 | $2,243.98 |
| 5/29/2008 | 72 | 3/1/2008 – 3/31/2008 | $21,341.50 | $2,718.61 | $17,393.50 | $2,718.61 |
| *5/29/2008* | *28Q* | *28th Quarterly 2008* | *$88,508.00* | *$7,333.30* | *$70,019.40* | *$7,333.30* |
| 10/28/2008 | 73 | 4/1/2008 – 4/30/2008 | $33,293.50 | $2,751.14 | Pending | Pending |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## BIOGRAPHICAL INFORMATION

| Name of Professional Person | Position with Applicant, Number of Years in Position, Prior Relevant Experience, Licenses and Year Obtained, Area of Expertise | Hourly Billing Rate (Including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Martha Araki | Senior Bankruptcy Consultant, 8½ years; 20 years bankruptcy experience | $210.00 | 74.5 | $15,645.00 |
| Katya Belas | Case Support Clerk, 2 months | $65.00 | 4.9 | $318.50 |
| Lauri Bogue | Reconciliation Consultant, 5½ years; 4 years prior bankruptcy experience | $110.00 | 18.8 | $2,068.00 |
| Mike Booth | Claims Reconciliation Manager, 5¼ years; 4 years prior bankruptcy experience | $165.00 | 0.6 | $99.00 |
| Steffanie Cohen | Reconciliation Consultant, 5¼ years; 2 years prior bankruptcy experience | $110.00 | 18.3 | $2,013.00 |
| Jacqueline Conklin | Data Analyst, 6½ years | $95.00 | 9.6 | $912.00 |

---

\*        Reflects BMC's voluntary courtesy discount of 5% from actual fees for the Nineteenth, Twentieth, Twenty-First, Twenty-Second, Twenty-Third and Twenty-Fourth Quarterly Fee Periods, and 3.5% from actual fees for the Twenty-Fifth Quarterly Period..

| Name of Professional Person | Position with Applicant, Number of Years in Position, Prior Relevant Experience, Licenses and Year Obtained, Area of Expertise | Hourly Billing Rate (Including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Corazon Del Pilar | Case Support Clerk, 4¾ years | $45.00 | 0.4 | $18.00 |
| Ellen Dors | Reconciliation Consultant, 4¾ years; prior bankruptcy experience with former employer during two bankruptcy cases | $110.00 | 2.6 | $286.00 |
| Jay Gil | Case Analyst, 4 years; 2 years prior legal industry experience | $95.00 | 0.1 | $9.50 |
| Maristar Go | Case Analyst, 4 years; 2 years prior legal industry experience | $95.00 | 0.4 | $38.00 |
| Leila Hughes | Reconciliation Analyst, 5½ years; 10 years prior experience in accounts payable and creditor negotiation | $75.00 | 6.7 | $502.50 |
| Myrtle John | Senior Manager, 6½ years; 30 years experience in bankruptcy and other legal practice areas | $195.00 | 1.4 | $273.00 |
| Stephenie Kjontvedt | Senior Consultant, 5 years; 15 years experience in bankruptcy consulting | $140.00 | 2.6 | $324.00 |
| Yvette Knopp | Case Support Associate, 5 years; 3 years prior bankruptcy case support experience | $90.00 | 3.6 | $324.00 |
| Gunther Kruse | Data Consultant, 5 years; 8 years prior experience in IT industry as database administrator and network manager | $150.00 | 3.8 | $570.00 |
| Terri Marshall | Senior Consultant, 5¾ years; 4 years prior bankruptcy experience | $185.00 | $0.5 | $92.50 |
| Jeff Miller | Senior Manager, 6 years; 5 years prior project management experience | $210.00 | 36.0 | $7,560.00 |
| Sonja Millsap | Data Analyst, 1 month | $95.00 | 10.2 | $969.00 |
| James Myers | Case Support Clerk, 6½ years | $65.00 | 0.7 | $45.50 |
| Noreve Roa | Case Analyst, 3½ years; 2 years prior legal industry experience | $95.00 | 1.2 | $114.00 |
| Airgelou Romero | Case Analyst, 4 years; 3 years prior legal industry experience | $95.00 | 1.0 | $95.00 |
| Lucina Solis | Case Support Associate, 4¾ years | $45.00 | 0.1 | $4.50 |
| Brianna Tate | Case Information Clerk, 4½ years | $45.00 | 0.1 | $4.50 |
| Anna Wick | Senior Data Analyst, 5½ years | $110.00 | 8.8 | $968.00 |

| Grand Total: | Fees:    $33,293.50 | Hours: 206.9 |
|---|---|---|
| Blended Rate: | $160.92 | |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asbestos Claims | 11.3 | $2,303.00 |
| Asbestos PI Claims | 0.0 | $0.00 |
| Case Administration | 88.9 | $15,193.00 |
| Data Analysis | 31.4 | $3,269.00 |
| Fee Applications – Applicant | 8.5 | $1,785.00 |
| Non – Asbestos Claims | 53.8 | $8,125.50 |
| Plan & Disclosure Statement | 13.0 | $2,618.00 |
| Travel | 0.0 | $0.00 |
| **Total** | **206.9** | **$33,293.50** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (If Applicable) | Total Expenses |
|---|---|---|
| b-Linx User Fee | BMC | $350.00 |
| b-Linx/Data Storage | BMC | $850.00 |
| Document Storage | BMC | $600.30 |
| Notary | UPS Store-Chicago & Los Angeles | $1.00 |
| P.O. Box Renewal | US Postal Service | $630.00 |
| Website Hosting | BMC | $250.00 |
| Website Storage/Traffic | BMC | $69.84 |
| | | |
| | | |
| | | |
| **Total** | | **$2,751.14** |

**PRODUCTION EXPENSE SUMMARY**

| Date of Mailing | Service Provider (If Applicable) | Total Expenses |
|---|---|---|
|  |  |  |
| Not Applicable |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total |  |  |

**WHEREFORE,** BMC respectfully requests:

(a)  that an allowance be made to it in the aggregate of $29,385.94, which is comprised of:

    (i)  80% of the fees rendered by BMC to the Debtors for reasonable and necessary professional services during the Seventy-Third Fee Period (80% of $33,293.50 = $26,634.80); and

    (ii)  100% of the actual and necessary costs and expenses incurred by BMC during the Seventy-Third Fee Period ($2,751.14);

(b) that both the fees and expenses are payable as an administrative expense of the Debtors' estates; and

(c) for such other and further relief as the Court deems just and proper.

Dated: October 27, 2008                    BMC GROUP

By: _____
    MYRTLE H. JOHN
    600 1st Avenue, Suite 300
    Seattle, Washington 98104
    Telephone: (206) 516-3300
    Telecopier: (206) 516-3304

    Claims Reconciliation and Solicitation
    Consultant to the Debtors and
    Debtors in Possession

**VERIFICATION**

MYRTLE H. JOHN, after being duly sworn, deposes and says:

1.   I am employed by Applicant, BMC Group ("BMC"), the Claims Reconciliation and Solicitation Consultant to the debtors and debtors in possession herein (the "Debtors"). I am a Senior Manager with BMC, and I have personal knowledge of the matters set forth herein.

2.   I have personally reviewed the consulting services rendered by BMC as Claims Reconciliation and Solicitation Consultant to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by other consultants and employees of BMC.

3.   I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Annexed hereto are the following Exhibits:  **Exhibit 1** – Monthly Fee Invoice comprised of a detail of time expended and Professional Activity Summary; and **Exhibit 2** – Monthly Expense Invoice comprised of an Expense Invoice and Detail.  Moreover, I have reviewed the Local Bankruptcy Rules for the District of Delaware and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

Reimbursement of Expenses for Professionals and Official Committee Members,' signed April 17, 2002, and submit that the Application herein substantially complies with such Rules and Order.

DATED: October 27, 2008
El Segundo, California

MYRTLE H. JOHN

State of California      )
                         )
County of Los Angeles    )

     On October 27, 2008, before me, James H. Myers, a Notary Public, personally appeared Myrtle H. John, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her authorized capacity, and that by her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

     I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

     WITNESS my hand and official seal.

JAMES H. MYERS
Commission # 1589628
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2009

10

# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2008 | 0.5 | $105.00 | Analysis of Motion to Set ZAI Bar Date and related documents |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2008 | 0.4 | $84.00 | Prepare e-mail to M Rosenberg and K Love re 1st Qtr SEC numbers for asbestos pd (.1); analysis of e-mail from K Love confirming 1st Qtr SEC numbers (.1); analysis of e-mail from J Miller re asbestos pd numbers for 1st Qtr SEC filings (.1);  prepare e-mail to J Miller re 1st Qtr SEC numbers for asbestos pd (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2008 | 1.3 | $273.00 | Review new Court docket entries re pleadings affecting claims for 1st Qtrly SEC reporting (.5); prepare draft report of claim counts (.3); analysis of draft report results vs prior Qtr SEC reporting (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2008 | 0.5 | $105.00 | Analysis of e-mail from S Cohen re claims 879 and 12811 and deemed amounts (.1); analysis of b-Linx re claims (.1); analysis of Stips affecting claims (.2); revise b-Linx re claims deemed amounts (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2008 | 0.5 | $105.00 | Analysis of e-mail from D Bibbs re State of Montana claim (.1); analysis of b-Linx re State of Montana claim (.2); prepare e-mail to D Bibbs re State of Montana claims (.2) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/15/2008 | 0.7 | $77.00 | Prepare three claim transfer notices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2008 | 1.0 | $210.00 | Analysis of Zonolite bar date amended motion, exhibits and agenda |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2008 | 0.8 | $168.00 | Analysis of e-mail from K Love re Ramada claims (.1); analysis of b-Linx re Ramada claims (.2); prepare e-mail to K Love re Ramada claims (.1); telephone from K Love re Ramada claims and S Ament claim request (.1); analysis of b-Linx re supplements to claim 9915 for S Ament (.2); prepare e-mail to S Ament re claim 9915 and supplements (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2008 | 1.4 | $294.00 | Telephone from K Love re new claims 18501 and 18503 (.1); analysis of b-Linx re new claims (.4); revise b-Linx re new claims type, amount claimed, reconciliation notes (.3); analysis of CCRT re Barbanti 1st amended and original claims (.4); prepare e-mail to K Love re original and 1st amended Barbanti claims (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2008 | 1.1 | $231.00 | Analysis of e-mail from K Love re other Zonolite claim filings (.1); analysis of b-Linx re other new Zonolite claims (.2); analysis of CCRT re Busch Zonolite claims and related original and 1st supps (.6); prepare e-mail to K Love re Busch Zonolite claims (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/29/2008 | 2.7 | $567.00 | Review docket related to Zonolite bar date motion (.7); review motion and exhibits to determine expected timing and resources needed to handle request (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2008 | 0.4 | $84.00 | Analysis of amended Zonolite bar date motion status (.3); prepare e-mail to J Miller re status of Zonolite bar date hearing (.1) |
| | | | Asbestos Claims Total: | 11.3 | $2,303.00 | |

## April 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 4/1/2008 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

---

## April 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/1/2008 | 0.2 | $22.00 | Re Docket 18409 - audit Notice of Appearance to verify appropriate updates to noticing system and claims database |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2008 | 0.6 | $126.00 | Weekly conference call with J Miller, S Cohen, S Kjontvedt re case status (.3); prepare e-mail to S Cohen re claim 5703 and settlement (.1); analysis of e-mail from S Cohen re claim 5703 settlement udpate (.1); analysis of e-mail from S Cohen re Tennesee claims settlement status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2008 | 0.5 | $105.00 | Analysis of e-mail from S Cohen re 1st Qtr SEC non-asbestos claim change reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2008 | 0.6 | $126.00 | Prepare e-mail to S Cohen re claim 5703 settlement no order required (.1); telephone with M Booth re time descriptions (.2); analysis of e-mail from S Cohen re non-asbestos filings in DRTT reassigned (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/1/2008 | 0.4 | $78.00 | Review returned mail re transferred claims (.2); research claims database and USBC re creditor information on Transfer documents (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/1/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/1/2008 | 0.3 | $33.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/1/2008 | 0.3 | $42.00 | Weekly BMC team status call |
| YVETTE KNOPP - CAS | | $90.00 | 4/1/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080327-1 |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/2/2008 | 0.2 | $15.00 | Review Court docket Nos. 18414 to 18439 (.1); categorize each new docket entry and flag for further action and follow up (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2008 | 0.3 | $63.00 | Analysis of e-mail from L Sinanyan re questions, comments on non-asbestos 1st Qtr SEC reports (.2); analysis of e-mail from S Cohen re L Sinanyan approval to match City of Cambridge schedule to settled claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2008 | 0.6 | $126.00 | Analysis of e-mail from J Miller to L Sinanyan re 1st Qtr SEC claim reports (.2); analysis of e-mail from M Rosenbert to L Sinanyan confirming no changes in asbestos pd claims (.1); analysis of e-mail from M Booth re claim 11718, RMQ order and status of inquiry to L Sinanyan (.1); prepare e-mail to L Sinanyan re status of RMQ order and claim 17718 (.1); analysis of response from L Sinanyan (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/2/2008 | 0.2 | $39.00 | Review e-memos from M Araki and M Booth re status of claims update relating to Stip with BofA |
| YVETTE KNOPP - CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-6 |
| YVETTE KNOPP - CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-1 |
| YVETTE KNOPP - CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-4 |
| YVETTE KNOPP - CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-7 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-2 |
| YVETTE KNOPP - CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-3 |
| YVETTE KNOPP - CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-5 |
| KATYA BELAS - CAS | | $65.00 | 4/3/2008 | 0.5 | $32.50 | Analysis of e-mail from L Bogue re service of Notice of Transfer (.1); analysis of Notice of Transfer re service parties (.1); prepare service list for Notice of Transfer (.1); review Notice of Transfer document (.1); prepare Notice of Transfer for service (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/3/2008 | 0.3 | $22.50 | Email sent to Dev Team re missing images on Dkt 18318. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/3/2008 | 0.1 | $7.50 | Review Court docket No. 18318 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2008 | 0.5 | $105.00 | Analysis of e-mail from J Miller re L Sinanyan response to inquiry re ZAI bar date motion and prep for ZAI bar date service of motion approved (.2); analysis of e-mail from S Cohen re L Sinanyan response re Tennessee stip needing order to complete settlement (.1); analysis of S Cohen response to L Sinanyan issues with 1st Qtr SEC change reports (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2008 | 0.2 | $42.00 | Analysis of e-mail from S Cohen re conf call to discuss BERT issues (.1); analysis of e-mail from K Davis re 4 additional bankruptcy claims received (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2008 | 2.0 | $420.00 | Analysis of fourth group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2008 | 1.3 | $273.00 | Prepare fourth group of claim flag reports |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/4/2008 | 0.1 | $7.50 | Review Court docket Nos. 18440 to 18447 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2008 | 1.6 | $336.00 | Continue analysis of fourth group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/7/2008 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/7/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/7/2008 | 0.1 | $7.50 | Review Court docket Nos. 18448 to 18454 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2008 | 2.0 | $420.00 | Additional analysis of fourth group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.7); revise b-Linx to normalize claim flags in reports reviewed (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2008 | 0.3 | $63.00 | Analysis of e-mail from J Miller re asbestos PI settlement (.2); analysis of e-mail from S Kjontvedt re possible timing on plan solicitation (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2008 | 0.2 | $22.00 | Draft (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## April 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2008 | 0.1 | $14.00 | E-mail from J Miller re asbestos settlement |
| KATYA BELAS - CAS | | $65.00 | 4/8/2008 | 0.6 | $39.00 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.1); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.1); prepare Notices of Transfer for service (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2008 | 1.4 | $294.00 | Analysis of Court docket re pleadings filed and case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2008 | 0.3 | $63.00 | Analysis of e-mail from M John re new claims received from Rust Consulting (.1); analysis of e-mail from J Miller re status of transition of L Ruppaner assignments in case (.1); prepare e-mail to M John re Rust Consulting new claims to J Conklin for processing (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/8/2008 | 0.3 | $58.50 | Calls (.1) and memos (.2) from M Araki re claims transfer processing and other claims related issues |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/8/2008 | 0.2 | $39.00 | Review correspondence and CD from Rust Consulting re new TIFF claims images (.1); memo to M Araki re appropriate processing of CD and claim images (.1) |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/9/2008 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/9/2008 | 0.1 | $7.50 | Review Court docket Nos. 18455 to 18476 to categorize docket entry and flag for further action and follow up |
| LUCINA SOLIS - CAS | | $45.00 | 4/9/2008 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2008 | 1.7 | $357.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.7) |
| KATYA BELAS - CAS | | $65.00 | 4/10/2008 | 0.7 | $45.50 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.2); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.1); prepare Notices of Transfer for service (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 18477 to 18492 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2008 | 0.3 | $63.00 | Analysis of e-mail from J Conklin re new bankruptcy claims received from Rust Consulting (.1); review b-Linx re new claims received (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2008 | 1.0 | $210.00 | Review Court docket re recent Omni orders (.5); analysis of b-Linx to audit claims affected by Omni orders (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2008 | 1.8 | $378.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2008 | 0.2 | $42.00 | Analysis of e-mail from A Bosack re B Brager/Haines Investment telephone message (.1); telephone to B Brager re transfer inquiry (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/10/2008 | 0.1 | $19.50 | Review and respond to memo from S Cohen re appropriate handling of claims received from Rust Consulting |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 4/11/2008 | 0.2 | $13.00 | E-mail to/from L Bogue re service of 6 Notices of Transfer of Claims (.1); prepare 6 Notices of Transfer of Claims for service (.1) |
| JAY GIL - CAS | | $95.00 | 4/11/2008 | 0.1 | $9.50 | Analysis of categorization updates related to Court docket No 18488 |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 18493 to 18504 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2008 | 0.4 | $84.00 | Analysis of e-mail from S Millsap re BERT updates performed and new reports to review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2008 | 1.2 | $252.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/13/2008 | 0.2 | $42.00 | Review billing database re Mar 08 totals (.1); prepare e-mail to S Fritz re Mar 08 totals (.1) |
| NOREVE ROA - CAS | | $95.00 | 4/13/2008 | 0.5 | $47.50 | Audit categorization updates related to Court Dockets 17690, 17795, 18004, 18422, 18475, 18495 |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/14/2008 | 3.2 | $672.00 | Review recent docket filings (1.7) and audit subsequent claim database updates (1.5) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/14/2008 | 0.1 | $7.50 | Review Court docket No. 18505 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2008 | 1.5 | $315.00 | Analyisis of new BERT reports and updates from S Millsap |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/15/2008 | 0.6 | $90.00 | Weekly project team status call. |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/15/2008 | 0.8 | $168.00 | Prepare for (.2) and lead (.6) WR Grace team call |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/15/2008 | 0.1 | $7.50 | Review Court docket Nos. 18506 to 18517 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2008 | 0.8 | $168.00 | Weekly conf call with J Miller, S Kjontvedt, G Kruse, re plan update, timeline, items to prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2008 | 0.3 | $63.00 | March invoice analysis for S Fritz |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/15/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/15/2008 | 0.3 | $33.00 | Analyze docket numbers 17725 to 18503 (.1); audit claim database updates re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/15/2008 | 0.3 | $42.00 | Weekly status call |
| YVETTE KNOPP - CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Paradyne Courtesy Notice re Docket 18512 |
| YVETTE KNOPP - CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of La Tex Rubber Courtesy Notice re Docket 18510 |
| YVETTE KNOPP - CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Crown Services 2 Courtesy Notices re Docket 18508 |
| YVETTE KNOPP - CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Alchemy South Courtesy Notice re Docket 18507 |
| YVETTE KNOPP - CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of  DACA Courtesy Notices re Dockets 18507, 18508, 18509, 18510, 18511 and 18512 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Case Administration

| Name                       Type | Hourly Rate | Date      | Hours | Total Amount | Description |
|---------------------------------|-------------|-----------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Meleney Equip Courtesy Notice re Docket 18511 |
| YVETTE KNOPP - CAS | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Industrial Scales Courtesy Notice re Docket 18509 |
| ELLEN DORS - REC_TEAM | $110.00 | 4/16/2008 | 0.2 | $22.00 | Analysis of recent docket activity- number 18476 Certification of Counsel re Claims and related docket entries (.1); verify claim/objection database pursuant to analysis (.1) |
| ELLEN DORS - REC_TEAM | $110.00 | 4/16/2008 | 1.1 | $121.00 | Analysis of recent docket activity- numbers 17638, 17674, 17854, 17903, 18102, 18108, 18138, 18174, 18244, 18295, 18301, 18303, 18312, 18313 and 18314 and related docket entries (.6); audit claims database pursuant to analysis (.5) |
| JEFF MILLER - SR_MANAGER | $210.00 | 4/16/2008 | 2.5 | $525.00 | Follow-up w/ S. Cohen via e-mail (.8) and phone (.4) re: stipulation/order report request from L. Sinanyan; revise parameters per S Cohen discussions (1.3) |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/16/2008 | 0.4 | $44.00 | Analyze Court docket no 18518, add party to the 2002 List in the noticing system and add additional noticing parties to affected entries in the claims database |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/16/2008 | 0.2 | $15.00 | Review Court docket Nos. 18518 to 18533 (.1); categorize each new docket entry and flag for further action and follow up (.1). |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/16/2008 | 1.5 | $315.00 | Additional analysis of fourth group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/16/2008 | 1.0 | $210.00 | Analysis of files re claim status |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/16/2008 | 1.3 | $273.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.5) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/17/2008 | 1.6 | $336.00 | Continue analysis of fourth group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/17/2008 | 1.0 | $210.00 | Analysis of docket re new filings |
| MYRTLE JOHN - MANAGER | $195.00 | 4/17/2008 | 0.2 | $39.00 | Call from M Araki re requirements for notarizing proofs of service re claims transfers |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/17/2008 | 0.7 | $77.00 | Analyze docket numbers 18318 to 18530 (.3); audit claim database updates re same (.4) |
| JAMES MYERS - CAS | $65.00 | 4/18/2008 | 0.4 | $26.00 | E-mail to/from L Bogue re service and filing of 9 Certificates of Service of claims transfers (.2); prepare 9 Certificates of Serrvice of claims transfers for filing and service (.2) |
| KATYA BELAS - CAS | $65.00 | 4/18/2008 | 1.0 | $65.00 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.2); analysis of Notices of Transfer re service parties (.2); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.2); prepare Notices of Transfer for service (.2) |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/18/2008 | 0.2 | $15.00 | Review Court docket Nos. 18534 to 18564 (.1); categorize each new docket entry and flag for further action and follow up (.1). |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## April 2008 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/18/2008 | 1.5 | $315.00 | Further analysis of fourth group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/18/2008 | 1.6 | $336.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.9); revise b-Linx re audit results (.7) |
| MIKE BOOTH - MANAGER | $165.00 | 4/18/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| TERRI MARSHALL - MANAGER | $185.00 | 4/18/2008 | 0.2 | $37.00 | Notarize nine Certificates of Service of claims transfer |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/19/2008 | 2.4 | $504.00 | Analysis of claim flag reports and claims flagged to normalize flags (1.4); revise b-Linx to normalize claim flags (.9); prepare e-mail to A Wick re ART reports and claim flag issues (.1) |
| MARISTAR GO - CAS | $95.00 | 4/20/2008 | 0.4 | $38.00 | Analysis of categorization updates related to Court docket Nos 18534, 18536, 18539, 18541-43, 18545 (.2); flag any pleadings impacting claims or the master service list for further action and follow up as needed (.2) |
| KATYA BELAS - CAS | $65.00 | 4/21/2008 | 0.9 | $58.50 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.2); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.2); prepare Notices of Transfer for service (.2) |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/21/2008 | 0.1 | $7.50 | Review Court docket Nos. 18565 to 18581 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/21/2008 | 0.7 | $147.00 | Prepare e-mail to S Cohen and J Miller re indemnification claim flags with mis-typed claim types (.2); analysis of e-mail from S Cohen re indemnification claim flags with incorrect claim types (.1); analysis of e-mail from J Miller re indemnification claim flags (.1); analysis of e-mail from A Wick re ART reports and claim flag info (.2); prepare e-mail to K Davis at Rust Consulting re new BMC Group address for future claim processing, change of recipient (.1) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/21/2008 | 2.3 | $483.00 | Analysis of indemnification claim flag report and claims flagged to ascertain various claim types included vs not included (1.3); review claim types of claims flagged (1.0) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/21/2008 | 1.5 | $315.00 | Prepare new claim flag reports for flags not yet reviewed |
| NOREVE ROA - CAS | $95.00 | 4/21/2008 | 0.5 | $47.50 | Audit categorization updates related to Court Dockets 17124-18528 (48 dockets). |
| BRIANNA TATE - CAS | $45.00 | 4/22/2008 | 0.1 | $4.50 | Telephone with Debra Perez of Modern Process Equipment at (773) 254-3929 re status of WR Grace plan and mailing to creditors |
| ELLEN DORS - REC_TEAM | $110.00 | 4/22/2008 | 0.4 | $44.00 | Analyze recent docket activity- number 18535 Order re claims 9778, 11036 and 11037 for Allegeny Centers |
| JAMES MYERS - CAS | $65.00 | 4/22/2008 | 0.1 | $6.50 | E-mails to/from L Bogue re two Notices of Transfer and service |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/22/2008 | 0.7 | $77.00 | Prepare seven Certificates of Service related to claim transfers |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LEILA HUGHES - REC_TEAM | $75.00 | 4/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 18582 to 18583 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/22/2008 | 0.4 | $84.00 | Conference call with J Miller, S Kjontvedt and S Cohen re claims with stipulations/orders and interest component in prep for plan solicitation, indemnification claim flag issues, case status |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/22/2008 | 1.0 | $210.00 | Analysis of S Herrschaft folder re K&E request re indemnification claim typing vs flags |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/22/2008 | 0.4 | $44.00 | Status call led by J Miller re pending issues |
| TERRI MARSHALL - MANAGER | $185.00 | 4/22/2008 | 0.1 | $18.50 | Notarize seven Certificates of Service of claims transfer |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/23/2008 | 0.2 | $22.00 | Analyze Court docket no 18446 and exclude appropriate party from the 2002 List in the noticing system |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/23/2008 | 0.1 | $7.50 | Review Court docket Nos. 18584 to 18591 to categorize docket entry and flag for further action and follow up |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/23/2008 | 0.2 | $22.00 | Review e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - CAS | $90.00 | 4/23/2008 | 0.1 | $9.00 | Coordinate service of Ives Equip Transfer Notice re Docket 18587 |
| YVETTE KNOPP - CAS | $90.00 | 4/23/2008 | 0.1 | $9.00 | Coordinate service of LSI Transfer Notice re Docket 18587 |
| KATYA BELAS - CAS | $65.00 | 4/24/2008 | 0.7 | $45.50 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.2); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.1); prepare Notices of Transfer for service (.1) |
| KATYA BELAS - CAS | $65.00 | 4/24/2008 | 0.5 | $32.50 | Analysis of e-mail from L Bogue re service of Notice of Transfer (.1); analysis of Notice of Transfer re service parties (.1); prepare service list for Notice of Transfer (.1); review Notice of Transfer document (.1); prepare Notice of Transfer for service (.1) |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/24/2008 | 0.2 | $22.00 | Prepare two Certificates of Service related to claim transfers |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 18592 to 18600 to categorize docket entry and flag for further action and follow up |
| TERRI MARSHALL - MANAGER | $185.00 | 4/24/2008 | 0.1 | $18.50 | Notarize two Certificates of Service of claims transfer |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 18601 to 18609 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/28/2008 | 0.1 | $7.50 | Review Court docket Nos. 18610 to 18618 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - REC_TEAM | $75.00 | 4/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2008 | 1.5 | $315.00 | Analysis of new claim flag reports for flags not yet reviewed (.6); analysis of b-Linx re claim flags (.5); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2008 | 1.4 | $294.00 | Prepare e-mail to J Miller and S Kjontvedt re new access info for S Herrschaft folders (.1); analysis of S Herrschaft folders re indemnification claim classification and uses (1.3) |
| NOREVE ROA - CAS | | $95.00 | 4/28/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Dockets 18577, 18583, 18592, 18599 |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/29/2008 | 1.0 | $95.00 | Audit categorization updates related to Court docket nos 16722,17085,17086,17087,17710,18341-18344,18357,18368,18369,18399,18400,18502, 18533 |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/29/2008 | 0.4 | $60.00 | Project team conference call re case status. |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/29/2008 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) team status call |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/29/2008 | 1.5 | $315.00 | Research bar date inquiries from J. Baer and L. Sinanyan |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 18619 to 18634 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2008 | 1.2 | $252.00 | Conference call with J Miller, S Cohen, S Kjontvedt, G Kruse re case status, solicitation status, claims (.4); analysis of Court docket re recent filings (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2008 | 0.5 | $105.00 | Analysis of e-mail from J Miller re sig pages for Feb 08 fee app (.1); finalize Feb 08 fee app for filing (.2); prepare e-mail to L Oberholzer/PSZYJW re Feb 08 fee app filing (.1); analysis of e-mail from L Oberholzer re fee app filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2008 | 1.3 | $273.00 | Analysis of new claim flag reports for flags not yet reviewed (.5); analysis of b-Linx re claim flags (.4); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2008 | 0.3 | $33.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2008 | 0.3 | $33.00 | Initialize research re service of bar date notice per J Miller/J Baer request (.2); draft follow-up memos to J Miller, J Conklin re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/29/2008 | 0.3 | $42.00 | Weekly team status call |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18318 and related docket entries |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18362 and related docket entries |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18363 and related docket entries; audit claims database re same. |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18262 and related docket entries |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18517 and 18530 and related docket entries |
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2008 | 0.2 | $22.00 | Research updates made the claims 9778, 11036 and 11037 related to docket 18535 (.1); discussion with S Cohen re same (.1) |

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 4/30/2008 | 0.2 | $22.00 | Analyze recent docket activity- number 18107 and related docket entries (.1); audit claims database re analysis (.1) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/30/2008 | 0.2 | $22.00 | Prepare two Certificates of Service related to transfer notices |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 4/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 18635 to 18639 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2008 | 1.2 | $252.00 | Continue analysis of new claim flag reports for flags not yet reviewed (.4); continue analysis of b-Linx re claim flags (.4); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2008 | 1.3 | $273.00 | Continue to audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.7); revise b-Linx re audit results (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2008 | 0.2 | $42.00 | Analysis of e-mail from L Sinanyan re status of claim 17718 and BOA outstanding issue (.1); analysis of e-mail from L Oberholzer re filing of BMC Feb 08 fee app (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/30/2008 | 0.1 | $18.50 | Notarize two Certificates of Service of claims transfer |
| YVETTE KNOPP - CAS | | $90.00 | 4/30/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re Docket 18617 |
| YVETTE KNOPP - CAS | | $90.00 | 4/30/2008 | 0.1 | $9.00 | Coordinate service of DACA Courtesy Notice re Docket 18625 |
| YVETTE KNOPP - CAS | | $90.00 | 4/30/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re Dockets 18616 and 18617 |
| YVETTE KNOPP - CAS | | $90.00 | 4/30/2008 | 0.1 | $9.00 | Coordinate service of Courtesy Notice re Docket 18625 |
| | | Case Administration Total: | | 88.9 | $15,193.00 | |

## April 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 4/1/2008 | 0.5 | $55.00 | Set up custom b-Linx database linked to back up data as of 4/1/08 at request of J Miller |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/1/2008 | 0.1 | $9.50 | Update mail file data to master service list |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/1/2008 | 0.5 | $47.50 | Assist S Millsap with review and verification of schedule and proofs of claim amount records per data integrity reports |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/1/2008 | 0.1 | $9.50 | Review of report and verifying amount information grouping, and reporting data anomalies to project manager and case support associate. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/1/2008 | 0.1 | $9.50 | Review and update docket records for claims appearing on data integrity reports. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/1/2008 | 2.3 | $218.50 | Create query to update zip codes which do not match the range of zip codes for the queried state |

# BMC Group
WR GRACE
Monthly Invoice

## April 2008 -- Data Analysis

| Name Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 4/1/2008 | 0.1 | $9.50 | Review and analyze data exception results in creditor claims management tool |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 4/1/2008 | 0.1 | $9.50 | Review and update creditors information appearing on data integrity reports |
| ANNA WICK - SR_ANALYST | $110.00 | 4/2/2008 | 2.5 | $275.00 | Create custom summary report database at request of J Miller |
| ANNA WICK - SR_ANALYST | $110.00 | 4/2/2008 | 2.0 | $220.00 | Create a custom snapshot view for tblDocketFlag |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/2/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/2/2008 | 1.4 | $133.00 | Review (.8) and verify (.6) creditor address records per data integrity reports |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 4/2/2008 | 2.5 | $237.50 | Review exception reporting query to validate on claim status/substatus. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/4/2008 | 1.2 | $180.00 | Prepare report of Active and Inactive claims (.6); export to Excel (.5) and forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/7/2008 | 0.8 | $120.00 | Prepare report of active and inactive claims with CUD and UBEY components per S Cohen. |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 4/7/2008 | 0.1 | $9.50 | Review and update entry at request of M Araki |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 4/7/2008 | 0.3 | $28.50 | Preparation of report verifying deem numbers which have amount records with Deemed Total Claimed for review and data anomalies per project consultant. |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 4/7/2008 | 0.3 | $28.50 | Review of report to verify deemed inactive claims appearing on data integrity reports |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 4/8/2008 | 0.3 | $28.50 | Prepare access snap shot report of data exceptions for review. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 4/9/2008 | 0.8 | $120.00 | Create updated active and inactive claims report per S Cohen. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2008 | 0.1 | $9.50 | Update b-Linx creditor records with returned mail information |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2008 | 0.8 | $76.00 | Update expunged proofs of claims amount, docket and objection records per S Cohen request |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2008 | 0.7 | $66.50 | Review (.3) and verify (.4) creditor address records per data integrity reports |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/9/2008 | 0.7 | $66.50 | Assist S Millsap with review and verification of schedule and proofs of claim docket and amount records per data integrity reports |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 4/9/2008 | 1.5 | $142.50 | Review (.6) and update (.9) docket records for claims appearing on data integrity reports. |
| ANNA WICK - SR_ANALYST | $110.00 | 4/10/2008 | 0.1 | $11.00 | Update view vwCCD_AmtRpting for custom change data report summary |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2008 | 0.1 | $9.50 | Extract bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2008 | 0.1 | $9.50 | Reformat bankruptcy claims data to migrate to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2008 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2008 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2008 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 4/10/2008 | 0.1 | $9.50 | Correspondence with project team re upload of new bankruptcy claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/10/2008 | 1.0 | $95.00 | Review data exception results in creditor claims management tool. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/11/2008 | 0.9 | $85.50 | Review (.4) and update (.5) proofs of claims amount and docket records per S Cohen request |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 4/11/2008 | 1.5 | $142.50 | Prepare (.7) and analyze (.8) amount and docket exception report for M Aaraki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/15/2008 | 1.5 | $142.50 | Review (.7) and verify (.8) creditor address records per data integrity reports |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/15/2008 | 0.5 | $47.50 | Preparation of report verifying creditor information grouping |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/16/2008 | 0.3 | $33.00 | Assist S Cohen with claims by status liability report in excel |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/16/2008 | 0.7 | $66.50 | Review (.3) and verify (.4) proofs of claim docket and objection information per S Cohen request |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 4/17/2008 | 0.8 | $76.00 | Review (.4) and verify (.4) proofs of claim docket and objection information per S Cohen request |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2008 | 0.2 | $22.00 | Assist M Araki with liability report options with claims flags details but without objection detail |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/23/2008 | 0.2 | $22.00 | Query all claims status order stip at request of S Cohen |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2008 | 1.0 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4)(PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2008 | 1.0 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/29/2008 | 1.0 | $110.00 | SQL database maintenance, review logs (.3), update tables fields (.4), views and user defined functions (.3) |
| | | Data Analysis Total: | | 31.4 | $3,269.00 | |

## April 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2008 | 1.5 | $315.00 | Prepare time summary and detail reports for Feb 08 (.5); analysis of time detail (.6); revise Feb 08 time entries per time detail review (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2008 | 1.6 | $336.00 | Continue to revise Feb 08 time entries per time detail review (.6); prepare draft Feb 08 category reports (.4); analysis of draft Feb 08 category reports (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2008 | 0.7 | $147.00 | Brief review of partial March consultant time (.4); revise partial March consultant time re write-downs (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2008 | 0.8 | $168.00 | Draft Feb 08 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2008 | 0.6 | $126.00 | Prepare draft billing detail reports for Mar 08 (.5); prepare e-mail to J Miller re final Feb 08 fee app for review and signature (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2008 | 1.4 | $294.00 | Revise Feb fee app (.8); prepare exhibits to Feb 08 fee app (.6) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/28/2008 | 1.5 | $315.00 | Review (1.2) and notarize (.3) Feb 08 monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2008 | 0.4 | $84.00 | Revise Feb 08 fee app re response date (.2); prepare e-mail to J Miller re Feb 08 fee app status (.1); analysis of e-mail from J Miller re Feb 08 fee app status (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## April 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| | Fee Applications Total: | | | 8.5 | $1,785.00 | |

## April 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/1/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/1/2008 | 0.2 | $22.00 | Analysis of Court docket re three claim transfers from prior month |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/1/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re two claims updated |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/1/2008 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/1/2008 | 0.2 | $22.00 | Analysis of b-Linx re two recent claims transferred |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/1/2008 | 2.3 | $253.00 | Analyze 1st Qtr 2008 reports and related claims data per J Miller request (1.3); discussions with M Grimmett re additional analysis required (.7); draft follow-up memo to J Miller (.3) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/2/2008 | 0.3 | $33.00 | Discussion with M Booth re issues with Notices of Transfer asserted related to claim of Bank of America |
| MIKE BOOTH - MANAGER | | $165.00 | 4/2/2008 | 0.3 | $49.50 | Discussion with L Bogue re issues with Notices of Transfer asserted related to claim of Bank of America |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/3/2008 | 0.1 | $11.00 | Analysis of Court docket re new claim transfer |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/3/2008 | 0.1 | $11.00 | Prepare new claim transfer notice |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/3/2008 | 0.1 | $11.00 | Analysis of b-Linx re new claim transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/3/2008 | 0.1 | $11.00 | Revise b-Linx re new claim transferred to reflect info in recon notes and transfer tool |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2008 | 0.6 | $66.00 | Finalize analysis of 1st Qtr 2008 non-asbestos claim data (.3); update claims database per L Sinanyan request (.2); draft follow-up memos to L Sinanyan, J Miller re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2008 | 0.4 | $44.00 | Initialize preparation and analysis of monthly claim reports (.3); draft follow-up memos to G Kruse, L Bogue re additional anlaysis required (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2008 | 1.1 | $231.00 | Analysis of e-mail from S Cohen re CNA Company claims, related Stip and Order (.2); analysis of CNA Stip and Omni 15 order (.4); analysis of b-Linx re CNA claims (.2); prepare e-mail to S Cohen re CNA claims and deemed amounts for expunged claims, conditional expunge flag (.2); analysis of e-mail from J Miller re CNA claims (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/4/2008 | 0.4 | $44.00 | Continue preparation and analysis of monthly claim reports (.3); draft follow-up memos to J Miller, M Araki re additional analysis and possible claim updates required (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/7/2008 | 1.5 | $315.00 | Follow-up w/ S. Cohen re: non-asbestos claim updates |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/7/2008 | 0.6 | $66.00 | Analyze CNA Companies claims (.3); prepare claims data for systematic updates by data consultant (.2); draft follow-up memos to J Miller, J Conklin re same (.1) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/8/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## April 2008 -- Non-Asbestos Claims

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LAURI BOGUE - REC_TEAM | $110.00 | 4/8/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re three claims updated |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/8/2008 | 0.2 | $22.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/8/2008 | 0.2 | $22.00 | Analysis of b-Linx re three claims transferred |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/8/2008 | 0.4 | $44.00 | Prepare three claim transfer notices |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/8/2008 | 0.2 | $22.00 | Analysis of Court docket re three new claim transfers |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/8/2008 | 0.5 | $55.00 | Revise b-Linx re three claims transferred |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/9/2008 | 0.2 | $22.00 | Analyze claim/amount data per updates by data consultant (.1); draft follow-up memo to J Miller re same (.1) |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/10/2008 | 0.7 | $77.00 | Prepare seven claim transfer notices |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/10/2008 | 0.6 | $66.00 | Analysis of b-Linx re ten claims transferred |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/10/2008 | 1.7 | $187.00 | Revise b-Linx re ten claims transferred |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/10/2008 | 0.5 | $55.00 | Analysis of Court docket re ten new claim transfers |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/10/2008 | 0.2 | $22.00 | Finalize preparation and analysis of monthly claim reports (.1); draft follow-up memo to K Davis (.1) |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/11/2008 | 0.2 | $22.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/11/2008 | 0.2 | $22.00 | Revise b-Linx to finalize nine claim transfers and reconciliation notes |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/11/2008 | 0.2 | $22.00 | Revise transfer tracking worksheet re nine claims updated |
| LAURI BOGUE - REC_TEAM | $110.00 | 4/11/2008 | 0.5 | $55.00 | Prepare three claim transfer notices |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/11/2008 | 1.0 | $210.00 | Analysis of b-Linx re Fair Harbor and Longacre Master Fund additional notice parties (.5); analysis of e-mails to L Ruppaner re Longacre additional notice party per transfers (.2); prepare e-mail to J Conklin and S Millsap re removal of US Bank as additional notice party for Fair Harbor (.3) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/11/2008 | 0.4 | $84.00 | Telephone from V Knox/Fair Harbor re Sooner Container claim transfer and additional notice party (.3); prepare e-mail to S Cohen re ANP revision issue (.1) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 4/11/2008 | 0.4 | $44.00 | Prepare claim/amount record data for update by data consultant (.2); draft follow-up memos to J Miller, J Conklin re claim updates required (.2) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/14/2008 | 0.9 | $189.00 | Analysis of b-Linx re insurance claims for D Bibbs re Libby only (.5); prepare e-mail to D Bibbs re CNA remaining open claims and Royal Indemnity claim (.1); analysis of e-mail from L Esayian re transmitting claims to D Bibbs (.1); prepare e-mail to L Esayian re sample Maryland Casualty claim for review re possible Libby link (.1); prepare e-mail to D Bibbs and L Esayian re CNA claims related to Libby (.1) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 4/14/2008 | 1.0 | $210.00 | Telephone with D Bibbs re Libby related insurance claims (2x) (.2); prepare e-mail to D Bibbs re Maryland Casualty Libby claims (.4); re-transmit CNA claims to D Bibbs due to file limitations (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2008 | 0.9 | $189.00 | Analysis of e-mail from D Bibbs re proofs of claim filed by Maryland Casualty, CNA, and Royal Indemnity (.1); analysis of b-Linx re insurance claims for D Bibbs (.3); prepare ART reports re claims held by insurance cos (.4); analysis of e-mail from D Bibbs re insurance claims re Libby only (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/15/2008 | 0.6 | $126.00 | Call from L. Sinanyan regarding interest component review project |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/15/2008 | 2.2 | $462.00 | Outline parameters of reports needed to support interest issues related to Stipulation/Orders of non-asbestos claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/15/2008 | 0.4 | $44.00 | Analysis of Court docket re six new claim transfers |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/15/2008 | 0.6 | $66.00 | Analysis of b-Linx re six claims transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/15/2008 | 0.8 | $88.00 | Revise b-Linx re six claims transferred |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2008 | 0.7 | $147.00 | Analysis of e-mail from D Bibbs re CNA claim supplement, original claim and Exhibit H (.1); analysis of b-Linx re CNA original claim and Exhibit H to supplement (.4); prepare e-mail to D Bibbs re CNA original claim, status and no Exhibit H (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/16/2008 | 0.2 | $33.00 | Discussion with S Cohen re analysis of claims with interest component per J Miller request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/16/2008 | 0.2 | $22.00 | Discussion with M Booth re analysis of claims with interest component per J Miller request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/16/2008 | 1.3 | $143.00 | Initialize preparation and analysis of interest component claim reports per discussion with J Miller (.8); draft follow-up memos to J Miller, M Booth, A Wick, J Conklin re additional analysis required (.5) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/17/2008 | 0.7 | $147.00 | Research (.4) and respond (.3) to claim inquiry from B. Longacre |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2008 | 1.3 | $143.00 | Finalize preparation and analysis of interest component claim reports per discussion with J Miller (.9); draft follow-up memo to J Miller, M Booth re analysis results (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2008 | 0.3 | $33.00 | Research claim/status information per L Sinanyan, J Miller requests (.2); draft follow-up memos to L Sinanyan, J Miller re same (.1) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/18/2008 | 0.3 | $33.00 | Draft e-mails to representatives of Argo Partner and Liquidity Solutions re defective Notices of Transfer |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/18/2008 | 0.8 | $88.00 | Revise b-Linx re eight claims transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/18/2008 | 0.7 | $77.00 | Prepare eight claim transfer notices |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/18/2008 | 0.5 | $55.00 | Analysis of Court docket re ten new claim transfers |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/18/2008 | 0.5 | $55.00 | Analysis of b-Linx re ten claims transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2008 | 0.2 | $22.00 | Analysis of Court docket re two new claim transfers |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2008 | 0.4 | $44.00 | Revise b-Linx re two claims transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2008 | 0.1 | $11.00 | Analysis of b-Linx re two claims transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2008 | 0.3 | $33.00 | Prepare two claim transfer notices |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2008 | 0.1 | $11.00 | Revise b-Linx to finalize five claim transfers and reconciliation notes |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/21/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re five claims updated |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2008 | 0.1 | $11.00 | Revise b-linx re one claim transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2008 | 0.2 | $22.00 | Prepare one claim transfer notice |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/23/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2008 | 1.9 | $209.00 | Initialize analysis of active reconciled claim data per J Miller/L Sinanyan request (.7); discussions with J Miller re additional analysis and claim updates required (.3); update claim/objection data re same (.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2008 | 2.8 | $308.00 | Finalize analysis of active reconciled claim data per J Miller/L Sinanyan request (1.0); update claim/objection data as required (1.2); draft follow-up memos to L Sinanyan, J Miller re claim updates and analysis results (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2008 | 0.2 | $22.00 | Update additional claim/objection per L Sinanyan request (.1); draft follow-up memo to J Miller re same (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/24/2008 | 2.5 | $525.00 | Research non-asbestos claim inquiries from L. Sinanyan (2.0); discuss w/ S. Cohen (.5) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2008 | 0.2 | $22.00 | Prepare one claim transfer notice |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2008 | 0.1 | $11.00 | Revise b-Linx re one claim transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/24/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/25/2008 | 0.2 | $22.00 | Analyze Court docket nos 18601, 18602 and 18603 and verify entries have no impact on claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/25/2008 | 1.1 | $121.00 | Analyze claim data per L Sinanyan request (.4); update claims database as required (.5); draft follow-up memo to J Miller re analysis and status of claim updates (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/28/2008 | 3.5 | $735.00 | Review non-asbestos claim flag report (1.8) and claim type/sub-type report (1.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/28/2008 | 0.1 | $11.00 | Update Michigan Dept of Treasury claims/objections per L Sinanyan request; draft follow-up memo to L Sinanyan re updates |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/29/2008 | 2.8 | $588.00 | Research and provide follow-up e-mail to L. Sinanyan re: claim status inquiries (2.0); discuss findings w/ S. Cohen (.8) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2008 | 0.5 | $55.00 | Revise b-linx re three claims transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2008 | 0.3 | $33.00 | Analysis of b-Linx re five claims transferred |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/29/2008 | 0.2 | $22.00 | Analysis of Court docket re five new claim transfers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2008 | 1.0 | $210.00 | Analysis of e-mail from L Bogue re status of BOA issue re claim 17718 and new transfer received (.1); analysis of new transfer for claim 17718 vs prior transfers received but pending processing re resolution of BOA issue (.4); analysis of e-mails re status of BOA issue sent to L Sinanyan (.3); prepare e-mail to L Bogue re status of BOA issue (.1); prepare e-mail to L Sinanyan re status of BOA issue, claim 17718 and transfers pending (.1) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/30/2008 | 1.0 | $210.00 | Review docket filings affecting non-asbestos claim status per e-mail from S. Cohen |
| LAURI BOGUE - REC_TEAM | | $110.00 | 4/30/2008 | 0.5 | $55.00 | Prepare three transfer notices |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2008 | 0.2 | $22.00 | Research docket for documents filed in relation to TN Stipulation (18157) (.1); draft follow-up memo to L Sinanyan re status of research, pending claim updates (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2008 | 0.8 | $88.00 | Analyze docket numbers 18157 to 18582 (.2); research docket on ecf re related filings (.1); audit claim updates (.2); update claims database (.2); draft follow-up memos to L Sinanyan, J Miller re additional analysis and claim updates required (.1) |
| | Non-Asbestos Claims Total: | | | 53.8 | $8,125.50 | |

## April 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2008 | 0.4 | $84.00 | Telephone with J Miller re plan filing update and pre-prep for solicitation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2008 | 1.5 | $315.00 | Analysis of S Herrschaft memos re plan solicitation, analysis of files re items to take into consideration for solicitation prep |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/15/2008 | 1.5 | $210.00 | Prepare chart of company names in preparation for research on securities for notice and solicitation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/16/2008 | 3.5 | $735.00 | Begin outlining next steps in preparation for Solicitation given recent court settlement of PI claims and desire to file Plan of Reorganization in the 3rd quarter of 2008 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2008 | 1.2 | $252.00 | Analysis of files re solicitation prep |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/24/2008 | 3.5 | $735.00 | Outline initial solicitation data requirements |
| JEFF MILLER - SR_MANAGER | | $210.00 | 4/29/2008 | 1.3 | $273.00 | Review bond CUSIP information request sent by S. Kjontvedt (.7); discuss details regarding request with S Kjontvedt (.6) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/29/2008 | 0.1 | $14.00 | E-mail to C Karambelas re CUSIP check on securities for all Debtors in preparation for solicitation |
| | WRG Plan & Disclosure Statement Total: | | | 13.0 | $2,618.00 | |
| | April 2008 Total: | | | 206.9 | $33,293.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 206.9 | $33,293.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2008 thru 4/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 2.7 | $567.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 0.7 | $77.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 7.9 | $1,659.00 |
| | Total: | 11.3 | $2,303.00 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 1.0 | $95.00 |
| Brianna Tate | $45.00 | 0.1 | $4.50 |
| Corazon Del Pilar | $45.00 | 0.4 | $18.00 |
| James Myers | $65.00 | 0.7 | $45.50 |
| Jay Gil | $95.00 | 0.1 | $9.50 |
| Katya Belas | $65.00 | 4.9 | $318.50 |
| Maristar Go | $95.00 | 0.4 | $38.00 |
| Noreve Roa | $95.00 | 1.2 | $114.00 |
| Yvette Knopp | $90.00 | 3.6 | $324.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 8.7 | $1,827.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.1 | $16.50 |
| Myrtle John | $195.00 | 1.4 | $273.00 |
| Terri Marshall | $185.00 | 0.5 | $92.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.0 | $140.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.0 | $150.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 2.6 | $286.00 |
| Lauri Bogue | $110.00 | 1.9 | $209.00 |
| Leila Hughes | $75.00 | 6.7 | $502.50 |
| Steffanie Cohen | $110.00 | 3.0 | $330.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 49.5 | $10,395.00 |
| | Total: | 88.9 | $15,193.00 |
| **Data Analysis** | | | |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 2.8 | $420.00 |
| Sonja Millsap | $95.00 | 10.2 | $969.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 8.8 | $968.00 |
| Jacqueline Conklin | $95.00 | 9.6 | $912.00 |
| | Total: | 31.4 | $3,269.00 |

EXHIBIT 1

# BMC Group
WR GRACE

Professional Activity Summary

Date Range: 4/1/2008 thru 4/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 1.5 | $315.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 7.0 | $1,470.00 |
| Total: | | 8.5 | $1,785.00 |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 14.8 | $3,108.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.5 | $82.50 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 16.2 | $1,782.00 |
| Steffanie Cohen | $110.00 | 15.3 | $1,683.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 7.0 | $1,470.00 |
| Total: | | 53.8 | $8,125.50 |
| **WRG Plan & Disclosure Statement** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 8.3 | $1,743.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.6 | $224.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.1 | $651.00 |
| Total: | | 13.0 | $2,618.00 |
| Grand Total: | | 206.9 | $33,293.50 |

EXHIBIT 1

# EXHIBIT 2

**BMC GROUP**
600 1st Ave., Suite 300
Seattle, WA 98104
206/516-3300

**Expense Reimbursement**
**WR Grace**
**Invoice #: 21_080430**

| Period Ending | 4/30/2008 | Expense Type | Amount |
|---|---|---|---|
| | | B-linx User Fee | |
| | | | $350.00 |
| | | B-Linx/Data Storage | |
| | | | $850.00 |
| | | Document Storage | |
| | | | $600.30 |
| | | Notary | |
| | | | $1.00 |
| | | PO Box Renewal | |
| | | | $630.00 |
| | | Website Hosting | |
| | | | $250.00 |
| | | Website Storage/Traffic | |
| | | | $69.84 |
| | | **Total** | **$2,751.14** |

EXHIBIT 2

BMC GROUP

WR GRACE - EXPENSE DETAIL

APRIL 2008

| Invoice Nbr | Bill/As Client | ConsultantID | Vendor | Amount | Date | Expense Type | Description |
|---|---|---|---|---|---|---|---|
| 21_080430 | WR Grace | BMC10, BMC | BMC | $350.00 | 4/30/08 | B-linx User Fee | B-linx User Fee |
| 21_080430 | WR Grace | BMC10, BMC | BMC | $850.00 | 4/30/08 | B-Linx/Data Storage | B-Linx/Data Storage |
| 21_080430 | WR Grace | BMC10, BMC | BMC | $600.30 | 4/30/08 | Document Storage | 414 boxes |
| 21_080430 | WR Grace | zzCAMEX-jmiller, jmiller | UPS Store | $1.00 | 4/28/08 | Notary | Notary for Feb 2008 Monthly Fee Application |
| 21_080430 | WR Grace | BMC10, BMC | USPS | $630.00 | 4/17/08 | PO Box Renewal | PO Box Fee # 913 |
| 21_080430 | WR Grace | BMC10, BMC | BMC | $250.00 | 4/3/08 | Website Hosting | Website Hosting |
| 21_080430 | WR Grace | BMC10, BMC | BMC | $69.84 | 4/30/08 | Website Storage/Traffic | 34 docs |
| | | | | $2,751.14 | | | |

EXHIBIT 2