# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **W.R. GRACE & CO., et al.,** [1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| | ) | |
| | ) | **Objection Date:  November 18, 2008 at 4:00 p.m.** |
| Debtors. | ) | **Hearing Date:  Scheduled if Necessary (Negative** |
| | ) | **Notice)** |
| | ) | |

## SEVENTY-FOURTH MONTHLY APPLICATION OF BMC GROUP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CLAIMS RECONCILIATION AND SOLICITATION CONSULTANT TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2008 THROUGH MAY 31, 2008

| | |
|---|---|
| **Name of Applicant:** | BMC Group ("BMC") |
| **Authorized to Provide Professional Services to:** | The above-captioned debtors and debtors in possession |
| **Date of Retention:** | Retention Order entered May 8, 2002; effective as of April 4, 2002 |
| **Period for which Compensation and Reimbursement is Sought:** | May 1 through May 31, 2008 |
| **Amount of Compensation Sought as Actual, Reasonable and Necessary:** | $ 24,593.50 |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary:** | $ 2,093.58 |

---

[1]      The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food =N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:    ☒ **Monthly Application**    ☐ **Quarterly Application**    ☐ **Final Application**

The total time expended for preparation of this fee application is approximately 30.0 hours and the corresponding compensation requested is approximately $7,500.00.[2]

This is the Seventy-Fourth Application filed by BMC.

## PRIOR APPLICATIONS

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 3/4/2003 | N/A | 4/4/2002-4/30/2002 | $18,913.50 | $1,420.00 | $15,130.80 | $1,420.00 |
| 3/4/2003 | N/A | 5/1/2002-5/31/2002 | $46,559.00 | $2,781.83 | $37,247.20 | $2,781.83 |
| 3/4/2003 | N/A | 6/1/2002-6/30/2002 | $42,162.00 | $3,538.24 | $33,729.60 | $3,538.24 |
| *3/4/2003* | *N/A* | *5th Quarterly 2002* | *$107,634.50* | *$7,740.07* | *$86,107.60* | *$7,740.07* |
| 3/4/2003 | N/A | 7/1/2002-7/31/2002 | $48,181.75 | $10,701.48 | $38,545.40 | $10,701.48 |
| 3/4/2003 | N/A | 8/1/2002-8/31/2002 | $48,729.50 | $1,891.32 | $38,983.60 | $1,891.32 |
| 3/4/2003 | N/A | 9/1/2002-9/30/2002 | $55,850.00 | $2,743.43 | $44,680.00 | $2,743.43 |
| *3/4/2003* | *N/A* | *6th Quarterly 2002* | *$152,761.25* | *$15,336.23* | *$122,209.00* | *$15,336.23* |
| 3/4/2003 | N/A | 10/1/2002-10/31/2002 | $95,621.50 | $3,384.85 | $76,497.20 | $3,384.85 |
| 3/4/2003 | N/A | 11/1/2002-11/30/2002 | $49,215.25 | $2,658.68 | $39,372.20 | $2,658.68 |
| 3/4/2003 | N/A | 12/1/2002-12/31/2002 | $46,683.00 | $850.00 | $37,346.40 | $850.00 |
| *3/4/2003* | *N/A* | *7th Quarterly 2002* | *$191,519.75* | *$6,893.53* | *$153,215.80* | *$6,893.53* |
| 5/15/2003 | 10 | 1/1/2003-1/31/2003 | $74,318.00 | $1,229.90 | $59,454.40 | $1,229.90 |
| 5/15/2003 | 11 | 2/1/2003-2/28/2003 | $82,610.00 | $4,837.69 | $66,088.00 | $4,837.69 |
| 5/15/2003 | 12 | 3/1/2003-3/31/2003 | $72,572.25 | $3,860.72 | $58,057.80 | $3,860.72 |
| *5/15/2003* | *8 Q* | *8th Quarterly 2003* | *$229,500.25* | *$9,928.31* | *$183,600.20* | *$9,928.31* |
| 9/23/2003 | 13 | 4/1/2003-4/30/2003 | $117,598.00 | $2,132.50 | $94,078.40 | $2,132.50 |
| 9/23/2003 | 14 | 5/1/2003-5/31/2003 | $140,988.00 | $4,689.22 | $112,790.40 | $4,689.22 |
| 9/23/2003 | 15 | 6/1/2003-6/30/2003 | $95,449.00 | $8,234.67 | $76,359.20 | $8,234.67 |
| *9/23/2003* | *9 Q* | *9th Quarterly 2003* | *$354,035.00* | *$15,480.10* | *$283,228.00* | *$15,480.10* |
| 2/18/2004 | 16 | 7/1/2003-7/31/2003 | $90,293.50 | $9,851.36 | $90,293.50 | $9,851.36 |
| 2/18/2004 | 17 | 8/1/2003-8/31/2003 | $88,262.50 | $2,515.87 | $88,262.50 | $2,515.87 |
| 2/18/2004 | 18 | 9/1/2003-9/30/2003 | $82,370.00 | $16,341.34 | $82,370.00 | $16,341.34 |
| *2/25/2004* | *10 Q* | *10th Quarterly 2003* | *$260,926.00* | *$28,708.57* | *$260,926.00* | *$28,708.57* |
| 4/13/2004 | 19 | 10/1/2003-10/31/2003 | $86,187.00 | $1,861.76 | $86,187.00 | $1,861.76 |
| 4/13/2004 | 20 | 11/1/2003-11/30/2003 | $69,321.00 | $1,330.52 | $69,321.00 | $1,330.52 |
| 4/13/2004 | 21 | 12/1/2003-12/31/2003 | $62,679.00 | $2,627.14 | $62,679.00 | $2,627.14 |
| *4/13/2004* | *11 Q* | *11th Quarterly 2003* | *$218,187.00* | *$5,819.42* | *$218,187.00* | *$2,528.88* |
| 6/18/2004 | 22 | 1/1/2004-1/31/2004 | $84,944.50 | $1,327.94 | $84,944.50 | $1,327.94 |
| 6/18/2004 | 23 | 2/1/2004-2/29/2004 | $42,147.00 | $1,623.86 | $42,147.00 | $1,623.86 |
| 6/18/2004 | 24 | 3/1/2004-3/31/2004 | $89,579.50 | $1,403.99 | $89,579.50 | $1,403.99 |
| *6/18/2004* | *12 Q* | *12th Quarterly 2004* | *$216,671.00* | *$4,355.79* | *$216,671.00* | *$4,355.79* |
| 11/5/2004 | 25 | 4/1/2004-4/30/2004 | $76,264.50 | $2,134.18 | $76,264.50 | $2,134.18 |
| 11/5/2004 | 26 | 5/1/2004-5/31/2004 | $63,313.50 | $2,330.43 | $63,313.50 | $2,330.43 |
| 11/5/2004 | 27 | 6/1/2004-6/30/2004 | $58,641.50 | $2,795.01 | $58,641.50 | $2,795.01 |
| *11/5/2004* | *13 Q* | *13th Quarterly 2004* | *$198,219.50* | *$7,259.62* | *$198,219.50* | *$7,259.62* |

---

2    The actual number of hours expended in preparing this fee application and the corresponding compensation requested will be set forth in BMC's subsequent fee applications.

## PRIOR APPLICATIONS - continued

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 2/7/2005 | 28 | 7/1/2004 – 7/31/2004 | $45,396.00 | $2,558.91 | $45,396.00 | $2,558.91 |
| 2/7/2005 | 29 | 8/1/2004 – 8/31/2004 | $60,094.50 | $1,375.09 | $60,094.50 | $1,375.09 |
| 2/7/2005 | 30 | 9/1/2004 – 9/30/2004 | $75,755.50 | $1,251.65 | $75,755.50 | $1,251.65 |
| 2/7/2005 | 14Q | 14th Quarterly 2004 | $181,246.00 | $5,185.65 | $181,246.00 | $5,185.65 |
| 4/22/2005 | 31 | 10/1/2004 – 10/31/2004 | $59,922.00 | $2,144.86 | $59,922.00 | $2,144.86 |
| 4/22/2005 | 32 | 11/1/2004 - 11/30/2004 | $65,745.50 | $28,337.71 | $65,745.50 | $28,337.71 |
| 4/22/2005 | 33 | 12/1/2004 – 12/31/2004 | $62,692.00 | $8,918.87 | $62,692.00 | $8,918.87 |
| 4/22/2005 | 15Q | 15th Quarterly 2004 | $188,359.50 | $39,401.44 | $188,359.50 | $39,401.44 |
| 8/11/2005 | 34 | 1/1/2005 – 1/31/2005 | $67,384.00 | $2,530.41 | $67,745.50 | $2,530.41 |
| 8/11/2005 | 35 | 2/1/2005 – 2/28/2005 | $56,206.00 | $2,869.31 | $56,206.00 | $2,869.31 |
| 8/11/2005 | 36 | 3/1/2005 - 3/31/2005 | $64,836.00 | $1,666.16 | $64,836.00 | $1,666.16 |
| 8/11/2005 | 16Q | 16th Quarterly 2005 | $188,426.00 | $7,065.88 | $188,426.00 | $7,065.00 |
| 10/31/2005 | 37 | 4/1/2005 – 4/30/2005 | $88,685.50 | $2,391.33 | $88,685.50 | $2,391.33 |
| 10/31/2005 | 38 | 5/1/2005 – 5/31/2005 | $158,852.00 | $4,552.49 | $158,852.00 | $4,552.49 |
| 10/31/2005 | 39 | 6/1/2005 – 6/30/2005 | $232,914.00 | $13,912.17 | $232,914.00 | $13,912.17 |
| 10/31/2005 | 17Q | 17th Quarterly 2005 | $480,451.50 | $20,855.99 | $480,451.50 | $20,855.99 |
| 1/31/2006 | 40 | 7/1/2005 – 7/31/2005 | $468,997.75 | $17,359.91 | $468,997.75 | $17,359.91 |
| 1/31/2006 | 41 | 8/1/2005 – 8/31/2005 | $684,403.00 | $43,446.98 | $684,403.00 | $43,446.98 |
| 1/31/2006 | 42 | 9/1/2005 – 9/30/2005 | $334,412.00 | $34,731.14 | $334,412.00 | $34,731.14 |
| 2/1/2006 | 18Q | 18th Quarterly 2005 | $1,487,812.75 | $95,538.03 | $1,487,812.75 | $95,538.03 |
| 4/20/2006 | 43 | 10/1/2005 – 10/31/2005 | $126,175.50 | $2,460.85 | $126,175.50 | $2,460.85 |
| 4/20/2006 | 44 | 11/1/2005 – 11/30/2005 | $136,980.50 | $2,010.10 | $136,980.50 | $2,010.10 |
| 4/20/2006 | 45 | 12/1/2005 – 12/31/2005 | $54,700.50 | $4,310.19 | $54,700.50 | $4,310.19 |
| 4/20/2006 | 19Q | 19th Quarterly 2005 | $301,963.67* | $8,781.14 | $301,963.67* | $8,781.14 |
| 4/28/2006 | 46 | 1/1/2006 – 1/31/2006 | $52,998.50 | $2,322.75 | $52,998.50 | $2,322.75 |
| 7/17/2006 | 47 | 2/1/2006 – 2/28/2006 | $64,309.50 | $1,438.85 | $64,309.50 | $1,438.85 |
| 8/25/2006 | 48 | 3/1/2006 – 3/31/2006 | $69,538.75 | $2,732.97 | $69,538.75 | $2,732.97 |
| 8/25/2006 | 20Q | 20th Quarterly 2006 | $177,504.41* | $6,494.57 | $177,504.41* | $6,494.57 |
| 11/21/2006 | 49 | 4/1/2006 – 4/30/2006 | $64,523.00 | $1,918.17 | $64,523.00 | $1,918.17 |
| 11/22/2006 | 50 | 5/1/2006 – 5/31/2006 | $83,530.00 | $2,413.38 | $83,530.00 | $2,413.38 |
| 11/22/2006 | 51 | 6/1/2006 – 6/30/2006 | $42,762.00 | $5,634.14 | $42,762.00 | $5,634.14 |
| 11/22/2006 | 21Q | 21st Quarterly 2006 | $181,274.25* | $9,965.65 | $181,274.25* | $9,965.65 |
| 12/11/2006 | 52 | 7/1/2006 – 7/31/2006 | $35,134.50 | $41,219.71 | $35,134.50 | $41,219.71 |
| 12/21/2006 | 53 | 8/1/2006 – 8/31/2006 | $76,583.00 | $4,757.53 | $76,583.00 | $4,757.53 |
| 12/27/2006 | 54 | 9/1/2006 – 9/30/2006 | $71,515.00 | $24,065.05 | $71,515.00 | $24,065.05 |
| 12/27/2006 | 22Q | 22nd Quarterly 2006 | $174,070.88* | $70,042.29 | $174,070.88* | $70,042.29 |
| 5/17/2007 | 55 | 10/1/2006 – 10/31/2006 | $103,882.50 | $72,054.63 | $103,882.50 | $72,054.63 |
| 5/21/2007 | 56 | 11/1/2006 – 11/30/2006 | $74,836.00 | $18,644.41 | $74,836.00 | $18,644.41 |
| 5/22/2007 | 57 | 12/1/2006 – 12/31/2006 | $66,253.50 | $24,335.71 | $66,253.50 | $24,335.71 |
| 5/22/2007 | 23Q | 23rd Quarterly 2006 | $232,723.40* | $115,034.75 | $232,723.40* | $115,034.75 |
| 8/24/2007 | 58 | 1/1/2007 – 1/31/2007 | $89,031.50 | $13,162.75 | $89,031.50 | $13,162.75 |
| 8/24/2007 | 59 | 2/1/2007 – 2/28/2007 | $136,258.25 | $16,098.69 | $136,258.25 | $16,098.69 |
| 8/24/2007 | 60 | 3/1/2007 – 3/31/2007 | $80,692.00 | $1,746.97 | $80,692.00 | $1,746.97 |
| 8/24/2007 | 24Q | 24th Quarterly 2007 | $290,682.66* | $31,008.41 | $290,682.66 | $31,008.41 |

\*      Reflects BMC's voluntary courtesy discount of 5% from actual fees for the Nineteenth, Twentieth, Twenty-First, Twenty-Second, Twenty-Third and Twenty-Fourth Quarterly Fee Periods, and 3.5% from actual fees for the Twenty-Fifth Quarterly Period..

## PRIOR APPLICATIONS - continued

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 11/9/2007 | 61 | 4/1/2007 – 4/30/2007 | $49,298.00 | $1,989.73 | $49,298.00 | $1,989.73 |
| 11/9/2007 | 62 | 5/1/2007 – 5/31/2007 | $135,172.00 | $2,067.20 | $135,172.00 | $2,067.20 |
| 11/9/2007 | 63 | 6/1/2007 – 6/30/2007 | $58,687.50 | $3,094.14 | $58,687.50 | $3,094.14 |
| *11/9/2007* | *25Q* | *25th Quarterly 2007* | *$234,646.98\** | *$7,151.07* | *$234,646.98\** | *$7,151.07* |
| 12/5/2007 | 64 | 7/1/2007 – 7/31/2007 | $48,858.00 | $2,166.14 | $48,858.00 | $2,166.14 |
| 12/7/2007 | 65 | 8/1/2007 – 8/31/2007 | $66,679.00 | $2,412.77 | $66,679.00 | $2,412.77 |
| 12/7/2007 | 66 | 9/1/2007 – 9/30/2007 | $43,504.00 | $3,307.71 | $43,504.00 | $3,307.71 |
| *12/11/2007* | *26Q* | *26th Quarterly 2007* | *$159,041.00* | *$7,886.62* | *$159,041.00* | *$7,886.62* |
| 1/7/2008 | 67 | 10/1/2007 – 10/31/2007 | $48,179.00 | $2,867.37 | $48,179.00 | $2,867.37 |
| 1/11/2008 | 68 | 11/1/2007 – 11/30/2007 | $36,004.50 | $2,273.21 | $36,004.50 | $2,273.21 |
| 2/1/2008 | 69 | 12/1/2007 – 12/31/2007 | $27,285.00 | $2,177.19 | $27,285.00 | $2,177.19 |
| *2/27/2008* | *27Q* | *27th Quarterly 2007* | *$111,468.50* | *$7,317.77* | *$111,468.50* | *$7,317.77* |
| 3/19/2008 | 70 | 1/1/2008 – 1/31/2008 | $39,843.00 | $2,370.71 | $34,105.40 | $2,370.71 |
| 5/12/2008 | 71 | 2/1/2008 – 2/29/2008 | $27,323.50 | $2,243.98 | $18,520.00 | $2,243.98 |
| 5/29/2008 | 72 | 3/1/2008 – 3/31/2008 | $21,341.50 | $2,718.61 | $17,393.50 | $2,718.61 |
| *5/29/2008* | *28Q* | *28th Quarterly 2008* | *$88,508.00* | *$7,333.30* | *$70,019.40* | *$7,333.30* |
| 10/28/2008 | 73 | 4/1/2008 – 4/30/2008 | $33,293.50 | $2,751.14 | Pending | Pending |
| 10/28/2008 | 74 | 5/1/2008 – 5/30/2008 | $24,593.50 | $2,093.58 | Pending | Pending |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## BIOGRAPHICAL INFORMATION

| Name of Professional Person | Position with Applicant, Number of Years in Position, Prior Relevant Experience, Licenses and Year Obtained, Area of Expertise | Hourly Billing Rate (Including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Martha Araki | Senior Bankruptcy Consultant, 8½ years; 20 years bankruptcy experience | $210.00 | 71.3 | $14,973.00 |
| Katya Belas | Case Support Clerk, 3 months | $65.00 | 2.8 | $182.00 |
| Lauri Bogue | Reconciliation Consultant, 5½ years; 4 years prior bankruptcy experience | $110.00 | 11.4 | $1,254.00 |
| Steffanie Cohen | Reconciliation Consultant, 5¼ years; 2 years prior bankruptcy experience | $110.00 | 2.5 | $275.00 |
| Jacqueline Conklin | Data Analyst, 6½ years | $95.00 | 1.6 | $152.00 |

---

\*        Reflects BMC's voluntary courtesy discount of 5% from actual fees for the Nineteenth, Twentieth, Twenty-First, Twenty-Second, Twenty-Third and Twenty-Fourth Quarterly Fee Periods, and 3.5% from actual fees for the Twenty-Fifth Quarterly Period..

| Name of Professional Person | Position with Applicant, Number of Years in Position, Prior Relevant Experience, Licenses and Year Obtained, Area of Expertise | Hourly Billing Rate (Including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ellen Dors | Reconciliation Consultant, 4¾ years; prior bankruptcy experience with former employer during two bankruptcy cases | $110.00 | 0.8 | $88.00 |
| Mike Grimmett | Senior Data Consultant, 5¾ years; 12 years prior experience bankruptcy and data programming | $175.00 | 5.1 | $892.50 |
| Leila Hughes | Reconciliation Analyst, 5½ years; 10 years prior experience in accounts payable and creditor negotiation | $75.00 | 4.8 | $360.00 |
| Myrtle John | Senior Manager, 6½ years; 30 years experience in bankruptcy and other legal practice areas | $195.00 | 0.9 | $175.50 |
| Christopher Karambelas | Data Analyst | $110.00 | 2.1 | $231.00 |
| Stephenie Kjontvedt | Senior Consultant, 5 years; 15 years experience in bankruptcy consulting | $140.00 | 1.3 | $182.00 |
| Yvette Knopp | Case Support Associate, 5 years; 3 years prior bankruptcy case support experience | $90.00 | 3.0 | $270.00 |
| Gunther Kruse | Data Consultant, 5 years; 8 years prior experience in IT industry as database administrator and network manager | $150.00 | 6.0 | $900.00 |
| Terri Marshall | Senior Consultant, 5¾ years; 4 years prior bankruptcy experience | $185.00 | 0.5 | $92.50 |
| Jeff Miller | Senior Manager, 6 years; 5 years prior project management experience | $210.00 | 14.2 | $2,982.00 |
| Sonja Millsap | Data Analyst, 1 month | $95.00 | 0.5 | $47.50 |
| James Myers | Case Support Clerk, 6½ years | $65.00 | 0.5 | $32.50 |
| Noreve Roa | Case Analyst, 3½ years; 2 years prior legal industry experience | $95.00 | 5.9 | $560.59 |
| Airgelou Romero | Case Analyst, 4 years; 3 years prior legal industry experience | $95.00 | 1.2 | $114.00 |
| Brianna Tate | Case Information Clerk, 4½ years | $45.00 | 0.1 | $4.50 |
| Anna Wick | Senior Data Analyst, 5½ years | $110.00 | 7.5 | $825.00 |

| Grand Total: | | Fees:    $24,593.50 | Hours:  144.0 |
|---|---|---|---|
| Blended Rate: | | $170.79 | |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asbestos Claims | 3.4 | $714.00 |
| Asbestos PI Claims | 0.7 | $98.00 |
| Case Administration | 55.1 | $8,794.50 |
| Data Analysis | 21.9 | $2,937.00 |
| Fee Applications – Applicant | 27.9 | $5,859.00 |
| Non – Asbestos Claims | 24.9 | $4,070.00 |
| Plan & Disclosure Statement | 10.1 | $2,121.00 |
| Travel | 0.0 | $0.00 |
| **Total** | **144.0** | **$24,593.50** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (If Applicable) | Total Expenses |
|---|---|---|
| b-Linx User Fee | BMC | $350.00 |
| b-Linx/Data Storage | BMC | $850.00 |
| Document Storage | BMC | $600.30 |
| Notary | UPS Store | $2.00 |
| Website Hosting | BMC | $250.00 |
| Website Storage/Traffic | BMC | $41.28 |
| | | |
| | | |
| | | |
| **Total** | | **$2,093.58** |

## PRODUCTION EXPENSE SUMMARY

| Date of Mailing | Service Provider (If Applicable) | Total Expenses |
|---|---|---|
|  |  |  |
| Not Applicable |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total |  |  |

**WHEREFORE,** BMC respectfully requests:

    (a)  that an allowance be made to it in the aggregate of $21,768.38, which is comprised of:

            (i)        80% of the fees rendered by BMC to the Debtors for reasonable and necessary professional services during the Seventy-Fourth Fee Period (80% of $24,593.50 = $19,674.80); and

            (ii)      100% of the actual and necessary costs and expenses incurred by BMC during the Seventy-Fourth Fee Period ($2,093.58);

(b) that both the fees and expenses are payable as an administrative expense of the Debtors' estates; and

(c) for such other and further relief as the Court deems just and proper.

Dated: October 27, 2008

BMC GROUP

By: _____
MYRTLE H. JOHN
600 1st Avenue, Suite 300
Seattle, Washington 98104
Telephone: (206) 516-3300
Telecopier: (206) 516-3304

Claims Reconciliation and Solicitation
Consultant to the Debtors and
Debtors in Possession

## VERIFICATION

MYRTLE H. JOHN, after being duly sworn, deposes and says:

1.   I am employed by Applicant, BMC Group ("BMC"), the Claims Reconciliation and Solicitation Consultant to the debtors and debtors in possession herein (the "Debtors"). I am a Senior Manager with BMC, and I have personal knowledge of the matters set forth herein.

2.   I have personally reviewed the consulting services rendered by BMC as Claims Reconciliation and Solicitation Consultant to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by other consultants and employees of BMC.

3.   I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Annexed hereto are the following Exhibits: **Exhibit 1** – Monthly Fee Invoice comprised of a detail of time expended and Professional Activity Summary; and **Exhibit 2** – Monthly Expense Invoice comprised of an Expense Invoice and Detail.  Moreover, I have reviewed the Local Bankruptcy Rules for the District of Delaware and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

Reimbursement of Expenses for Professionals and Official Committee Members,' signed April 17, 2002, and

submit that the Application herein substantially complies with such Rules and Order.

DATED:  October 27, 2008
El Segundo, California

MYRTLE H. JOHN

State of California          )
                            )
County of Los Angeles        )

On October 27, 2008, before me, James H. Myers, a Notary Public, personally appeared
Myrtle H. John, who proved to me on the basis of satisfactory evidence to be the person whose name
is subscribed to the within instrument and acknowledged to me that she executed the same in her
authorized capacity, and that by her signature on the instrument the person, or the entity upon behalf
of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the
foregoing paragraph is true and correct.

WITNESS my hand and official seal.

JAMES H. MYERS
Commission # 1589628
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2009

10

# EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## May 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2008 | 1.8 | $378.00 | Research national asbestos registry per J Miller request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2008 | 0.8 | $168.00 | Draft e-mail to K Love re asbestos pd claim supplements and resolution of supplements on official claims register (.6); prepare e-mail to J Miller re comments/review of K Love draft e-mail (.1); analysis of e-mail from J Miller re revisions (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/23/2008 | 0.8 | $168.00 | Analysis of e-mail from D Bibbs re request for Crocker Plaza claim 11012 (.1); analysis of e-mail from J Monahan re status info on Crocker claim (.1); research Crocker claim in b-Linx (.2); prepare e-mail to J Monahan and D Bibbs re Crocker claim 11012, possible other related claim, status and images (.2); parce pdf of Crocker claims due to file size and resend (.2) |
| | | | Asbestos Claims Total: | 3.4 | $714.00 | |

## May 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analyze recent docket activity number 18579 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analyze recent docket activity number 18578 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analyze recent docket activity number 18581 |
| KATYA BELAS - CAS | | $65.00 | 5/1/2008 | 0.8 | $52.00 | Analysis of e-mail from L Bogue re filing of Certificates of Mailings re Notices of Transfer (.1); prepare Certificates of Service re Notices of Transfer for ecf filing (.3); file Certificates of Service re Notices of Transfer via ecf with Court (.4) |
| KATYA BELAS - CAS | | $65.00 | 5/1/2008 | 1.0 | $65.00 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.3); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.2); prepare Notices of Transfer for service (.2) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Prepare one Certificate of Service related to transfer notice. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/1/2008 | 0.1 | $7.50 | Review Court docket Nos 18640-18651 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2008 | 1.3 | $273.00 | Analysis of April Court docket re pleadings, case status, pending items |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2008 | 1.6 | $336.00 | Further analysis of new claim flag reports for flags not yet reviewed (.5); further analysis of b-Linx re claim flags (.5); revise b-Linx to normalize claim flags in reports reviewed (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2008 | 1.0 | $210.00 | Analysis of S Herrschaft folders re solicitation items for solicitation planning |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims review/reconciliation |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/1/2008 | 0.1 | $18.50 | Notarize Certificates of Service of claims transfer |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/2/2008 | 0.1 | $7.50 | Review Court docket Nos 18652-18658 to categorize docket entries |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2008 | 2.0 | $420.00 | Analysis of status of objections to claims motions/orders (1.0); analysis of objections flagged but not filed (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2008 | 1.7 | $357.00 | Analysis of claim flag reports for flags not yet reviewed (.6); analysis of b-Linx re claim flags (.5); revise b-linx to normalize claim flags (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2008 | 2.0 | $420.00 | Continue to audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.1); revise b-Linx re audit results (.9) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/6/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2008 | 0.8 | $168.00 | Weekly conf call with J Miller, S Kjontvedt and S Cohen re prep for solicitation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2008 | 0.1 | $11.00 | Review emails and correspondence re claims review/reconciliation |
| STEPHENIE COHEN - REC_TEAM | | $110.00 | 5/6/2008 | 0.6 | $66.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/6/2008 | 0.6 | $84.00 | Weekly team status call |
| JAMES MYERS - CAS | | $65.00 | 5/7/2008 | 0.5 | $32.50 | Analysis of e-mail from L Bogue re filing Certificates of Service for 4 claim transfers (.1); ECF file 4 Certificates of Service re Claims Transfers with Court (.3) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2008 | 0.5 | $55.00 | Prepare four Certificates of Service related to transfer notices. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2008 | 1.0 | $210.00 | Telephone from J Porochonski re no  b-Linx access, claim info needed (.2); prepare e-mail to HelpDesk re J Porochonski b-Linx access (.1); analysis of b-Linx re Primet claim (.3); prepare e-mail to J Porochonski re Primet claim (.2); telephone from F Zaremby re Primet claim notes (.2) |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/7/2008 | 0.2 | $37.00 | Notarize four Certificates of Service of claims transfer |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re dkt 18670 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re dkt 18675 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Weld-Rite Transfer Notice re dkt 18660 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Hain Capital Transfer Noitce re dkt 18660 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.2 | $18.00 | Coordinate service of Courtesy Notices re dkts 18662 and 18663 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Courtesy Notice re dkt 18674 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.4 | $36.00 | Coordinate service of Transfer and Courtesy Notices re dkts 18669, 18670, 18675 & 18674 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re dkt 18669 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Courtesy Notice re dkt 18662 |
| YVETTE KNOPP - CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Courtesy Notice re dkt 18663 |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/8/2008 | 0.1 | $11.00 | Analyze Court docket no. 18676 and verify no updates to the noticing system are required. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## May 2008 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LEILA HUGHES - REC_TEAM | $75.00 | 5/9/2008 | 0.1 | $7.50 | Review Court docket Nos 18659-18675 to categorize docket entries |
| AIRGELOU ROMERO - CAS | $95.00 | 5/12/2008 | 1.2 | $114.00 | Audit categorization update related to Court docket nos.18659,18661,18664,18666-18668,18671-18672,18354-18356,18360,18371,18373-18377,18381-18383,18385,18395-18397,18401-18404,18415 |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/12/2008 | 1.8 | $378.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.8) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/12/2008 | 0.2 | $42.00 | Analysis of e-mail from J Miller re conf call with Rust Consulting re transfer of PI data for solicitation (.1); e-mail to J Miller re conf call (.1) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 5/12/2008 | 0.1 | $11.00 | Review emails and correspondence re claims review/reconciliation |
| ANNA WICK - SR_ANALYST | $110.00 | 5/13/2008 | 0.6 | $66.00 | Conference call with Rust at request of J Miller |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/13/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/13/2008 | 0.3 | $22.50 | Review Court docket Nos 18677-18707 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/13/2008 | 0.8 | $168.00 | Pre-conf call (.2) and call (.6) with Rust Consulting re PI data for solicitation prep |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/13/2008 | 1.0 | $210.00 | Analysis of docket re new pleadings filed, case status |
| BRIANNA TATE - CAS | $45.00 | 5/14/2008 | 0.1 | $4.50 | Telephone with Emily Cheung of Longacre at (212) 259-4312 re request for copies of claims - referred to Rust Consulting. |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/14/2008 | 2.0 | $420.00 | Analysis of claim flag reports for flags not yet reviewed (.7); analysis of b-Linx re claim flags (.8); revise b-linx to normalize claim flags (.5) |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/15/2008 | 0.1 | $7.50 | Review Court docket Nos 18708-18712 to categorize docket entries |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/15/2008 | 1.3 | $273.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.5) |
| NOREVE ROA - CAS | $95.00 | 5/15/2008 | 3.5 | $332.50 | Audit categorization updates related to Court docket Nos. 16979-18707 (167 dockets) |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/16/2008 | 0.1 | $7.50 | Review Court docket Nos 18713-18726 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 5/16/2008 | 1.2 | $252.00 | Analysis of Court docket re recent filings and case status |
| NOREVE ROA - CAS | $95.00 | 5/16/2008 | 0.3 | $28.50 | Audit categorization updates related to Court docket Nos. 18708-18712 |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/19/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | $75.00 | 5/19/2008 | 0.1 | $7.50 | Review Court docket Nos 18727-18737 to categorize docket entries |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/20/2008 | 0.3 | $45.00 | Conf call with project team re case status, PI data transfer and Disclosure Statement timelines |

# BMC Group

WR GRACE

Monthly Invoice

## May 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/20/2008 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) Non-asbestos and PD claim status call |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/20/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/20/2008 | 0.1 | $7.50 | Review Court docket Nos 18738-18755 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2008 | 0.2 | $42.00 | Weekly conference call with J Miller, S Cohen, G Kruse re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2008 | 2.0 | $420.00 | Analysis of claim flag reports for normalization (.6); analysis of b-Linx re claim flags (.8); revise b-linx to normalize claim flags (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2008 | 0.1 | $11.00 | Status call led by J.Miller re pending issues |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/21/2008 | 0.1 | $7.50 | Review Court docket No 18756 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2008 | 2.0 | $420.00 | Continue analysis of claim flag reports for normalization (.7); analysis of b-Linx re claim flags (.8); revise b-linx to normalize claim flags (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2008 | 0.1 | $11.00 | Review emails and correspondence re claims review/reconciliation |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/22/2008 | 0.1 | $7.50 | Review Court docket Nos 18757-18767 to categorize docket entries |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2008 | 1.4 | $294.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.7); revise b-Linx re audit results (.7) |
| NOREVE ROA - CAS | | $95.00 | 5/25/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 183714 |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/27/2008 | 0.1 | $7.50 | Review Court docket Nos 18768-18785 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2008 | 0.5 | $105.00 | Weekly conf call with J Miller, S Cohen re case status, plan solicitation (.3); analysis of e-mail from J Miller re Mar and 28th Qtrly fee apps (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/27/2008 | 0.2 | $22.00 | Status call led by J.Miller re pending issues |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/28/2008 | 0.1 | $7.50 | Review Court docket Nos 18786-18797 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2008 | 0.8 | $168.00 | Revise e-mail to K Love re asbestos pd claim supps (.2); analysis of Court docket re Certificate of No Objection re Jan 08 fee app (.4); e-mail to/from S Fritz re Jan 08 fee app payment (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims review/reconciliation |
| KATYA BELAS - CAS | | $65.00 | 5/29/2008 | 1.0 | $65.00 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.3); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.2); prepare Notices of Transfer for service (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/29/2008 | 0.4 | $44.00 | Prepare two Certificates of Service related to claim transfers. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/29/2008 | 0.1 | $7.50 | Review Court docket Nos 18798-18812 to categorize docket entries |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| TERRI MARSHALL - MANAGER | | $185.00 | 5/29/2008 | 0.2 | $37.00 | Notarize two Certificates of Service of claims transfer |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of Hain Capital Transfer Notice re dkt 18795 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.2 | $18.00 | Coordinate service of LabVantage Solutions (2) Transfer Ntc re |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of LSI Transfer Notice re dkt 18805 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of PSE (1) Transfer Notice re dkt 18805 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of DACA Courtesy Notice re dkt 18767 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.3 | $27.00 | Electronically file Certificate of Service of Notice of Transfer of Claim re Dkt No. 18805 with the Court |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of Karski Security Courtesy Notice re dkt 18767 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of LabVantage Solutions (1) Transfer Ntc re dkt 18795 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.2 | $18.00 | Coordinate service of PSE (2) Transfer Notice re dkt 18805 |
| YVETTE KNOPP - CAS | | $90.00 | 5/29/2008 | 0.3 | $27.00 | Electronically file Certificate of Service of Notice of Transfer of Claim re Dkt No. 18795 with the Court |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/30/2008 | 1.0 | $210.00 | Call with J O'Connell at Blackstone |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/30/2008 | 0.2 | $22.00 | Analyze Court docket no. 18825 and verify no updates to the noticing system or claims database are required. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/30/2008 | 0.1 | $7.50 | Review Court docket Nos 18813-18831 to categorize docket entries |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/30/2008 | 0.1 | $19.50 | Review notice re Bilzin Sumberg quarterly fee application forwarded to BMC |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/30/2008 | 0.1 | $19.50 | Review notice of Ferry Joseph & Pearce quarterly fee application served on BMC |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/30/2008 | 0.1 | $19.50 | Review notice of Phillips Goldman & Spence quarterly fee application served on BMC |
| NOREVE ROA - CAS | | $95.00 | 5/30/2008 | 2.0 | $190.00 | Audit categorization updates related to Court Docket Nos. 18715-18784 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims review/reconciliation |
| | | Case Administration Total: | | 55.1 | $8,794.50 | |

## May 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Confer with S Cohen on Summary F7 and F8 reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Assist G Kruse with docket image copy project |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2008 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 5/1/2008 | 0.2 | $22.00 | Review weblog data including page count (.1), convert data to database (.1) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/1/2008 | 1.3 | $195.00 | Coordinate setup of tool to pull user defined batches of court docket images from FTP folder |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 5/1/2008 | 0.1 | $9.50 | Review and verify client's website re proof of claim information. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/2/2008 | 1.2 | $180.00 | Create monthly report of Active and Inactive claims (.6); export to Excel (.5) and forward to S Cohen (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 5/6/2008 | 1.3 | $123.50 | Review (.6) and verify (.7) creditor address records per data integrity reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/6/2008 | 2.5 | $437.50 | Updates to Liability/Asbestos claims reports re plan prep |
| CHRISTOPHER KARAMBELAS - CONSULTANT | $110.00 | 5/7/2008 | 0.2 | $22.00 | Discussion with S Kjontvedt re researching CUSIP information |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 5/7/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) service information for returned mail processing in regards to a transfer notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/7/2008 | 2.6 | $455.00 | Continue updates to Liability/Asbestos claims reports. |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 5/8/2008 | 0.2 | $19.00 | Prepare report verifying docketing information grouping (.1); report data anomalies to project manager and case support associate (.1) |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 5/8/2008 | 0.2 | $19.00 | Prepare report amount docketing information grouping (.1);  report data anomalies to project manager and case support associate (.1) |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 5/9/2008 | 0.1 | $9.50 | Prepare report verifying creditor information grouping and report data anomalies to project manager |
| ANNA WICK - SR_ANALYST | $110.00 | 5/13/2008 | 0.3 | $33.00 | Update liability report tool to include data change tracking report (.2); add report type excel output for data change detail reporting (.1) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/13/2008 | 0.7 | $105.00 | Conference call with Rust re transfer of PI data to BMC |
| CHRISTOPHER KARAMBELAS - CONSULTANT | $110.00 | 5/14/2008 | 0.8 | $88.00 | Research CUSIP information for debtors |
| ANNA WICK - SR_ANALYST | $110.00 | 5/23/2008 | 4.0 | $440.00 | Review report error on reporting ID 1091 at request of J Miller |
| ANNA WICK - SR_ANALYST | $110.00 | 5/28/2008 | 1.0 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4)(PI) |
| ANNA WICK - SR_ANALYST | $110.00 | 5/28/2008 | 1.0 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4) |
| CHRISTOPHER KARAMBELAS - CONSULTANT | $110.00 | 5/28/2008 | 1.1 | $121.00 | Continue to research CUSIP information on all debtors (.5); compile list of CUSIP information located (.5); prepare e-mail to S Kjontvedt re transmission of CUSIP information (.1) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/28/2008 | 1.3 | $195.00 | Author queries to extract all Schedule records unmatched to a filed POC (.5); capture invoice detail records (.3); export to Excel (.4) and forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 5/28/2008 | 1.2 | $180.00 | Author queries to extract all Active filed POC records (.4); capture invoice detail records for records matched to a Schedule record (.4); export to Excel (.3) and forward to S Cohen (.1) |

| | Data Analysis Total: | 21.9 | $2,937.00 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2008 | 1.3 | $273.00 | Analysis of response from L Bogue re Mar 08 time entries (.1); revise Mar 08 time entries per L Bogue additional info (.4); continue analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (.4); revise Mar 08 biliing entries for fee app compliance (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2008 | 1.5 | $315.00 | Analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (.8); revise Mar 08 billing entries for fee app compliance (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2008 | 1.5 | $315.00 | Analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (.9); revise Mar 08 bililng entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2008 | 1.8 | $378.00 | Continue analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (1.0); continue to revise Mar 08 biliing entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2008 | 1.4 | $294.00 | Review Feb 08 fee app filed with Court (.4); prepare e-mail to L Oberholzer re correcting exhibit error on Feb 08 fee app (.1); revise Feb 08 exhibit (.5); revise Feb 08 fee app for re-filing (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2008 | 1.6 | $336.00 | Various e-mails to/from L Oberholzer re withdrawal of Feb 08 fee app and re-filing corrected fee app (.4); revise Feb Exhibit details re add'l corrections (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2008 | 1.3 | $273.00 | Revise/finalize Feb fee app exhibit (.9); finalize corrected Feb 08 fee app (.3); prepare e-mail to L Oberholzer re filing corrected Feb 08 fee app (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2008 | 1.0 | $210.00 | Analysis of April 08 time for reductions (.8); e-mail to S Fritz re reduced number (.1); analysis of e-mail from L Oberholzer re filing Corrected Feb 08 fee app (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2008 | 1.6 | $336.00 | Continue analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (.8); continue to revise Mar 08 billing entries for fee app compliance (.6); e-mail with J Miller re difference in notary costs for March (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2008 | 1.5 | $315.00 | Prepare Mar 08 time summary and detail reports (.4); analysis of time detail (.6); revise time entries per time detail review (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2008 | 2.0 | $420.00 | Prepare e-mail to B Ruhlander re Jan 08 and Corrected Feb 08 fee apps (.2); draft Mar 08 fee app (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/23/2008 | 1.5 | $315.00 | Analysis of Mar 08 production exhibits (.3); analysis of Mar 08 expense exhibits (.3); revise master bio list (.6); e-mails to/from S Fritz re Mar 08 fee app (.2); e-mail to J Miller re Mar 08 fee app (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2008 | 1.6 | $336.00 | Prepare e-mail to J Miller re Mar 08 fee app for review/sig (.1); prepare production and expense exhibits for Mar 08 fee app (.4); prepare draft billing detail reports for 28th Qtr (.5); analysis of draft billing detail reports to ensure capture of corrected Feb data (.3); revise 28th Qtr billing detail reports (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2008 | 1.5 | $315.00 | Prepare time detail and summary exhibits for Mar 08 fee app (.5); analysis of exhibits (.5); revise Mar 08 fee app (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/27/2008 | 2.0 | $420.00 | Analysis of e-mail from L Sinanyan re bills (.1); prepare e-mail to L Sinanyan re Jan 08 and corrected Feb 08 fee apps (.1); analysis of e-mail from S Fritz re final invoice number for Apr 08 (.2); revise Apr 08 final number (.2); prepare 28th Qtr activity summary and time detail reports (.5); analysis of reports (.5); prepare 28th Qtrly production and expense exhibits (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2008 | 2.0 | $420.00 | Draft 28th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2008 | 1.6 | $336.00 | Finalize Mar 08 fee app (.3); prepare e-mail to L Oberholzer re filing Mar 08 fee app (.1); finalize 28th Qtrly fee app (.8); prepare Notice of Filing of 28th Qtrly fee app (.3); prepare e-mail to L Oberholzer re filing 28th Qtrly fee app (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2008 | 1.2 | $252.00 | Prepare excel extracts of time and expense detail for Mar 08 and 28th Qtr for Fee Examiner (.9); prepare e-mails to B Ruhlander re Mar 08 and 28th Qtr fee app data (.2); prepare e-mail to L Sinanyan and W Sparks re Mar and 28 Qtr fee apps (.1) |
| | Fee Applications Total: | | | 27.9 | $5,859.00 | |

## May 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/1/2008 | 2.7 | $567.00 | Review non-asbestos claim counts for month end reporting |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Prepare one transfer notice. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.4 | $44.00 | Audit five claim transfers to verify updates are complete and proper notices are served and filed. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re three claims updated. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Revise b-Linx re one claim transferred. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/2/2008 | 1.9 | $209.00 | Audit fifteen claim transfers to verify updates are complete and proper notices are served and filed. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2008 | 0.3 | $33.00 | Initialize preparation and analysis of monthly claim reports (.2); draft follow-up memo to G Kruse re same (.1) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/5/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/5/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re two claims updated. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/5/2008 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/5/2008 | 0.6 | $66.00 | Finalize preparation and analysis of monthly claim reports (.5); draft follow-up memos to K Davis, L Bogue re same (.1) |

# BMC Group

WR GRACE

Monthly Invoice

## May 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/6/2008 | 0.1 | $11.00 | Research claim status and amount data per L Sinanyan request; draft follow-up memo to L Sinanyan re same |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2008 | 0.3 | $33.00 | Analysis of Court docket re seven new claim transfers. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2008 | 0.4 | $44.00 | Analysis of b-Linx re seven claims transferred. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2008 | 0.8 | $88.00 | Prepare seven transfer notices. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/7/2008 | 0.8 | $88.00 | Revise b-Linx re seven claims transferred. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/7/2008 | 0.2 | $39.00 | Review claims transfers and proofs of acknowledgment and service prepared by L Bogue |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2008 | 4.0 | $840.00 | Research b-Linx re Fawcett claim, Canadian attny general claim, for any POC allegedly filed by Fawcett (3.0); analysis of Court docket and fee apps for Zonolite counsel re Fawcett filing (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2008 | 0.5 | $105.00 | Prepare e-mail to J Miller re Fawcett research results |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2008 | 1.1 | $231.00 | Analysis of J Miller e-mail re Zonolite class claim for Fawcett (.2); analysis of prior e-mails with A Hammond re Fawcett claim issue (.8); prepare e-mail to A Hammond re Fawcett claim filing resolution (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2008 | 0.4 | $84.00 | E-mails from/to J Miller re Fawcett research results |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2008 | 0.7 | $147.00 | Telephone from A Hammond re Fawcett filing issue (.2); telephone to J Miller re Fawcett filing issue (.1); analysis of fax from A Hammond re Fawcett filing rejected by Rust Consulting (.2); prepare memo to J Miller re Fawcett filing rejection info (.2) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/13/2008 | 0.2 | $22.00 | Revise b-Linx to finalize seven claim transfers and reconciliation notes. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/13/2008 | 0.2 | $22.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/13/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re seven claims updated. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/15/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re two claims updated. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/15/2008 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/15/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2008 | 1.3 | $273.00 | Analysis of Court docket re notices of transfer (.5); review b-Linx to audit transfers (.6); prepare e-mail to M John re transfer issue (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2008 | 0.8 | $168.00 | Analysis of docket re Notices of Transfer of claim filings (.6); prepare e-mail to MJ re research results (.2) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/21/2008 | 0.4 | $44.00 | Audit updates pursuant to 6 claim transfers performed and verify appropriate notices were served. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2008 | 1.3 | $273.00 | Analysis of master transfer worksheet re transfer issue (.8); analysis of files re transfer issue and instructions (.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/28/2008 | 0.3 | $33.00 | Analyze recent docket activity related to Docket 18780, 18781 & 18782- Notice of Withdrawal of Claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/28/2008 | 0.2 | $22.00 | Revise transfer tracking worksheet re seven claims updated. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/28/2008 | 0.3 | $33.00 | Revise b-Linx to finalize seven claim transfers and reconciliation notes. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/28/2008 | 0.2 | $22.00 | Analysis of Court docket re two new claim transfers. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/28/2008 | 0.3 | $33.00 | Revise b-Linx re two claims transferred. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/28/2008 | 0.2 | $22.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/28/2008 | 0.1 | $11.00 | Analysis of b-Linx re two claims transferred. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/29/2008 | 0.2 | $22.00 | Draft email to S Cohen re: withdrawal of claims related to docket items 18780, 18781 & 18782 |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/29/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/29/2008 | 0.2 | $22.00 | Revise b-Linx re one claim transferred. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/29/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/29/2008 | 0.4 | $44.00 | Prepare three transfer notices. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/29/2008 | 0.2 | $39.00 | Review claims transfer request re GIW Industries and service request from L Bogue |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/30/2008 | 0.3 | $33.00 | Prepare two transfer notices. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/30/2008 | 0.2 | $22.00 | Analysis of Court docket re two new claim transfers. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/30/2008 | 0.3 | $33.00 | Revise b-Linx re two claims transferred. |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/30/2008 | 0.1 | $11.00 | Analysis of b-Linx re two claims transferred. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/30/2008 | 0.2 | $39.00 | Review claims transfer request re Sierra Liquidity Fund (.1);  review notice to creditor (.1) |
| | Non-Asbestos Claims Total: | | | 24.9 | $4,070.00 | |

## May 2008 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/13/2008 | 0.7 | $98.00 | Calls with team and Rust Consulting re PI data transfer |
| | WRG Asbestos PI Claims Total: | | | 0.7 | $98.00 | |

## May 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/1/2008 | 1.8 | $378.00 | Assess claim classes in original Plan of Reorganization to determine potential claim classifications for revised Plan |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/1/2008 | 1.5 | $315.00 | Review recent claims settlement and assess impact on plan filing preparation and solicitation |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/22/2008 | 4.0 | $840.00 | Review claims based on estimated plan class break-out |
| JEFF MILLER - SR_MANAGER | | $210.00 | 5/30/2008 | 2.5 | $525.00 | Review draft of WR Grace Plan of Reorganization sent by L Sinyanan |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2008 | 0.3 | $63.00 | Telephone with J Miller re Blackstone data request and draft plan |
| | WRG Plan & Disclosure Statement Total: | | | 10.1 | $2,121.00 | |
| | May 2008 Total: | | | 144.0 | $24,593.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 144.0 | $24,593.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
WR GRACE

Professional Activity Summary

Date Range: 5/1/2008 thru 5/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.4 | $714.00 |
| | Total: | 3.4 | $714.00 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Airgelou Romero | $95.00 | 1.2 | $114.00 |
| Brianna Tate | $45.00 | 0.1 | $4.50 |
| James Myers | $65.00 | 0.5 | $32.50 |
| Katya Belas | $65.00 | 2.8 | $182.00 |
| Noreve Roa | $95.00 | 5.9 | $560.50 |
| Yvette Knopp | $90.00 | 3.0 | $270.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 1.7 | $357.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| Terri Marshall | $185.00 | 0.5 | $92.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.6 | $84.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.3 | $45.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.6 | $66.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 0.3 | $33.00 |
| Lauri Bogue | $110.00 | 1.4 | $154.00 |
| Leila Hughes | $75.00 | 4.8 | $360.00 |
| Steffanie Cohen | $110.00 | 1.5 | $165.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 29.6 | $6,216.00 |
| | Total: | 55.1 | $8,794.50 |
| | | | |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 5.1 | $892.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 5.7 | $855.00 |
| Sonja Millsap | $95.00 | 0.5 | $47.50 |
| CONSULTANT | | | |
| Christopher Karambelas | $110.00 | 2.1 | $231.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 6.9 | $759.00 |
| Jacqueline Conklin | $95.00 | 1.6 | $152.00 |
| | Total: | 21.9 | $2,937.00 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 27.9 | $5,859.00 |
| | Total: | 27.9 | $5,859.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 5/1/2008 thru 5/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 2.7 | $567.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.6 | $117.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 0.5 | $55.00 |
| Lauri Bogue | $110.00 | 10.0 | $1,100.00 |
| Steffanie Cohen | $110.00 | 1.0 | $110.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 10.1 | $2,121.00 |
| Total: | | 24.9 | $4,070.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.7 | $98.00 |
| Total: | | 0.7 | $98.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 9.8 | $2,058.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.3 | $63.00 |
| Total: | | 10.1 | $2,121.00 |
| | | | |
| Grand Total: | | 144.0 | $24,593.50 |

EXHIBIT 1

# EXHIBIT 2

**BMC GROUP**
600 1st Ave., Suite 300
Seattle, WA 98104
206/516-3300

**Expense Reimbursement**
**WR Grace**
**Invoice #: 21_080531**

| Period Ending 5/31/2008 | Expense Type | Amount |
|---|---|---|
| | B-linx User Fee | |
| | | $350.00 |
| | B-Linx/Data Storage | |
| | | $850.00 |
| | Document Storage | |
| | | $600.30 |
| | Notary | |
| | | $2.00 |
| | Website Hosting | |
| | | $250.00 |
| | Website Storage/Traffic | |
| | | $41.28 |
| | **Total** | **$2,093.58** |

EXHIBIT 2

BMC GROUP

WR GRACE - EXPENSE DETAIL

MAY 2008

| Invoice Nbr | Bill As Client | ConsultantID | Vendor | Amount | Date | Expense Type | Description |
|---|---|---|---|---|---|---|---|
| 21_080531 | WR Grace | BMC10, BMC | BMC | $350.00 | 5/30/08 | B-linx User Fee | B-linx User Fee |
| 21_080531 | WR Grace | BMC10, BMC | BMC | $850.00 | 5/30/08 | B-Linx/Data Storage | B-Linx/Data Storage |
| 21_080531 | WR Grace | BMC10, BMC | BMC | $600.30 | 5/31/08 | Document Storage | 414 boxes |
| 21_080531 | WR Grace | zzCAMEX-Jmiller, jmiller | UPS | $2.00 | 5/28/08 | Notary | Notary for March 08 Monthly and First 08 Quarterly fee applications |
| 21_080531 | WR Grace | BMC10, BMC | BMC | $250.00 | 5/30/08 | Website Hosting | Website Hosting |
| 21_080531 | WR Grace | BMC10, BMC | BMC | $41.28 | 5/30/08 | Website Storage/Traffic | website traffic - 19 docs |
|  |  |  |  | $2,093.58 |  |  |  |

EXHIBIT 2