# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** November 17, 2008 at 4:00 p.m. |
| | | **Hearing Date:**  TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

A-1

## Matter 17 - Relief from Stay - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2008 | Salvatore F Bianca | 2.80 | Review and provide comments to supplemental response and objection to Mian Realty's motion re automatic stay. |
| 9/3/2008 | Christopher T Greco | 0.50 | Review and revise Mian Realty, LLC certification of counsel and proposed order (.3); distribute same to Mian Realty counsel (.2). |
| 9/3/2008 | Deborah L Bibbs | 0.30 | Review Mian Realty pleadings. |
| 9/4/2008 | Christopher T Greco | 0.40 | Revise Mian Realty, LLC certification of counsel and proposed order (.3); distribute same to local counsel for filing (.1). |
| 9/9/2008 | Deborah L Bibbs | 0.40 | Review order denying motion of Mian Realty. |
| | Total: | 4.40 | |

A-2

**Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2008 | Christopher T Greco | 1.90 | Correspond with M. Clayman re Neutocrete claims (.3); correspond with J. Baer re same (.2); review same (.4); correspond with K. Welch re proof of claim 7046 (.2); correspond with B. Emmett re same (.1); correspond with Remedium team re same (.2); review proof of claim and claim details (.5). |
| 9/3/2008 | Christopher T Greco | 5.10 | Review ADR order and procedures (.8); correspond with J. Baer re same (.2); draft stipulation for KY NREPC claim (.5); review issues re Norfolk Southern claim (1.2); correspond with J. Posner re same (.2); correspond with L. Gardner re Madison Complex claims (.2); correspond with J. Baer re same (.4); review case law re same (1.6). |
| 9/3/2008 | Janet S Baer | 0.90 | Confer with C. Greco re Neutocrete claim and mediation (.3); review and respond to inquiries re various non-asbestos claims objections and related issues (.6). |
| 9/4/2008 | Christopher T Greco | 1.60 | Correspond with B. Sullivan re Old Castle claims (.3); correspond with L. Gardner and B. Emmett re claim 7046 stipulation (.2); address issues re same (.4); correspond with S. Cohen re same (.2); correspond with K. Welch re same (.2); correspond with B. Emmett re Madison Complex claims (.2); correspond with J. Baer and V. Finkelstein re Town of Acton settlement motion (.1). |
| 9/4/2008 | Janet S Baer | 0.30 | Review and respond to inquiries re Beco Road matters. |
| 9/4/2008 | Deborah L Bibbs | 0.30 | Review pleadings re 25th omnibus objection to non-asbestos claims. |
| 9/5/2008 | Christopher T Greco | 0.70 | Correspond with D. Nakashige re claim 2701 (.2); review same (.2); correspond with P. Estes re same (.1); correspond re claim 421 (.2). |
| 9/5/2008 | Janet S Baer | 1.40 | Review correspondence from client re Beco Road issues (.3); prepare correspondence re same (.3); review and respond to several inquiries re non-asbestos claims objections (.3); confer with A. Krieger and V. Finkelstein re Acton settlement (.5). |
| 9/5/2008 | Joy L Monahan | 0.30 | Confer with M. Araki re non-asbestos claims summary issues. |
| 9/7/2008 | Christopher T Greco | 0.20 | Correspond with M. Araki re contribution and indemnification claims. |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2008 | Craig A Bruens | 0.70 | Confer with C. Greco re non-asbestos claims. |
| 9/8/2008 | Christopher T Greco | 8.60 | Review Seaton Insurance Company claim (.6); correspond with D. Primack re same (.3); confer with C. Bruens re same (.3); review NYDOR claim (.6); correspond with D. Nakashige re same (.2); correspond with P. Estes re same (.2); review State of Kentucky claim (.6); correspond with K. Welch re same (.2); review response status for 25th omnibus objection (.6); review IRS claim (1.0); correspond with D. Healy re same (.2); review claims of Richard Rowe (.8); correspond with S. Tetro re same (.6); correspond with L. Gardner re same (.1); review case law in connection with Madison Complex claims (1.2); correspond with J. Baer re same (.4); confer with L. Gardner, B. Emmett and B. Marriam re same (.4); correspond with R. Finke re same (.3). |
| 9/8/2008 | Janet S Baer | 2.30 | Confer with C. Greco re Madison Complex (.5); review materials re same (.5); further confer re same (.2); confer with client re Madison Complex claim and strategy (.3); review correspondence re Beco Road and Acton and follow up re same (.4); review correspondence and responses re non-asbestos claim objections and follow up re same (.4). |
| 9/9/2008 | Craig A Bruens | 0.50 | Revise IRS stipulation (.3); confer with C. Greco re same (.2). |
| 9/9/2008 | Christopher T Greco | 6.00 | Correspond with M. Clayman re ADR procedures and order (.4); correspond with P. Estes re claim 2701 (.2); draft and revise stipulation for claim 1529 (1.1); correspond with S. Whittier re same (.1); correspond with K. Welch re claim 7046 (.2); correspond with L. Gardner re same (.2); correspond with J. Baer re same (.4); review same (.2); review Seaton Insurance Company claim (.2); correspond with J. Posner re same (.1); correspond with L. Esayian re same (.1); revise draft stipulation resolving claim 813 (.8); confer with C. Bruens re same (.2); correspond with C. Finke and J. Baer re same (.2); correspond with D. Healy re same (.2); review case law re Madison Complex claims (.9); correspond with R. Finke re same (.5). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2008 | Janet S Baer | 3.00 | Review IRS stipulation and execute same (.3); review correspondence from Rust re claims docket (.3); review Madison Complex claims correspondence (.3); review correspondence and information on Georgia claim and prepare correspondence re same (.7); confer with A. Krieger and L. Duff re Beco Road claim settlement (.6); further confer re same (.3); review correspondence re Kentucky claim issues and respond to same (.3); confer with C. Greco re Kentucky claim (.2). |
| 9/10/2008 | Christopher T Greco | 2.90 | Review claim 1529 stipulation (.3); correspond with S. Whittier re same (.1); draft and revise stipulation resolving claim 813 (.6); correspond with D. Healy re same (.2); review claim 7046 (.8); correspond with K. Welch re same (.4); correspond with L. Gardner and J. Baer re same (.3); correspond with L. Gerber re Norfolk Southern claim (.2). |
| 9/10/2008 | Janet S Baer | 0.30 | Review draft Richmond stipulation and confer re same. |
| 9/11/2008 | Christopher T Greco | 5.40 | Correspond with J. O'Neill re procedure for resolving claims in 25th omnibus objection (.2); correspond with J. Wall re claim 601 (.6); correspond with R. Senftleben re same (.4); draft stipulation re same (.6); correspond with J. Baer re same (.2); distribute same to J. Wall (.2); correspond with D. Demeter re State of New York claim (.3); review same (.3); correspond with D. Healy re claim 813 (.2); review same (.3); correspond with C. Momjian re claims objection (.1); review same (.3); correspond with D. Nakashige re same (.1); correspond with K. Welch re claim 7046 (.2); review same (.3); correspond with J. Posner re Seaton Insurance Company claim (.1); correspond with D. Primack re same (.3); review same (.2); correspond with J. Wright re claim (.5). |
| 9/11/2008 | Lauren Gerber | 1.00 | Research case law re Norfolk Southern claims. |
| 9/11/2008 | Janet S Baer | 1.40 | Confer with C. Greco re Wilder, IRS and Neutocrete claims status (.3); confer re Helms settlement and review draft re claims covered by multi-site agreement (.3); prepare correspondence on non-asbestos claims issues (.2); review draft revised non-asbestos claims docket (.6). |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2008 | Christopher T Greco | 3.30 | Correspond with L. Gerber re Norfolk Southern claim (.2); review filed stipulations resolving claims 813 and 7046 (.3); review responses to 25th omnibus objection to claims (.8); correspond with J. O'Neill re filing stipulations re same (.5); correspond with J. Forgach re J. Wright claim (.3); correspond with R. Senftleben re same (.2); review same (1.0). |
| 9/12/2008 | Janet S Baer | 1.10 | Confer with S. Kjontvedt re draft new official claims docket and revise same (.8); confer with C. Greco re Red Sox, COLI and claims docket issues (.3). |
| 9/12/2008 | Deborah L Bibbs | 0.80 | Review responses to 25th omnibus claims objection. |
| 9/15/2008 | Christopher T Greco | 0.60 | Address issues re claims 602 and 604. |
| 9/15/2008 | Magali Lespinasse Lee | 0.50 | Confer with M. Lewinstein re City of Cambridge claims (.2); correspond with claims agent re same (.3). |
| 9/15/2008 | Deborah L Bibbs | 7.00 | Review responses to 25th omnibus claims objection (.2); prepare claim status chart re claimants information relating to same (6.8). |
| 9/16/2008 | Craig A Bruens | 0.10 | Confer with C. Greco re claims objections. |
| 9/16/2008 | Christopher T Greco | 2.20 | Review matters re 25th omnibus objection to claims (.4); address outstanding non-asbestos claims issues, including Archer claims and filed stipulations (.6); correspond with J. Forgach re same (.2); correspond with J. McFarland re same (.1); correspond with R. Senftleben re same (.1); correspond re claim 1959 (.4); review same (.4). |
| 9/16/2008 | Magali Lespinasse Lee | 0.50 | Correspond with M. Lewinstein and claims agent re City of Cambridge proofs of claim and review same. |
| 9/16/2008 | Deborah L Bibbs | 0.40 | Review additional responses to amended Debtors' 25th omnibus objection to claims. |
| 9/17/2008 | Christopher T Greco | 2.50 | Address outstanding matters re 25th omnibus objection to claims. |
| 9/18/2008 | Christopher T Greco | 3.50 | Address outstanding claims issues in connection with 25th omnibus objection to claims. |
| 9/18/2008 | Deborah L Bibbs | 1.60 | Review responses, objections and testimony re motion for order re tax claims. |
| 9/19/2008 | Lauren Gerber | 0.80 | Research case law re Norfolk Southern claims. |
| 9/20/2008 | Christopher T Greco | 0.20 | Correspond re Central Puget Sound Transit Authority claim. |
| 9/21/2008 | Lauren Gerber | 2.50 | Research case law re Norfolk Southern claims. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2008 | Christopher T Greco | 3.10 | Review Central Puget Sound Transit Authority claim (.3); correspond with L. Duff re same (.2); address outstanding issues re 25th omnibus objection to claims (.8); correspond with Pachulski re same (.4); review Akzo Novel claim (.4); review other outstanding non-asbestos claims issues (1.0). |
| 9/22/2008 | Lauren Gerber | 1.00 | Research case law re Norfolk Southern claims. |
| 9/22/2008 | Deborah L Bibbs | 4.40 | Review 25th omnibus claims and prepare information re total claim dollars, contested and uncontested, extension and response information. |
| 9/23/2008 | Rashad W Evans | 0.90 | Correspond re non-asbestos claims review. |
| 9/23/2008 | Christopher T Greco | 1.20 | Review Los Angeles County tax claim (.2); correspond with J. Zani re same (.3); review G. Munoz claim (.4); review Akzo Nobel claim (.3). |
| 9/24/2008 | Craig A Bruens | 0.40 | Confer with C. Greco re non-asbestos claims objection and responses. |
| 9/24/2008 | Christopher T Greco | 3.40 | Review Central Puget Sound Transit Authority claim (.4); correspond with C. Bruens re same (.3); correspond with L. Duff re same (.5); correspond with claimant re same (.5); review Los Angeles County Tax claim (.2); correspond re same (.4); review G. Munoz claim (.3); review J. Wright claim (.4); review Akzo Nobel claim (.4). |
| 9/24/2008 | Lauren Gerber | 1.00 | Research case law re Norfolk Southern claims. |
| 9/25/2008 | Christopher T Greco | 3.50 | Review outstanding non-asbestos claims issues (1.5); draft proposed order and exhibits re 25th omnibus claims objection (2.0). |
| 9/25/2008 | Joy L Monahan | 0.30 | Confer with C. Greco re conflicts issues re non-asbestos claims objections. |
| 9/25/2008 | Deborah L Bibbs | 0.80 | Review files re Akzo Nobel claim. |
| 9/26/2008 | Craig A Bruens | 0.20 | Confer with C. Greco re claims issues. |
| 9/26/2008 | Christopher T Greco | 2.90 | Finalize proposed order and exhibits re 25th omnibus objection to claims (1.5); correspond re outstanding non-asbestos claims issues (1.4). |
| 9/28/2008 | Christopher T Greco | 1.20 | Review multi-site agreement stipulations. |
| 9/28/2008 | Lauren Gerber | 2.00 | Research case law re Norfolk Southern claims. |
| 9/28/2008 | Janet S Baer | 1.30 | Review correspondence and stipulations re environmental claims (.6); confer re same (.3); review comments and issues re Acton claim settlement and respond re same (.4). |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2008 | Christopher T Greco | 3.60 | Review outstanding non-asbestos claims issues (1.2); correspond with Akzo Nobel re claim (.4); correspond with CNA re same (.3); review environmental claim stipulations (1.5); correspond with B. Emmett re same (.2). |
| 9/30/2008 | Christopher T Greco | 3.10 | Correspond with K. Mitchell re sales and use tax claims (.6); correspond with L. Duff re environmental claim (.4); review claim of G. Munoz and confer with claimant's counsel re same (.5); correspond with P. Somers re same (.2); review and revise multi-site stipulations (.6); correspond with B. Emmett and L. Gardner re same (.3); review and revise Neutocrete claim objection (.4); distribute same to J. Baer for review (.1). |
| | Total: | 106.70 | |

A-8

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2008 | Carrie Sroka | 2.80 | Review and organize docket entries to update electronic database (1.7); create, review and revise index of case pleadings (1.1). |
| 9/2/2008 | Jesse Aguilar | 0.20 | Review latest dockets and pleadings and distribute updates to team. |
| 9/2/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/2/2008 | Joy L Monahan | 0.30 | Review and analyze critical dates list (.2); confer with J. Baer re same (.1). |
| 9/2/2008 | Deborah L Bibbs | 2.80 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates list. |
| 9/3/2008 | Michelle Peterson | 0.20 | Review latest dockets and pleadings and distribute same. |
| 9/3/2008 | Carrie Sroka | 6.00 | Review and organize docket entries for updating electronic database (3.7); review and revise index of case pleadings (2.3). |
| 9/3/2008 | Andrew Brniak | 2.20 | Prepare and review case pleadings binders. |
| 9/3/2008 | Janet S Baer | 1.00 | Review correspondence from creditors and client and follow up re same (.6); review and attend to newly filed pleadings (.4). |
| 9/3/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/4/2008 | Peter Stach | 0.30 | Review, organize and assemble case materials and pleadings. |
| 9/4/2008 | Michelle Peterson | 0.10 | Review latest dockets and pleadings and distribute same. |
| 9/4/2008 | Carrie L Wildfong | 0.80 | Review and revise/update case working group contact list. |
| 9/4/2008 | Carrie Sroka | 5.80 | Review identified docket entries (1.5); create reference list for documents not imaged (.8); organize and index completed docket binders (.5); review and update docket (.5); review and categorize docket entries for addition to electronic database (1.7); review, update and index pleadings binder (.8). |
| 9/4/2008 | Andrew Brniak | 3.90 | Prepare, review and collate pleadings binders. |
| 9/4/2008 | Janet S Baer | 1.00 | Review and respond to numerous case inquiries (.7); review and attend to newly filed pleadings (.3). |
| 9/4/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/4/2008 | Joy L Monahan | 0.90 | Review and analyze potential conflicts issue. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2008 | Deborah L Bibbs | 3.60 | Review active dockets and pleadings to update and revise order summary. |
| 9/5/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute to team. |
| 9/5/2008 | Carrie L Wildfong | 0.60 | Review case documents and prepare for filing. |
| 9/5/2008 | Carrie Sroka | 7.00 | Identify and retrieve documents not imaged on docket (2.5); review and categorize pleadings and upload to update electronic database (1.5); review and update docket binders with additional entries (.9); review and organize adversary case pleadings (2.1). |
| 9/5/2008 | Andrew Brniak | 3.40 | Prepare and review pleadings binders for distribution. |
| 9/5/2008 | Janet S Baer | 1.10 | Review claims register correspondence and respond with directions re same (.8); confer with J. Fisher re status of case (.3). |
| 9/5/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/5/2008 | Deborah L Bibbs | 7.20 | Review and cross-check adversary proceedings, district and appeal cases document databases and docket information (3.9); review active dockets and pleadings to update and revise order summary (3.3). |
| 9/8/2008 | Michelle Peterson | 0.60 | Review latest dockets and pleadings and distribute to team. |
| 9/8/2008 | Carrie L Wildfong | 1.30 | Compile and categorize recent docket entries to update electronic database. |
| 9/8/2008 | Carrie Sroka | 2.20 | Prepare and review pleadings binders. |
| 9/8/2008 | Janet S Baer | 0.70 | Review correspondence and pleadings re newly filed pleadings and committee call (.4); prepare correspondence re same (.3). |
| 9/8/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/8/2008 | Joy L Monahan | 0.30 | Confer with E. Kratofil re conflicts issues. |
| 9/8/2008 | Deborah L Bibbs | 2.90 | Review adversary proceedings, district and appeal cases document databases and docket information. |
| 9/9/2008 | Carrie L Wildfong | 2.70 | Prepare new docket entries for DMS archive (.9); review correspondence and pleadings for updates to electronic database (1.8). |
| 9/9/2008 | Carrie Sroka | 0.70 | Prepare and review pleadings binders. |
| 9/9/2008 | Janet S Baer | 1.10 | Participate in company weekly reorganization call (.5); participate in semi-monthly committee call (.3); review and respond to various creditor inquiries (.3). |
| 9/9/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2008 | Michelle Peterson | 0.60 | Review latest dockets and pleadings and distribute to team (.4); update critical dates list (.2). |
| 9/10/2008 | Jesse Aguilar | 0.20 | Review case docket for third party motions, pro hac vice applications, notices for request to receive documents etc. and add to post-petition chart for further review by Conflicts department. |
| 9/10/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/10/2008 | Deborah L Bibbs | 3.20 | Review and analyze active dockets, pleadings to update and revise document database re orders and motions. |
| 9/11/2008 | Michelle Peterson | 0.20 | Update critical dates list. |
| 9/11/2008 | Carrie L Wildfong | 3.70 | Prepare electronic copies of bankruptcy case docket entries and adversary case pleadings (2.3); compile and categorize correspondence for reference file and prepare electronic copies (1.4). |
| 9/11/2008 | Carrie Sroka | 3.90 | Review documents under seal (3.3); prepare and index binder for sealed documents (.6). |
| 9/11/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/11/2008 | Joy L Monahan | 1.00 | Confer with J. Baer re conflicts issues (.2); conduct research re same (.8) |
| 9/12/2008 | Michelle Peterson | 0.30 | Review latest dockets and pleadings and distribute to team. |
| 9/12/2008 | Carrie L Wildfong | 6.60 | Review and index correspondence for reference file (1.1); prepare electronic copies of adversary proceeding case files (3.3); draft and review related indices (2.2). |
| 9/12/2008 | Carrie Sroka | 4.00 | Review documents under seal (2.1); review and organize settlement agreements (1.9). |
| 9/12/2008 | Andrew Brniak | 1.50 | Prepare, index and review research precedent re adversary proceedings. |
| 9/12/2008 | Janet S Baer | 0.30 | Confer with I. Marcus and review further revised Tersigni draft. |
| 9/12/2008 | Jesse Aguilar | 0.20 | Review case docket for third party motions, pro hac vice applications, notices for request to receive documents etc. and add to post-petition chart for further review by Conflicts department. |
| 9/12/2008 | Holly Bull | 0.70 | Review critical dates list and motion status chart. |
| 9/12/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/15/2008 | Michelle Peterson | 0.30 | Review latest dockets and pleadings and distribute to team. |

K&E 13520141.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2008 | Carrie L Wildfong | 5.90 | Review and index correspondence and docket entries for reference file (.9); prepare electronic copies of adversary proceeding case files (2.6); draft and review related indices (2.4). |
| 9/15/2008 | Carrie Sroka | 6.70 | Index, review and organize settlement agreement documents to update electronic database (5.6); review and organize precedent settlement agreements (1.1). |
| 9/15/2008 | Jesse Aguilar | 0.20 | Review case docket for third party motions, pro hac vice applications, notices for request to receive documents etc. and add to post-petition chart for further review by Conflicts department. |
| 9/15/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/16/2008 | Carrie L Wildfong | 5.10 | Review order binder index and revise for updates (3.9); prepare and index recent orders (1.2). |
| 9/16/2008 | Carrie Sroka | 2.40 | Review, edit and organize settlement agreements (1.3); prepare and index binder for settlement agreements (1.1). |
| 9/16/2008 | Britton R Giroux | 0.20 | Review case docket and update case pleadings database. |
| 9/17/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute to team (.4); update post-petition chart re potential new conflicts (.1). |
| 9/17/2008 | Carrie L Wildfong | 6.80 | Revise and update order binder index (4.0); identify and classify correspondence for reference file and prepare electronic copies (2.8). |
| 9/17/2008 | Carrie Sroka | 5.60 | Review and categorize legal research memos to update electronic database (5.0); update related index (.6). |
| 9/17/2008 | Britton R Giroux | 0.50 | Review case docket and update case pleadings database. |
| 9/17/2008 | Deborah L Bibbs | 1.20 | Review adversary proceedings, district and appeal cases document databases and docket information. |
| 9/18/2008 | Carrie L Wildfong | 4.40 | Review and categorize documents to revise orders binder index. |
| 9/18/2008 | Carrie Sroka | 2.30 | Organize and review hearing transcripts to update electronic database (1.7); verify and organize transcript copies into files (.6). |
| 9/18/2008 | Jane Penley | 2.20 | Review and organize all filed orders re Grace docket (1.6); index orders into binders (.6). |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2008 | Britton R Giroux | 0.50 | Review case docket and update case pleadings database. |
| 9/18/2008 | Andrew Fromm | 2.60 | Review materials re status of case. |
| 9/18/2008 | Deborah L Bibbs | 3.30 | Review adversary proceedings and district cases document databases and docket information. |
| 9/19/2008 | Michelle Peterson | 0.90 | Update post-petition chart re potential new conflicts (.3); review latest dockets and pleadings and distribute to team (.6). |
| 9/19/2008 | Carrie L Wildfong | 5.10 | Review, organize and index documents filed under seal (1.3); draft index re documents filed under seal (3.8). |
| 9/19/2008 | Carrie Sroka | 0.60 | Update hearing transcript index. |
| 9/19/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/19/2008 | Deborah L Bibbs | 6.10 | Review adversary proceedings, district and appeal cases document databases and docket information (1.2); review documents filed under seal (4.9). |
| 9/22/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute to team. |
| 9/22/2008 | Carrie Sroka | 1.30 | Review and organize hearing transcript files on electronic database. |
| 9/22/2008 | Jane Penley | 1.50 | Review transcript and index binder for hearing on 1/14/08. |
| 9/22/2008 | Jesse Aguilar | 0.20 | Review case docket for third party motions, pro hac vice applications, notices for request to receive documents etc. and add to post-petition chart for further review by Conflicts department. |
| 9/23/2008 | Jane Penley | 3.60 | Review and index exhibits for hearing binders. |
| 9/23/2008 | Maria D Gaytan | 1.80 | Prepare and organize correspondence files, subject files, pleadings files and witness files (1.0); update pleadings index (.8). |
| 9/23/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/23/2008 | Deborah L Bibbs | 3.30 | Review documents filed under seal and compile document information. |
| 9/24/2008 | Michelle Peterson | 0.80 | Review latest dockets and pleadings and distribute to team. |
| 9/24/2008 | Craig A Bruens | 0.40 | Confer with D. Bernick, J. Baer, T. Freedman and K&E team re status. |
| 9/24/2008 | Carrie L Wildfong | 4.60 | Review and prepare pleadings for DMS (3.3); draft and revise index related to documents filed under seal (1.3). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2008 | Jane Penley | 3.80 | Review and index hearing binders. |
| 9/24/2008 | Janet S Baer | 0.60 | Review and respond to numerous client and creditor inquiries. |
| 9/24/2008 | Holly Bull | 0.80 | Review general case correspondence, critical dates list and updated motion status chart. |
| 9/24/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/24/2008 | Joy L Monahan | 1.10 | Conduct research re conflicts issues (.8); confer with E. Kratofil re same (.3). |
| 9/25/2008 | Michelle Peterson | 0.20 | Update post-petition chart re potential new conflicts. |
| 9/25/2008 | Carrie L Wildfong | 3.40 | Prepare electronic pleadings files (1.3); review adversary case files and draft related indices (1.9); revise orders binder index (.2). |
| 9/25/2008 | Jane Penley | 1.10 | Review and index hearing transcript binders. |
| 9/25/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/25/2008 | Deborah L Bibbs | 2.90 | Review settlement agreements and compile information re same. |
| 9/26/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute to team. |
| 9/26/2008 | Carrie L Wildfong | 5.30 | Review indices related to adversary cases (2.1); draft comprehensive index for DMS archive (1.4); prepare electronic files for DMS archive (1.8). |
| 9/26/2008 | Jane Penley | 1.40 | Review and index hearing transcript binders. |
| 9/26/2008 | Janet S Baer | 0.40 | Review newly-filed pleadings and attend to same. |
| 9/26/2008 | Holly Bull | 0.40 | Respond to conflicts-related case correspondence. |
| 9/26/2008 | Britton R Giroux | 0.50 | Review case docket and update pleadings database. |
| 9/29/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute to team (.4); update post-petition chart re potential new conflicts (.1). |
| 9/29/2008 | Carrie Sroka | 2.90 | Review and organize documents under seal from January 14, 2008 hearing. |
| 9/29/2008 | Jane Penley | 5.30 | Index January 14, 2008 hearing binders re pleadings filed under seal. |
| 9/30/2008 | Carrie Sroka | 0.80 | Review and organize documents under seal from January 14, 2008 hearing. |
| 9/30/2008 | Holly Bull | 0.50 | Review critical dates list and follow up on question re same. |
| 9/30/2008 | Joy L Monahan | 1.10 | Research and analyze potential conflict issues (.8); confer with conflicts department on same (.3). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2008 | Deborah L Bibbs | 7.00 | Review adversary proceedings, district and appeal cases document databases and docket information (3.4): review and analyze active dockets, pleadings and correspondence to update and revise order and motion chart (3.6). |
| | Total: | 219.40 | |

K&E 13520141.4

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2008 | Craig A Bruens | 0.80 | Confer with Rust re ZAI procedures. |
| 9/2/2008 | Christopher T Greco | 0.90 | Confer with RUST re ZAI procedures and incoming proofs of claims. |
| 9/2/2008 | Karen Bradshaw | 1.00 | Research PD claims issues. |
| 9/2/2008 | Carrie L Wildfong | 3.30 | Prepare and review ZAI files. |
| 9/2/2008 | Deanna D Boll | 1.50 | Confer with Rust and others re ZAI claims (.6); correspond with E. Westbrook re same (.2); correspond with D. Scott re same (.1); confer with Rust re ZAI coding (.4); analyze ZAI claims data (.2). |
| 9/2/2008 | Janet S Baer | 0.80 | Review correspondence re final Canadian agenda (.5); confer re same (.3). |
| 9/2/2008 | Michael Dierkes | 5.20 | Review ZAI materials from Rust (.5); review L. Esayian draft ZAI matrix (.4); confer with Rust re ZAI claims (.7); confer with team re ZAI claims (1.1); legal research re ZAI claims (2.5). |
| 9/2/2008 | Samuel Blatnick | 1.10 | Research issues re re PD claims. |
| 9/2/2008 | Lisa G Esayian | 4.10 | Continue creating matrix of ZAI claims objections, law and facts (1.5); circulate draft grid to R. Finke, D. Bernick and J. Restivo with notes (.2); confer with Rust, E. Leibenstein, D. Boll and S. Plancich re claims processing issues (.8); confer with R. Finke, D. Bernick, Reed Smith and K&E teams re ZAI matrix of objections, law and facts (.8); revise M. Dierkes' outline of research re ZAI claims issues (.8). |
| 9/2/2008 | Elli Leibenstein | 3.50 | Confer with Rust re ZAI claims (1.0); analyze ZAI claims (1.5); analyze same and confer with consulting expert re claims (.5); analyze claims issues (.5). |
| 9/2/2008 | Andrew R Running | 1.80 | Confer with D. Bernick, J. Restivo, L. Esayian, R. Finke and others re ZAI claim issues (.6); continue review of legal precedent re ZAI claim issue (1.2). |
| 9/2/2008 | Deborah L Bibbs | 3.80 | Review pleadings re ZAI relating to hearing, briefs, opinion and summary judgment. |
| 9/3/2008 | Kimberly K Love | 6.50 | Prepare, review and organize recently received ZAI claims from Rust (3.8); prepare and organize ZAI case materials including materials received from Reed Smith and update case file index re same (2.7). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2008 | Deanna D Boll | 3.70 | Correspond with T. Feil re ZAI project (.2); correspond with W. Sparks re updated ZAI claim information (.1); correspond with L. Esayian re ZAI project updates (.2); analyze and review Canadian ZAI minutes of settlement and correspond with J. Baer and O. Pasparakis re same (1.2); review ZAI memorandum and legal issues (.8); analyze ZAI claim update summary (.1); correspond with L. Thomure re updated Canadian ZAI notice options and review same (.8); address coding questions re ZAI project (.3). |
| 9/3/2008 | Janet S Baer | 1.30 | Prepare correspondence re Canadian minutes of settlement (.3); prepare correspondence re Canadian timing and procedure (.3); confer with D. Boll re ZAI Canadian notice program (.3); review and respond to numerous inquiries re Canadian settlement (.4). |
| 9/3/2008 | Michael Dierkes | 8.30 | Review cases and revise outline re ZAI claims (7.7); proofread and edit same (.6). |
| 9/3/2008 | Samuel Blatnick | 2.50 | Research re ZAI claim issues. |
| 9/3/2008 | Lisa G Esayian | 4.80 | Analyze certain issues re ZAI claims (1.0); review grid of ZAI objections, law and facts per 9/2/08 conference (2.0); correspond re revised ZAI grid and other ZAI materials with R. Finke, D. Bernick and Reed Smith team (.3); draft outline re ZAI claims issues (1.5). |
| 9/3/2008 | Elli Leibenstein | 1.50 | Review memo re ZAI claims (1.0); analyze Rust issues re ZAI (.5). |
| 9/3/2008 | Andrew R Running | 2.30 | Review ZAI outline forwarded by L. Esayian (.4); continue review of research re ZAI issue (1.9). |
| 9/3/2008 | Deborah L Bibbs | 4.40 | Review ZAI proofs of claim re summary judgment litigation. |
| 9/4/2008 | Kimberly K Love | 3.50 | Prepare and organize ZAI materials requested by E. Leibenstein and M. Dierkes for experts' use (2.5); review files for amended ZAI POC's requested by S. Blatnick (1.0). |
| 9/4/2008 | Deanna D Boll | 0.90 | Correspond with J. Baer and O. Pasparakis re Canadian settlement issues (.2); correspond with R. Finke re Canadian ZAI notice program (.2); correspond with W. Sparks re ZAI claims status (.1); correspond with K. Davis re same (.2); correspond with K. Davis and E. Leibenstein re ZAI data issues (.2). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2008 | Michael Dierkes | 7.60 | Revise outline re ZAI claims (3.8); identify and review materials re ZAI claims for expert witness (3.5); review K. Bradshaw memo re ZAI claims (.3). |
| 9/4/2008 | Samuel Blatnick | 9.10 | Research claims issues and draft memo re same. |
| 9/4/2008 | Lisa G Esayian | 0.60 | Revise M. Dierkes' outline re PD issues. |
| 9/4/2008 | Elli Leibenstein | 0.50 | Analyze ZAI Rust issues. |
| 9/4/2008 | Andrew R Running | 1.80 | Confer with S. Blatnick re ZAI claim research (.3); continue legal research re same (1.5). |
| 9/4/2008 | Deborah L Bibbs | 0.30 | Review pleadings re settlement of PD claims. |
| 9/5/2008 | Kimberly K Love | 4.00 | Review, organize and prepare ZAI materials to be forwarded to experts (2.9); review and edit index of ZAI materials for experts (1.1). |
| 9/5/2008 | Deanna D Boll | 1.60 | Confer re ZAI claims with Reed Smith and client (.6); correspond with L. Thomure re press inquiries and monitoring ZAI bar date (.1); confer with R. Finke re same (.2); participate in weekly Rust ZAI status conference (.4); review E. Leibenstein and NERA comments re ZAI claim reporting (.2); correspond with W. Sparks re ZAI claim update (.1). |
| 9/5/2008 | Janet S Baer | 2.10 | Review materials in preparation for ZAI conference (.3); confer with ZAI team (1.0); confer with D. Boll and Rust re ZAI claims processing (.8). |
| 9/5/2008 | Michael Dierkes | 7.20 | Confer re ZAI claims (1.0); confer with K. Love re ZAI claims (.2); review materials from Rust re ZAI claims (.6); confer with Rust re ZAI claims (.6); review ZAI claims (4.8). |
| 9/5/2008 | Samuel Blatnick | 4.00 | Research and draft memorandum re PD claim issues. |
| 9/5/2008 | Lisa G Esayian | 4.00 | Confer with D. Bernick re ZAI issues (.3); confer with R. Finke, W. Sparks, D. Bernick, M. Dierkes, E. Leibenstein and Reed Smith team re same (1.7); revise NERA ZAI attachments coding protocol (.5); confer with Rust re ZAI issues (1.0); update chart of PD settlement status (.5). |
| 9/5/2008 | Elli Leibenstein | 4.00 | Confer re ZAI (1.5); review consulting expert materials re ZAI (1.0); confer with Rust re ZAI (.5); review Rust ZAI issues (1.0). |
| 9/5/2008 | Andrew R Running | 1.90 | Confer with D. Bernick, J. Restivo, L. Esayian and others re ZAI issues (1.0); continue legal research re ZAI claim issues (.9). |
| 9/6/2008 | Lisa G Esayian | 2.30 | Revise matrix of ZAI objections, law and facts (2.0); circulate same to ZAI team with notes (.3). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2008 | Elli Leibenstein | 1.00 | Analyze ZAI claims. |
| 9/8/2008 | Kimberly K Love | 6.00 | Prepare, review and organize recently received PD pleadings for distribution to case files (2.4); prepare and organize BNSF claims to be forwarded to Reed Smith (2.0); organize, review and prepare set of ZAI materials sent to expert (1.6). |
| 9/8/2008 | Deanna D Boll | 2.40 | Analyze issues re Canadian notice program and U.S. ZAI claims. |
| 9/8/2008 | Michael Dierkes | 3.40 | Confer with C. Greco re legal research re ZAI claims (.4); review cases in response to C. Greco question (1.0); review ZAI claims (1.8); draft correspondence to L. Esayian re ZAI claims review (.2). |
| 9/8/2008 | Lisa G Esayian | 0.50 | Update chart of PD settlements (.3); correspond with M. Dierkes re issues re ZAI claims (.2). |
| 9/8/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claims issues. |
| 9/8/2008 | Deborah L Bibbs | 1.40 | Review Macerich Fresno motion for summary judgment re 15th omnibus objection (.6); review motion for order authorizing PD FCR (.8). |
| 9/9/2008 | Kimberly K Love | 4.00 | Prepare and organize various Federal Mogul appeal briefs requested by L. Esayian (1.0); prepare various ZAI materials and update case file index (3.0). |
| 9/9/2008 | Maria D Gaytan | 2.00 | Prepare and organize ZAI proof of claim materials. |
| 9/9/2008 | Deanna D Boll | 1.00 | Confer with R. Finke re reporter inquiries on ZAI (.2); correspond with L. Thomure re same (.1); correspond and confer with E. Hudgens re ZAI claims issues (.3); correspond with NERA re ZAI database questions (.2); review press articles re ZAI and W. Corcoran correspondence re same (.2). |
| 9/9/2008 | Michael Dierkes | 0.20 | Draft correspondence to D. Boll re ZAI claims. |
| 9/9/2008 | Samuel Blatnick | 3.90 | Research economic loss issues. |
| 9/9/2008 | Lisa G Esayian | 0.80 | Correspond with D. Bernick re PD settlement agreements (.5); correspond with C. Greco re set-off claims from certain insurers (.3). |
| 9/9/2008 | Elli Leibenstein | 0.50 | Review ZAI materials. |
| 9/10/2008 | Kimberly K Love | 7.50 | Prepare and organize ZAI POCs from Rust website (2.0); prepare, cite-check and organize various cases for use with claims outline (5.5). |
| 9/10/2008 | Maria D Gaytan | 1.50 | Prepare and organize ZAI proof of claim materials. |
| 9/10/2008 | Janet S Baer | 0.60 | Review correspondence re state court claims (.2); review correspondence re Minneapolis clean-up and ZAI Canada and respond to inquiries re same (.4). |

A-19

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/10/2008 | Michael Dierkes | 4.40 | Review ZAI claims. |
| 9/10/2008 | Elli Leibenstein | 1.00 | Analyze Rust issues re ZAI. |
| 9/10/2008 | Andrew R Running | 1.80 | Continue to review cases re ZAI claim issue. |
| 9/11/2008 | Kimberly K Love | 4.50 | Prepare and organize various ZAI materials and update case file index. |
| 9/11/2008 | Deanna D Boll | 3.80 | Analyze issues re ZAI claims and correspond with J. Baer, K. Davis and L. Thomure re same (2.1); draft bar date documents for Canadian ZAI claims (1.7). |
| 9/11/2008 | Janet S Baer | 0.40 | Review correspondence and information re Canadian settlement and prepare correspondence re same. |
| 9/11/2008 | Samuel Blatnick | 2.10 | Research and draft memorandum re claim issues. |
| 9/11/2008 | Elli Leibenstein | 1.50 | Analyze ZAI Rust issues (1.0); analyze ZAI issues (.5). |
| 9/11/2008 | Deborah L Bibbs | 3.80 | Review PD and PI databases and case docket for incorporating case proceeding information. |
| 9/12/2008 | Kimberly K Love | 2.00 | Prepare and organize ZAI materials and update case file index re same. |
| 9/12/2008 | Maria D Gaytan | 2.00 | Prepare and organize ZAI correspondence files, subject files, witness files and pleading files (1.5); update pleadings index (.5). |
| 9/12/2008 | Deanna D Boll | 4.80 | Review Canadian motion and related affidavit and analyze issues re same (1.6); draft bar date motion for Canadian and related pleading (3.2). |
| 9/12/2008 | Janet S Baer | 2.50 | Review correspondence re Canada issues (.3); review Finke affidavit re Canadian settlement (.6); review Crown suggestions to Canadian settlement documents (.4); prepare correspondence re same (.3); confer with D. Boll re same (.3); confer with Rust re ZAI claims status and issues (.6). |
| 9/12/2008 | Michael Dierkes | 2.60 | Review ZAI claims (1.1); draft correspondence to L. Esayian re ZAI claims review (.4); confer re ZAI claims (.5); review S. Blatnick legal research memo re ZAI claims (.6). |
| 9/12/2008 | Lisa G Esayian | 1.50 | Review materials from Rust re ZAI claims (.5); confer with Rust, S. Plancich, D. Boll and E. Leibenstein re same (1.0). |
| 9/12/2008 | Elli Leibenstein | 1.00 | Confer re ZAI (.5); analyze ZAI claims (.5). |
| 9/12/2008 | Andrew R Running | 1.50 | Confer with S. Blatnick re ZAI claim research (.5); confer with M. Dierkes re same (.4); correspond with D. Bernick re same (.1); begin review of outline of cases (.5). |

A-20

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/12/2008 | Deborah L Bibbs | 6.20 | Review ZAI bar date materials (1.5); review pleadings and exhibits filed under seal from PI hearing (2.8); review motions and orders re authorizing settlement of PD claims (1.9). |
| 9/13/2008 | Lisa G Esayian | 0.80 | Provide comments re NERA coding templates for ZAI claims. |
| 9/14/2008 | Deanna D Boll | 4.20 | Edit ZAI bar date motion and related pleadings. |
| 9/15/2008 | Christopher T Greco | 0.40 | Correspond with M. Araki re official claims docket. |
| 9/15/2008 | Karen Bradshaw | 6.00 | Research claims issues. |
| 9/15/2008 | Kimberly K Love | 6.00 | Prepare and organize binders of cases cited in ZAI claims outline. |
| 9/15/2008 | Maria D Gaytan | 2.00 | Prepare and organize PD claims-related correspondence files, subject files and pleading files (1.3); update related pleadings index (.7). |
| 9/15/2008 | Deanna D Boll | 6.70 | Draft and edit bar date documents for Canadian ZAI claims and coordinate filing with co-counsel and Canadian claimants. |
| 9/15/2008 | Michael Dierkes | 5.40 | Prepare for conference with K. Bradshaw re ZAI claims (.2); confer with K. Bradshaw re ZAI claims (.3); prepare for conference with A. Running re ZAI claims legal research (.3); confer with A. Running (.5); review materials from expert witness re ZAI claims (.6); prepare for conference with expert witness re ZAI claims (3.5). |
| 9/15/2008 | Andrew R Running | 6.20 | Confer with M. Dierkes re ZAI claim legal research issues (.5); continue review of legal research outline and cited cases (5.7). |
| 9/16/2008 | Karen Bradshaw | 8.00 | Research claims issues. |
| 9/16/2008 | Kimberly K Love | 2.00 | Prepare and organize various ZAI materials and update case files index. |
| 9/16/2008 | Michael Dierkes | 4.50 | Review legal research re ZAI claims. |
| 9/16/2008 | Lisa G Esayian | 0.50 | Confer with A. Fromm re ZAI claims (.2); provide selected ZAI materials to A. Fromm (.3). |
| 9/16/2008 | Elli Leibenstein | 1.00 | Analyze ZAI claim (.5); prepare for conference with consulting firm re ZAI claims (.5). |

A-21

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/16/2008 | Deborah L Bibbs | 1.50 | Review pleadings re PD claims settlement (.5); review Debtors' motion to authorize settlement of PD claim by the City of Philadelphia (.5); review Debtors' motion to amend order disallowing claims for the State of California Department of General Services (.5). |
| 9/17/2008 | Karen Bradshaw | 4.00 | Research claims issues. |
| 9/17/2008 | Kimberly K Love | 3.50 | Prepare and organize ZAI POCs from Rust website (2.5); prepare and organize PD materials for Canadian counsel (1.0) |
| 9/17/2008 | Maria D Gaytan | 2.00 | Prepare and organize ZAI proof of claim materials. |
| 9/17/2008 | Michael Dierkes | 4.00 | Confer with expert witness re ZAI claims (3.0); review materials from expert witness re ZAI claims (1.0). |
| 9/17/2008 | Samuel Blatnick | 2.40 | Research claim issues. |
| 9/17/2008 | Andrew Fromm | 1.10 | Confer with L. Esayian re ZAI claims (.4); review status (.7) |
| 9/17/2008 | Lisa G Esayian | 2.00 | Confer with A. Fromm re development of objections for ZAI claims (1.0); work on same (1.0). |
| 9/17/2008 | Elli Leibenstein | 5.00 | Confer with consulting expert re ZAI (3.0); analyze conference (1.5); analyze ZAI issues (.5). |
| 9/17/2008 | Deborah L Bibbs | 2.10 | Review responses, objections and testimony re PD claim settlements. |
| 9/18/2008 | Karen Bradshaw | 11.00 | Research claims issues. |
| 9/18/2008 | Kimberly K Love | 1.00 | Prepare and organize PD materials and update case file index re same. |
| 9/18/2008 | Maria D Gaytan | 2.50 | Prepare and organize ZAI correspondence files and subject files (1.0); prepare and organize PD correspondence files, subject files and witness files (1.0); update witnesses index (.5). |
| 9/18/2008 | Michael Dierkes | 7.60 | Review ZAI claims (3.1); research ZAI claims issues (4.5). |
| 9/18/2008 | Andrew Fromm | 0.50 | Confer with L. Esayian re ZAI claims. |
| 9/18/2008 | Lisa G Esayian | 2.00 | Review Rust procedures for ZAI claims (.7); correspond with M. Dierkes re PD issues (.3); confer with A. Fromm re objections and other issues re ZAI claims (1.0). |
| 9/18/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claims. |
| 9/18/2008 | Andrew R Running | 2.80 | Continue legal research re ZAI claim issues. |
| 9/19/2008 | Karen Bradshaw | 5.00 | Research claims issues. |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2008 | Kimberly K Love | 1.00 | Prepare and organize various PD materials and update case file index re same. |
| 9/19/2008 | Michael Dierkes | 7.60 | Review ZAI claims (1.2); draft correspondence to L. Esayian re ZAI claims review (.3); confer with Rust re ZAI claims (.4); legal research re ZAI claims (3.7); revise outline re ZAI claims (2.0). |
| 9/19/2008 | Samuel Blatnick | 8.20 | Research and draft memo re ZAI claims. |
| 9/19/2008 | Andrew Fromm | 2.90 | Review status of ZAI claims. |
| 9/19/2008 | Lisa G Esayian | 1.00 | Confer with Rust, E. Leibenstein and S. Plancich re ZAI claims process and status. |
| 9/19/2008 | Elli Leibenstein | 2.00 | Confer re ZAI claims (.5); analyze ZAI claims (.5); review related pleadings (1.0). |
| 9/19/2008 | Andrew R Running | 2.10 | Research ZAI claim issues. |
| 9/19/2008 | Deborah L Bibbs | 0.40 | Review PI claims register (.2); review order authorizing settlement of PD claims filed by Regents of University of California (.2). |
| 9/21/2008 | Christopher T Greco | 2.50 | Draft and revise motion to appoint FCR for future PD demands. |
| 9/21/2008 | Karen Bradshaw | 4.00 | Research claims issues. |
| 9/22/2008 | Craig A Bruens | 1.70 | Review and revise application to appoint PD claimants FCR (1.4); confer with C. Greco re same (.3). |
| 9/22/2008 | Christopher T Greco | 5.10 | Draft and revise motion to appoint legal representative for future PD/ZAI claimants (3.5); confer with D. Bernick, T. Freedman, M. Shelnitz and R. Finke re same (.8); correspond with J. Monahan re schedule of interested parties (.3); correspond with A. Sanders re verified statement of disinterestedness (.5). |
| 9/22/2008 | Karen Bradshaw | 5.00 | Research claims issues. |
| 9/22/2008 | Kimberly K Love | 1.00 | Review files for precedent PD case management. |
| 9/22/2008 | Deanna D Boll | 0.80 | Analyze issues re ZAI claims. |
| 9/22/2008 | Michael Dierkes | 3.40 | Research ZAI claims. |
| 9/22/2008 | Samuel Blatnick | 8.30 | Research and draft memo re claims issues. |
| 9/22/2008 | Andrew Fromm | 0.90 | Review precedent confirmation orders re ZAI claims. |
| 9/22/2008 | Lisa G Esayian | 1.20 | Review portions of PD trust procedures from other cases in preparation for conference on 9/23 re PD procedures. |
| 9/22/2008 | Elli Leibenstein | 0.50 | Confer with consulting expert re ZAI claims and analyze same. |

A-23

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/23/2008 | Craig A Bruens | 3.20 | Revise PD FCR application (3.1); confer with T. Freedman re PD FCR (.1). |
| 9/23/2008 | Christopher T Greco | 5.10 | Draft and revise application to appoint PD FCR (4.5); correspond with A. Rich (.6). |
| 9/23/2008 | Karen Bradshaw | 8.00 | Research claims issues. |
| 9/23/2008 | Kimberly K Love | 1.00 | Assist A. Fromm with identifying various CMOs re PD case (.5); identify and review recent ZAI POC's from Rust website (.5). |
| 9/23/2008 | Deanna D Boll | 3.70 | Analyze ZAI and Canadian ZAI bar date issues. |
| 9/23/2008 | Michael Dierkes | 6.80 | Confer with A. Running and S. Blatnick re legal research for ZAI claims (1.0); research ZAI claims issues (5.5); review K. Bradshaw ZAI claims memo (.3). |
| 9/23/2008 | Samuel Blatnick | 5.50 | Research and draft memo re claims issues (4.6); confer with M. Dierkes and A. Running re same (.9). |
| 9/23/2008 | Andrew Fromm | 8.30 | Review traditional PD claims for conference (3.0); confer with R. Finke, D. Cameron and T. Freedman re PD CMO (1.0); confer with L. Esayian re same (.2); research similar trusts for CMO (4.1). |
| 9/23/2008 | Lisa G Esayian | 2.50 | Confer with R. Finke, T. Freedman, J. Restivo, D. Cameron and A. Fromm re case management order for PD claims (1.0); confer with A. Fromm re same (.5); work on PD case management order (1.0). |
| 9/23/2008 | Andrew R Running | 3.10 | Prepare for and participate in conference with M. Dierkes and S. Blatnick re ZAI claim research issues (.9); continue review of cases re same (2.2). |
| 9/23/2008 | Deborah L Bibbs | 3.10 | Review various case pleadings and compile information re appointment of PD FCR. |
| 9/24/2008 | Craig A Bruens | 0.50 | Review and revise motion to appoint PD FCR. |
| 9/24/2008 | Karen Bradshaw | 10.00 | Research claims issues. |
| 9/24/2008 | Kimberly K Love | 3.50 | Prepare and organize various additional cases requested by M. Dierkes for use with ZAI outline (.5); prepare and organize various PD materials and update case file index (3.0). |
| 9/24/2008 | Maria D Gaytan | 2.00 | Prepare and organize ZAI proof of claim materials and ZAI subject files. |
| 9/24/2008 | Janet S Baer | 1.50 | Review and respond to inquiries re Canadian ZAI matters (.5); review draft Factum and comments re same (1.0). |
| 9/24/2008 | Janet S Baer | 0.50 | Review draft application re PD FCR and confer re same. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2008 | Michael Dierkes | 1.50 | Confer with ZAI team (.4); review briefs from ZAI science trial (1.1). |
| 9/24/2008 | Samuel Blatnick | 7.80 | Research and draft memo re ZAI claims issues (7.4); confer re same (.4). |
| 9/24/2008 | Andrew Fromm | 2.60 | Research PD claims procedures (2.2); draft correspondence to L. Esayian re same (.2); confer with K. Love re same (.2). |
| 9/24/2008 | Lisa G Esayian | 3.80 | Work on PD case management order (1.0); confer with D. Bernick and team re all current issues (1.0); confer with E. Leibenstein re ZAI issues (.3); correspond with R. Finke re ZAI issues (.2); revise Ogilvy Renault's draft "factum" for Canadian court re ZAI settlement (1.3). |
| 9/24/2008 | Elli Leibenstein | 2.50 | Participate in team conference (.5); confer with consulting expert re ZAI (.5); analyze ZAI claims (1.0); confer with consulting expert re ZAI (.5). |
| 9/24/2008 | Andrew R Running | 1.70 | Review and comment on draft legal research memo re ZAI claim issue (1.2); confer with M. Dierkes re additional research needed (.3); correspond with S. Blatnick re same (.2). |
| 9/24/2008 | Deborah L Bibbs | 3.00 | Review pleadings re ZAI claimants (.4); review pleadings re ZAI bar date notice and order and ZAI pleadings re class certification (2.6). |
| 9/25/2008 | Karen Bradshaw | 5.00 | Research claims issues. |
| 9/25/2008 | Kimberly K Love | 1.00 | Prepare and organize various PD materials and update case file index re same. |
| 9/25/2008 | Janet S Baer | 2.40 | Confer re ZAI status and issues (.4); review revised Canadian factum re Canadian settlement (.8); confer with Canadian counsel and L. Esayian re same (.4); review and assemble materials re Canadian settlement hearing and Crown conference (.4); review revised Canadian notice materials and correspond re same (.4). |
| 9/25/2008 | Michael Dierkes | 5.40 | Revise outline re ZAI claims (4.0); confer with T. Rea re ZAI claims (.2); review and comment on materials from expert witness re ZAI claims (1.2). |
| 9/25/2008 | Samuel Blatnick | 8.50 | Research and finalize memo re claims issues. |
| 9/25/2008 | Andrew Fromm | 7.60 | Review comparative PD claims resolution procedures for ZAI claims (3.5); draft and edit PD claims resolution procedures outline re same (4.1). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2008 | Lisa G Esayian | 0.80 | Confer with J. Baer re issues for Canadian "factum" re ZAI settlement (.3); provide additional revisions re same (.5). |
| 9/25/2008 | Elli Leibenstein | 1.00 | Confer with consulting expert re ZAI (.5); review ZAI documents (.5). |
| 9/25/2008 | Deborah L Bibbs | 0.20 | Review ZAI science opinion. |
| 9/26/2008 | Karen Bradshaw | 7.00 | Research claims issues. |
| 9/26/2008 | Janet S Baer | 0.90 | Confer re FCR and respond to inquiries re same (.3); confer with D. Boll re Canadian notice program issues (.3); prepare correspondence re same (.3). |
| 9/26/2008 | Michael Dierkes | 6.10 | Prepare for conference with A. Fromm re legal research for ZAI claims (.2); confer with A. Fromm re same (.6); confer with expert witness re ZAI claims (.4); confer re ZAI claims (.2); review ZAI claims (4.5); prepare correspondence to L. Esayian re ZAI claims review (.2). |
| 9/26/2008 | David M Boutrous | 0.50 | Udpate PI docket. |
| 9/26/2008 | Andrew Fromm | 6.20 | Edit PD claims resolution procedures outline (2.4); draft correspondence to L. Esayian re same (.2); confer with M. Dierkes re ZAI research (.6); conduct research regarding same (3.0). |
| 9/26/2008 | Lisa G Esayian | 0.50 | Confer with Rust re ZAI claims processing. |
| 9/26/2008 | Elli Leibenstein | 1.00 | Analyze ZAI claims (.5); confer with Rust re ZAI claims (.5). |
| 9/26/2008 | Deborah L Bibbs | 4.90 | Review PD and PI pleading databases, order binders and case docket for incorporating case proceeding information. |
| 9/27/2008 | Lisa G Esayian | 0.80 | Review Reed Smith draft PD case management order for existing PD claims. |
| 9/28/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claims. |
| 9/29/2008 | Deanna D Boll | 1.20 | Analyze issues re Canadian bar date. |
| 9/29/2008 | Michael Dierkes | 4.00 | Research re ZAI claims issues. |
| 9/29/2008 | Andrew Fromm | 9.40 | Conduct legal research re claims (7.4); edit issues memo (1.6); prepare for conference re PD trust procedures and case management order (.4). |
| 9/29/2008 | Lisa G Esayian | 4.30 | Continue drafting case management procedures for potential future PD claims (4.0); circulate same to R. Finke and Reed Smith team (.3). |

| Date | Name | Hours | Description |
|------|------|-------|------------|
| 9/29/2008 | Deborah L Bibbs | 6.90 | Review PD and PI pleading databases, order binders and case docket for incorporating case proceeding information. |
| 9/30/2008 | Christopher T Greco | 0.40 | Correspond with BMC and D. Boll re ZAI claims. |
| 9/30/2008 | Deanna D Boll | 2.80 | Analyze issues re Canadian bar date and edit pleadings re same. |
| 9/30/2008 | Andrew Fromm | 0.60 | Conduct legal research re claims. |
| 9/30/2008 | Lisa G Esayian | 0.50 | Review Reed Smith's draft ZAI claim assessment sheet. |
| | Total: | 558.50 | |

A-27

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2008 | Janet S Baer | 0.70 | Review correspondence on Coloywo/Rio Tinto matter and prepare response re same (.4); confer further re same (.3). |
| 9/8/2008 | Deborah L Bibbs | 0.80 | Review motion to acquire preferred stock interest in Ceratech. |
| 9/12/2008 | Janet S Baer | 0.50 | Review correspondence and confer re final Red Sox documents and COLI sale (.3); confer re same (.2). |
| 9/25/2008 | Janet S Baer | 0.70 | Confer with H. LaForce re investment issues (.4); review correspondence re Bond issues (.3). |
| | Total: | 2.70 | |

A-28

## Matter 27 - Employee Benefits/Pension - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2008 | Deborah L Bibbs | 0.30 | Review pleadings re 2008-2010 LTIP. |
| 9/11/2008 | Andrew Brniak | 4.70 | Review and index 401(K) profit sharing plan documents. |
| 9/19/2008 | M Natasha Labovitz | 0.40 | Coordinate response to client questions re incentive plan. |
| | Total: | 5.40 | |

A-29

### Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2008 | Salvatore F Bianca | 2.20 | Draft NJDEP sur-reply. |
| 8/4/2008 | Salvatore F Bianca | 2.70 | Revise sur-reply re NJDEP appeal (2.3); research issues re same (.4). |
| 8/6/2008 | Salvatore F Bianca | 2.00 | Revise sur-reply re NJDEP appeal (1.3); correspond re same (.3); draft motion for leave to file same (.4). |
| 8/8/2008 | Salvatore F Bianca | 2.30 | Finalize sur-reply re NJ appeal and coordinate filing of same. |
| 8/12/2008 | Salvatore F Bianca | 1.30 | Review memorandum and order affirming denial of request to expand injunction to include Montana (.9); correspond re same (.4). |
| 8/19/2008 | Salvatore F Bianca | 1.10 | Review NJDEP response to sur-reply (.7); correspond re same (.4). |
| 9/1/2008 | Janet S Baer | 0.50 | Review Montana motion and memo for stay pending appeal (.4); prepare correspondence re same (.1). |
| 9/1/2008 | Eric F Leon | 5.50 | Research and draft trial brief re default interest (4.7); review and draft related correspondence (.8). |
| 9/2/2008 | Craig A Bruens | 2.30 | Confer with E. Leon re default interest brief (.3); review lenders' and Committee's briefs re default interest (1.0); research issues re same, including confer with E. Leon (1.0). |
| 9/2/2008 | Deanna D Boll | 0.70 | Confer with litigation team. |
| 9/2/2008 | Eric F Leon | 7.20 | Draft trial brief re default interest (5.0); review documents for production (2.2). |
| 9/3/2008 | Craig A Bruens | 3.20 | Review and revise default interest brief. |
| 9/3/2008 | Carrie L Wildfong | 3.20 | Draft and review indices related to adversary proceedings. |
| 9/3/2008 | Janet S Baer | 0.70 | Confer with 3rd Circuit mediator re NJDEP mediation and prepare correspondence re same (.4); confer with S. Bianca re Montana appeal and stay pending appeal (.3). |
| 9/3/2008 | Eric F Leon | 9.60 | Research and draft trial brief re default interest (8.8); confer with C. Bruens re same (.4); correspond re same (.4). |
| 9/3/2008 | Deborah L Bibbs | 2.60 | Review pleadings re settlement agreements with Fresenius and Sealed Air and multi-site settlement agreement. |
| 9/4/2008 | Craig A Bruens | 4.00 | Review cases and draft excerpts for default interest brief (3.8); confer with E. Leon re same (.2). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/4/2008 | Janet S Baer | 2.40 | Confer re Montana appeal (.3); review draft trial brief re default interest (1.3); prepare comments re same (.3); review Buckwalter opinion on Anderson leave to appeal (.3); confer with W. Sparks re same (.2). |
| 9/4/2008 | Elizabeth M Locke | 1.50 | Correspond with C. Landau and S. Bianca re joinder motion re Libby claimants' appeal (.5); research issues re stay of state court action (1.0). |
| 9/4/2008 | Lisa G Esayian | 0.90 | Review District Court opinion and order denying Anderson Memorial's motion for leave to appeal denial of class certification (.4); correspond with W. Sparks re same (.5). |
| 9/4/2008 | Christopher Landau, P.C. | 0.50 | Review filings re Montana appeal. |
| 9/4/2008 | Eric F Leon | 8.70 | Draft and revise trial brief re default interest and confer with C. Bruens re same. |
| 9/4/2008 | Deborah L Bibbs | 2.80 | Review Weja settlement agreement and pleadings re claims asserted under 5/14/98 and 5/5/99 credit agreements. |
| 9/5/2008 | Craig A Bruens | 14.10 | Analyze draft default interest brief (1.8); revise brief and exhibits for same (1.5); draft, revise and finalize brief with E. Leon in response to D. Bernick comments (10.8). |
| 9/5/2008 | Eric F Leon | 12.20 | Draft and revise trial brief re default interest (11.1); confer with D. Bernick re same (.4); prepare same for filing (.7). |
| 9/5/2008 | Deborah L Bibbs | 0.30 | Review pleadings re claims asserted under debtors' credit agreements. |
| 9/7/2008 | Elizabeth M Locke | 2.50 | Review and analyze briefing in preparation for drafting joinder motion re 3rd circuit appeal. |
| 9/8/2008 | Craig A Bruens | 0.50 | Review lenders' brief re default interest. |
| 9/8/2008 | Carrie Sroka | 3.10 | Review pleadings, prepare and index binder for adversary case 01-771. |
| 9/8/2008 | Beth Friedman | 1.00 | Conduct document production. |
| 9/8/2008 | Eric F Leon | 3.30 | Review bank lenders' trial brief and exhibits and research related issues. |
| 9/8/2008 | Joseph Serino, Jr. | 0.30 | Review lenders' brief re default interest. |
| 9/8/2008 | Deborah L Bibbs | 1.60 | Review pleadings re Libby appeal. |
| 9/9/2008 | Michelle Peterson | 0.10 | Review pleadings re Anderson Memorial Hospital appeal. |
| 9/9/2008 | Craig A Bruens | 0.40 | Correspond with M. Shelnitz re default interest. |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2008 | Carrie Sroka | 3.90 | Prepare, review and index binder for adversary case 01-771 pleadings. |
| 9/9/2008 | Janet S Baer | 2.00 | Review lenders' response on claims objection and documents re same. |
| 9/9/2008 | Deborah L Bibbs | 6.30 | Review brief in support of objection to claims asserted under debtors' 5/14/98 and 5/5/99 credit agreements (.5); review ELT pleadings (2.7); review and prepare pre-trial exhibits re bank lenders hearing (3.1). |
| 9/10/2008 | Carrie L Wildfong | 4.60 | Review pleadings and prepare electronic copies of adversary proceeding case files (2.4); draft and review related indices (2.2). |
| 9/10/2008 | Carrie Sroka | 1.10 | Create, review and revise index for adversary case 01-771. |
| 9/10/2008 | Janet S Baer | 2.20 | Review lenders' brief and prepare comments re same (1.7); review joinder re Montana stay pending appeal and confer re same (.3); prepare correspondence re status of default interest matter (.2). |
| 9/10/2008 | Elizabeth M Locke | 1.50 | Review and analyze parties' motions re lift stay in District court. |
| 9/10/2008 | Scott A McMillin | 1.00 | Confer re deposition in Sealed Air securities litigation (.5); correspond with Sealed Air counsel re same (.2); prepare for deposition (.3). |
| 9/10/2008 | Deborah L Bibbs | 2.80 | Review pre-trial memorandum and exhibits re Anderson appeal (.4); review and categorize adversary proceedings, district and appeal cases document databases and docket information (2.4). |
| 9/11/2008 | Carrie L Wildfong | 2.20 | Review and categorize materials and draft related indices for adversary proceeding files. |
| 9/11/2008 | Carrie Sroka | 2.30 | Prepare, review and index adversary case 01-771 pleadings. |
| 9/11/2008 | Janet S Baer | 0.30 | Confer with E. Leon re default interest issues. |
| 9/11/2008 | Elizabeth M Locke | 8.80 | Correspond with C. Landau re joinder motion re Libby claimants' appeal (.6); review and analyze pleadings in District Court and Bankruptcy Court re same (2.8); draft and revise joinder motion (5.4). |
| 9/11/2008 | Christopher Landau, P.C. | 2.50 | Review draft motion to join Montana's request for stay pending appeal. |
| 9/11/2008 | Scott A McMillin | 0.70 | Confer with Sealed Air counsel re depositions (.3); confer with team re same (.1); confer with client re same (.1); confer with L. Ellberger re same (.2). |

A-32

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 9/12/2008 | Janet S Baer | 0.30 | Review revised Montana stay joinder and confer re same. |
| 9/12/2008 | Christopher Landau, P.C. | 4.30 | Review and edit draft motion to join Montana's request for stay pending appeal. |
| 9/15/2008 | Andrew Brniak | 6.80 | Prepare, index and review research precedent re adversary proceedings (1.2); prepare, index and review adversary case no. 03-3453 documents (5.6). |
| 9/16/2008 | Craig A Bruens | 2.00 | Review and analyze lenders' sur-reply re default interest (.9); review and analyze default interest issues and impairment (1.1). |
| 9/16/2008 | Elizabeth M Locke | 1.80 | Draft, revise and edit designation of record re Libby claimants' appeal. |
| 9/16/2008 | Eric F Leon | 5.20 | Review lenders' sur-reply and research issues re same. |
| 9/16/2008 | Deborah L Bibbs | 5.10 | Review pleadings re interrogatories (2.7); review responses, objections and testimony re consent order re confidentiality and information produced by expert witness for FCR (2.4). |
| 9/17/2008 | Craig A Bruens | 3.70 | Confer with E. Leon to draft motion to strike and Debtors' sur-reply to lenders' default interest brief (2.2); review default interest sur-reply and revise same (1.5). |
| 9/17/2008 | Andrew Brniak | 4.50 | Index and review Bradley M. Campbell v. W.R. Grace/Adversary Case No. 05-52724 documents (3.1); index and review New Jersey Department of Environmental Protection v. W.R. Grace/Civil Case No. 05-04581 documents (1.4). |
| 9/17/2008 | Elizabeth M Locke | 4.30 | Review and analyze Montana's designation of record in District Court and Court of Appeals (2.2); review and analyze record and pleadings for inclusion in appellate record (2.1). |
| 9/17/2008 | Eric F Leon | 6.70 | Confer with C. Bruens re default interest sur-reply (.5); outline and draft sur-reply (6.2). |
| 9/17/2008 | Deborah L Bibbs | 3.70 | Review pleadings re default interest litigation (1.5); review responses, objections and testimony re Libby claimants' appeal (2.2). |
| 9/18/2008 | Andrew Brniak | 1.80 | Index and review New Jersey Department of Environmental Protection v. W.R. Grace/Civil Case No. 05-04581 documents. |

A-33

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/18/2008 | Elizabeth M Locke | 6.40 | Review and analyze Bankruptcy Court and District Court pleadings in preparation for drafting Appellants' designation of record re Libby claimants' appeal (4.6); draft, revise and edit appellants' designation of record (1.6); correspond with S. Bianca re same (.2). |
| 9/18/2008 | Eric F Leon | 4.50 | Draft and revise sur-reply in support of objection to default interest (4.1); confer with D. Bernick re same (.4). |
| 9/18/2008 | Deborah L Bibbs | 2.10 | Review State of Montana motion for stay (1.5); review motion of PI claimants to compel production of certain actuarial studies (.6). |
| 9/19/2008 | Jane Penley | 2.10 | Prepare and review adversary pleading binders. |
| 9/19/2008 | Andrew Brniak | 0.90 | Index and review New Jersey Department of Environmental Protection v. W.R. Grace/Civil Case No. 05-04581 documents. |
| 9/19/2008 | Tia Trout-Perez | 2.30 | Confer with L. Esayian re Anderson Memorial motion for reconsideration (.3); review opinions denying class certification and leave to appeal (.5); review motion to reconsider denial of class certification (.5); research class certification issues (1.0). |
| 9/19/2008 | Lisa G Esayian | 1.30 | Review Speights' motion for reconsideration re District Court denial of motion for leave to appeal class certification denial (.8); confer with T. Trout-Perez re research issues re same (.5). |
| 9/19/2008 | Eric F Leon | 0.80 | Review motion for leave to file sur-reply re default interest. |
| 9/22/2008 | Carrie L Wildfong | 4.50 | Review adversary case pleadings (3.3); draft index related to adversary case (1.2). |
| 9/22/2008 | Tia Trout-Perez | 3.20 | Review opinions denying Anderson Memorial class certification and leave to appeal (.5); review motion to reconsider (.3); research class certification issues (2.4). |
| 9/22/2008 | Lisa G Esayian | 0.30 | Correspond with T. Trout-Perez re research issues for response to Speights' motion for reconsideration re denial of class certification. |
| 9/22/2008 | Deborah L Bibbs | 0.20 | Review notice of appeal of U.S. Court of Appeals, Third Circuit for State of Montana and Debtors' designation of record and statement of issues on appeal. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2008 | Elizabeth M Locke | 1.30 | Review and analyze civil cover sheet, concise summary of case and corporate disclosure rules and requirements under Third Circuit Local Rules re Anderson Memorial (1.1); correspond with S. Bianca re same (.2). |
| 9/23/2008 | Tia Trout-Perez | 2.60 | Research issues re Anderson Memorial Hospital motion for reconsideration of denial of class certification. |
| 9/23/2008 | Lisa G Esayian | 3.00 | Reply to questions from T. Trout-Perez re issues for response to Speights' motion for reconsideration (.3); draft portions of response to motion (2.7). |
| 9/23/2008 | Deborah L Bibbs | 0.30 | Review motion to strike lenders' sur-reply. |
| 9/24/2008 | Tia Trout-Perez | 0.30 | Confer with L. Esayian re motion for reconsideration research results re Anderson Memorial appeal. |
| 9/24/2008 | Lisa G Esayian | 1.20 | Draft response to Speights' motion for reconsideration. |
| 9/24/2008 | Eric F Leon | 1.30 | Confer with litigation team re default interest matter. |
| 9/25/2008 | Craig A Bruens | 0.20 | Confer with E. Leon re default interest. |
| 9/25/2008 | Andrew Brniak | 6.30 | Index and review New Jersey Department of Environmental Protection v. W.R. Grace/Civil Case No. 05-04581 documents. |
| 9/25/2008 | Elizabeth M Locke | 1.00 | Draft, revise and edit civil cover sheet and notice of appearance of counsel for C. Landau, J. Baer, D. Bernick, and E. Locke re Anderson Memorial (.9); correspond with S. Bianca re same (.1). |
| 9/25/2008 | Tia Trout-Perez | 1.00 | Draft memorandum re research results for motion for reconsideration of denial of class certification and leave to appeal re Anderson Memorial appeal. |
| 9/25/2008 | Eric F Leon | 1.30 | Confer with C. Bruens re default interest sur-reply (.6); correspond re same (.3); revise sur-reply and arrange for filing (.4). |
| 9/26/2008 | Elizabeth M Locke | 2.70 | Draft, revise and edit concise summary of case re Libby claimants' appeal (2.0); research issues re same (.7). |
| 9/26/2008 | Lisa G Esayian | 3.00 | Review and revise response to Speights' motion for reconsideration by District Court re denial of motion for leave to appeal class certification denial. |
| 9/26/2008 | Deborah L Bibbs | 1.90 | Review pleadings and transcript testimony re Anderson Memorial class certification. |
| 9/27/2008 | Lisa G Esayian | 1.20 | Continue drafting portions of response to Speights' motion for reconsideration re District Court denial of leave to appeal class certification denial. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2008 | Craig A Bruens | 3.40 | Confer with E. Leon re default interest litigation (.2); confer with C. Greco re same (.3); draft correspondence re responses to D. Bernick questions re default interest (1.6); analyze and research default interest issues, including pre-confirmation hearings (.8); correspond with D. Bernick re default interest issues (.5). |
| 9/28/2008 | Janet S Baer | 2.80 | Review correspondence re default interest issues and confer re same (.5); confer with D. Bernick and E. Leon re same (.5); confer with T. Freedman and C. Bruens re same (1.0); confer re default interest matters (.8). |
| 9/29/2008 | Carrie L Wildfong | 7.90 | Revise indices re adversary case pleadings (4.2); draft comprehensive index for all adversary, District and 3rd Circuit appeal case files (3.7). |
| 9/29/2008 | Andrew Brniak | 5.90 | Index and review New Jersey Department of Environmental Protection v. W.R. Grace/Civil Case No. 05-04581 documents (1.1); index and review W.R. Grace & CO. - CONN v. RSR Nabisco, Inc (Case No. 02-02013) documents (4.8). |
| 9/29/2008 | Elizabeth M Locke | 5.60 | Draft, revise and edit corporate disclosure statement re Libby claimants' appeal (1.2); draft, revise and edit concise summary of case (1.6); draft, revise and edit notice of appearance of counsel forms (.5); correspond with S. Bianca and J. Baer re same (.7); correspond with counsel for state of Montana re same (.3); draft, revise and edit civil information sheet (1.3). |
| 9/29/2008 | Lisa G Esayian | 1.50 | Continue drafting response to Speights' motion for reconsideration. |
| 9/29/2008 | Deborah L Bibbs | 0.10 | Review order re lenders' motion for leave to file sur-reply to Debtors' trial brief in support of objection. |
| 9/30/2008 | Carrie L Wildfong | 2.30 | Review and revise index all adversary proceedings, District and 3rd Circuit appeal case files. |
| 9/30/2008 | Jane Penley | 7.40 | Review documents and create indices re adversarial cases. |
| 9/30/2008 | Elizabeth M Locke | 0.50 | Correspond with clerk of Third Circuit re Libby claimants' appeal re notice of appearance of counsel and corporate disclosure statement filing. |
| 9/30/2008 | Lisa G Esayian | 5.00 | Continue drafting response to Speights' motion to reconsider (4.8); circulate same to R. Finke (.2). |
|  | Total: | 299.30 | |

A-36

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2008 | Janet S Baer | 9.00 | Review case law, pleadings and documents in preparation for argument in hearing on Mian Realty lift stay (5.5); prepare outline for same (3.5). |
| 9/2/2008 | Christopher T Greco | 2.20 | Attend via telephone hearing on Mian Realty, LLC motion (1.8); draft proposed order and distribute same to J. Baer for review (.4). |
| 9/2/2008 | Janet S Baer | 5.80 | Review materials in preparation for omnibus hearing (1.0); participate in omnibus hearing (1.0); prepare for hearing on Mian Realty lift stay (2.0); participate in same (1.5); confer with client after same (.3). |
| 9/2/2008 | Lisa G Esayian | 0.40 | Participate telephonically in PD and plan portions of omnibus hearing. |
| 9/9/2008 | Christopher T Greco | 0.20 | Correspond with J. Baer re September 29th hearing agenda. |
| 9/9/2008 | Janet S Baer | 0.20 | Confer with colleagues and court re hearing dates. |
| 9/11/2008 | Janet S Baer | 0.30 | Review 9/29 agenda draft and prepare comments to same. |
| 9/11/2008 | Eric F Leon | 0.40 | Review and edit 9/29 hearing agenda. |
| 9/16/2008 | Christopher T Greco | 0.40 | Correspond with D. Bibbs re final agenda for September 29th hearing (.2); correspond with K. Makowski re same (.2). |
| 9/20/2008 | Christopher T Greco | 1.00 | Revise final hearing agenda for September 29th hearing (.8); correspond re same (.2). |
| 9/24/2008 | Janet S Baer | 0.40 | Correspond re preparation for 9/29 hearings. |
| 9/24/2008 | Eric F Leon | 1.60 | Prepare for oral argument at hearing re default interest. |
| 9/24/2008 | Deborah L Bibbs | 0.40 | Arrange court conference telephonic numbers for 9/29 omnibus hearing. |
| 9/25/2008 | Janet S Baer | 1.40 | Prepare correspondence re 9/29 hearing issues and confer re same (.3); correspond re default interest hearing (.4); review binders re same (.4); confer re hearing preparation (.3). |
| 9/26/2008 | Craig A Bruens | 2.20 | Review cases and briefs in preparation for default interest hearing. |
| 9/26/2008 | Kimberly K Love | 2.00 | Prepare and organize various materials for use at PD hearing re credit agreements. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2008 | Janet S Baer | 1.90 | Review and organize materials for 9/29 omnibus hearing (.4); review and prepare correspondence re claims issues for hearing (.3); review and assemble materials for default interest hearing (.4); review and assemble materials for Canadian hearing (.8). |
| 9/26/2008 | Eric F Leon | 3.50 | Prepare and review materials for default interest hearing. |
| 9/28/2008 | Craig A Bruens | 1.10 | Confer with J. Baer C. Greco, E. Leon, T. Freedman and K. Love re preparation for default interest hearing. |
| 9/28/2008 | Christopher T Greco | 9.50 | Prepare for 9/29 default interest hearing. |
| 9/28/2008 | Janet S Baer | 4.00 | Review pleadings, briefs and exhibits in preparation for 9/29 default interest hearing. |
| 9/28/2008 | Theodore L Freedman | 1.00 | Prepare for hearing in Delaware. |
| 9/28/2008 | Eric F Leon | 7.60 | Prepare for 9/29 hearing. |
| 9/29/2008 | Craig A Bruens | 6.50 | Prepare for default interest hearing (2.5); attend default interest hearing (4.0). |
| 9/29/2008 | Christopher T Greco | 4.10 | Attend hearing on default interest via telephone. |
| 9/29/2008 | Kimberly K Love | 8.00 | Prepare and organize materials to be used at PD credit agreement hearing (2.6); attend PD credit agreement hearing (3.9); prepare and organize credit agreement materials post-hearing (1.5). |
| 9/29/2008 | Janet S Baer | 8.90 | Prepare for September omnibus hearing and hearing re default interest (2.0); attend and conduct portion of hearing (3.5); confer re results of same and follow up (.4); review materials in preparation for hearing on Canadian settlement (3.0). |
| 9/29/2008 | Theodore L Freedman | 4.00 | Participate in hearing on default interest. |
| 9/29/2008 | Eric F Leon | 4.30 | Prepare for and attend default interest hearing. |
| 9/30/2008 | Janet S Baer | 6.50 | Prepare for hearing re Canadian settlement (1.5); attend hearing re Canadian settlement (3.5); confer after same with Canadian counsel and Crown re potential Crown resolutions (1.5). |
| | Total: | 98.80 | |

K&E 13520141.4

### Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2008 | Salvatore F Bianca | 0.70 | Prepare response re fee auditor questions. |
| 9/2/2008 | Deborah L Bibbs | 0.40 | Review certain K&E applications for compensation and related fee examiner's reports. |
| 9/3/2008 | Deborah L Bibbs | 0.20 | Review fee auditor's reports and interim applications for compensation re K&E. |
| 9/7/2008 | Holly Bull | 3.30 | Review and update/correct fee application and fee auditor response chart (1.6); review and edit first-round August invoices (1.7). |
| 9/8/2008 | Holly Bull | 5.30 | Review and edit first-round August invoices (4.9); respond to inquiries re hotel and meal expenses (.4). |
| 9/9/2008 | Holly Bull | 3.80 | Review and edit first-round August invoices. |
| 9/11/2008 | Holly Bull | 4.40 | Review and edit first-round August invoices and prepare correspondence to numerous billers on issues re time and expenses. |
| 9/12/2008 | Holly Bull | 3.50 | Review and edit first-round August invoices. |
| 9/18/2008 | Holly Bull | 5.00 | Review and edit second-round August invoices. |
| 9/19/2008 | Holly Bull | 5.90 | Review and edit second-round August invoices and correspond with multiple billers on issues re same. |
| 9/22/2008 | Deborah L Bibbs | 0.30 | Review K&E monthly applications for compensation and related fee auditor's reports. |
| 9/23/2008 | Holly Bull | 0.90 | Review and respond to billing, time and expense related correspondence from several billers. |
| 9/24/2008 | Janet S Baer | 2.00 | Review August fee application. |
| 9/24/2008 | Holly Bull | 0.50 | Follow up on several billing questions. |
| 9/26/2008 | Janet S Baer | 2.00 | Complete review of August fee application. |
| 9/26/2008 | Holly Bull | 1.30 | Correspond with two billers on billing issues, including review of past edited time to assist with going-forward billing (.7); update fee application chart (.6). |
| 9/26/2008 | Deborah L Bibbs | 0.20 | Review K&E fee applications. |
| 9/29/2008 | Maureen McCarthy | 5.10 | Draft and finalize August fee application (4.1); review and finalize exhibits re same (1.0). |
| 9/30/2008 | Holly Bull | 1.30 | Review past time entry edits and prepare correspondence to several billers re same for purpose of improving entries going forward (.7); update related chart (.6). |
|  | Total: | 46.10 |  |

K&E 13520141.4

## Matter 35 - Fee Applications Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2008 | Deborah L Bibbs | 0.30 | Review fee applications of other professionals. |
| 9/16/2008 | Maureen McCarthy | 0.30 | Confer with local counsel re filing of Morrison & Foerster monthly and quarterly fee applications. |
| 9/22/2008 | Deborah L Bibbs | 2.10 | Review pleadings re revised procedures for interim compensation and reimbursement of expenses for professionals and Official Committee members. |
|  | Total: | 2.70 |  |

A-40

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2008 | Craig A Bruens | 0.80 | Draft and revise confirmation hearing procedures motion. |
| 9/1/2008 | Marc Lewinstein | 7.00 | Draft ballots and non-voting status notice. |
| 9/2/2008 | Craig A Bruens | 4.90 | Research classification issues (.3); draft and revise ballots for confirmation procedures motion (3.1); confer with M. Lewinstein re ballots (.2); revise solicitation and voting procedures (.4); confer with C. Greco re solicitation (.9). |
| 9/2/2008 | Christopher T Greco | 1.90 | Confer with C. Bruens re solicitation procedures (.5); review precedent re plans of reorganization in connection with PD claims treatment (1.0); correspond with T. Freedman re same (.2); correspond with M. Lewinstein re section 9.1 of plan (.2). |
| 9/2/2008 | Marc Lewinstein | 4.30 | Revise disclosure statement (1.4); draft and revise ballots (2.9). |
| 9/2/2008 | Deanna D Boll | 5.60 | Analyze plan issues and edit plan. |
| 9/2/2008 | Janet S Baer | 1.00 | Review and revise disclosure statement. |
| 9/2/2008 | Thomas W Christopher | 2.40 | Prepare for all-hands conference to review corporate documents, including reviewing latest drafts of same (2.1); confer with A. Mena re same (.3). |
| 9/2/2008 | Theodore L Freedman | 10.50 | Draft plan and confer with client re plan issues. |
| 9/3/2008 | Craig A Bruens | 9.70 | Draft and revise indirect claims and PI ballots (1.5); confer with T. Freedman re plan process (.2); review revised draft of plan (.4); confer with M. Lewinstein re releases, disclosure statement and solicitation procedures (.4); draft and revise ballots and solicitation procedures motion (4.3); confer with A. Paul re releases (.2); attend (partial) plan conference with ACC, client, K&E and FCR (1.8); confer with M. Lewinstein re disclosure statement (.2); confer with C. Greco re solicitation (.5); confer with T. Freedman re plan negotiations (.2). |
| 9/3/2008 | Christopher T Greco | 3.40 | Review and revise solicitation procedures and order (2.4); confer with C. Bruens re same (.4); revise voting ballots in connection with solicitation (.6). |
| 9/3/2008 | Marc Lewinstein | 10.30 | Confer with BMC re solicitation procedures (.1); update disclosure statements (9.6); confer with C. Bruens re solicitation and releases (.3); confer with M. Lee re releases (.3). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2008 | Deanna D Boll | 6.30 | Analyze plan-related issues and edit plan. |
| 9/3/2008 | Andres C Mena | 9.00 | Confer with FCR and other claimants' counsel re corporate documents and plan (8.5); confer with T. Christopher re same (.5). |
| 9/3/2008 | Janet S Baer | 3.10 | Prepare correspondence re disclosure statement follow up for plan (.4); follow up re numerous outstanding disclosure statement issues (.9); review Sealed Air Agreement and order and prepare correspondence re same (.4); correspond re notice issues (.3); review correspondence re rejection issues (.3); draft and revise motion re disclosure statement hearing (.8). |
| 9/3/2008 | Thomas W Christopher | 8.40 | Prepare for and participate in all-day conferences with claimants' counsel re comments to corporate documents. |
| 9/3/2008 | Magali Lespinasse Lee | 1.10 | Research voting procedures issues motion status (.7); correspond and confer with M. Lewinstein re same (.4). |
| 9/3/2008 | M Natasha Labovitz | 0.80 | Correspond with C. Bruens re Sealed Air issues (.2); review documents and correspondence re same (.6). |
| 9/3/2008 | James L Baribeau | 8.80 | Prepare for and participate in conference re corporate agreements. |
| 9/3/2008 | Lisa G Esayian | 0.50 | Update PD portion of disclosure statement (.3); correspond with C. Bruens re insurance transfer agreement (.2). |
| 9/3/2008 | Theodore L Freedman | 10.50 | Confer with ACC and FCR re plan and corporate documents (8.8); confer with client re plan and plan-related issues (1.7). |
| 9/4/2008 | Craig A Bruens | 7.30 | Confer with T. Freedman, D. Bernick, K&E team, client and Kramer Levin re Sealed Air (.7); draft and revise solicitation procedures and ballots (1.0); confer with T. Freedman re plan and disclosure statement (.1); confer with C. Greco re same (.1); confer with C. Greco re voting procedures order (.3); revise ballots and voting procedures (1.2); revise solicitation procedures motion (1.5); confer with M. Lewinstein re disclosure statement (.5); confer with T. Freedman re solicitation procedures motion (.3); confer with D. Boll re revised plan (.3); confer with K&E team, client, FCR and ACC re Sealed Air and plan process (1.3). |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2008 | Christopher T Greco | 6.80 | Review and revise draft solicitation order (2.8); confer with C. Bruens re same (.4); revise voting ballots as per BMC Group comments (.6); correspond with M. Lewinstein re same (.2); review draft of plan structure for PD and PI (.5); confer with C. Bruens re same (.2); review solicitation orders (.5); confer with T. Freedman re plan work schedule (.2); confer with D. Bernick and plan proponents re outstanding plan issues (1.4). |
| 9/4/2008 | Marc Lewinstein | 9.00 | Update disclosure statements and research issues re releases (4.1); confer with C. Bruens re disclosure statement and plans (.3); update plan and disclosure statement (4.6). |
| 9/4/2008 | Deanna D Boll | 10.70 | Edit revised plan and correspond with R. Wyron and T. Freedman re same (9.1); confer with ACC and internal team re same (1.6). |
| 9/4/2008 | Andres C Mena | 1.70 | Confer with FCR re corporate documents. |
| 9/4/2008 | Janet S Baer | 4.80 | Confer with team and client re plan/disclosure statement issues (.7); review medical plan and disclosure issues (.6); review BMC service inquiries and respond to same (.5); confer with committees and client re plan issues (1.6); confer with T. Freedman re status (.2); review revised disclosure statement and questions re same (.5); confer with M. Lewinstein re same (.4); review and respond to numerous Blackstone inquiries (.3). |
| 9/4/2008 | Thomas W Christopher | 2.70 | Prepare for and participate in conference with FCR re comments to corporate documents (2.0); confer with T. Freedman and A. Mena re same (.7). |
| 9/4/2008 | Magali Lespinasse Lee | 2.00 | Correspond with M. Lewinstein re voting procedures (.6); confer with M. Lewinstein re other plan issues (.3); research re same (1.1). |
| 9/4/2008 | M Natasha Labovitz | 1.10 | Review plan structure and monitor status (.3); confer with T. Freedman re same (.2); attend all-hands conference re same (.6). |
| 9/4/2008 | James L Baribeau | 1.90 | Prepare for and participate in conferences re corporate documents. |
| 9/4/2008 | Lisa G Esayian | 0.30 | Draft correspondence to ACC and FCR's counsel re insurance transfer agreement. |
| 9/4/2008 | Theodore L Freedman | 10.50 | Draft plan (9.6); confer with client re plan issues (.9). |
| 9/5/2008 | Craig A Bruens | 0.90 | Draft and revise PI ballot (.7); confer with S. Kjontvedt re solicitation (.2). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2008 | Christopher T Greco | 1.60 | Review and revise draft solicitation order (1.2); correspond with C. Bruens re same (.2); correspond with J. Baer re plan timeline and internal K&E tasks (.2). |
| 9/5/2008 | Marc Lewinstein | 4.80 | Draft disclosure statement. |
| 9/5/2008 | Deanna D Boll | 11.80 | Analyze L. Esayian comments re insurance plan provisions (.3); confer with T. Freedman re ACC/FCR comments to plan and revise plan accordingly (6.4); confer with C. Finke re tax provisions in plan (.1); analyze issues in disclosure statement and correspond with M. Lewinstein and others re same (2.2); confer with R. Finke re plan revisions (.4); correspond with D. Bernick re status (.2); confer with T. Freedman, R. Wyron and P. Lockwood re edits to plan (2.2). |
| 9/5/2008 | Janet S Baer | 4.70 | Review version 58 of plan and revise same (1.5); prepare correspondence on issues re same (.3); review clean copy of disclosure statement for changes (1.0); confer with M. Lewinstein re disclosure statement issues (.2); review FCR comments to disclosure statement and provide direction re same (.3); prepare correspondence re additional disclosure statement issues (.4); confer with client re PD issues in plan and prepare correspondence re same (.5); review BMC correspondence re notice issues and respond to same (.5). |
| 9/5/2008 | Thomas W Christopher | 1.70 | Review revised plan (1.2); confer and correspond with A. Mena and T. Freedman re status of corporate documents (.5). |
| 9/5/2008 | Lisa G Esayian | 2.00 | Review PD provisions in new draft version of plan (1.0); provide comments to T. Freedman, D. Boll and J. Baer re same (.5); reply to correspondence re voting for PD claims (.5). |
| 9/5/2008 | Theodore L Freedman | 10.50 | Draft plan (9.4); confer with client re plan issues (1.1). |
| 9/7/2008 | Deanna D Boll | 3.20 | Analyze plan provisions and edits. |
| 9/7/2008 | Janet S Baer | 3.00 | Review and revise clean current version of plan and disclosure statement. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2008 | Craig A Bruens | 8.00 | Revise voting procedures, motion, notices and ballots to conform to changes in plan structure (5.2); review FCR comments on plan and disclosure statement (.5); confer with ACC, FCR, client and K&E re plan structure (.8); draft summary of plan-related research memos (.5); review and revise draft confirmation notice and non-voting class notice (1.0). |
| 9/8/2008 | Marc Lewinstein | 1.40 | Update disclosure statement. |
| 9/8/2008 | Deanna D Boll | 7.80 | Edit plan and confer with ACC/FCR/EC re same (7.2); confer with C. Finke re tax provisions (.3); correspond with J. Baer re Fresenius payments and tax implications of structure for same (.2); correspond with D. Bernick re status report (.1). |
| 9/8/2008 | Andres C Mena | 1.00 | Review latest draft of plan. |
| 9/8/2008 | Janet S Baer | 4.00 | Review comments/questions re disclosure statement and plan and prepare correspondence re same (1.0); confer with T. Freedman re status (.2); confer with D. Boll re Canadian treatment issues (.2); confer with FCR and ACC re plan status (1.0); confer with M. Lewinstein re status of disclosure statements (.3); review draft voting procedures materials (.8); confer with P. Lockwood re comments re disclosure statement (.5). |
| 9/8/2008 | Thomas W Christopher | 3.20 | Revise adjustment events section of share issuance agreement (2.9); correspond with N. Gellner re same (.3). |
| 9/8/2008 | Magali Lespinasse Lee | 0.20 | Review and forward Flintkote solicitation order to M. Lewinstein. |
| 9/8/2008 | Noah J Gellner | 0.80 | Review adjustments re share issuance agreement. |
| 9/8/2008 | Theodore L Freedman | 10.50 | Draft plan (9.1); confer with client re plan issues (1.4). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2008 | Craig A Bruens | 8.00 | Revise confirmation procedures motion (1.0); revise Canadian ZAI PD ballot (.4); review and revise voting procedures (.4); correspond with M. Lewinstein re exhibit book (.2); confer with T. Freedman re plan issues (.2); confer with ACC, FCR, client and K&E re plan process (.7); review PD settlements in relation to plan (.5); confer with T. Freedman re same (.1); confer with M. Lewinstein re disclosure statement (.5); revise master ballot and individual PI ballot (1.5); confer with M. Lewinstein re disclosure statement questions (.1); confer with T. Freedman re plan issues (.1); review research re voting and acceptance (.6); review precedent for solicitation materials (1.0). review revised draft of plan (.5); review correspondence re same (.2). |
| 9/9/2008 | Marc Lewinstein | 4.40 | Update and revise disclosure statement (3.8); confer with C. Bruens re disclosure statement and voting procedures (.6). |
| 9/9/2008 | Deanna D Boll | 8.80 | Analyze plan-related issues (8.4); correspond with J. Baer, M. Lewinstein, T. Freedman and C. Bruens re plan and disclosure statement issues (.4). |
| 9/9/2008 | Janet S Baer | 3.70 | Continue review of draft solicitation materials (.8); further revise disclosure statement as per P. Lockwood (.6); confer with ACC and FCR re plan issues (.8); review correspondence re GUC trade claims issue and prepare correspondence re same (.3); prepare comments/correspondence re solicitation materials (.5); confer with M. Lewinstein re disclosure statement issues (.3); confer re Fresenius issues and prepare correspondence re same (.4). |
| 9/9/2008 | Thomas W Christopher | 1.70 | Review amended plan re trust structure (1.3); confer with A. Mena re same (.2); confer with T. Freedman re status of transaction (.2). |
| 9/9/2008 | M Natasha Labovitz | 0.70 | Confer with C. Bruens re third party release (.2); review memorandum re same (.2); review voting and impairment issues and past research re same (.3). |
| 9/9/2008 | Theodore L Freedman | 10.50 | Draft plan (9.5); confer with client re plan issues (1.0). |

K&E 13520141.4

| Date | Name | Hours | Description |
|------|------|-------|------------|
| 9/10/2008 | Craig A Bruens | 9.90 | Revise voting procedures and analyze issues re same (1.6); confer with C. Greco re voting procedures (.3); confer with J. Baer, M. Lewinstein and C. Greco re plan process (.5); review disclosure statement (.5); revise ballots, notices and draft order relating to confirmation procedures, including incorporation of BMC comments (3.2); revise confirmation procedures order (.6); correspond re plan with M. Lewinstein (.1); confer with T. Freedman, M. Lewinstein, C. Greco and J. Baer re plan process (1.0); confer with D. Boll re solicitation procedures (.2); revise list of plan-related research memos (.5); confer with M. Lewinstein re disclosure statement (.3); revise voting procedures and motion (.6); confer with N. Greenblatt re third-party releases (.1); review materials re same (.4). |
| 9/10/2008 | Christopher T Greco | 7.30 | Correspond with BMC re solicitation procedures (.6); confer with C. Bruens and M. Lewinstein re disclosure statement (.8); draft and revise memorandum re third party / non-debtor releases (4.5); confer with T. Freedman, J. Baer, C. Bruens and M. Lewinstein re disclosure statement status and other outstanding items (1.4). |
| 9/10/2008 | Marc Lewinstein | 9.40 | Confer with T. Freedman (partial), J. Baer, C. Bruens and C. Greco re disclosure statement/plan (2.5); draft disclosure statement (6.9). |
| 9/10/2008 | Deanna D Boll | 10.70 | Review and revise plan-related documents and solicitation precedent. |
| 9/10/2008 | Janet S Baer | 5.40 | Review correspondence re plan and related issues (.3); review revised disclosure statement and further revise same (1.5); confer with plan team re status of disclosure statement (.5); confer with T. Freedman and disclosure statement team re status (.8); confer with M. Lewinstein re further disclosure statement revisions (.4); prepare correspondence re disclosure statement issues (.4); review certain draft exhibits to disclosure statement (.3); review revised draft plan (1.2). |
| 9/10/2008 | Lisa G Esayian | 0.30 | Draft correspondence to ACC and FCR counsel re list of insurance policies in plan exhibit. |
| 9/10/2008 | Theodore L Freedman | 10.50 | Draft plan and confer with client re plan issues. |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2008 | Craig A Bruens | 9.40 | Revise voting motion, voting procedures, confirmation procedures order, forms of notices and ballots (4.9); confer with J. Baer re disclosure statement hearing (.1); review revised disclosure statement (1.5); confer with M. Lewinstein re disclosure statement and solicitation (.5); confer with T. Freedman re plan-related research (.7); analyze strategy for addressing ZAI claims in relation to voting procedures (1.0); correspond with M. Lewinstein re disclosure statement (.3); confer with C. Greco re third-party releases (.4). |
| 9/11/2008 | Christopher T Greco | 5.50 | Draft and revise memorandum re third party releases. |
| 9/11/2008 | Marc Lewinstein | 2.30 | Confer with C. Bruens re voting procedures (.3); confer with J. Baer re disclosure statement revisions (.2); revise ballots (.9); update disclosure statement (.9). |
| 9/11/2008 | Deanna D Boll | 6.20 | Review and revise plan. |
| 9/11/2008 | Janet S Baer | 6.00 | Confer with T. Freedman re disclosure statement and status of related plan documents (.3); confer with Court Clerk re disclosure statement scheduling (.2); confer with C. Bruens re same (.2); review disclosure statement (1.3); prepare inserts to revised disclosure statement (.8); confer with M. Lewinstein re revisions to disclosure statement (.3); prepare correspondence re tax inquiries on disclosure statement (.2); prepare comments and revisions on revised plan (.5); review/revise exhibit book index (.3); prepare transmittals re disclosure statement (.6); confer with T. Freedman re same (.2); review draft of exhibits to disclosure statement and prepare follow up re same (.8); review inquiries on disclosure notice and service issues and respond to same (.3). |
| 9/11/2008 | Thomas W Christopher | 2.10 | Address various matters in connection with corporate documents (.7); correspond with T. Freedman and others re issues relating to trust structure (.6); correspond and confer with C. Nagler re same (.8). |
| 9/11/2008 | Lisa G Esayian | 1.00 | Review PD and ZAI portions of revised plan (.8); correspond with P. Lockwood, J. Liesemer and R. Wyron re insurance transfer agreement (.2). |
| 9/11/2008 | Theodore L Freedman | 12.00 | Draft plan. |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2008 | Eric F Leon | 0.60 | Confer with J. Baer re plan (.3); review and draft correspondence re same (.3). |
| 9/11/2008 | Deborah L Bibbs | 3.20 | Review disclosure statements and plan precedent documentation. |
| 9/12/2008 | Craig A Bruens | 7.00 | Review and revise disclosure statement (1.4); confer with T. Freedman and D. Boll re PD claim treatment (.5); confer with T. Freedman and C. Greco re PD claims (.3); confer with C. Greco re third-party releases (.9); confer with M. Lewinstein re disclosure statement (.4); revise solicitation and confirmation procedures (1.5); confer with T. Freedman re same (.2); confer with J. Baer re solicitation procedures (.6); revise voting procedures per comments (1.2). |
| 9/12/2008 | Christopher T Greco | 5.30 | Confer with T. Freedman and C. Bruens re PD claims and other outstanding plan items (.8); confer with C. Bruens re non-debtor releases (.6); address issues re same (3.1); address issues re temporary allowance of claims for voting purposes (.4); correspond with J. Baer re outstanding plan issues (.4). |
| 9/12/2008 | Marc Lewinstein | 5.30 | Confer re PD claims treatment (.4); revise ballots (.8); update disclosure statement (4.1). |
| 9/12/2008 | Deanna D Boll | 8.20 | Confer with D. Bernick and team re plan and edit same, including analysis of plan tax provisions. |
| 9/12/2008 | Janet S Baer | 3.70 | Review revised solicitation materials and ballots (1.0); correspond re tax and related issues in plan and disclosure statement (.4); confer re draft plan and issues re same (.5); review draft financial exhibit and client updates re same (.4); confer with C. Bruens re solicitation package comments/issues (.8); respond to inquiries and provide suggestions re plan and financial issues (.3); review correspondence re securities issues for plan and disclosure statement (.3). |
| 9/12/2008 | Thomas W Christopher | 2.50 | Review revised plan draft (1.6); confer with T. Freedman re issues relating to structure (.3); review selected provisions of corporate documents (.6). |

A-49