| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2008 | Lisa G Esayian | 3.90 | Reply to T. Freedman correspondence re revised draft insurance transfer agreement (.2); correspond with R. Finke and J. Posner re same (.5); correspond with J. Posner re CNA issues (.5); review insurance provisions in revised version of plan (1.0); update PD and ZAI portions of revised disclosure statement (1.0); confer with D. Bernick, T. Freedman, J. Baer and C. Bruens re treatment of PD and ZAI claims in revised plan (.7). |
| 9/12/2008 | Theodore L Freedman | 12.00 | Draft plan. |
| 9/13/2008 | Craig A Bruens | 3.00 | Revise confirmation procedures motion, voting procedures and ballots based on comments from T. Freedman and J. Baer. |
| 9/13/2008 | Theodore L Freedman | 3.00 | Draft plan. |
| 9/14/2008 | Christopher T Greco | 3.50 | Research issues re non-debtor releases. |
| 9/14/2008 | Andres C Mena | 3.00 | Review and prepare comments to revised deferred payment agreement and guarantee. |
| 9/14/2008 | Theodore L Freedman | 3.00 | Draft plan. |
| 9/15/2008 | Craig A Bruens | 8.00 | Review case law re third-party releases (.5); review Sealed Air comments to plan (1.0); correspond with T. Freedman re same (.4); review and revise disclosure statement (1.3); draft and revise PD ballots and voting procedures (1.9); review C. Greco memo re third-party releases (.9); confer with M. Lewinstein re disclosure statement (.2); confer with T. Freedman re plan and disclosure statement (.1); confer with C. Greco re same (.4); review and revise confirmation procedures motion (1.0); review and revise confirmation time line (.3). |
| 9/15/2008 | Christopher T Greco | 6.10 | Review and revise memorandum re non-debtor releases (1.5); draft and revise memorandum re estimation (3.8); confer with C. Bruens re outstanding plan issues, non-debtor releases and estimation (.8). |
| 9/15/2008 | Marc Lewinstein | 8.40 | Research claim estimation issues (5.4); revise and update ballots (2.1); revise and update disclosure statement (.9). |
| 9/15/2008 | Deanna D Boll | 2.80 | Analyze plan and disclosure statement issues. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2008 | Thomas W Christopher | 5.10 | Review revised drafts of deferred payment agreement, guarantee agreement and warrant agreement (4.0); confer with T. Freedman re status of same, other corporate documents and certain other plan issues (1.1). |
| 9/15/2008 | Magali Lespinasse Lee | 0.50 | Confer and correspond with M. Lewinstein re responses to UST's objection in USG case (.3); review confirmation order re same (.2). |
| 9/15/2008 | Theodore L Freedman | 12.00 | Draft plan. |
| 9/15/2008 | Eric F Leon | 0.50 | Review plan materials and correspondence. |
| 9/15/2008 | Andrew R Running | 0.30 | Correspond with R. Horkovich and J. Posner re insurance issues. |
| 9/16/2008 | Craig A Bruens | 9.40 | Review and revise memo re 3018 estimation (.6); review changes to disclosure statement (.8); review and revise memo re third-party releases (.5); confer with Sealed Air, ACC, PI FCR and client re plan (4.5); confer with T. Freedman, E. Leon and D. Bernick (partial) re impairment (1.0); review and revise voting procedures and ballots, including BMC's comments to same (1.5); review correspondence and research re plan timing and voting (.5). |
| 9/16/2008 | Christopher T Greco | 6.90 | Confer with ACC, FCR, Equity, Sealed Air and Fresenius re plan drafting (5.5); review and revise memorandum re estimation for voting purposes (1.4). |
| 9/16/2008 | Marc Lewinstein | 8.40 | Update and revise disclosure statement (3.2); confer with Sealed Air, ACC, FCR, Equity and Fresenius re plan drafting (5.2). |
| 9/16/2008 | Deanna D Boll | 19.70 | Attend all-hands plan drafting conference and re-draft plan based on related comments. |
| 9/16/2008 | Andres C Mena | 0.50 | Confer with T. Christopher re outstanding issues re corporate documents. |
| 9/16/2008 | Thomas W Christopher | 5.30 | Draft and revise list of major open issues in deferred payment agreement, guarantee agreement and warrant agreement (4.2); confer with client and internal working group re same and other issues in plan (.5); confer with A. Mena re same (.6). |
| 9/16/2008 | Lisa G Esayian | 0.80 | Additional revisions to Insurance Transfer Agreement (.5); correspond with counsel for ACC and FCR re revisions to Insurance Transfer Agreement (.3). |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2008 | Theodore L Freedman | 15.00 | Confer with FCR, Sealed Air, ACC and Fresenius re plan drafting (6.0); revise plan (7.1); confer with client (1.9). |
| 9/16/2008 | Andrew R Running | 0.30 | Review correspondence from R. Horkovich and J. Posner re insurance negotiations. |
| 9/17/2008 | Craig A Bruens | 9.30 | Review plan-related correspondence (.4); confer with J. Liesmer re TDP (.1); confer with M. Lewinstein re disclosure statement (.1); confer with C. Greco re coordination with BMC (.2); confer with T. Freedman and D. Boll re plan (.8); review plan and comments (.8); confer with S. Kjontvedt re solicitation (.4); review Sealed Air comments to disclosure statement (.8); review and revise plan and disclosure statement (.7); confer with M. Lewinstein, D. Boll and T. Freedman (partial) re plan (.7); revise plan per comments from parties (3.8); revise solicitation procedures (.5). |
| 9/17/2008 | Christopher T Greco | 4.50 | Prepare plan of reorganization and disclosure statement for filing. |
| 9/17/2008 | Marc Lewinstein | 6.10 | Confer with T. Freedman, C. Bruens and D. Boll re disclosure statement and plan (1.2); update disclosure statement and plan (4.3); update schedules (.6). |
| 9/17/2008 | Deanna D Boll | 7.20 | Analyze and revise plan and disclosure statement. |
| 9/17/2008 | Lisa G Esayian | 1.00 | Correspond with counsel for ACC and FCR re schedule of insurance policies to be attached to plan (.3); correspond with ACC's and FCR's counsel re insurance transfer agreement (.4); revise and update PD and insurance portions of disclosure statement (.3). |
| 9/17/2008 | Theodore L Freedman | 14.00 | Draft plan (8.2); confer with Sealed Air and Fresenius re numerous plan issues (5.8). |

A-52

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/18/2008 | Craig A Bruens | 15.90 | Confer with T. Freedman re plan comments from PI FCR and Fresenius (.2); review and revise clean version of plan and draft list of unresolved issues (1.5); draft and revise plan, including incorporation of comments from client, PI FCR, Sealed Air and Fresenius (11.3); correspond re plan (1.0); confer with T. Freedman re plan revisions (.4); confer with D. Turetsky re same (.2); confer with C. Finke re Fresenius tax sharing agreement (.2); confer with D. Rosenbloom re same (.2); confer with C. Greco re voting procedures and PI ballots (.3); confer with T. Freedman re status (.4); confer with T. Freedman and M. Shelnitz re Libby medical program and disclosure statement (.1); correspond re same (.1). |
| 9/18/2008 | Christopher T Greco | 10.50 | Prepare disclosure statement and plan of reorganization for filing. |
| 9/18/2008 | Marc Lewinstein | 13.90 | Confer with T. Freedman and C. Bruens re disclosure statement (.6); update and revise disclosure statement and exhibit book (13.3). |
| 9/18/2008 | Thomas W Christopher | 2.50 | Draft and revise plan section (1.6); confer and correspond re same with client, FCR and others (.9). |
| 9/18/2008 | Lisa G Esayian | 1.30 | Review draft cooperation agreement received from counsel for ACC and FCR (1.0); correspond with T. Freedman and C. Bruens re same (.3). |
| 9/18/2008 | Theodore L Freedman | 15.00 | Draft plan. |
| 9/19/2008 | Craig A Bruens | 15.80 | Review and revise plan (1.5); confer with T. Freedman, M. Shelnitz, J. Baker, R. Wyron, D. Turetsky, D. Rosenbloom (partial), J. Liesmer and D. Felder re same (3.3); revise plan based on comments (2.0); correspond re execution copies of plan (.5); confer with D. Turetsky re plan comments (.1); finalize plan, disclosure statement and exhibit book (6.9); confer with P. Zilly, J. O'Connell and M. Lewinstein re disclosure statement (.2); confer with D. Felder re same (.1); confer with T. Freedman re status of plan filing (.2); confer with J. O'Neill re same (.2); correspond with BMC and J. O'Neill re filing and service (.6); correspond with S. Kjontvedt re service of disclosure statement hearing notice (.2). |
| 9/19/2008 | Christopher T Greco | 14.50 | Prepare plan of reorganization and disclosure statement for filing (12.0); confer with ACC, FCR, Equity, Sealed Air, Fresenius and client re plan (2.5). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2008 | Marc Lewinstein | 15.30 | Confer and correspond with client re disclosure statement (.2); confer with plan proponents (1.9); draft and revise disclosure statement (12.0); revise and assemble exhibit book (.5); confer with C. Bruens re disclosure statement (.7). |
| 9/19/2008 | Thomas W Christopher | 4.80 | Review latest drafts of plan and disclosure statement (1.7); revise sections of same (1.6); correspond and confer with client and other members of working group re same (1.1); confer with T. Freedman re same and timing issues (.4). |
| 9/19/2008 | Lisa G Esayian | 1.80 | Review insurance provisions in final version of plan (1.0); provide comments to ACC, FCR and C. Bruens re same (.5); correspond re same (.3). |
| 9/19/2008 | Theodore L Freedman | 12.00 | Draft plan. |
| 9/22/2008 | Craig A Bruens | 5.70 | Review and organize files relating to plan (.7); review and revise voting procedures, ballots and notices (1.5); confer with T. Freedman and C. Greco re PD FCR and plan follow-up (.7); review and revise motion to approve confirmation procedures (.5); revise voting procedures, ballots and notices with respect to PD voting procedures (2.3). |
| 9/22/2008 | Deanna D Boll | 3.70 | Analyze plan and solicitation materials. |
| 9/22/2008 | Andres C Mena | 3.00 | Review latest drafts of share issuance agreement and registration rights agreement and prepare list of open issues. |
| 9/22/2008 | Thomas W Christopher | 3.50 | Review revised drafts of share issuance agreement and registration rights agreement (2.6); confer with A. Mena re same (.6); confer with T. Freedman re same (.3). |
| 9/22/2008 | M Natasha Labovitz | 0.20 | Confer with C. Bruens re plan status and next steps. |
| 9/22/2008 | Theodore L Freedman | 7.00 | Review plan documents (6.0); follow up on motion to approve disclosure statement and solicitation (.5); confer re PD issues (.5). |
| 9/22/2008 | Elli Leibenstein | 2.00 | Review disclosure statement and plan. |
| 9/22/2008 | Andrew R Running | 1.30 | Review portions of plan and disclosure statement relevant to ZAI and insurance issues. |
| 9/23/2008 | Rashad W Evans | 4.50 | Confer with C. Bruens re disclosure statement and plan objections (.9); review plan and disclosure statement (3.6). |

A-54

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/23/2008 | Craig A Bruens | 3.30 | Confer with S. Kjontvedt re solicitation (.1); confer with C. Greco re same (.4); review list of plan-related research projects (.8); confer with Reed Smith, L. Esayian T. Freedman and R. Finke re ZAI (1.1); correspond with M. Lewinstein re plan (.4); confer with T. Freedman and C. Greco re same (.2); confer with R. Evans re plan status (.3). |
| 9/23/2008 | Christopher T Greco | 1.10 | Confer with T. Freedman re outstanding issues and bonded judgment (.4); confer with C. Bruens re outstanding issues (.4); correspond with P. Goff re verified statement of Sanders (.3). |
| 9/23/2008 | Deanna D Boll | 3.80 | Analyze plan objection issues. |
| 9/23/2008 | Andres C Mena | 2.00 | Review issues memorandum and confer with T. Christopher re same. |
| 9/23/2008 | Thomas W Christopher | 4.10 | Review and revise A. Mena's additions to issues memo to cover major open issues in share issuance agreement and registration rights agreement (3.4); confer with A. Mena re same (.5); confer with T. Freedman re timing (.2). |
| 9/23/2008 | Theodore L Freedman | 9.00 | Participate in restructuring conference with client (1.5); draft motion re solicitation procedures (7.5). |
| 9/23/2008 | Deborah L Bibbs | 0.30 | Review disclosure statement for joint plan and chapter 11 plan. |
| 9/24/2008 | Rashad W Evans | 7.20 | Review plan and disclosure statement. |
| 9/24/2008 | Craig A Bruens | 9.00 | Confer with T. Freedman re solicitation (.1); review and revise solicitation procedures (.6); draft and revise confirmation schedule (1.1); confer with T. Freedman re research memos for plan (.7); confer with J. Liesmer and T. Freedman re voting procedures (.3); revise voting procedures based upon comments from Sealed Air (1.3); confer with J. Liesmer re voting procedures (.4); revise solicitation documents to incorporate changes, including revisions requested by ACC (4.5). |
| 9/24/2008 | Christopher T Greco | 5.90 | Draft and revise motion to appoint PD FCR (2.1); draft and revise motion to shorten time (1.4); coordinate filing with Court (.4); confer with D. Bernick re outstanding plan issues (.5); draft and revise memorandum re bonded judgment treatment in plan and TDP (.8); revise notice of disclosure statement hearing (.5); correspond re same (.2). |
| 9/24/2008 | Deanna D Boll | 8.40 | Analyze plan and disclosure statement issues and draft trust agreement re PD claims. |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2008 | Andres C Mena | 3.00 | Confer with J. McFarland, T. Christopher, J. Baribeau and N. Gellner re plan issues. |
| 9/24/2008 | Janet S Baer | 1.00 | Correspond re plan and disclosure statement issues (.5); confer with plan team re same (.5). |
| 9/24/2008 | Thomas W Christopher | 3.70 | Prepare for and participate in conference with J. McFarland and internal working group re major open issues in corporate documents (2.3); confer with A. Mena re certain issues relating to same (.5); confer with T. Freedman re same and certain related inter-trust issues (.3); correspond with client and internal working group re various issues in corporate documents (.6). |
| 9/24/2008 | James L Baribeau | 3.20 | Review revised drafts of corporate documents and confer with J. McFarland re same. |
| 9/24/2008 | Noah J Gellner | 1.50 | Confer re open corporate issues in transaction documents. |
| 9/24/2008 | Theodore L Freedman | 8.00 | Address various plan-related issues, including correspondence re issues from ACC and Sealed Air (5.5); finalize motion on solicitation procedures (1.1); confer with team on all confirmation-related matters (1.4). |
| 9/24/2008 | Scott A McMillin | 0.50 | Participate in team conference re status and plan confirmation. |
| 9/24/2008 | Joseph Serino, Jr. | 0.50 | Confer with D. Bernick and team re plan issues. |
| 9/24/2008 | Deborah L Bibbs | 2.10 | Review exhibit book to chapter 11 plan (.7); review and prepare binders re disclosure statement and exhibit book (1.4). |
| 9/25/2008 | Rashad W Evans | 2.90 | Prepare for and attend conference with C. Bruens re plan-related research memos and disclosure statement objections (1.4); confer with team re same (1.5). |
| 9/25/2008 | Craig A Bruens | 8.80 | Finalize solicitation procedures motion and related documents, including incorporation of final comments from parties re same (5.6); confer with J. Liesmer re voting procedures (.6); confer with T. Freedman re same (.2); confer with R. Evans re plan-related research (.5); confer with J. Baer, M. Lewinstein, C. Greco, R. Evans and T. Freedman re plan-related issues and voting procedures (.7); draft memo re plan-related research (.2); review previous response to disclosure statement objections (.2); confer with C. Greco re solicitation procedures motion (.8). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2008 | Christopher T Greco | 4.80 | Confer with T. Freedman re outstanding solicitation, disclosure statement and voting procedures issues (.8); draft and revise memorandum re bond issues judgment (2.6); review and analyze issues re voting procedures (1.4). |
| 9/25/2008 | Marc Lewinstein | 1.00 | Confer with T. Freedman, J. Baer, C. Bruens, D. Boll and C. Greco re solicitation process and disclosure statement objections (.8); confer with J. McFarland re letters of credit and surety bond treatment in disclosure statement (.2). |
| 9/25/2008 | Deanna D Boll | 8.20 | Analyze plan and disclosure statement issues (3.8); draft trust agreement re ZAI (3.2); revise ZAI bar date pleadings (1.2). |
| 9/25/2008 | Andres C Mena | 2.00 | Confer with T. Christopher, J. Baribeau and N. Gellner re revisions to corporate documents. |
| 9/25/2008 | Janet S Baer | 5.00 | Confer with T. Freedman re open issues (.3); respond to numerous inquiries re disclosure statement and plan (.6); review revised solicitation procedures materials (.6); confer re same (.8); confer with client re cooperation agreement (1.2); prepare materials and letter to A. Rich re PD/ZAI issues (.5); confer with Court and prepare correspondence re confirmation hearing issues (.4); review and respond to inquiries re plan and disclosure statement issues (.6). |
| 9/25/2008 | Thomas W Christopher | 2.30 | Prepare for and participate in internal working group conference re corporate documents (1.7); confer with A. Mena re same (.4); confer with T. Freedman re various inter-trust issues (.2). |
| 9/25/2008 | James L Baribeau | 3.90 | Prepare for and participate in internal conference re corporate documents (2.2); review and revise drafts of corporate documents (1.7). |
| 9/25/2008 | Noah J Gellner | 2.30 | Confer with corporate working group re open issues in transaction documents. |
| 9/25/2008 | Lisa G Esayian | 0.70 | Confer with R. Finke, T. Freedman and other team members re cooperation agreement. |
| 9/25/2008 | Theodore L Freedman | 9.00 | Finalize solicitation procedures motion (2.2); confer re cooperation agreement (1.1); draft memorandum on plan objections (5.7). |
| 9/25/2008 | Elli Leibenstein | 0.50 | Confer with consulting expert re plan. |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2008 | Rashad W Evans | 9.20 | Confer with J. Baer re disclosure statement (.4); confer with N. Heller re Bank of America claims (.3); update disclosure statement call log (2.7); draft disclosure statement call protocol (2.5); confer re disclosure statement (1.2); research classification issues (2.1). |
| 9/26/2008 | Craig A Bruens | 4.60 | Analyze plan research issues and draft summary re same (2.1); review research re derivative claims (.5); additional research re same (1.3); review and revise supplemental affidavit for PD FCR, including confer with C. Greco re same (.4); review correspondence re disclosure statement (.3). |
| 9/26/2008 | Christopher T Greco | 5.20 | Draft and revise memorandum re bonded judgment and indirect trust claims (3.2); draft and revised supplemental verified statement of PD FCR (2.0). |
| 9/26/2008 | Janet S Baer | 3.10 | Confer with R. Evans re disclosure statement (.4); prepare correspondence re same (.7); prepare correspondence re disclosure statement objection chart and brief (.3); respond to disclosure statement and ZAI inquiries (.4); prepare correspondence re confirmation hearing issues (.4); confer with M. Shelnitz re plan issues (.3); prepare follow up re same (.3); respond to several disclosure statement inquiries (.3). |
| 9/26/2008 | Thomas W Christopher | 1.80 | Confer with T. Freedman and A. Mena re corporate documents (.6); confer with internal working group re same and timing issues (1.2). |
| 9/26/2008 | James L Baribeau | 2.70 | Review and revise drafts of corporate documents. |
| 9/26/2008 | Noah J Gellner | 0.30 | Review comments to corporate documents. |
| 9/26/2008 | Lisa G Esayian | 1.00 | Work on PD future claims procedures document. |
| 9/26/2008 | Theodore L Freedman | 4.00 | Draft memorandum re plan objections. |
| 9/27/2008 | Andres C Mena | 3.00 | Review revised drafts of deferred purchase agreement, guarantee and share issuance agreement and prepare comments to same. |
| 9/27/2008 | James L Baribeau | 0.80 | Correspond re corporate documents and revise drafts of same. |
| 9/28/2008 | Janet S Baer | 0.70 | Review draft memo re plan issues (.3); review draft re protocol re calls on disclosure statement (.4). |
| 9/29/2008 | Rashad W Evans | 5.60 | Update call log and confer re disclosure statement (2.0); research classification issues (3.6). |
| 9/29/2008 | Marc Lewinstein | 0.10 | Research re Federal Mogul appeals. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2008 | Shaun Booth | 2.00 | Organize and review exhibits to plan of reorganization. |
| 9/29/2008 | Deanna D Boll | 6.40 | Draft trust agreement and TDP re ZAI and edit ZAI bar date pleadings. |
| 9/29/2008 | Thomas W Christopher | 3.20 | Prepare for and participate in conference with internal working group and FCR re open issues in corporate documents (2.1); confer with T. Freedman re status of same (.2); draft riders to share issuance agreement (.7); follow-up conference with internal working group (.2). |
| 9/29/2008 | James L Baribeau | 2.20 | Prepare for and participate in conference with counsel to Trust re corporate documents. |
| 9/29/2008 | Noah J Gellner | 4.30 | Confer with FCR, T. Christopher, A. Mena and J. Baribeau re corporate documents (2.0); revise registration rights and warrant agreements (2.3). |
| 9/29/2008 | Theodore L Freedman | 3.00 | Address various issues related to confirmation. |
| 9/30/2008 | Rashad W Evans | 9.00 | Update call log and confer re disclosure statement (1.7); research jurisdiction issues (3.2); review research re classification and disclosure statement and review plan (4.1). |
| 9/30/2008 | Craig A Bruens | 3.70 | Confer with S. Kjontvedt re affidavit of service (.2); review impairment research (.4); review and analyze cases and precedent re indirect claims (1.9); revise T. Freedman memo re research (.8); confer with T. Freedman re same (.3); correspond with M. Lewinstein re plan treatment of letters of credit (.1). |
| 9/30/2008 | Christopher T Greco | 2.70 | Confer with T. Freedman and D. Bernick re PD FCR counsel (.4); draft memorandum re outstanding plan and disclosure statement issues (.6); draft and revise memorandum re bonds (1.4); correspond with S. Whittier re notice of disclosure statement hearing (.2); correspond with J. McFarland re Red Sox motion (.1). |
| 9/30/2008 | Shaun Booth | 3.50 | Review and organize documents for plan of reorganization and related documents. |
| 9/30/2008 | Deanna D Boll | 5.70 | Analyze plan-related documents and edit PD trust agreement. |
| 9/30/2008 | Andres C Mena | 1.00 | Confer with T. Christopher, J. Baribeau and N. Gellner re corporate documents and finalize revisions. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2008 | Thomas W Christopher | 5.40 | Review and revise all corporate documents (4.1); confer with internal working group re same (.9); confer with J. McFarland re distribution of documents (.2); correspond with internal working group re same (.2). |
| 9/30/2008 | James L Baribeau | 2.30 | Confer re revisions to corporate documents and revise documents per same. |
| 9/30/2008 | Noah J Gellner | 3.80 | Confer with T. Christopher, A. Mena and J. Baribeau re corporate documents (1.5); revise warrant and registration rights agreement (2.3). |
| 9/30/2008 | Theodore L Freedman | 8.50 | Confer with client on exit financing timeline (1.4); confer re objections (2.8); review objections memorandum (3.2); draft PD procedures (1.1). |
| 9/30/2008 | Barbara M Harding | 1.00 | Review draft documents re liability issues. |
| | Total: | 998.30 | |

A-60

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2008 | Joy L Monahan | 1.80 | Confer with N. Bubnovich re affidavit of disinterestedness re Watson Wyatt (.3); draft and revise same (.8); further confer re same (.2); review and finalize same for filing (.3); confer with J. O'Neill re filing (.2). |
| | Total: | 1.80 | |

K&E 13520141.4

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2008 | Todd F Maynes, P.C. | 0.80 | Revise tax opinion dealing with secular trust. |
| 9/3/2008 | Todd F Maynes, P.C. | 0.80 | Revise tax opinion dealing with secular trust. |
| 9/5/2008 | Todd F Maynes, P.C. | 3.50 | Revise tax opinion (2.6); review new plan (.9). |
| 9/8/2008 | Todd F Maynes, P.C. | 1.50 | Confer with Sealed Air re plan of reorganization tax issues. |
| 9/9/2008 | Todd F Maynes, P.C. | 1.50 | Revise tax provisions of disclosure statement (.8); revise tax opinion (.7). |
| 9/10/2008 | Todd F Maynes, P.C. | 1.20 | Revise disclosure statement and tax opinion. |
| 9/11/2008 | Todd F Maynes, P.C. | 2.00 | Revise tax opinion. |
| 9/12/2008 | Todd F Maynes, P.C. | 2.50 | Review Sealed Air comments to plan of reorganization. |
| 9/15/2008 | Todd F Maynes, P.C. | 2.50 | Confer re tax aspects of plan and Sealed Air situation. |
| 9/16/2008 | Todd F Maynes, P.C. | 2.00 | Confer and correspond re Sealed Air issues. |
| 9/17/2008 | Thad Davis | 0.30 | Review plan re QSF status and confer with A. Rokach re same. |
| 9/17/2008 | Aaron Rokach | 0.90 | Research QSF treatment issues. |
| 9/17/2008 | Todd F Maynes, P.C. | 3.00 | Confer re plan tax issues (1.6); revise annex (1.4). |
| 9/18/2008 | Thad Davis | 0.50 | Confer with A. Rokach and T. Maynes re QSF opinion. |
| 9/18/2008 | Aaron Rokach | 2.00 | Research QSF treatment issues. |
| 9/18/2008 | Todd F Maynes, P.C. | 3.50 | Confer and correspond re plan tax issues (1.6); review plan amendments re same (1.9). |
| 9/19/2008 | Todd F Maynes, P.C. | 4.50 | Confer re settlement agreement and plan tax issues (1.4); review plan re same (3.1). |
| 9/22/2008 | Todd F Maynes, P.C. | 1.50 | Confer re settlement agreement. |
| 9/23/2008 | Todd F Maynes, P.C. | 0.50 | Confer re settlement. |
| 9/24/2008 | Todd F Maynes, P.C. | 0.80 | Revise tax agreement. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2008 | Todd F Maynes, P.C. | 1.00 | Revise tax opinion. |
| | Total: | 36.80 | |

K&E 13520141.4

### Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2008 | Janet S Baer | 2.00 | Travel from Chicago, IL to Wilmington, DE for Mian and omnibus hearings (billed at half time). |
| 9/2/2008 | Janet S Baer | 1.70 | Return travel from Wilmington, DE to Chicago, IL after hearings (billed at half time). |
| 9/16/2008 | Michael Dierkes | 2.00 | Travel to conference with expert witness re ZAI claims (billed at half time). |
| 9/16/2008 | Elli Leibenstein | 1.50 | Travel to New York, NY for conference with consulting experts (billed at half time). |
| 9/17/2008 | Michael Dierkes | 2.00 | Return to Chicago, IL from conference with expert witness re ZAI claims (billed at half time). |
| 9/17/2008 | Elli Leibenstein | 1.00 | Return travel to Chicago, IL from conference with consulting experts (billed at half time). |
| 9/28/2008 | Kimberly K Love | 3.00 | Travel from Chicago, IL to Wilmington, DE for September 29 hearing (billed at half time). |
| 9/28/2008 | Janet S Baer | 1.50 | Travel from Chicago, IL to Wilmington, DE for omnibus hearing and hearing on default interest (billed at half time). |
| 9/29/2008 | Craig A Bruens | 1.60 | Travel to and from Wilmington, DE for default interest hearing (billed at half time). |
| 9/29/2008 | Kimberly K Love | 2.30 | Return travel from Wilmington, DE to Chicago, IL after hearing (billed at half time). |
| 9/29/2008 | Janet S Baer | 1.50 | Travel to Toronto for hearing on Canadian settlement (billed at half time). |
| 9/29/2008 | Eric F Leon | 2.00 | Travel to and from Wilmington, DE for default interest hearing (billed at half time). |
| 9/30/2008 | Janet S Baer | 2.50 | Return travel from Toronto to Chicago, IL after Canadian settlement hearing (travel delays) (billed at half time). |
| | Total: | 24.60 | |

### Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2008 | Salvatore F Bianca | 2.80 | Confer with team re master case outline and modules (1.0); review exhibits relevant to post-1999 issues (1.8). |
| 8/4/2008 | Salvatore F Bianca | 3.00 | Prepare graphics re issues (1.5); review materials re same (1.1); correspond re same (.4). |
| 8/5/2008 | Salvatore F Bianca | 6.60 | Review materials re certain legal issues (4.5); confer with A. Karan re same (.4); coordinate with legal assistants re obtaining materials re same (.3); revise outline re certain legal issues (1.4). |
| 8/6/2008 | Salvatore F Bianca | 3.10 | Review materials re standards and regulations (2.1); correspond with expert re same (1.0). |
| 8/7/2008 | Salvatore F Bianca | 5.10 | Review materials re issues (3.5); prepare outline and graphics re same (1.6). |
| 8/8/2008 | Salvatore F Bianca | 4.20 | Review materials re issues (2.4); prepare outline and graphics re same (1.3); correspond re master case outline (.5). |
| 8/11/2008 | Salvatore F Bianca | 5.60 | Review materials re issues (2.8); prepare outline and graphics re same (2.3); confer with A. Karan re same (.5). |
| 8/13/2008 | Salvatore F Bianca | 4.80 | Review depositions and exhibits (2.0); review correspondence (2.8). |
| 8/14/2008 | Salvatore F Bianca | 5.20 | Review depositions and exhibits (4.0); research regulatory issues (1.2). |
| 8/15/2008 | Salvatore F Bianca | 4.20 | Prepare outline and graphics re issues (1.7); review materials re same (2.5). |
| 8/18/2008 | Salvatore F Bianca | 2.00 | Review materials re certain legal issues (1.7); correspond re same (.3). |
| 8/19/2008 | Salvatore F Bianca | 1.70 | Review materials re studies (1.5); correspond re same (.2). |
| 8/20/2008 | Salvatore F Bianca | 3.80 | Review materials re issues (2.5); review and provide comment re module (1.3). |
| 8/21/2008 | Salvatore F Bianca | 6.20 | Review materials re certain issues (2.1); prepare outline and graphics re same (2.6); confer with team re case modules (.7); confer with A. Karan re case modules and legal research issues (.8). |
| 8/22/2008 | Salvatore F Bianca | 2.50 | Prepare outlines and graphics re same (1.6); confer with A. Karan re same (.5); correspond re same (.4). |
| 8/25/2008 | Salvatore F Bianca | 3.50 | Revise outlines and graphics (1.8); correspond re same (.5); research issues re same (1.2). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2008 | Salvatore F Bianca | 2.00 | Revise outlines and graphics re issues (1.6); correspond re same (.4). |
| 8/28/2008 | Salvatore F Bianca | 2.30 | Review materials re module (2.0); correspond re same (.3). |
| 9/1/2008 | Alex L Karan | 3.50 | Research, draft and revise case outline module section. |
| 9/1/2008 | Tyler D Mace | 5.50 | Review key materials for development of case modules. |
| 9/1/2008 | Walter R Lancaster | 7.60 | Work on narrative. |
| 9/1/2008 | Scott A McMillin | 0.30 | Confer re preparing trial outline modules. |
| 9/2/2008 | Sarah B Whitney | 8.20 | Prepare additional documents for trial database request (.6); organize expert reports for A. Karan (2.9); prepare documents for creation of hearings transcript database (3.5); prepare vendor invoices and update spreadsheet re same (1.2). |
| 9/2/2008 | Megan M Brown | 8.70 | Review and organize expert documents. |
| 9/2/2008 | Alex L Karan | 7.00 | Review and analyze documents relevant to module (3.2); draft and revise sections of case outline module (2.5); research related legal issues (1.3). |
| 9/2/2008 | Tyler D Mace | 11.20 | Draft and revise case module project and confer with team re same (9.0); correspond with joint defense and co-counsel re case status (1.9); perform case administrative tasks (.3). |
| 9/2/2008 | Daniel T Rooney | 7.30 | Review and organize certain case materials (2.3); review and organize hearing transcripts database (2.1); review and organize historic photos (1.7); confer with E. Ahern re litigation documents (.6); confer with D. Vanderport re module graphics (.6). |
| 9/2/2008 | Neal F San Diego | 1.50 | Review and organize documents re case management. |
| 9/2/2008 | James Golden | 4.50 | Review materials for fact outlines. |
| 9/2/2008 | Rebecca A Koch | 7.10 | Review factual materials and trial exhibits (6.0); draft and revise memorandum re same (1.1). |
| 9/2/2008 | Brian T Stansbury | 8.10 | Confer with B. Harding re case module (.7); revise module (2.0); analyze historical documents and incorporate into module (2.4); confer with expert re study and supplemental expert report (.5); analyze documents relevant to module (2.5). |
| 9/2/2008 | Timothy J Fitzsimmons | 9.00 | Analyze documents and draft memorandum re same. |

K&E 13520141.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2008 | Patrick J King | 6.50 | Complete updated fact development section for case outline (5.0); review and compile documents for inclusion in separate section for outline (1.5). |
| 9/2/2008 | April Albrecht | 0.50 | Modify and update pleadings database. |
| 9/2/2008 | Linda L Cordeiro | 8.70 | Review materials and draft report re same (7.9); confer with J. Sherman re responses (.4); review and organize documents re case management database (.4). |
| 9/2/2008 | Ellen T Ahern | 2.00 | Correspond with L. Durity re follow up questions (.5); follow up on module issues (1.2); review status of case modules (.3) |
| 9/2/2008 | Thomas P Gallo | 3.50 | Research certain legal issues. |
| 9/2/2008 | Walter R Lancaster | 8.40 | Work on narrative. |
| 9/2/2008 | Barbara M Harding | 8.70 | Correspond re case module preparation and research re new issues (1.5); review draft outline and joint defense work product (2.0); revise and edit draft module re same (1.3); confer with A. Klapper re same (1.0); confer with A. Klapper and L. Durity re same (.5); review draft memoranda re certain legal issues (.7); confer with B. Stansbury re same (1.1); review literature re study method and draft correspondence re same (.6). |
| 9/2/2008 | Scott A McMillin | 1.30 | Prepare for and confer with experts re trial preparation (.9); work on trial modules and confer re same (.4). |
| 9/2/2008 | Laurence A Urgenson | 0.60 | Confer with T. Mace (.3); confer with W. Corcoran and T. Mace re status (.3). |
| 9/3/2008 | Sarah B Whitney | 7.30 | Prepare additional documents for trial database (2.5); gather and organize expert reports (2.3); gather and revise documents cited to binder (2.5); |
| 9/3/2008 | Megan M Brown | 7.00 | Review narrative database (3.2); gather and review expert reliance materials (3.8). |
| 9/3/2008 | Alex L Karan | 5.70 | Review and analyze documents relevant to module (2.7); draft and revise sections of case outline module (3.0). |
| 9/3/2008 | Tyler D Mace | 9.50 | Develop case module project (8.5); confer with B. Harding and S. McMillin re same (1.0). |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2008 | Daniel T Rooney | 12.00 | Prepare analysis of all trial costs (4.0); confer with D. Vanderport re case module graphics (.5); correspond with V. Craven re export reports (.7); review hearing transcripts (1.3); review pleadings (.9); review 104(e) responses (1.2); review productions (1.6); correspond with K. DeSoto (.5); correspond with B. Harding re trial preparation (.8); confer with M. Brown re document database (.5). |
| 9/3/2008 | James Golden | 2.70 | Revise portions of fact outlines. |
| 9/3/2008 | Rebecca A Koch | 8.30 | Review factual materials and trial exhibits (6.0); draft and revise memorandum re same (2.3). |
| 9/3/2008 | Brian T Stansbury | 7.10 | Confer with D. Kuchinsky, J. Hughes and consultants re Libby issues (3.2); confer with expert re potential expert report (.4); analyze deposition transcripts relevant to modules (3.5). |
| 9/3/2008 | Peter A Farrell | 6.70 | Review and analyze legal research memoranda and conduct legal research (6.1); confer with L. Urgenson re same (.6). |
| 9/3/2008 | Henry A Thompson, II | 2.20 | Review authorities re certain issues (1.9); confer with B. Stansbury re same (.3). |
| 9/3/2008 | Timothy J Fitzsimmons | 9.50 | Analyze documents and correspond re same. |
| 9/3/2008 | Laura M Durity | 3.00 | Revise module and review additional materials. |
| 9/3/2008 | Patrick J King | 4.50 | Incorporate edits of B. Harding and update two sections for case outline project. |
| 9/3/2008 | April Albrecht | 3.30 | Design, develop and update new database for use by attorneys and staff (2.3); design, develop and update hearing transcripts database (1.0). |
| 9/3/2008 | Linda L Cordeiro | 8.50 | Review and organize case materials re case management (.2); confer with J. Sherman re document production (.2); review case materials re same (5.0); prepare and complete chart re 104(e) responses (3.1). |
| 9/3/2008 | Ellen T Ahern | 4.20 | Organize and revise outlines re factual issues (2.5); review D. Bernick outline of questions re legal issues (.5); revise materials re expert study (1.2). |
| 9/3/2008 | Thomas P Gallo | 2.50 | Research certain legal issues. |
| 9/3/2008 | Walter R Lancaster | 8.00 | Work on trial narrative. |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2008 | Barbara M Harding | 7.10 | Prepare for conference with consultants and client re certain issues (1.0); confer with client and consultants re same (1.8); review and analyze draft module and review documents re same (2.5); confer with client re document review issues (.2); review memoranda and draft comments and correspondence (1.6). |
| 9/3/2008 | Scott A McMillin | 2.70 | Work on slides for trial (2.0); confer re trial preparation (.7). |
| 9/3/2008 | Laurence A Urgenson | 1.50 | Confer with P. Farrell re legal research (.6); review legal research re open issues (.9). |
| 9/4/2008 | David C Holman | 2.80 | Research certain legal issues. |
| 9/4/2008 | Sarah B Whitney | 7.70 | Prepare and identify additional documents for expert database (2.4); code reports database (1.7); review motions to collect cited exhibits for addition to database (3.6). |
| 9/4/2008 | Megan M Brown | 8.20 | Review deposition exhibits (5.7); prepare documents for creation of database (2.5). |
| 9/4/2008 | Alex L Karan | 6.60 | Prepare for and participate in team conference re trial outline (1.8); review and analyze documents relevant to module (2.0); draft and revise sections of case outline module and graphics for module (2.8). |
| 9/4/2008 | Terrell D Stansbury | 7.50 | Review and organize central case files (4.0); assist team with document review and case organization (2.5); prepare key documents for team conference (1.0). |
| 9/4/2008 | Tyler D Mace | 12.00 | Develop case module project and correspond re same. |
| 9/4/2008 | Daniel T Rooney | 7.00 | Correspond with team re trial preparation (.6); review and organize reliance database (3.5); review and organize case module graphics (2.4); confer with M. Brown re same (.5). |
| 9/4/2008 | Neal F San Diego | 2.00 | Review and organize documents re case management. |
| 9/4/2008 | James Golden | 1.20 | Attend team conference re case outlines. |
| 9/4/2008 | Rebecca A Koch | 7.30 | Review factual materials and trial exhibits (2.0); draft and revise memorandum re same (2.0); review and revise graphics re same (2.1); confer with S. McMillin, T. Mace, E. Ahern, B. Harding, L. Durity, V. Craven re factual development projects (1.2). |
| 9/4/2008 | Brian T Stansbury | 5.70 | Draft and revise case modules (4.5); confer with expert re potential expert report and testimony (1.2). |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2008 | Peter A Farrell | 0.30 | Participate in joint defense conference re case status and next steps. |
| 9/4/2008 | Henry A Thompson, II | 2.50 | Review authorities for certain legal issues. |
| 9/4/2008 | Timothy J Fitzsimmons | 10.00 | Analyze certain legal documents (7.5); confer re case outline (1.2); draft memorandum re outline and correspond re same (1.3) |
| 9/4/2008 | Laura M Durity | 4.00 | Confer with E. Ahern, T. Mace and B. Harding re outline and master outline development (1.1); revise outline (2.9). |
| 9/4/2008 | Patrick J King | 3.30 | Updated and revise fact development section for case outline. |
| 9/4/2008 | April Albrecht | 1.00 | Modify and update trial databases. |
| 9/4/2008 | Linda L Cordeiro | 7.50 | Review and organize case materials re case management/organization (7.0); confer with J. Sherman re 104(e) responses (.5). |
| 9/4/2008 | Ellen T Ahern | 8.80 | Prepare for and participate in conference with B. Harding, S. McMillin and T. Mace re factual issues. |
| 9/4/2008 | Thomas P Gallo | 1.00 | Research certain legal issues. |
| 9/4/2008 | Walter R Lancaster | 4.50 | Work on case narrative. |
| 9/4/2008 | Barbara M Harding | 13.80 | Review, revise and edit draft modules (4.5); confer with S. McMillin, E. Ahern and T. Mace re review of work product and draft outline (8.2); correspond re research issues (.8); correspond with D. Bernick re same (.3). |
| 9/4/2008 | Scott A McMillin | 9.30 | Work on trial outlines and confer re same. |
| 9/4/2008 | Laurence A Urgenson | 0.50 | Confer with S. Spivack (.2); confer with B. Harding and T. Mace (.3). |
| 9/5/2008 | David C Holman | 0.90 | Research certain legal issues. |
| 9/5/2008 | Sarah B Whitney | 7.00 | Prepare and identify additional documents for trial database (4.1); review motions to collect exhibits cited (2.9). |
| 9/5/2008 | Megan M Brown | 7.50 | Prepare documents for September 9th conference (4.9); review outline re same (2.6). |
| 9/5/2008 | Alex L Karan | 7.70 | Review and analyze documents relevant to module (3.8); review, analyze and integrate sub-module section into outline (1.2); draft and revise sections of case outline module and graphics for module (2.7). |
| 9/5/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (3.0); assist team with document review and case organization (4.5). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2008 | Tyler D Mace | 10.00 | Review key materials and draft and revise case modules (9.0); confer with K&E team members re module project (1.0). |
| 9/5/2008 | Daniel T Rooney | 4.80 | Review and organize material cited in case outline (3.1); confer with M. Brown re material cited in outline (.5); prepare outline material and graphics for 9/8 team conference (1.2). |
| 9/5/2008 | James Golden | 1.10 | Revise fact outlines. |
| 9/5/2008 | Rebecca A Koch | 1.80 | Review and revise graphics and underlying data (1.0); review and revise fact development memorandum (.8). |
| 9/5/2008 | Peter A Farrell | 3.80 | Review and analyze case materials re status of evidentiary issues and strategy. |
| 9/5/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents and correspond re same (5.0); draft correspondence re case outline (2.5). |
| 9/5/2008 | Patrick J King | 8.80 | Review witness testimony to finalize fact development outlines (5.2); complete fact development sections for case outline (3.6). |
| 9/5/2008 | Linda L Cordeiro | 6.00 | Review and organize materials re case management and case management database. |
| 9/5/2008 | Ellen T Ahern | 4.60 | Revise and circulate master outline with assignments (.5); revise outlines (3.8); coordinate issues with T. Klapper (.3). |
| 9/5/2008 | Barbara M Harding | 8.30 | Review reports and related documents (3.8); review, analyze, revise and edit outline modules and draft correspondence re same (4.5). |
| 9/5/2008 | Scott A McMillin | 5.00 | Work on trial outlines and confer re same (4.2); work on graphics for trial and confer re same (.8). |
| 9/5/2008 | Laurence A Urgenson | 2.80 | Work on case legal outline (1.0); review research (1.8). |
| 9/6/2008 | Sarah B Whitney | 2.70 | Gather and organize additional documents for reliance database. |
| 9/6/2008 | Tyler D Mace | 4.50 | Review key materials and depositions re case defense. |
| 9/6/2008 | Rebecca A Koch | 3.70 | Review factual materials (2.7); draft and revise memorandum re same (1.0). |
| 9/6/2008 | Brian T Stansbury | 6.00 | Draft and revise case modules in preparation for conference with D. Bernick. |
| 9/6/2008 | Patrick J King | 2.20 | Review and respond to correspondence re fact development outline (.4); review and edit final fact development sections for case outline in preparation (1.8). |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2008 | Scott A McMillin | 1.50 | Work on slides for trial (.8); confer re trial outlines (.7). |
| 9/7/2008 | Sofia Sheth | 3.70 | Assist with preparation of documents for conference with D. Bernick. |
| 9/7/2008 | Sarah B Whitney | 4.00 | Gather and index additional documents for reliance database. |
| 9/7/2008 | Megan M Brown | 8.20 | Prepare materials for 9/9/08 conference. |
| 9/7/2008 | Alex L Karan | 1.40 | Research, draft and revise sections of case outline module and graphics for module. |
| 9/7/2008 | Tyler D Mace | 5.00 | Draft and revise case module and prepare for conference with D. Bernick. |
| 9/7/2008 | Daniel T Rooney | 4.00 | Prepare outline and associated graphics for 9/8 team conference. |
| 9/7/2008 | Brian T Stansbury | 1.50 | Revise case modules for conference. |
| 9/7/2008 | Laura M Durity | 1.50 | Draft sections of case outline. |
| 9/7/2008 | Patrick J King | 0.40 | Review and respond to correspondence re fact development outline. |
| 9/7/2008 | Ellen T Ahern | 4.50 | Revise outlines (4.0); review related documents (.5). |
| 9/7/2008 | Scott A McMillin | 1.70 | Work on slides for trial and confer re same (.8); work on trial outlines and confer re same (.9). |
| 9/8/2008 | Sofia Sheth | 1.50 | Assist with preparation for conference with D. Bernick. |
| 9/8/2008 | David C Holman | 4.00 | Research certain defense issues. |
| 9/8/2008 | Sarah B Whitney | 12.50 | Gather and review additional documents for reliance database (5.7); review motions to collect exhibits cited (6.8). |
| 9/8/2008 | Megan M Brown | 10.70 | Prepare materials for conference and assist with materials throughout conference. |
| 9/8/2008 | Alex L Karan | 5.90 | Review and analyze documents relevant to module (3.5); draft and revise sections of case outline module and graphics for module (2.4). |
| 9/8/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (2.5); assist team and expert consultant with document review and case organization (4.0); review trial database re same (1.0). |
| 9/8/2008 | Tyler D Mace | 6.00 | Confer with K&E team re case modules. |

A-72

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/8/2008 | Daniel T Rooney | 8.30 | Prepare affirmative case outline and associated graphics (4.2); confer with D. Vanderport re preparation for joint defense conference (1.0); correspond with T. Mace re trial logistics (.5); correspond with M. Brown re affirmative case outline material (.5); review and organize related file (1.2); confer with real estate broker in Missoula re trial space and timeline (.9). |
| 9/8/2008 | F Wade Ackerman | 0.40 | Confer with L. Cordeiro re case documents. |
| 9/8/2008 | Brian T Stansbury | 8.60 | Draft and revise case modules (2.4); confer with D. Bernick, T. Mace, B. Harding, S. McMillin and E. Ahern re case modules (6.2). |
| 9/8/2008 | Peter A Farrell | 10.20 | Conduct legal research. |
| 9/8/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents and correspond re same. |
| 9/8/2008 | Laura M Durity | 1.50 | Review and analyze outline and draft tabs of affirmative case outline. |
| 9/8/2008 | Patrick J King | 1.50 | Review and respond to comments from joint defense re fact development outline. |
| 9/8/2008 | Linda L Cordeiro | 8.50 | Review case materials re case management and case databases (2.0); prepare report re 104(e) responses (6.0); confer with W. Ackerman re case documents (.4); confer with J. Sherman re 104(e) responses (.1). |
| 9/8/2008 | Ellen T Ahern | 8.50 | Prepare for and participate in outline development conference with D. Bernick, B. Harding, S. McMillin and T. Mace. |
| 9/8/2008 | Walter R Lancaster | 6.00 | Attend WRG defense conference. |
| 9/8/2008 | Barbara M Harding | 9.60 | Prepare for conference with D. Bernick re master case outline, graphics and exhibits (2.6); confer with D. Bernick, S. McMillin, W. Lancaster E. Ahern, B. Stansbury and T. Mace re same (5.8); correspond re same (1.2). |
| 9/8/2008 | Scott A McMillin | 8.50 | Prepare for and confer with team re trial outlines (7.5); confer re trial preparation and graphics (1.0). |
| 9/8/2008 | Laurence A Urgenson | 3.00 | Review module and related documents (2.0); work on status conference outline (1.0). |
| 9/9/2008 | David C Holman | 1.00 | Research certain legal issues. |
| 9/9/2008 | Sarah B Whitney | 13.00 | Gather and index additional documents for reliance (6.0); update spreadsheet re vendor invoices (.5); review motions to collect exhibits cited (6.5). |

A-73

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/9/2008 | Alex L Karan | 6.90 | Confer with S. McMillin and S. Bianca re trial outline and preparation for joint defense conference (.5); participate in team conference re joint defense conference preparation (.5); review and analyze documents relevant to module (2.8); draft and revise sections of case outline module and graphics for module (3.1). |
| 9/9/2008 | Terrell D Stansbury | 7.00 | Compile and organize central case files (3.0); assist team and expert consultant with document review and case organization (3.5); review trial database re same (.5). |
| 9/9/2008 | Tyler D Mace | 13.00 | Continue to develop affirmative modules and review documents re same. |
| 9/9/2008 | Daniel T Rooney | 7.80 | Review and organize administrative record documents (3.2); correspond with V. Craven re same (.5); correspond with B. Harding re trial preparation (.6); correspond with T. Mace re preparation for joint defense team conference (.7); confer with S. McMillin re same (.7); prepare electronic files of all presentation materials from 9/8 team conference (2.1). |
| 9/9/2008 | F Wade Ackerman | 0.50 | Confer with W. Lancaster and L. Cordeiro re case matters. |
| 9/9/2008 | Neal F San Diego | 6.00 | Review documents re 104(e) responses. |
| 9/9/2008 | James Golden | 1.00 | Attend team conference (.6); confer with S. McMillin re fact outlines (.4). |
| 9/9/2008 | Rebecca A Koch | 0.50 | Review factual materials (.2); correspond with consultants re same (.2); confer with T. Mace, B. Harding, E. Ahern, S. McMillin re factual development projects (.1). |
| 9/9/2008 | Brian T Stansbury | 3.30 | Confer with B. Harding, J. Hughes and D. Kuchinsky (.7); revise modules (2.6). |
| 9/9/2008 | Peter A Farrell | 7.40 | Confer with L. Urgenson re legal issues and strategy (1.8); conduct legal research and review case materials re same (5.6). |
| 9/9/2008 | Henry A Thompson, II | 1.30 | Review authorities re certain issues. |
| 9/9/2008 | Timothy J Fitzsimmons | 9.50 | Analyze documents (4.0); confer re case outline (.3); analyze documents and correspond with B. Stansbury re same (5.2). |
| 9/9/2008 | Laura M Durity | 0.30 | Confer with B. Harding, E. Ahern, T. Mace and A. Klapper re master outline. |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/9/2008 | Patrick J King | 0.30 | Correspond re upcoming work product. |
| 9/9/2008 | April Albrecht | 3.00 | Update trial databases. |
| 9/9/2008 | Linda L Cordeiro | 7.50 | Review documents re 104(e) responses (1.2); review and organize materials re case management and case management database (5.6); confer with W. Lancaster and W. Ackerman re case matters (.5); confer with J. Sherman re 104(e) responses (.2). |
| 9/9/2008 | Ellen T Ahern | 3.60 | Revise and circulate draft notes re 9/8 conference (1.0); confer re follow up on 9/8 conference (.5); confer with K. Spitze and S. McMillin re data and development (1.1); review existing graphics (.5); gather underlying records (.5). |
| 9/9/2008 | Thomas P Gallo | 2.50 | Research certain legal issues. |
| 9/9/2008 | Walter R Lancaster | 8.50 | Work on narrative/modules. |
| 9/9/2008 | Barbara M Harding | 10.00 | Review and analyze draft charts and graphics re historical data (2.3); correspond re same (.5); draft memoranda re timeline for work product (.7); confer with team re same (.5); review and edit draft outline re government issues (2.4); review and draft comments re consultant data analysis charts (3.6). |
| 9/9/2008 | Scott A McMillin | 3.20 | Prepare for and participate in team conference re trial outline and preparing for joint defense conference (.5); confer re trial preparation (1.5); prepare for and participate in conference with consultant re graphics for trial (.8); revise graphics (.4). |
| 9/9/2008 | Laurence A Urgenson | 3.00 | Work on case outline (.5); confer with T. Mace (.5); confer with P. Farrell re legal issues (2.0). |
| 9/10/2008 | David C Holman | 1.00 | Research certain legal issues. |
| 9/10/2008 | Sarah B Whitney | 8.20 | Gather and index additional documents for trial databases. |
| 9/10/2008 | Megan M Brown | 7.00 | Gather and organize documents for E. Ahern (2.5); gather and organize deposition exhibits (1.0); prepare master outline for A. Klapper (3.5). |
| 9/10/2008 | Alex L Karan | 4.70 | Review and analyze draft trial outline and graphics (1.0); review and analyze documents relevant to module (2.2); draft and revise sections of case outline module and graphics for module (1.5). |
| 9/10/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (3.0); assist team and expert consultant with document review and case organization (4.5). |
| 9/10/2008 | Tyler D Mace | 9.50 | Continue to develop affirmative modules and review documents re same. |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/10/2008 | Daniel T Rooney | 6.80 | Prepare files for joint defense presentation (3.5); correspond with M. Brown re conference presentation materials (.8); correspond with S. McMillin re joint defense team conference preparation (.6); confer with D. Vanderport re same (1.2); correspond with S. Whitney re transcripts (.7). |
| 9/10/2008 | Neal F San Diego | 5.00 | Review documents re 104(e) responses. |
| 9/10/2008 | Brian T Stansbury | 8.50 | Confer with B. Harding and expert re graphics (6.5); draft and revise graphics and modules for joint defense conference (2.0). |
| 9/10/2008 | Timothy J Fitzsimmons | 10.00 | Find and analyze articles (9.5); correspond re regulations (.5) |
| 9/10/2008 | Laura M Durity | 0.50 | Confer with B. Harding re questions in outline. |
| 9/10/2008 | Patrick J King | 8.30 | Review status of fact development outlines (2.0); review and compile documents for inclusion in chronology for fact development section of case outline (6.3). |
| 9/10/2008 | April Albrecht | 3.00 | Design, develop and update narratives database (1.2); update reliance databases (1.8). |
| 9/10/2008 | Linda L Cordeiro | 6.20 | Review and organize materials re case management and case management database (1.0); review case materials and draft report re 104(e) responses (5.2). |
| 9/10/2008 | Ellen T Ahern | 4.80 | Confer with D. Vanderport, B. Harding and T. Mace re graphics (1.2); confer with consultant, B. Harding, D. Vanderport and B. Stansbury re data and related graphics (1.0); confer with B. Stansbury and B. Harding re documents (1.0); review materials related to regulatory issues (1.3); follow up on media kit timeline and confer with T. Mace re same (.3). |
| 9/10/2008 | Walter R Lancaster | 7.70 | Work on narrative/modules. |
| 9/10/2008 | Barbara M Harding | 16.30 | Confer with client re issues (.3); correspond re same (.2); prepare for conference with consultant re graphics (.8); confer with graphics consultant, B. Stansbury and T. Mace re trial preparation graphics and charts (7.5); confer with consultants and E. Ahern, B. Stansbury and T. Mace re same (1.7); confer with B. Stansbury re review of files and analysis of data (1.6); review and analyze documents (1.5); draft and review affirmative outline (2.7). |
| 9/10/2008 | Scott A McMillin | 1.50 | Prepare for and confer with experts re data analysis (1.2); work on slides and correspond with expert re same (.3). |

A-76

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/10/2008 | Laurence A Urgenson | 4.00 | Review cases and related memoranda (1.8); work on requests to charge (2.2). |
| 9/11/2008 | David C Holman | 2.00 | Research certain defense issues. |
| 9/11/2008 | Sarah B Whitney | 8.00 | Gather and index additional documents for databases (1.8); review motions to collect exhibits cited (5.7); confer with D. Rooney and M. Brown re case database preparation (.5). |
| 9/11/2008 | Megan M Brown | 8.20 | Confer with D. Rooney and S. Whitney re case management and tasks (.5); gather and organize expert reports, disclosures and related exhibits for consultant use (5.5); create master outline of affirmative outlines for A. Klapper (2.2). |
| 9/11/2008 | Alex L Karan | 5.50 | Draft and revise sections of case outline module and graphics for module (2.7); research certain legal issues (1.8); draft master outline section summary of module (1.0). |
| 9/11/2008 | Terrell D Stansbury | 7.50 | Review and organize central case files (3.0); assist team and expert consultant with document review and case organization (4.5). |
| 9/11/2008 | Daniel T Rooney | 6.50 | Correspond with team re preparation for joint defense team conference (.8); confer with support team re same (1.2); prepare files and graphics for joint defense team conference (4.0); correspond with team re arrangements for joint defense team conference (.5). |
| 9/11/2008 | Neal F San Diego | 5.50 | Review and organize documents re case management. |
| 9/11/2008 | James Golden | 4.90 | Revise fact outlines. |
| 9/11/2008 | Brian T Stansbury | 2.50 | Revise graphics and modules and review additional documents relevant to modules. |
| 9/11/2008 | Peter A Farrell | 8.60 | Review and analyze case materials re status of evidentiary issues and next steps. |
| 9/11/2008 | Timothy J Fitzsimmons | 9.50 | Analyze materials and correspond re same with B. Stansbury (4.0); analyze materials re regulations (5.5). |
| 9/11/2008 | Patrick J King | 13.50 | Review and compile documents for key fact development section (8.5); review and compile documents for chronology of separate section of fact development outline (5.0). |
| 9/11/2008 | Shani Moore Weatherby | 1.80 | Confer with W. Lancaster re strategy and assignment (.5); begin case preparation and research (1.3). |
| 9/11/2008 | Britton R Giroux | 1.50 | Prepare for joint defense team conference. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2008 | Linda L Cordeiro | 7.20 | Review documents and draft report re 104(e) responses (4.2); confer with J. Sherman re 104(e) responses (.7); review and organize materials re case management and case management database (2.3). |
| 9/11/2008 | Ellen T Ahern | 5.00 | Review documents and draft outline (1.2); review certain issues and confer with B. Harding and B. Stansbury re same (1.5); revise draft master outline for joint defense conference (1.0); review materials (.5); review work product (.8). |
| 9/11/2008 | Walter R Lancaster | 9.00 | Work on narrative/modules. |
| 9/11/2008 | Barbara M Harding | 8.70 | Review documents, revise and draft correspondence re case outline (3.2); review historical documents and draft correspondence re same (2.5); confer with client re same (.3); review memoranda, correspondence and documents re product issues (2.7). |
| 9/11/2008 | Scott A McMillin | 2.80 | Work on master trial outline and confer re same (2.0); confer re preparing for joint defense conference (.5); work on slides (.3). |
| 9/11/2008 | Laurence A Urgenson | 2.00 | Work on legal summary (1.5); review research (.5). |
| 9/12/2008 | Sarah B Whitney | 8.20 | Review motions to collect exhibits cited (4.2); gather and organize informational brief materials for E. Ahern (4.0). |
| 9/12/2008 | Megan M Brown | 7.00 | Gather and index appellate pleadings per D. Rooney's request (3.8); gather and organize outline referenced documents from W. Lancaster (3.2). |
| 9/12/2008 | Alex L Karan | 6.80 | Prepare for and participate in team conference re joint defense conference (1.6); review and analyze documents, exhibits and pleadings relevant to module (2.5); revise module outline (2.7). |
| 9/12/2008 | Terrell D Stansbury | 7.00 | Compile and organize central case files (3.0); assist team with document review and case organization (2.5); compile MIL filings per T. Mace (1.5). |
| 9/12/2008 | Daniel T Rooney | 7.00 | Prepare files and graphics for joint defense team conference (4.2); correspond with T. Mace re expert reports (.5); review document production (2.3). |
| 9/12/2008 | Neal F San Diego | 9.30 | Review and organize documents re case management. |
| 9/12/2008 | James Golden | 0.20 | Revise fact outlines. |
| 9/12/2008 | Rebecca A Koch | 2.30 | Confer with B. Harding, T. Mace, T. Fitzsimmons, P. King and E. Ahern re factual development projects. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2008 | Brian T Stansbury | 4.10 | Confer with D. Bernick, E. Ahern, T. Mace, S. McMillin and B. Harding re preparing for joint defense conference (.6); confer with B. Harding, T. Mace, R. Koch, P. King and T. Fitzsimons re revisions to modules (1.5); revise case modules (2.0). |
| 9/12/2008 | Peter A Farrell | 11.70 | Conduct legal research and draft memorandum re evidentiary issues and strategy. |
| 9/12/2008 | Timothy J Fitzsimmons | 10.50 | Analyze documents (4.1); confer re case outline (2.6); analyze documents and draft outline section (3.8). |
| 9/12/2008 | Laura M Durity | 2.00 | Confer with B. Harding and T. Mace re affirmative case outline (1.1); draft module for affirmative case outline (.9). |
| 9/12/2008 | Patrick J King | 13.30 | Review and compile documents for inclusion in chronology for fact development outline (5.2); confer with B. Harding, E. Ahern, T. Mace, B. Stansbury, L. Durity, R. Koch and T. Fitzsimons re joint defense conference and work product preparation for same (2.3); begin drafting new fact development section for case outline based on compiled document chronology (5.8). |
| 9/12/2008 | April Albrecht | 1.00 | Update key documents database. |
| 9/12/2008 | Britton R Giroux | 1.50 | Prepare for joint defense team conference. |
| 9/12/2008 | Linda L Cordeiro | 5.70 | Review and organize case materials re case management (2.7); review materials and revise report re 104(e) responses (3.0). |
| 9/12/2008 | Ellen T Ahern | 7.00 | Revise master outline (1.5); confer re master outline (1.5); follow up on various modules and draft outlines re same (2.0); review primary documents (1.4); follow up with T. Klapper re modules (.6). |
| 9/12/2008 | Walter R Lancaster | 7.20 | Work on narrative/modules. |
| 9/12/2008 | Barbara M Harding | 10.10 | Confer with D. Bernick re case outline and correspond re same (1.1); confer with team re same and draft chart re implementation (1.9); revise and edit draft modules and graphics (5.5); correspond with consultant (.6); review and revise outside counsel draft outline re historical issues (.8); confer with D. Bernick re staffing (.2). |
| 9/12/2008 | Scott A McMillin | 7.50 | Work on trial outlines and confer re same. |
| 9/12/2008 | Laurence A Urgenson | 0.50 | Review case outlines (.3); confer with T. Mace re status (.2). |
| 9/13/2008 | Megan M Brown | 2.70 | Gather and organize outline referenced documents. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2008 | Alex L Karan | 2.60 | Research, draft and revise trial outline module. |
| 9/13/2008 | Tyler D Mace | 10.50 | Correspond with K&E trial team (1.5); draft and revise affirmative case modules (9.0). |
| 9/13/2008 | Peter A Farrell | 4.70 | Draft memorandum re evidentiary issues and legal strategy. |
| 9/13/2008 | Timothy J Fitzsimmons | 8.50 | Draft and edit outline section. |
| 9/13/2008 | Patrick J King | 2.50 | Finalize draft of new fact development section for case outline. |
| 9/13/2008 | Scott A McMillin | 0.20 | Confer re trial outlines. |
| 9/13/2008 | Laurence A Urgenson | 8.70 | Review cases and legal issues memoranda in preparation for legal issues presentation to joint defense. |
| 9/14/2008 | Sarah B Whitney | 4.20 | Prepare documents for 9-17-08 joint defense team conference. |
| 9/14/2008 | Megan M Brown | 13.00 | Gather expert reports per for T. Mace (8.8); gather and organize excerpts of record for A. Karan (4.2). |
| 9/14/2008 | Alex L Karan | 3.50 | Research, draft and revise trial outline module. |
| 9/14/2008 | Tyler D Mace | 7.00 | Draft and revise affirmative modules. |
| 9/14/2008 | James Golden | 2.00 | Revise fact outlines. |
| 9/14/2008 | Rebecca A Koch | 3.70 | Review factual materials and trial exhibits (1.0); draft and revise fact memorandum re same (2.7). |
| 9/14/2008 | Patrick J King | 8.30 | Revise fact development sections in preparation for final circulation in advance of joint defense conference (7.8); correspond re same (.5). |
| 9/14/2008 | Barbara M Harding | 4.00 | Analyze and revise master outline and draft correspondence re same (2.9); review and draft comments (1.1). |
| 9/14/2008 | Scott A McMillin | 1.50 | Work on trial outlines and confer re same. |
| 9/14/2008 | Laurence A Urgenson | 4.80 | Work on JDA legal presentation. |
| 9/15/2008 | David C Holman | 1.50 | Research certain legal issues. |
| 9/15/2008 | Sarah B Whitney | 4.20 | Prepare files D. Rooney's request (2.0); prepare documents for 9-17-08 joint defense team conference (2.2). |
| 9/15/2008 | Megan M Brown | 8.20 | Gather and organize appellate pleadings excerpts of record for A. Karan (4.1); gather and organize narrative outline referenced documents (4.1). |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2008 | Alex L Karan | 10.80 | Confer with S. McMillin and E. Ahern re preparation for joint defense conference (.5); prepare for and participate in team conference re joint defense conference (2.2); research, draft and revise trial outline module (6.5); draft and revise section of master trial outline (1.6). |
| 9/15/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (3.0); assist team and expert consultant with document review and case organization (4.5). |
| 9/15/2008 | Tyler D Mace | 16.00 | Confer with K&E team (1.5); develop graphics for module packages (2.0); draft and revise modules (12.5). |
| 9/15/2008 | Daniel T Rooney | 6.80 | Prepare graphics and documents for joint defense team presentation. |
| 9/15/2008 | Neal F San Diego | 4.00 | Review and organize documents re case management. |
| 9/15/2008 | Rebecca A Koch | 2.50 | Confer with B. Harding re factual development projects (.5); review factual materials and trial exhibits (1.1); draft and revise memorandum re same (.9). |
| 9/15/2008 | Brian T Stansbury | 5.20 | Research certain issues and report findings to B. Harding (.7); draft and revise case modules (4.5). |
| 9/15/2008 | Peter A Farrell | 10.60 | Confer with L. Urgenson re legal strategy (1.6); draft memorandum re same (6.3); confer with L. Urgenson, B. Harding, T. Mace and P. King re same (2.7). |
| 9/15/2008 | Timothy J Fitzsimmons | 11.50 | Analyze documents re scientific issues (5.0); edit section of case outline (6.5). |
| 9/15/2008 | Laura M Durity | 1.80 | Revise affirmative case outline (.5); confer with B. Harding re revisions (.5); confer with B. Harding, T. Mace, B. Stansbury and R. Koch re same (.8). |
| 9/15/2008 | Patrick J King | 15.90 | Correspond re fact development outline (.7); update outline for fact development section in preparation for joint defense conference (2.7); finalize separate draft sections for same (7.0); confer with L. Urgenson B. Harding, T. Mace and P. Farrell re joint defense conference (.8); prepare memorandum and notes for update of graphics in preparation for joint defense conference (4.7). |
| 9/15/2008 | Shani Moore Weatherby | 0.80 | Continue case preparation and research. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2008 | April Albrecht | 2.80 | Prepare select group of documents and images from discovery database. |
| 9/15/2008 | Britton R Giroux | 2.50 | Prepare for joint defense team conference. |
| 9/15/2008 | Linda L Cordeiro | 8.50 | Review and organize materials re case management (1.2); review certain case documents (7.3). |
| 9/15/2008 | Ellen T Ahern | 8.00 | Draft and revise affirmative story outlines (3.0); prepare materials for joint defense conference, including revisions to master outline (4.0); confer re preparation for joint defense conference (1.0). |
| 9/15/2008 | Thomas P Gallo | 2.50 | Research certain legal issues. |
| 9/15/2008 | Walter R Lancaster | 9.50 | Work on narrative/modules. |
| 9/15/2008 | Barbara M Harding | 15.50 | Revise and edit outline modules and review documents and data re same (6.7); revise and edit graphics and charts re same (2.5); confer with T. Mace re same (1.2); confer with L. Urgenson re joint defense conference strategy (.4); confer with D. Bernick, S. McMillin, E. Ahern and T. Mace re same (.5); confer with consultant re graphics and data analysis (.6); confer with R. Koch (.5); confer with L. Durity (.2); confer with T. Fitzsimmons re historical issues (.2); confer with outside counsel re same (.2); confer with S. McMillin, E. Ahern, T. Mace and outside counsel (.7); confer with consultant re graphics (.3); review new data analysis (1.5). |
| 9/15/2008 | Scott A McMillin | 9.00 | Work on trial outlines and confer re same (6.0); work on graphics for trial presentations and confer re same (3.0). |
| 9/15/2008 | Laurence A Urgenson | 8.20 | Confer with P. Farrell and T. Mace re legal issues presentation (.4); confer with P. Farrell re same (.7); work on issues outline and confer with T. Mace, P. Farrell, B. Harding and P. King re case status and strategy (7.1). |
| 9/16/2008 | David C Holman | 1.70 | Research certain legal issues. |
| 9/16/2008 | Sarah B Whitney | 15.00 | Prepare materials for 9-17-2008 joint defense team conference. |
| 9/16/2008 | Megan M Brown | 7.00 | Gather and organize documents from government productions. |
| 9/16/2008 | Morgan Rohrhofer | 2.50 | Assist D. Rooney with joint defense presentation. |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2008 | Alex L Karan | 18.50 | Confer with D. Bernick, S. McMillin, B. Harding, E. Ahern and T. Mace in preparation for joint defense conference (4.5); research, draft and revise trial outline module (7.5); prepare slides and graphics for joint defense conference (6.5). |
| 9/16/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (3.0); assist team with document review and case organization (4.5). |
| 9/16/2008 | Tyler D Mace | 18.50 | Develop graphics for module packages and draft and revise affirmative modules. |
| 9/16/2008 | Daniel T Rooney | 20.00 | Prepare graphics and documents for joint defense team presentation. |
| 9/16/2008 | Neal F San Diego | 5.50 | Review and organize documents re case management. |
| 9/16/2008 | Rebecca A Koch | 6.40 | Review factual materials and trial exhibits (3.4); draft and revise memorandum re same (3.0). |
| 9/16/2008 | Brian T Stansbury | 7.90 | Revise modules (2.0); confer with H. Thompson re research (.4); revise modules and prepare graphics in anticipation of joint defense conference (5.5). |
| 9/16/2008 | Peter A Farrell | 10.40 | Conduct legal research (4.6); draft correspondence to L. Urgenson re same (.1); confer with L. Urgenson re legal research and strategy (2.1); confer with D. Bernick, L. Urgenson, W. Lancaster, B. Harding, S. McMillin and T. Mace re same (2.4); review and revise memorandum re same (1.2). |
| 9/16/2008 | Timothy J Fitzsimmons | 8.50 | Analyze documents. |
| 9/16/2008 | Laura M Durity | 2.00 | Revise module for affirmative case outline. |
| 9/16/2008 | Patrick J King | 14.20 | Correspond re joint defense comments to fact development outline (.6); incorporate comments re same into outline in preparation for joint defense conference (3.5); update and finalize graphics for joint defense conference (2.5); finalize all fact development outlines for circulation and presentation to joint defense (1.2); confer with B. Harding, E. Ahern, A. Karan, T. Mace and S. McMillin re final preparations for joint defense conference and conduct final review of related materials (6.4). |
| 9/16/2008 | Shani Moore Weatherby | 2.30 | Continue case preparation and research. |
| 9/16/2008 | April Albrecht | 4.00 | Update discovery databases. |
| 9/16/2008 | Britton R Giroux | 6.50 | Prepare for joint defense conference. |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/16/2008 | Linda L Cordeiro | 9.50 | Review and organize documents. |
| 9/16/2008 | Ellen T Ahern | 16.00 | Prepare materials, outlines and graphics for joint defense conference, including organizing all components of affirmative binder. |
| 9/16/2008 | Thomas P Gallo | 1.00 | Research certain legal issues. |
| 9/16/2008 | Walter R Lancaster | 8.50 | Work on narrative/modules. |
| 9/16/2008 | Barbara M Harding | 16.00 | Confer with D. Bernick re joint defense presentation materials and legal issues (.8); confer with team members and consultants re preparation of graphics, data analysis and charts re trial strategy and evidence (2.0); confer with consultants re data analysis (.7); review and analyze exhibits (1.5); review, revise and edit story modules (3.7); draft, revise and edit graphics, data analysis and charts re trial outline (5.8); confer with L. Urgenson, D. Bernick and other team members re agenda and legal analysis (.5); draft and revise work product timeline and agenda (1.0). |
| 9/16/2008 | Scott A McMillin | 14.00 | Work on trial outlines and confer re same (8.5); work on trial graphics and confer re same (4.5); prepare for joint defense conference (1.0). |
| 9/16/2008 | Laurence A Urgenson | 7.00 | Review cases and related research (1.8); confer with T. Mace and P. Farrell re same (.3); confer with D. Bernick, B. Harding, S. McMillin, T. Mace, P. Farrell and W. Lancaster re legal issues (2.0); work on outline and confer with P. Farrell re same (2.5); confer with W. Lancaster re status (.2); confer with T. Mace re same (.2). |
| 9/17/2008 | David C Holman | 1.10 | Research certain legal issues. |
| 9/17/2008 | Sarah B Whitney | 12.50 | Prepare materials for 9-17-2008 joint defense team conference. |
| 9/17/2008 | Megan M Brown | 6.00 | Gather materials from government productions (1.5); review, analyze and provide coding for narratives database (4.5). |
| 9/17/2008 | Morgan Rohrhofer | 7.50 | Assist D. Rooney with joint defense presentation. |
| 9/17/2008 | Alex L Karan | 9.30 | Participate in joint defense conference (6.4); confer with team in preparation for second day of joint defense conference (1.6); research legal issues (1.3). |
| 9/17/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (2.0); review trial database and compile key documents for expert consultant (5.5). |
| 9/17/2008 | Tyler D Mace | 15.00 | Prepare for joint defense conference and attend same (12.1); confer with counsel and jury consultants (2.9). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/17/2008 | Daniel T Rooney | 12.50 | Prepare graphics and documents for joint defense team presentation (4.5); attend joint defense conference (8.0). |
| 9/17/2008 | Neal F San Diego | 6.00 | Review and organize documents re case management. |
| 9/17/2008 | Rebecca A Koch | 8.00 | Confer with L. Urgenson, T. Mace, B. Harding, D. Bernick and joint defense team re case overview and trial preparation. |
| 9/17/2008 | Brian T Stansbury | 4.50 | Participate in joint defense conference. |
| 9/17/2008 | Peter A Farrell | 13.40 | Participate in joint defense conference re case status and strategy (8.6); conduct legal research re evidentiary issues and strategy (.8); confer with L. Urgenson, T. Mace and P. King re legal strategy (3.0); review and revise talking points re same (1.0). |
| 9/17/2008 | Timothy J Fitzsimmons | 9.00 | Analyze documents and correspond re same. |
| 9/17/2008 | Patrick J King | 13.70 | Prepare and confer with team for joint defense conference (1.7); confer with joint defense re case outline and related strategy (8.5); confer with team re second day of joint defense conference (1.0); confer with L. Urgenson, T. Mace and P. Farrell re preparations for second day of joint defense conference (2.5). |
| 9/17/2008 | Shani Moore Weatherby | 1.80 | Continue case fact research. |
| 9/17/2008 | April Albrecht | 2.30 | Design, develop and update expert reports database. |
| 9/17/2008 | Britton R Giroux | 11.50 | Prepare for joint defense conference. |
| 9/17/2008 | Linda L Cordeiro | 6.20 | Review and organize case documents. |
| 9/17/2008 | Ellen T Ahern | 11.50 | Prepare for and participate in joint defense conference. |
| 9/17/2008 | Walter R Lancaster | 8.00 | Attend joint defense conference. |
| 9/17/2008 | Walter R Lancaster | 1.50 | Prepare for joint defense conference. |
| 9/17/2008 | Barbara M Harding | 16.40 | Prepare for conference with joint defense team (5.4); confer with joint defense team re preparation for trial (8.5); confer with client, D. Bernick, L. Urgenson, S. McMillin and E. Ahern re preparation for joint defense conference re legal strategy (.7); review and analyze legal issues re joint defense conference (1.8). |
| 9/17/2008 | Scott A McMillin | 13.20 | Work on graphics for trial and confer re same (4.0); prepare for and participate in joint defense conference (8.5); confer re trial preparation (.7). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/17/2008 | Laurence A Urgenson | 12.40 | Work on legal issues outline (1.5); attend joint defense conference (8.7); work on presentation and confer with T. Mace, P. Farrell, P. King, D. Bernick and others re same (2.2). |
| 9/18/2008 | Sarah B Whitney | 10.00 | Prepare materials for 9-18-2008 joint defense team conference per D. Rooney's request. |
| 9/18/2008 | Morgan Rohrhofer | 1.00 | Assist D. Rooney with joint defense presentation. |
| 9/18/2008 | Alex L Karan | 9.20 | Prepare for and participate in joint defense conference (6.5); review and analyze trial outline modules (1.5); review and analyze documents, pleadings and graphics relevant to module section (1.2). |
| 9/18/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (2.0); search trial database and compile key documents for expert consultant (5.5). |
| 9/18/2008 | Tyler D Mace | 11.00 | Confer with L. Urgenson re joint defense conference presentation (1.0); prepare for and attend joint defense conference (10.0). |
| 9/18/2008 | Daniel T Rooney | 11.00 | Prepare graphics and documents for joint defense team presentation (4.8); attend joint defense team conference (6.2). |
| 9/18/2008 | Neal F San Diego | 5.00 | Review and organize documents re case management. |
| 9/18/2008 | Rebecca A Koch | 5.00 | Confer with L. Urgenson, T. Mace, B. Harding, D. Bernick and joint defense team re case overview and trial preparation (4.5); correspond with consultants (.5). |
| 9/18/2008 | Brian T Stansbury | 5.80 | Participate in joint defense conference and follow up K&E conference (4.8); confer with experts re analysis (.7); review data tables (.3). |
| 9/18/2008 | Peter A Farrell | 6.50 | Participate in joint defense conference re case status and strategy (4.1); review and revise conference materials re preparation for same (1.4); confer with K&E team re next steps (.6); review and analyze notes of joint defense conference re same (.4). |
| 9/18/2008 | Timothy J Fitzsimmons | 7.50 | Confer re pre-trial issues (5.0); analyze materials and correspond re same (2.5). |
| 9/18/2008 | Laura M Durity | 4.50 | Attend joint defense conference to review next steps and affirmative case outline. |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2008 | Patrick J King | 6.50 | Prepare and confer with team for second day of joint defense conference (1.4); confer with joint defense re case strategy and upcoming work product (4.5); confer with team re second day of joint defense conference and related upcoming work product (.6). |
| 9/18/2008 | Shani Moore Weatherby | 1.50 | Continue case fact research. |
| 9/18/2008 | Britton R Giroux | 6.20 | Assist with joint defense conference. |
| 9/18/2008 | Linda L Cordeiro | 9.00 | Review and organize materials re case management (4.2); review and retrieve case documents re 104(e) responses (4.8). |
| 9/18/2008 | Ellen T Ahern | 6.50 | Prepare for and participate in joint defense conference (6.0); participate in follow up conference re same (.5). |
| 9/18/2008 | Thomas P Gallo | 1.50 | Research certain legal issues. |
| 9/18/2008 | Walter R Lancaster | 8.50 | Prepare for and attend joint defense conference. |
| 9/18/2008 | Barbara M Harding | 10.30 | Correspond re preparation for joint defense conference (.3); prepare for joint defense conference (1.5); confer with joint defense team (4.7); confer with T. Mace re trial strategy and preparation issues (.6); confer with K&E trial team re same (.5); review and analyze documents (2.0); confer with client re joint defense conference (.5); confer with client re health issues (.2). |
| 9/18/2008 | Scott A McMillin | 6.00 | Participate in joint defense conference (5.0); confer re trial preparation (1.0). |
| 9/18/2008 | Laurence A Urgenson | 7.50 | Work on presentation to joint defense group and review additional research memoranda (.7); confer with P. Farrell and T. Mace re same and review documents (1.0); attend joint defense conference (5.3); attend team conference re case status and assignments (.3); confer with P. Farrell re assignment (.2). |
| 9/19/2008 | Sarah B Whitney | 5.20 | Prepare joint defense team presentation documents. |
| 9/19/2008 | Alex L Karan | 4.60 | Confer with S. McMillin, E. Ahern and D. Muller re case strategy (1.0); review and analyze trial outline modules (2.0); review and analyze documents, pleadings and graphics relevant to module section (1.6). |
| 9/19/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (2.0); search trial database and compile key documents for expert consultant (5.5). |

A-87

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/19/2008 | Daniel T Rooney | 5.50 | Review and organize all electronic files from joint defense team presentations. |
| 9/19/2008 | Peter A Farrell | 3.70 | Review and analyze case materials and legal research re strategy and next steps. |
| 9/19/2008 | Henry A Thompson, II | 5.90 | Draft letter and review related authorities. |
| 9/19/2008 | Timothy J Fitzsimmons | 4.00 | Analyze certain documents. |
| 9/19/2008 | Derek Muller | 5.50 | Confer with S. McMillin, E. Ahern and A. Karan re case (.6); research certain issues (4.9). |
| 9/19/2008 | Patrick J King | 0.60 | Collect and review joint defense conference notes. |
| 9/19/2008 | April Albrecht | 2.00 | Design, develop and update exhibits database. |
| 9/19/2008 | Linda L Cordeiro | 5.50 | Review and organize materials re case management and case management database. |
| 9/19/2008 | Ellen T Ahern | 1.60 | Follow up on joint defense conference, including review of notes and meeting materials (.3); confer re same (.3); participate in conference with D. Muller and S. McMillin re case background and projects (1.0). |
| 9/19/2008 | Thomas P Gallo | 1.50 | Research certain legal issues. |
| 9/19/2008 | Walter R Lancaster | 7.50 | Address certain legal issues. |
| 9/19/2008 | Scott A McMillin | 2.50 | Review documents re (1.3); prepare for and confer with team re trial planning and staffing (1.2). |
| 9/19/2008 | Laurence A Urgenson | 1.00 | Continue review of memoranda and case materials. |
| 9/20/2008 | Daniel T Rooney | 4.00 | Review and organize case materials. |
| 9/20/2008 | Scott A McMillin | 0.20 | Confer re case issues. |
| 9/21/2008 | Timothy J Fitzsimmons | 1.50 | Analyze documents. |
| 9/21/2008 | Scott A McMillin | 0.10 | Confer re discovery obligations. |
| 9/22/2008 | Sarah B Whitney | 8.00 | Organize and index historical photos (5.1); update vendor spreadsheet (2.9). |
| 9/22/2008 | Alex L Karan | 5.50 | Review and analyze documents, pleadings, exhibits and graphics relevant to trial outline module (3.3); research and analyze legal issues (2.2). |
| 9/22/2008 | Terrell D Stansbury | 6.50 | Compile and organize central case files (1.5); compile and index key documents for expert consultant (2.0); review trial database re same (3.0). |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2008 | Daniel T Rooney | 5.80 | Review and organize historic photos (3.5); prepare all electronic presentation materials from joint defense conference (1.5); correspond with team re preparation for October 24th status hearing (.8). |
| 9/22/2008 | Neal F San Diego | 3.00 | Review and organize documents re case management. |
| 9/22/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials and correspond re same with L. Durity and E. Ahern. |
| 9/22/2008 | Derek Muller | 7.00 | Research and draft memorandum re evidentiary issues (4.2); review background information and case summary outline (2.8). |
| 9/22/2008 | Patrick J King | 3.20 | Review joint defense conference notes for conference with T. Mace re work product schedule (.4); confer with T. Mace re same (.8); review case outline work product (2.0). |
| 9/22/2008 | Shani Moore Weatherby | 5.00 | Confer re case status and strategy with W. Lancaster (1.1); continue to review case history (3.9). |
| 9/22/2008 | Linda L Cordeiro | 7.50 | Review and organize materials re case management and case management database. |
| 9/22/2008 | Ellen T Ahern | 2.30 | Confer with D. Rooney re documents (.2); review agenda (.3); confer re current projects work flow and strategy (1.8). |
| 9/22/2008 | Walter R Lancaster | 6.00 | Work on legal issues. |
| 9/22/2008 | Barbara M Harding | 4.40 | Review and edit draft trial work plan and confer with T. Mace and S. McMillin re same (1.3); confer with D. Bernick, L. Urgenson, S. McMillin, W. Lancaster and T. Mace re same (1.6); review and analyze literature and documents (1.5). |
| 9/22/2008 | Scott A McMillin | 2.80 | Confer re trial preparation and trial outlines (1.5); review projects list (.3); prepare for and confer with team re work plan for trial preparation (1.0). |
| 9/22/2008 | Laurence A Urgenson | 2.50 | Continue review of memoranda and case materials (1.0); confer with D. Bernick, B. Harding, S. McMillin, W. Lancaster, T. Mace and B. Stansbury re case status and strategy (1.5). |
| 9/23/2008 | Sarah B Whitney | 11.20 | Organize and index historical photos (8.8); update vendor spreadsheet (2.4). |
| 9/23/2008 | Alex L Karan | 5.20 | Review and analyze documents, pleadings, exhibits and graphics relevant to trial outline module (4.0); research and analyze legal issues (1.2). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/23/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (2.0); assist expert consultant with document review and collection (1.0); review trial database re same (4.5). |
| 9/23/2008 | Neal F San Diego | 4.50 | Review and organize documents re case management. |
| 9/23/2008 | James Golden | 0.20 | Confer with E. Ahern re trial issues. |
| 9/23/2008 | Brian T Stansbury | 1.10 | Analyze expert statements (.3); provide comments to B. Harding (.3); confer with expert re analysis (.5). |
| 9/23/2008 | Peter A Farrell | 0.80 | Confer with T. Mace re legal analysis (.1); review and analyze legal research re preparation for conference with D. Bernick (.7). |
| 9/23/2008 | Henry A Thompson, II | 4.40 | Draft legal memorandum. |
| 9/23/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents. |
| 9/23/2008 | Derek Muller | 6.00 | Draft and edit memo re exhibits (4.8); review outlines and case background (1.2). |
| 9/23/2008 | Patrick J King | 3.20 | Compile master notes from joint defense conference for distribution to team (2.8); review documents for inclusion in case outline (.4). |
| 9/23/2008 | Shani Moore Weatherby | 8.30 | Continue to review, research and analyze case history (4.3); begin research on assigned project (4.0). |
| 9/23/2008 | April Albrecht | 2.50 | Modify and update reliance databases. |
| 9/23/2008 | Linda L Cordeiro | 8.00 | Review and organize materials re case management and case management database. |
| 9/23/2008 | Ellen T Ahern | 1.50 | Review documents, including privileged documents. |
| 9/23/2008 | Barbara M Harding | 3.90 | Review and analyze documents and issues and draft memoranda and chart re same (2.3); review and analyze legal issues re preparation for conference (1.6). |
| 9/23/2008 | Scott A McMillin | 2.50 | Review research and correspond with experts re same (.6); confer with consultant (.5); confer re expert work (.7); confer with expert re same (.3); review memorandum and confer re same (.4). |
| 9/23/2008 | Laurence A Urgenson | 0.50 | Confer with T. Mace re status. |
| 9/24/2008 | Sarah B Whitney | 10.50 | Organize and index photos (4.2); update vendor spreadsheet (4.8); confer with team re narratives database (1.5). |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2008 | Alex L Karan | 6.50 | Review and analyze documents, pleadings, exhibits and graphics relevant to trial outline module (3.5); research and analyze legal issues (1.7); revise module outline and graphics (1.3). |
| 9/24/2008 | Terrell D Stansbury | 7.50 | Compile and organize central case files (2.0); assist expert consultant with document review and collection (2.5); review trial database re same (3.0). |
| 9/24/2008 | Tyler D Mace | 8.10 | Review key materials in support of case module project (3.0); conduct legal research and review caselaw (2.5): confer with K&E attorneys re defense projects (1.0); correspond with co-counsel (1.6). |
| 9/24/2008 | Daniel T Rooney | 7.30 | Confer with L. Cordeiro re trial preparation (.5); cross reference materials against government production (3.5); review index of certain correspondence (1.3); prepare defense presentation materials and respond to question re same from team (1.5); correspond with T. Mace re master production log (.5). |
| 9/24/2008 | Neal F San Diego | 5.30 | Review and organize documents re case management (4.6); confer with A. Ramos and L. Cordeiro re case status/management (.7) |
| 9/24/2008 | Brian T Stansbury | 0.50 | Participate in status conference with D. Bernick. |
| 9/24/2008 | Peter A Farrell | 6.70 | Confer with D. Bernick, W. Lancaster, B. Harding and T. Mace re legal strategy and analysis (1.8); review and analyze legal research re preparation for same (2.2); draft memorandum re same (2.7). |
| 9/24/2008 | Henry A Thompson, II | 3.40 | Revise legal memorandum. |
| 9/24/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents. |
| 9/24/2008 | Derek Muller | 4.50 | Examine documents and exhibits and edit outline re same. |
| 9/24/2008 | Patrick J King | 3.70 | Confer with A. Klapper re case outline issue (.2); correspond re same (.5); review and compile documents for inclusion in fact development outline (3.0). |
| 9/24/2008 | Shani Moore Weatherby | 6.60 | Research assigned legal issues. |
| 9/24/2008 | Linda L Cordeiro | 6.00 | Review and organize materials re case management and case management database (5.3); confer with A. Ramos and N. San Diego re case status/management (.7). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2008 | Ellen T Ahern | 4.00 | Gather materials and correspond with J. Golden re affirmative module (1.5); identify related materials and confer with D. Rooney and D. Muller re same (1.5); confer with S. McMillin re staffing (.3); review notes from joint defense conference (.5); review news and developments (.2). |
| 9/24/2008 | Walter R Lancaster | 1.00 | Defense team conference. |
| 9/24/2008 | Barbara M Harding | 7.60 | Review, analyze and draft notes re legal issues, maps and preparation for conference with D. Bernick re same (.8); confer with D. Bernick, W. Lancaster, T. Mace and P. Farrell re same (1.5); draft memoranda and charts re same (.5); review memoranda re medical issues (.4); confer with B. Stansbury re same (.2); confer with consultants and B. Stansbury re same (.3); review and draft comments re trial preparation task list (.4); confer with S. McMillin and T. Mace re same (.3); correspond re review of historical documents and review documents re same (1.7); review and analyze documents, pleadings and joint defense work product re preparation of trial modules (1.5). |
| 9/24/2008 | Scott A McMillin | 3.80 | Confer re preparation of project list for trial (1.6); review project list and work on tasks to be completed for trial (.8); review notes from joint defense conference (.5); review documents and confer re same (.5); confer re preparing for status conference (.4). |
| 9/25/2008 | Sarah B Whitney | 13.00 | Organize and index historical photos (4.5); update vendor spreadsheet (2.0); gather and prepare issue narrative documents (6.5). |
| 9/25/2008 | Joseph O'Hara | 5.00 | Confer with team with S. Whitney re analysis of historical photos (.8); analyze production database for historical photos (4.2). |
| 9/25/2008 | Alex L Karan | 6.10 | Review and analyze mock trial opening statements (1.6); review and analyze documents, pleadings, exhibits and graphics relevant to trial outline module (2.1); revise module outline and graphics (2.4). |
| 9/25/2008 | Terrell D Stansbury | 7.50 | Assist expert consultant with document review and collection (1.0); review trial database re same (5.0); prepare package re key witnesses (1.5). |

A-92

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/25/2008 | Tyler D Mace | 8.00 | Review materials and correspond re same (3.2); confer with client re same (.5); confer with P. King re status memo (.4); prepare proposed witness interview list (1.3); correspond with team re task lists (1.6); revise case modules and graphics (1.0). |
| 9/25/2008 | Daniel T Rooney | 9.00 | Review article and review production databases for cited documents (4.5); review report and video of hearing (2.3); review and organize photos (1.5); confer with D. Vanderport re hearing video (.5); confer with S. McMillin (.2). |
| 9/25/2008 | Neal F San Diego | 1.00 | Review and organize documents re case management. |
| 9/25/2008 | Peter A Farrell | 1.70 | Review and analyze communications from T. Mace and W. Lancaster re witness interviews (.3); review and analyze case materials re preparation for case status conference (1.4). |
| 9/25/2008 | Timothy J Fitzsimmons | 9.50 | Attend hearing re Libby (3.0); analyze government documents and correspond re same with P. King and T. Mace (6.5) |
| 9/25/2008 | Derek Muller | 6.00 | Examine documents and exhibits and edit outline re same. |
| 9/25/2008 | Laura M Durity | 1.50 | Revise affirmative outline. |
| 9/25/2008 | Patrick J King | 11.80 | Review and compile documents from case chronology for inclusion in fact development narrative (2.8); attend hearing on Libby (3.4); review and compile notes from same (.6); correspond re same (.5); draft summary memorandum re same (4.5). |
| 9/25/2008 | April Albrecht | 2.50 | Update reliance database (1.3); design, develop and update pleadings database (1.2). |
| 9/25/2008 | David M Boutrous | 3.20 | Confer with T. Stansbury re trial status (.8); review pleadings pertaining to Government appeal (2.4). |
| 9/25/2008 | Lauren E Kozak | 0.30 | Review documents re legal research project. |
| 9/25/2008 | Linda L Cordeiro | 8.70 | Review documents re government production (5.4); review and organize case materials re case management and case management databases (3.3). |
| 9/25/2008 | Ellen T Ahern | 2.00 | Review issues and materials compiled by T. Fitzsimmons (.6); review communications related to report and underlying materials (1.0); review T. Mace correspondence re witness interviews and outstanding projects re staffing and work flow (.4). |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2008 | Scott A McMillin | 4.50 | Work on trial outlines and project lists (3.0); confer re same (.4); confer re hearing (.5); confer re trial preparation (.4); confer re witness interviews (.2). |
| 9/25/2008 | Laurence A Urgenson | 0.40 | Review case correspondence (.2); confer with T. Mace re status (.2). |
| 9/26/2008 | David C Holman | 2.00 | Research certain legal issues. |
| 9/26/2008 | Sarah B Whitney | 9.00 | Update vendor spreadsheet (1.5); prepare narrative documents cited per D. Rooney's request (6.5); prepare hearing documents for T. Mace (1.0). |
| 9/26/2008 | Joseph O'Hara | 5.00 | Review and code narratives database. |
| 9/26/2008 | Alex L Karan | 7.10 | Review and analyze documents relevant to trial outline module (2.4); analyze recent reports relevant to case (2.2); review and analyze trial team correspondence re case strategy (.5); analyze case and discovery strategy (.5); revise module of trial outline (1.5). |
| 9/26/2008 | Tyler D Mace | 8.20 | Confer with client re hearing (.5); confer with legal assistant re document collection and further review (1.0); confer with K&E attorneys re case assignments (1.0); revise legal map and confer with D. Bernick re same (1.5); review report and testimony (2.0); correspond with joint defense counsel re case status (1.2); confer with B. Harding and team re motion to compel (1.0). |
| 9/26/2008 | Daniel T Rooney | 7.50 | Review and organize materials related to hearing and report analysis (2.0); confer with S. McMillin and T. Mace re pending discovery and pre-trial preparation (2.3); review Lextranet database for footnoted documents cited in report (1.2); review and organize documents re legal issues (2.0). |
| 9/26/2008 | F Wade Ackerman | 0.50 | Confer with L. Cordeiro re case organization. |
| 9/26/2008 | Samuel Blatnick | 0.50 | Confer with T. Mace re defense matter. |
| 9/26/2008 | Neal F San Diego | 6.50 | Review and organize government documents re case management (4.8); confer with A. Ramos and L. Cordeiro re case management and document organization (1.7) |
| 9/26/2008 | Jason P Hernandez | 5.80 | Confer with team (1.0); conduct legal research (4.8). |
| 9/26/2008 | Peter A Farrell | 1.40 | Review and analyze case materials re fact development and strategy. |
| 9/26/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents (6.5); confer re same (1.0). |
| 9/26/2008 | Derek Muller | 7.50 | Examine documents and exhibits, edit outline. |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2008 | Laura M Durity | 1.00 | Revise outline. |
| 9/26/2008 | Patrick J King | 6.20 | Draft task list for upcoming work product deadlines (1.0); confer with B. Harding, T. Mace J. Hernandez and T. Fitzsimmons re legal issue (.9); complete memorandum on hearing (.6); review and compile documents for inclusion in fact development narrative (3.7). |
| 9/26/2008 | April Albrecht | 2.00 | Coordinate case electronic materials access for new attorneys on team. |
| 9/26/2008 | David M Boutrous | 4.00 | Review appeal binder (1.0); review pleadings pertaining to appeal (3.0). |
| 9/26/2008 | Lauren E Kozak | 0.30 | Review documents to prepare for legal research. |
| 9/26/2008 | Linda L Cordeiro | 12.20 | Review documents re government production (2.4); review and organize case materials re case management and case management databases (7.6); confer with W. Ackerman re case organization (.5); confer with A. Ramos and N. San Diego re same (1.7). |
| 9/26/2008 | Ellen T Ahern | 3.50 | Review report (1.0); review documents re legal issues (1.5); review outline materials (1.0). |
| 9/26/2008 | Barbara M Harding | 3.20 | Review and analyze documents and correspondence re hearing (1.6); confer with T. Mace, P. King, T. Fitzsimmons and P. Ferrell re same and review response re same (1.1); confer with client re same (.5). |
| 9/26/2008 | Scott A McMillin | 5.60 | Review report and confer re same (1.5); work on project list for trial preparation (1.0); set up conferences with experts and confer re same (.4); prepare for and confer with team re trial preparation task list and assignments, trial logistics, support staffing and other trial preparation issues (2.7). |
| 9/26/2008 | Laurence A Urgenson | 4.70 | Review materials relating to hearing and related documents (4.0); correspond with and provide comments to team re same (.5); confer with T. Mace re status (.2). |
| 9/27/2008 | Sarah B Whitney | 5.00 | Gather and prepare narrative documents. |
| 9/27/2008 | Tyler D Mace | 3.50 | Review key case materials and correspond with joint defense. |
| 9/27/2008 | Patrick J King | 0.40 | Correspond re fact development narrative. |
| 9/27/2008 | Shani Moore Weatherby | 10.00 | Continue legal research and memorandum re same. |

A-95

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2008 | Sarah B Whitney | 5.00 | Gather and prepare narrative documents (2.7); code appellate pleadings (2.3). |
| 9/28/2008 | Daniel T Rooney | 3.00 | Cross reference documents against privilege log. |
| 9/28/2008 | Jason P Hernandez | 5.30 | Conduct Legal research. |
| 9/28/2008 | Patrick J King | 1.00 | Review witness interview memoranda for fact development narrative. |
| 9/28/2008 | Shani Moore Weatherby | 4.50 | Continue research and draft memorandum. |
| 9/28/2008 | Lauren E Kozak | 2.00 | Review case documents. |
| 9/28/2008 | Scott A McMillin | 0.20 | Confer re trial preparation. |
| 9/28/2008 | Laurence A Urgenson | 2.00 | Prepare for pre-trial conference before Judge Molloy. |
| 9/29/2008 | Sarah B Whitney | 12.20 | Gather and prepare narrative documents (4.0); code reports database (4.7); gather documents cited to in 9-17-08 joint defense team conference materials (3.5). |
| 9/29/2008 | Alex L Karan | 5.90 | Confer with D. Muller re case strategy (.8); review and analyze documents relevant to trial outline module (4.2); analyze case and discovery strategy (.9). |
| 9/29/2008 | Terrell D Stansbury | 5.00 | Assist expert consultant with document review (1.0); review trial database re same (2.0); compile and update central case files (2.0). |
| 9/29/2008 | Tyler D Mace | 10.90 | Confer with co-counsel re case developments (1.2); draft and revise legal issue map (2.1); continue to develop affirmative modules (3.6); correspond with joint defense counsel (2.5); prepare team tasklists (1.5). |
| 9/29/2008 | Daniel T Rooney | 9.50 | Review hearing video (1.4); cross-reference all documents cited in report against Lextranet database (4.5); review and amend index of footnoted documents from report (.6); cross-reference memo against production databases for cited materials (1.8); cross-reference documents cited in memo against privilege log (1.0); correspond with T. Mace re results (.2). |
| 9/29/2008 | Samuel Blatnick | 8.20 | Review joint defense binder and other defense team work product. |
| 9/29/2008 | Neal F San Diego | 7.00 | Review and organize documents re case management. |
| 9/29/2008 | Jason P Hernandez | 0.80 | Confer with team members. |
| 9/29/2008 | Timothy J Fitzsimmons | 7.50 | Analyze certain materials. |

A-96

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/29/2008 | Derek Muller | 7.50 | Review documents and edit outline (6.9); confer with A. Karan (.6). |
| 9/29/2008 | Laura M Durity | 0.50 | Revise outline. |
| 9/29/2008 | Patrick J King | 11.70 | Correspond re document compilation for delivery to client (.3); confer re fact development narrative (.5); review and compile extensive document collection for addition to fact development narrative (10.9). |
| 9/29/2008 | Shani Moore Weatherby | 9.80 | Continue research re assigned issues and draft memo re same. |
| 9/29/2008 | April Albrecht | 0.50 | Modify reports database for use by attorneys and staff. |
| 9/29/2008 | David M Boutrous | 7.50 | Prepare documents re hearing binder (2.5); create hearing binder (2.0); review pleadings pertaining to government appeal (3.0). |
| 9/29/2008 | Lauren E Kozak | 2.40 | Review research related to assigned project. |
| 9/29/2008 | Ellen T Ahern | 5.50 | Review documents (4.8); review scheduling issues with D. Rooney and J. Golden (.2); review correspondence and follow up with D. Rooney (.5). |
| 9/29/2008 | Barbara M Harding | 1.20 | Confer with client re hearing (.4); review documents re same (.5); correspond re same (.3). |
| 9/29/2008 | Scott A McMillin | 1.00 | Work on project/task list and confer re same (.6); work on trial outlines (.4). |
| 9/29/2008 | Laurence A Urgenson | 3.00 | Confer with T. Mace and J. Hernandez re status (.4); confer with S. Spivack, D. Krakoff, T. Mace and others re pretrial motions (1.2); review cases and file materials relating to discovery issues (1.4). |
| 9/30/2008 | Sarah B Whitney | 11.20 | Gather and prepare narrative documents cited. |
| 9/30/2008 | Alex L Karan | 4.30 | Prepare for and participate in team conference re trial and discovery strategy (1.8); analyze trial strategy (1.0); revise module of trial outline (1.5). |
| 9/30/2008 | Terrell D Stansbury | 7.00 | Assist expert consultant with document review and collection (2.0); review trial database re same (2.0); update central case files (3.0). |
| 9/30/2008 | Tyler D Mace | 8.90 | Confer with D. Bernick and L. Urgenson re case developments (2.0); confer with client re case developments (.8); confer with client re case status (.9); confer with B. Harding re case management (1.8); correspond with team consultants re affirmative story modules (1.6); correspond with joint defense counsel (.4); continue to develop case modules (1.4). |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2008 | Daniel T Rooney | 9.30 | Confer with team re pending discovery (1.8); confer with D. Vanderport re hearing (.5); correspond with T. Mace re document review and database builds (1.0); cross-reference documents cited against privilege logs (4.0); review compelled production database (2.0). |
| 9/30/2008 | F Wade Ackerman | 2.00 | Organize materials and confer with S. Moore re same. |
| 9/30/2008 | Samuel Blatnick | 1.40 | Review defense memoranda, pleadings and other documents. |
| 9/30/2008 | Neal F San Diego | 6.50 | Review and organize documents re case management. |
| 9/30/2008 | Jason P Hernandez | 2.70 | Confer with team (1.5); research certain issues (1.2). |
| 9/30/2008 | Peter A Farrell | 1.30 | Review and analyze case materials re recent Libby developments. |
| 9/30/2008 | Timothy J Fitzsimmons | 7.50 | Analyze scientific issues (4.0); analyze expert materials and correspond re same with B. Stansbury (3.5). |
| 9/30/2008 | Derek Muller | 7.50 | Review documents and edit related outlines. |
| 9/30/2008 | Patrick J King | 8.30 | Review and finalize compilation of materials for review of client re key discovery issue (.9); correspond re fact development narrative (.7); review and compile documents for inclusion in same (4.2); confer with L. Urgenson, D. Bernick, B. Harding, T. Mace and J. Hernandez re legal strategy (2.5). |
| 9/30/2008 | Shani Moore Weatherby | 6.30 | Research testimony issues (4.1); draft memorandum re same (1.6); confer with W. Ackerman and L. Kozak (.6). |
| 9/30/2008 | April Albrecht | 1.50 | Update exhibits database (1.0); modify and update pleadings database (.5). |
| 9/30/2008 | David M Boutrous | 10.30 | Revise hearing binder (3.0); consult with P. King re binder project (.3); review and organize documents in preparation for binder project (7.0). |
| 9/30/2008 | Lauren E Kozak | 4.50 | Communicate with team re status of case (.6); review case documents (3.9). |
| 9/30/2008 | Ellen T Ahern | 3.50 | Review documents re legal issues (2.0); confer re report (1.5). |
| 9/30/2008 | Walter R Lancaster | 3.50 | Work on jury instructions. |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2008 | Barbara M Harding | 8.40 | Review, analyze and draft memoranda re documents and exhibits re data analysis issues (2.5); confer with client re document issues (.3); confer with T. Mace re case organization and outline of timeline for completion (1.4); confer with D. Bernick, L. Urgenson, T. Mace, J. Hernandez and P. King (1.0); confer with T. Mace, J. Hernandez and P. King (.5); review draft modules, T. Mace memoranda re same and documents and charts re case themes and witnesses (2.7). |
| 9/30/2008 | Scott A McMillin | 0.50 | Confer re reviewing government production databases (.3); correspond with joint defense (.2). |
| 9/30/2008 | Laurence A Urgenson | 4.00 | Review materials relating to motions (2.3); confer with D. Bernick, B. Harding, T. Mace and others re pre-trial hearing (1.7). |
| | Total: | 2,902.50 | |

A-99

## Matter 58 - Criminal Travel Matter, No Third Parties - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2008 | Ellen T Ahern | 1.50 | Travel from Chicago, IL to Washington, DC for trial preparation conference (billed at half time). |
| 9/3/2008 | Scott A McMillin | 1.20 | Travel from Chicago, IL to Washington, DC for trial preparation conference (billed at half time). |
| 9/5/2008 | Ellen T Ahern | 1.70 | Travel to Chicago, IL from Washington, DC for defense case conferences (billed at half time). |
| 9/5/2008 | Scott A McMillin | 1.50 | Return travel to Chicago, IL from trial preparation conferences in Washington, DC (billed at half time). |
| 9/7/2008 | Megan M Brown | 2.50 | Travel from Chicago, IL to New York, NY for defense team conference (billed at half time). |
| 9/7/2008 | Brian T Stansbury | 1.50 | Travel from Washington, DC to New York, NY for defense team conference (billed at half time). |
| 9/8/2008 | Tyler D Mace | 2.00 | Travel from Washington, DC to New York, NY for conference with defense team and return travel (billed at half time). |
| 9/8/2008 | Brian T Stansbury | 1.60 | Return travel to Washington, DC from defense team conference in New York, NY (billed at half time). |
| 9/8/2008 | Ellen T Ahern | 3.70 | Travel from Chicago, IL to New York, NY for conference and return travel (billed at half time). |
| 9/8/2008 | Scott A McMillin | 3.20 | Travel from Chicago, IL to New York, NY for defense team conference re trial preparation and return travel (billed at half time). |
| 9/9/2008 | Megan M Brown | 2.20 | Return travel from New York, NY to Chicago, IL after team conference (billed at half time). |
| 9/15/2008 | Daniel T Rooney | 1.70 | Travel from Chicago, IL to Washington, DC for joint defense conference (billed at half time). |
| 9/16/2008 | Ellen T Ahern | 2.00 | Travel from Chicago, IL to Washington, DC for joint defense conference (billed at half time). |
| 9/16/2008 | Scott A McMillin | 1.00 | Travel from Chicago, IL to Washington, DC for joint defense conference (billed at half time). |
| 9/18/2008 | Ellen T Ahern | 2.00 | Return travel to Chicago, IL from joint defense conference in Washington, DC (billed at half time). |
| 9/18/2008 | Scott A McMillin | 1.50 | Return travel to Chicago, IL from joint defense conference in Washington, DC (billed at half time). |
| 9/19/2008 | Daniel T Rooney | 2.20 | Return travel to Chicago, IL from joint defense conference in Washington, DC (billed at half time). |
| | Total: | 33.00 | |

K&E 13520141.4