# EXHIBIT B

K&E 13520141.4

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $64.51 |
| Local Transportation | $48.00 |
| Travel Expense | $2,647.87 |
| Airfare | $6,991.10 |
| Transportation to/from airport | $1,504.90 |
| Travel Meals | $270.87 |
| Other Travel Expenses | $5.00 |
| **Total:** | **$11,532.25** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 668.50 | David Bernick, Airfare, NY - WA, 05/29/08 to 05/29/08, (Client Conference) |
| 5/29/2008 | 20.00 | David Bernick, Transportation To/From Airport, NY - to LaGuardia, 05/29/08, (Client Conference) |
| 6/2/2008 | 751.40 | David Bernick, Airfare, Chicago - Pittsburgh - Chicago, 06/02/08 to 06/02/08, (Court Hearing) |
| 6/2/2008 | 78.00 | David Bernick, Transportation To/From Airport, ORD - CHGO, 06/02/08, (Court Hearing) |
| 6/2/2008 | 90.00 | David Bernick, Transportation To/From Airport, PITTS - Court/Office/Airport, 06/02/08, (Court Hearing) |
| 6/2/2008 | 50.00 | David Bernick, Transportation To/From Airport, To ORD, 06/02/08, (Court Hearing) |
| 6/2/2008 | 137.40 | David Bernick, Transportation To/From Airport, PITTS ARPT - Office/Hearing, 06/02/08, (Court Hearing) |
| 6/2/2008 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 06/02/08, (Court Hearing), Dinner |
| 8/20/2008 | 118.06 | METROPOLITAN LIMOUSINE - Transportation to/from airport ORD, JANET BAER, 08/20/2008 |
| 8/20/2008 | 164.75 | Janet Baer, Transportation To/From Airport, New York, NY, 08/20/08, (Hearing) |
| 8/21/2008 | 124.46 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 08/21/2008 |
| 8/26/2008 | 88.74 | VITAL TRANSPORTATION INC, Passenger: BAER, JANET, Transportation to/from airport, Date: 8/21/2008 |
| 9/1/2008 | 295.90 | Janet Baer, Hotel, Wilmington, DE, Hotel DuPont, 09/01/08, (Hearing) |
| 9/1/2008 | 544.70 | Janet Baer, Airfare, Philadelphia, PA, 09/01/08 to 09/02/08, (Hearing) |
| 9/1/2008 | 118.42 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 09/01/2008 |
| 9/1/2008 | 12.00 | Janet Baer, Travel Meal, Philadelphia, PA, 09/01/08, (Hearing), Dinner |
| 9/2/2008 | 80.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 09/02/08, (Hearing) |
| 9/2/2008 | 124.43 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 09/02/2008 |
| 9/2/2008 | 5.00 | Janet Baer, Travel Meal, Philadelphia, PA, 09/02/08, (Hearing), Breakfast |
| 9/2/2008 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 09/02/08, (Hearing), Lunch |
| 9/3/2008 | 16.00 | Theodore Freedman, Cabfare, New York, NY, 09/03/08, (Client Conference) |
| 9/4/2008 | 39.99 | Christopher Greco, Internet Access, 09/04/08 |

B-3

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2008 | 68.34 | VITAL TRANSPORTATION INC, Passenger: OSTER, DAVID, Transportation to/from airport, Date: 9/3/2008 |
| 9/10/2008 | 897.64 | Michael Dierkes, Airfare, New York, NY, 09/16/08 to 09/17/08, (Expert Witness Conference) |
| 9/15/2008 | 1,210.11 | Elli Leibenstein, Airfare, New York, NY, 09/16/08 to 09/17/08, (Conference) |
| 9/16/2008 | 24.52 | Elli Leibenstein, Telephone While Traveling, 09/16/08, (Conference) |
| 9/16/2008 | 24.00 | Elli Leibenstein, Cabfare, New York, NY, 09/16/08, (Conference) |
| 9/16/2008 | 637.27 | Michael Dierkes, Hotel, New York, NY, Doubletree Metropolitan Hotel, 09/16/08, (Expert Witness Conference) |
| 9/16/2008 | 979.39 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 09/16/08, (Conference) |
| 9/16/2008 | 70.00 | Michael Dierkes, Transportation To/From Airport, New York, NY, 09/16/08, (Expert Witness Conference) |
| 9/16/2008 | 35.82 | Michael Dierkes, Travel Meal, New York, NY 09/16/08, (Expert Witness Conference), Dinner |
| 9/16/2008 | 20.00 | Elli Leibenstein, Travel Meal, New York, NY, 09/16/08, (Conference), Dinner |
| 9/16/2008 | 5.00 | Elli Leibenstein, Transportation, Tolls, New York NY, 09/16/08, (Conference) |
| 9/17/2008 | 40.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 09/17/08, (Conference) |
| 9/17/2008 | 23.97 | Michael Dierkes, Travel Meal, New York, NY 09/17/08, (Expert Witness Conference), Breakfast |
| 9/28/2008 | 471.90 | Janet Baer, Hotel, Wilmington, DE, Hotel DuPont, 09/28/08, (Hearing) |
| 9/28/2008 | 2,676.75 | Janet Baer, Airfare, Philadelphia, PA/Toronto, ON, 09/28/08 to 09/30/08, (Hearing) |
| 9/28/2008 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 09/28/08, (Hearing), Dinner |
| 9/29/2008 | 8.00 | Craig Bruens, Cabfare, Wilmington, DE, 09/29/08, (Hearing) |
| 9/29/2008 | 263.41 | Janet Baer, Hotel, Toronto, ON, Fairmont Royal York, 09/29/08, (Hearing) |
| 9/29/2008 | 242.00 | Craig Bruens, Trainfare, Wilmington, DE, 09/29/08 to 09/29/08, (Hearing) |
| 9/29/2008 | 132.30 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 09/29/08, (Hearing) |
| 9/29/2008 | 21.25 | Craig Bruens, Travel Meal with Others, Wilmington, DE, 09/29/08, (Hearing), Lunch for 2 people |
| 9/29/2008 | 5.00 | Janet Baer, Travel Meal, Philadelphia, PA, 09/29/08, (Hearing), Breakfast |
| 9/29/2008 | 53.84 | Janet Baer, Travel Meal, Toronto, ON, 09/29/08, (Hearing), Dinner |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2008 | 15.00 | Janet Baer, Travel Meal, Toronto, ON, 09/30/08, (Hearing), Dinner |
| 9/30/2008 | 3.99 | Janet Baer, Travel Meal, Toronto, ON, 09/30/08, (Hearing), Breakfast |
| Total: | 11,532.25 | |

K&E 13520141.4

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $680.53 |
| Standard Copies or Prints | $8,421.00 |
| Binding | $11.20 |
| Tabs/Indexes/Dividers | $35.00 |
| Color Copies or Prints | $391.50 |
| Bates Labels/Print | $0.57 |
| Scanned Images | $3,230.85 |
| Postage | $4.68 |
| Overnight Delivery | $908.43 |
| Outside Messenger Services | $442.59 |
| Court Reporter Fee/Deposition | $786.20 |
| Filing Fees | $715.50 |
| Professional Fees | $44,898.91 |
| Process Server Fees | ($60.00) |
| Outside Computer Services | $19,892.82 |
| Outside Copy/Binding Services | $6,447.94 |
| Catering Expenses | $2,620.83 |
| Information Broker Doc/Svcs | $1,454.32 |
| Library Document Procurement | $150.00 |
| Computer Database Research | $10,190.40 |
| Overtime Transportation | $1,053.21 |
| Overtime Meals - Attorney | $638.13 |
| Secretarial Overtime | $539.20 |
| Miscellaneous Office Expenses | $2,610.00 |
| **Total:** | **$106,063.81** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2007 | (60.00) | Credit - Process Server Fee, Subpoena Fee, 9/17/07 |
| 11/4/2007 | 16.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meals - Attorney, A. Basta, 10/30/07 |
| 11/4/2007 | 16.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meals - Attorney, D. Mendelson, 10/30/07 |
| 7/7/2008 | 328.32 | PACER SERVICE CENTER - Information Broker Doc/Svcs, Deanna Boll 4/1/08 to 6/30/08 |
| 7/31/2008 | 118.72 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar usage for June 2008 |
| 8/1/2008 | 46.90 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for July 2008 |
| 8/1/2008 | 43.52 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar usage for July 2008 |
| 8/1/2008 | 140.07 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 8/1/2008 |
| 8/1/2008 | 123.75 | WEST, Computer Database Research, KATZ, KATHERINE, 8/1/2008 |
| 8/1/2008 | 2.34 | WEST, Computer Database Research, BRUENS, CRAIG, 8/1/2008 |
| 8/1/2008 | 59.42 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 8/1/2008 |
| 8/4/2008 | 125.89 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 8/4/2008 |
| 8/4/2008 | 9.61 | WEST, Computer Database Research, BRUENS, CRAIG, 8/4/2008 |
| 8/5/2008 | 14.42 | WEST, Computer Database Research, ESAYIAN, LISA G., 8/5/2008 |
| 8/5/2008 | 29.48 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 8/5/2008 |
| 8/5/2008 | 96.35 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 8/5/2008 |
| 8/6/2008 | 120.58 | WEST, Computer Database Research, HOLMAN, DAVID, 8/6/2008 |
| 8/6/2008 | 3.01 | WEST, Computer Database Research, BRUENS, CRAIG, 8/6/2008 |
| 8/7/2008 | 16.52 | WEST, Computer Database Research, HOLMAN, DAVID, 8/7/2008 |
| 8/7/2008 | 1.77 | WEST, Computer Database Research, ABELSON, STEVE, 8/7/2008 |
| 8/8/2008 | 53.05 | WEST, Computer Database Research, BIANCA, SALVATORE, 8/8/2008 |
| 8/8/2008 | 14.18 | WEST, Computer Database Research, BROWN, MEGAN, 8/8/2008 |
| 8/8/2008 | 29.97 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, 8/8/2008 |
| 8/9/2008 | 17.00 | WEST, Computer Database Research, LEON, ERIC F., 8/9/2008 |
| 8/10/2008 | 3.96 | WEST, Computer Database Research, ESAYIAN, LISA G., 8/10/2008 |

B-7

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2008 | 95.27 | FLIK INTERNATIONAL CORP, Catering Expenses, Eric Leon, 8/11/2008, (Client Conference), Lunch for 3 people |
| 8/11/2008 | 20.00 | UNIVERSITY OF WASHINGTON - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine |
| 8/11/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 7/31/2008 |
| 8/11/2008 | 31.08 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 8/11/2008 |
| 8/12/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/5/2008 |
| 8/12/2008 | 36.72 | VITAL TRANSPORTATION INC, Passenger: MENA, ANDRES, Overtime Transportation, Date: 8/6/2008 |
| 8/12/2008 | 34.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 8/12/2008 |
| 8/12/2008 | 35.03 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 8/12/2008 |
| 8/12/2008 | 32.98 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 8/12/2008 |
| 8/12/2008 | 50.03 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 8/13/2008 | 8.23 | LEXISNEXIS, Computer Database Research, FITZGERALD, JOHN, 8/13/2008 |
| 8/13/2008 | 1.21 | WEST, Computer Database Research, BASTA, AMANDA, 8/13/2008 |
| 8/13/2008 | 8.97 | WEST, Computer Database Research, BRUENS, CRAIG, 8/13/2008 |
| 8/13/2008 | 14.78 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 8/13/2008 |
| 8/13/2008 | 56.00 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, 8/13/2008 |
| 8/13/2008 | 1.66 | WEST, Computer Database Research, FITZGERALD, JOHN, 8/13/2008 |
| 8/13/2008 | 56.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 08/13/2008 |
| 8/13/2008 | 134.00 | CROWN CARS & LIMOUSINES, Overtime Transportation, 08/13/2008, D. BARNABY |
| 8/13/2008 | 28.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 8/13/2008 |
| 8/13/2008 | 23.20 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 8/13/2008 |
| 8/13/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 8/14/2008 | 11.62 | GENESYS CONFERENCING, INC. - Telephone, Conference call on 7/17/08, C. Greco |

B-8

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/14/2008 | 6.11 | GENESYS CONFERENCING, INC. - Telephone, Conference call on 7/25/08, C. Greco |
| 8/14/2008 | 4.74 | GENESYS CONFERENCING, INC. - Telephone, Conference call on 7/30/08, C. Greco |
| 8/14/2008 | 30.54 | GENESYS CONFERENCING, INC. - Telephone, Conference call on 8/14/08, C. Greco |
| 8/14/2008 | 12.35 | GENESYS CONFERENCING, INC. - Telephone, Conference call on 8/13/08, C. Greco |
| 8/14/2008 | 38.14 | LEXISNEXIS, Computer Database Research, MOSQUERA, CLARA, 8/14/2008 |
| 8/14/2008 | 51.50 | LEXISNEXIS, Computer Database Research, WILDFONG, CARRIE, 8/14/2008 |
| 8/14/2008 | 376.48 | WEST, Computer Database Research, BIBBS, DEBORAH L., 8/14/2008 |
| 8/14/2008 | 84.58 | WEST, Computer Database Research, IRMIS, CLAUDE, 8/14/2008 |
| 8/14/2008 | 13.84 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 8/14/2008 |
| 8/14/2008 | 70.05 | Secretarial Overtime, Deanna M. Barnaby - Revise brief |
| 8/15/2008 | 3.01 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 8/15/2008 |
| 8/18/2008 | 4.00 | WEST, Computer Database Research, ESAYIAN, LISA G., 8/18/2008 |
| 8/18/2008 | 4.51 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 8/18/2008 |
| 8/18/2008 | 26.52 | VITAL TRANSPORTATION INC, Passenger: ZACKLER, PHILLIP, Overtime Transportation, Date: 8/12/2008 |
| 8/18/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/13/2008 |
| 8/18/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - Revise brief |
| 8/19/2008 | 164.17 | SEQUENTIAL INC - Outside Computer Services |
| 8/19/2008 | 136.70 | WEST, Computer Database Research, BIANCA, SALVATORE, 8/19/2008 |
| 8/19/2008 | 6.18 | WEST, Computer Database Research, ESAYIAN, LISA G., 8/19/2008 |
| 8/19/2008 | 48.14 | WEST, Computer Database Research, BOLL, DEANNA D., 8/19/2008 |
| 8/19/2008 | 36.72 | VITAL TRANSPORTATION INC, Passenger: MENA, ANDRES, Overtime Transportation, Date: 8/12/2008 |
| 8/19/2008 | 21.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 8/19/2008 |
| 8/19/2008 | 60.04 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 8/20/2008 | 90.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Thomas Christopher, 8/20/2008, (Client Conference), Breakfast for 5 people |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2008 | 16.85 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 8/20/2008 |
| 8/20/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - General secretarial |
| 8/21/2008 | 32.50 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Christopher, 07/22-08/21/08 |
| 8/21/2008 | 180.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Janet Baer, 8/21/2008, (Client Conference), Breakfast for 10 people |
| 8/21/2008 | 792.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 8/21/2008, (Client Conference), Lunch for 25 people |
| 8/21/2008 | 39.98 | WEST, Computer Database Research, BIANCA, SALVATORE, 8/21/2008 |
| 8/22/2008 | 38.50 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, Bella More, 08/20/08 |
| 8/22/2008 | 670.79 | DRIVEN INC - Outside Computer Services BLOWBACKS |
| 8/22/2008 | 88.43 | WEST, Computer Database Research, STANSBURY, BRIAN, 8/22/2008 |
| 8/25/2008 | 107.99 | WEST, Computer Database Research, BIANCA, SALVATORE, 8/25/2008 |
| 8/25/2008 | 4.29 | WEST, Computer Database Research, ESAYIAN, LISA G., 8/25/2008 |
| 8/25/2008 | 56.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 08/25/2008 |
| 8/25/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/18/2008 |
| 8/25/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/20/2008 |
| 8/25/2008 | 27.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 8/25/2008 |
| 8/25/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revise motion |
| 8/26/2008 | 84.94 | FLIK INTERNATIONAL CORP, Catering Expenses, Eric Leon, 8/26/2008, (Client Conference), Lunch for 3 people |
| 8/26/2008 | 285.60 | LEXISNEXIS, Computer Database Research, GERBER, LAUREN, 8/26/2008 |
| 8/26/2008 | 0.86 | WEST, Computer Database Research, LOCKE, ELIZABETH, 8/26/2008 |
| 8/26/2008 | 160.89 | WEST, Computer Database Research, DIERKES, MICHAEL, 8/26/2008 |
| 8/26/2008 | 5.58 | WEST, Computer Database Research, FRUGOLI, NANCY, 8/26/2008 |
| 8/26/2008 | 37.67 | WEST, Computer Database Research, MOSQUERA, CLARA C., 8/26/2008 |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2008 | 124.60 | WEST, Computer Database Research, RUNNING, ANDREW R., 8/26/2008 |
| 8/26/2008 | 8.99 | WEST, Computer Database Research, BRUENS, CRAIG, 8/26/2008 |
| 8/26/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/19/2008 |
| 8/26/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 8/25/2008 |
| 8/26/2008 | 33.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 8/26/2008 |
| 8/26/2008 | 50.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 8/27/2008 | 41.50 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for August 2008 |
| 8/27/2008 | 114.92 | LEXISNEXIS, Computer Database Research, GERBER, LAUREN, 8/27/2008 |
| 8/27/2008 | 12.84 | WEST, Computer Database Research, FARRELL, PETER, 8/27/2008 |
| 8/27/2008 | 148.54 | WEST, Computer Database Research, BIBBS, DEBORAH L., 8/27/2008 |
| 8/27/2008 | 148.21 | WEST, Computer Database Research, BLATNICK, SAMUEL, 8/27/2008 |
| 8/27/2008 | 9.10 | WEST, Computer Database Research, ESAYIAN, LISA G., 8/27/2008 |
| 8/27/2008 | 18.16 | WEST, Computer Database Research, MOSQUERA, CLARA C., 8/27/2008 |
| 8/27/2008 | 54.25 | WEST, Computer Database Research, RUNNING, ANDREW R., 8/27/2008 |
| 8/27/2008 | 3.36 | WEST, Computer Database Research, BRUENS, CRAIG, 8/27/2008 |
| 8/27/2008 | 38.10 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 8/27/2008 |
| 8/27/2008 | 75.37 | WEST, Computer Database Research, LEON, ERIC F., 8/27/2008 |
| 8/27/2008 | 18.00 | Christopher Greco, Cabfare, New York, NY, 08/27/08, (Overtime Transportation) |
| 8/27/2008 | 30.00 | Christopher Greco, Overtime Meal-Attorney, New York, NY, 08/27/08 |
| 8/27/2008 | 23.97 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W. Evans, Overtime Meals - Attorney, 8/27/2008 |
| 8/28/2008 | 18,455.48 | DRIVEN INC - Outside Computer Services |
| 8/28/2008 | 26.30 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding Services, Copy Work, 08/28/08 |
| 8/28/2008 | 1,054.58 | LEXISNEXIS, Computer Database Research, FRAUMANN, PAUL, 8/28/2008 |
| 8/28/2008 | 521.57 | LEXISNEXIS, Computer Database Research, TOTH, PAULETTE, 8/28/2008 |

B-11

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2008 | 57.65 | WEST, Computer Database Research, LOCKE, ELIZABETH, 8/28/2008 |
| 8/28/2008 | 248.37 | WEST, Computer Database Research, DIERKES, MICHAEL, 8/28/2008 |
| 8/28/2008 | 22.73 | WEST, Computer Database Research, BRUENS, CRAIG, 8/28/2008 |
| 8/28/2008 | 35.05 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 8/28/2008 |
| 8/28/2008 | 103.65 | WEST, Computer Database Research, LEON, ERIC F., 8/28/2008 |
| 8/28/2008 | 34.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 8/28/2008 |
| 8/28/2008 | 26.87 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 8/28/2008 |
| 8/29/2008 | 160.00 | FLIK INTERNATIONAL CORP, Catering Expenses, David Bernick, 8/29/2008, (Client Conference), Lunch for 10 people |
| 8/29/2008 | 5.00 | WEST, Computer Database Research, HOLMAN, DAVID, 8/29/2008 |
| 8/29/2008 | 57.52 | WEST, Computer Database Research, DIERKES, MICHAEL, 8/29/2008 |
| 8/29/2008 | 7.80 | WEST, Computer Database Research, MOSQUERA, CLARA C., 8/29/2008 |
| 8/29/2008 | 90.62 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 8/29/2008 |
| 8/29/2008 | 14.29 | WEST, Computer Database Research, LEON, ERIC F., 8/29/2008 |
| 8/30/2008 | 126.99 | WEST, Computer Database Research, HOLMAN, DAVID, 8/30/2008 |
| 8/31/2008 | 602.38 | DRIVEN INC - Outside Computer Services BLOWBACKS |
| 8/31/2008 | 370.70 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for August 2008 |
| 8/31/2008 | 103.27 | WEST, Computer Database Research, HOLMAN, DAVID, 8/31/2008 |
| 9/1/2008 | 1.50 | Standard Prints |
| 9/1/2008 | 0.30 | Standard Prints |
| 9/1/2008 | 0.30 | Standard Prints |
| 9/1/2008 | 0.10 | Standard Prints |
| 9/1/2008 | 4.40 | Standard Prints |
| 9/1/2008 | 24.20 | IOWA STATE UNIVERSITY - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine |
| 9/1/2008 | 24.20 | IOWA STATE UNIVERSITY - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine |
| 9/1/2008 | 261.39 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar usage for August 2008 |
| 9/1/2008 | 25.74 | WEST, Computer Database Research, LEON, ERIC F., 9/1/2008 |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2008 | 1.30 | Standard Copies or Prints |
| 9/2/2008 | 0.50 | Standard Copies or Prints |
| 9/2/2008 | 0.20 | Standard Copies or Prints |
| 9/2/2008 | 87.20 | Standard Copies or Prints |
| 9/2/2008 | 23.20 | Standard Copies or Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 3.70 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 1.70 | Standard Prints |
| 9/2/2008 | 4.30 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.50 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 1.90 | Standard Prints |
| 9/2/2008 | 2.30 | Standard Prints |
| 9/2/2008 | 1.50 | Standard Prints |
| 9/2/2008 | 2.40 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 2.30 | Standard Prints |
| 9/2/2008 | 1.50 | Standard Prints |
| 9/2/2008 | 2.40 | Standard Prints |
| 9/2/2008 | 0.60 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 2.20 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 1.60 | Standard Prints |
| 9/2/2008 | 1.90 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2008 | 3.00 | Standard Prints |
| 9/2/2008 | 0.90 | Standard Prints |
| 9/2/2008 | 0.50 | Standard Prints |
| 9/2/2008 | 0.90 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 4.80 | Standard Prints |
| 9/2/2008 | 3.70 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 3.00 | Color Prints |
| 9/2/2008 | 3.00 | Color Prints |
| 9/2/2008 | 0.90 | Scanned Images |
| 9/2/2008 | 6.90 | Scanned Images |
| 9/2/2008 | 0.15 | Scanned Images |
| 9/2/2008 | 0.15 | Scanned Images |
| 9/2/2008 | 1.50 | Scanned Images |
| 9/2/2008 | 0.75 | Scanned Images |
| 9/2/2008 | 0.75 | Scanned Images |
| 9/2/2008 | 8.85 | Scanned Images |
| 9/2/2008 | 1.05 | Scanned Images |
| 9/2/2008 | 1.65 | Scanned Images |
| 9/2/2008 | 3.30 | Scanned Images |
| 9/2/2008 | 38.25 | Scanned Images |
| 9/2/2008 | 0.60 | Scanned Images |
| 9/2/2008 | 0.30 | Scanned Images |
| 9/2/2008 | 13.50 | Scanned Images |
| 9/2/2008 | 1.05 | Scanned Images |
| 9/2/2008 | 5.10 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 4.90 | Standard Prints |
| 9/2/2008 | 5.00 | Standard Prints |
| 9/2/2008 | 1.50 | Standard Prints |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2008 | 3.50 | Standard Prints |
| 9/2/2008 | 2.30 | Standard Prints |
| 9/2/2008 | 2.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 2.70 | Standard Prints |
| 9/2/2008 | 7.60 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 2.70 | Standard Prints |
| 9/2/2008 | 7.60 | Standard Prints |
| 9/2/2008 | 7.60 | Standard Prints |
| 9/2/2008 | 2.70 | Standard Prints |
| 9/2/2008 | 1.40 | Standard Prints |
| 9/2/2008 | 3.80 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 1.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 4.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 1.60 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |

B-15

| Date | Amount | Description |
| --- | --- | --- |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 2.00 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 2.40 | Standard Prints |
| 9/2/2008 | 1.90 | Standard Prints |
| 9/2/2008 | 2.30 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 1.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 1.90 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 5.50 | Standard Prints |
| 9/2/2008 | 10.70 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 2.60 | Standard Prints |
| 9/2/2008 | 1.50 | Standard Prints |
| 9/2/2008 | 3.50 | Standard Prints |
| 9/2/2008 | 2.30 | Standard Prints |
| 9/2/2008 | 2.10 | Standard Prints |
| 9/2/2008 | 0.60 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.80 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 8.70 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.50 | Standard Prints |
| 9/2/2008 | 1.90 | Standard Prints |
| 9/2/2008 | 8.70 | Standard Prints |
| 9/2/2008 | 1.60 | Standard Prints |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2008 | 0.60 | Standard Prints |
| 9/2/2008 | 0.60 | Standard Prints |
| 9/2/2008 | 3.00 | Standard Prints |
| 9/2/2008 | 0.60 | Standard Prints |
| 9/2/2008 | 0.70 | Standard Prints |
| 9/2/2008 | 0.80 | Standard Prints |
| 9/2/2008 | 0.60 | Standard Prints |
| 9/2/2008 | 1.20 | Standard Prints |
| 9/2/2008 | 0.60 | Standard Prints |
| 9/2/2008 | 1.80 | Standard Prints |
| 9/2/2008 | 0.90 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.90 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 1.50 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 1.00 | Standard Prints |
| 9/2/2008 | 1.10 | Standard Prints |
| 9/2/2008 | 1.20 | Standard Prints |
| 9/2/2008 | 1.10 | Standard Prints |
| 9/2/2008 | 34.79 | COMET MESSENGER SERVICE INC., Outside Messenger Services, 200 E RANDOLPH, Janet S. Baer, 9/2/2008 |
| 9/2/2008 | 13.71 | WEST, Computer Database Research, BRUENS, CRAIG, 9/2/2008 |
| 9/2/2008 | 22.98 | Secretarial Overtime, Sandra R. Fiore - Admin Assistance to D. Bernick |
| 9/3/2008 | 0.20 | Standard Copies or Prints |
| 9/3/2008 | 0.30 | Standard Copies or Prints |
| 9/3/2008 | 0.10 | Standard Copies or Prints |
| 9/3/2008 | 0.10 | Standard Copies or Prints |
| 9/3/2008 | 0.60 | Standard Copies or Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 1.20 | Standard Prints |
| 9/3/2008 | 1.00 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 3.20 | Standard Prints |
| 9/3/2008 | 1.30 | Standard Prints |
| 9/3/2008 | 2.60 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 2.90 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 1.70 | Standard Prints |
| 9/3/2008 | 1.40 | Standard Prints |
| 9/3/2008 | 1.20 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 2.80 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 1.20 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 1.70 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 3.70 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 3.50 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 5.20 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 3.90 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 3.40 | Standard Prints |
| 9/3/2008 | 0.70 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 2.50 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 2.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 5.40 | Standard Prints |
| 9/3/2008 | 4.60 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.45 | Scanned Images |
| 9/3/2008 | 0.30 | Scanned Images |
| 9/3/2008 | 0.60 | Scanned Images |
| 9/3/2008 | 5.85 | Scanned Images |
| 9/3/2008 | 1.20 | Scanned Images |
| 9/3/2008 | 0.45 | Scanned Images |
| 9/3/2008 | 0.15 | Scanned Images |
| 9/3/2008 | 0.15 | Scanned Images |
| 9/3/2008 | 4.20 | Scanned Images |
| 9/3/2008 | 1.05 | Scanned Images |
| 9/3/2008 | 0.60 | Scanned Images |
| 9/3/2008 | 0.60 | Scanned Images |
| 9/3/2008 | 0.30 | Scanned Images |
| 9/3/2008 | 1.50 | Scanned Images |
| 9/3/2008 | 9.80 | Standard Copies or Prints |
| 9/3/2008 | 2.70 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 8.40 | Standard Prints |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2008 | 33.60 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 2.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 1.50 | Standard Prints |
| 9/3/2008 | 2.80 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 3.90 | Standard Prints |
| 9/3/2008 | 4.70 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 1.50 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 3.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 4.70 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 7.20 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 14.40 | Standard Prints |
| 9/3/2008 | 145.87 | UPS Dlvry to:KIRKLAND & ELLIS LLP,WASHINGTON,DC from:Nancy G. Frugoli |
| 9/3/2008 | 145.87 | UPS Dlvry to:KIRKLAND & ELLIS LLP,WASHINGTON,DC from:Nancy G. Frugoli |
| 9/3/2008 | 786.20 | TSG REPORTING INC - Court Reporter Fee/Deposition, 8/29/08 |
| 9/3/2008 | 640.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 9/3/2008, (Client Conference), Lunch for 20 people |
| 9/3/2008 | 300.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 9/3/2008, (Client Conference), Breakfast for 12 people |
| 9/3/2008 | 25.00 | Library Document Procurement |
| 9/3/2008 | 40.70 | LEXISNEXIS, Computer Database Research, BURTON, BRENDA, 9/3/2008 |
| 9/3/2008 | 31.14 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/3/2008 |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2008 | 61.21 | WEST, Computer Database Research, FARRELL, PETER, 9/3/2008 |
| 9/3/2008 | 8.00 | Marc Lewinstein, Cabfare, New York, NY, 09/03/08, (Overtime Transportation) |
| 9/3/2008 | 30.00 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 09/03/08 |
| 9/3/2008 | 32.98 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 9/3/2008 |
| 9/3/2008 | 35.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 9/3/2008 |
| 9/3/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 9/4/2008 | 44.20 | Standard Copies or Prints |
| 9/4/2008 | 5.20 | Standard Copies or Prints |
| 9/4/2008 | 112.60 | Standard Copies or Prints |
| 9/4/2008 | 283.10 | Standard Copies or Prints |
| 9/4/2008 | 0.80 | Standard Copies or Prints |
| 9/4/2008 | 0.10 | Standard Copies or Prints |
| 9/4/2008 | 0.10 | Standard Copies or Prints |
| 9/4/2008 | 14.60 | Standard Copies or Prints |
| 9/4/2008 | 14.30 | Standard Copies or Prints |
| 9/4/2008 | 2.30 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 6.30 | Standard Prints |
| 9/4/2008 | 1.50 | Standard Prints |
| 9/4/2008 | 1.50 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 7.50 | Standard Prints |
| 9/4/2008 | 2.40 | Standard Prints |
| 9/4/2008 | 12.00 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 7.50 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.90 | Standard Prints |
| 9/4/2008 | 4.50 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 1.00 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2008 | 1.00 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 5.30 | Standard Prints |
| 9/4/2008 | 5.30 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 2.10 | Standard Prints |
| 9/4/2008 | 5.40 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 4.50 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 5.40 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.90 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 7.10 | Standard Prints |
| 9/4/2008 | 6.70 | Standard Prints |
| 9/4/2008 | 5.10 | Standard Prints |
| 9/4/2008 | 1.40 | Standard Prints |
| 9/4/2008 | 1.40 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 2.50 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 1.50 | Standard Prints |
| 9/4/2008 | 3.10 | Standard Prints |
| 9/4/2008 | 1.00 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 2.30 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 19.50 | Standard Prints |
| 9/4/2008 | 20.50 | Standard Prints |
| 9/4/2008 | 1.00 | Standard Prints |
| 9/4/2008 | 2.00 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 3.20 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |

B-24

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 17.00 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 14.30 | Standard Prints |
| 9/4/2008 | 14.30 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 1.00 | Standard Prints |
| 9/4/2008 | 1.50 | Standard Prints |
| 9/4/2008 | 1.10 | Standard Prints |
| 9/4/2008 | 1.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 3.70 | Standard Prints |
| 9/4/2008 | 1.30 | Standard Prints |

B-25

| Date | Amount | Description |
|------|-------:|-------------|
| 9/4/2008 | 1.60 | Standard Prints |
| 9/4/2008 | 0.80 | Standard Prints |
| 9/4/2008 | 1.10 | Standard Prints |
| 9/4/2008 | 1.40 | Standard Prints |
| 9/4/2008 | 1.10 | Standard Prints |
| 9/4/2008 | 1.10 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 2.40 | Standard Prints |
| 9/4/2008 | 1.50 | Standard Prints |
| 9/4/2008 | 2.50 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 1.80 | Standard Prints |
| 9/4/2008 | 1.30 | Standard Prints |
| 9/4/2008 | 3.80 | Standard Prints |
| 9/4/2008 | 3.30 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 1.50 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 1.40 | Binding |
| 9/4/2008 | 2.10 | Binding |
| 9/4/2008 | 0.50 | Color Prints |
| 9/4/2008 | 55.35 | Scanned Images |
| 9/4/2008 | 1.05 | Scanned Images |
| 9/4/2008 | 0.15 | Scanned Images |
| 9/4/2008 | 0.45 | Scanned Images |
| 9/4/2008 | 0.15 | Scanned Images |
| 9/4/2008 | 0.90 | Scanned Images |
| 9/4/2008 | 4.80 | Scanned Images |
| 9/4/2008 | 7.95 | Scanned Images |
| 9/4/2008 | 0.60 | Scanned Images |
| 9/4/2008 | 0.30 | Scanned Images |
| 9/4/2008 | 0.90 | Scanned Images |
| 9/4/2008 | 0.30 | Scanned Images |
| 9/4/2008 | 1.20 | Scanned Images |
| 9/4/2008 | 1.05 | Scanned Images |

B-26

| Date | Amount | Description |
|------|-------:|-------------|
| 9/4/2008 | 0.45 | Scanned Images |
| 9/4/2008 | 0.30 | Scanned Images |
| 9/4/2008 | 0.75 | Scanned Images |
| 9/4/2008 | 0.60 | Scanned Images |
| 9/4/2008 | 1.60 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 3.20 | Standard Copies or Prints |
| 9/4/2008 | 3.00 | Standard Prints |
| 9/4/2008 | 2.70 | Standard Prints |
| 9/4/2008 | 3.20 | Standard Prints |
| 9/4/2008 | 0.90 | Standard Prints |
| 9/4/2008 | 4.20 | Standard Prints |
| 9/4/2008 | 1.20 | Standard Prints |
| 9/4/2008 | 0.80 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 11.20 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 11.60 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 1.50 | Standard Prints |
| 9/4/2008 | 3.10 | Standard Prints |
| 9/4/2008 | 1.00 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 8.40 | Standard Prints |
| 9/4/2008 | 7.20 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |

B-27

| Date | Amount | Description |
|------|-------|-------------|
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 1.80 | Standard Prints |
| 9/4/2008 | 1.60 | Standard Prints |
| 9/4/2008 | 1.90 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 3.90 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 1.60 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 17.00 | Standard Prints |
| 9/4/2008 | 3.80 | Standard Prints |
| 9/4/2008 | 3.80 | Standard Prints |
| 9/4/2008 | 2.50 | Standard Prints |
| 9/4/2008 | 0.80 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 2.10 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 2.10 | Standard Prints |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.70 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 96.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Thomas Christopher, 9/4/2008, (Client Conference), Lunch for 4 people |
| 9/4/2008 | 21.00 | UNIVERSITY OF MINNESOTA LIBRARIES - Information Broker Doc/Svcs, Interlibrary loan for A. Erskine |
| 9/4/2008 | 263.40 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for August 2008 |
| 9/4/2008 | 30.32 | WEST, Computer Database Research, BRUENS, CRAIG, 9/4/2008 |
| 9/4/2008 | 5.84 | WEST, Computer Database Research, LEON, ERIC F., 9/4/2008 |
| 9/4/2008 | 33.58 | WEST, Computer Database Research, LESPINASSE LEE, MAGALI, 9/4/2008 |
| 9/4/2008 | 45.27 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 9/4/2008 |
| 9/4/2008 | 33.54 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 9/4/2008 |
| 9/4/2008 | 29.80 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 9/4/2008 |
| 9/5/2008 | 1.50 | Standard Copies or Prints |
| 9/5/2008 | 236.00 | Standard Copies or Prints |
| 9/5/2008 | 246.00 | Standard Copies or Prints |
| 9/5/2008 | 22.60 | Standard Copies or Prints |
| 9/5/2008 | 1.00 | Standard Copies or Prints |
| 9/5/2008 | 0.30 | Standard Copies or Prints |
| 9/5/2008 | 0.30 | Standard Copies or Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.40 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.50 | Standard Prints |
| 9/5/2008 | 0.40 | Standard Prints |
| 9/5/2008 | 0.90 | Standard Prints |
| 9/5/2008 | 0.70 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.70 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2008 | 10.40 | Standard Prints |
| 9/5/2008 | 6.30 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.40 | Standard Prints |
| 9/5/2008 | 1.50 | Standard Prints |
| 9/5/2008 | 0.70 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 9.90 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.70 | Standard Prints |
| 9/5/2008 | 2.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 14.30 | Standard Prints |
| 9/5/2008 | 8.70 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.50 | Standard Prints |
| 9/5/2008 | 2.00 | Standard Prints |
| 9/5/2008 | 0.80 | Standard Prints |
| 9/5/2008 | 2.90 | Standard Prints |
| 9/5/2008 | 0.50 | Standard Prints |
| 9/5/2008 | 14.30 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 15.00 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |

B-30

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2008 | 0.30 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.30 | Standard Prints |
| 9/5/2008 | 0.70 | Standard Prints |
| 9/5/2008 | 0.90 | Standard Prints |
| 9/5/2008 | 1.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.30 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 3.70 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.40 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.40 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.50 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |

B-31

| Date | Amount | Description |
|------|-------:|-------------|
| 9/5/2008 | 3.50 | Standard Prints |
| 9/5/2008 | 0.70 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.50 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 3.40 | Standard Prints |
| 9/5/2008 | 12.60 | Standard Prints |
| 9/5/2008 | 3.30 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 2.40 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.60 | Standard Prints |
| 9/5/2008 | 2.00 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 8.00 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.50 | Color Prints |
| 9/5/2008 | 0.60 | Scanned Images |
| 9/5/2008 | 0.30 | Scanned Images |
| 9/5/2008 | 0.30 | Scanned Images |
| 9/5/2008 | 6.00 | Scanned Images |
| 9/5/2008 | 0.45 | Scanned Images |
| 9/5/2008 | 0.45 | Scanned Images |
| 9/5/2008 | 0.30 | Scanned Images |
| 9/5/2008 | 0.60 | Scanned Images |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2008 | 0.15 | Scanned Images |
| 9/5/2008 | 0.15 | Scanned Images |
| 9/5/2008 | 0.15 | Scanned Images |
| 9/5/2008 | 15.80 | Standard Prints |
| 9/5/2008 | 3.30 | Standard Prints |
| 9/5/2008 | 3.30 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 1.90 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 2.30 | Standard Prints |
| 9/5/2008 | 1.50 | Standard Prints |
| 9/5/2008 | 2.40 | Standard Prints |
| 9/5/2008 | 0.40 | Standard Prints |
| 9/5/2008 | 0.40 | Standard Prints |
| 9/5/2008 | 9.50 | Standard Prints |
| 9/5/2008 | 0.30 | Standard Prints |
| 9/5/2008 | 12.50 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 8.70 | Standard Prints |
| 9/5/2008 | 3.30 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 2.60 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.50 | Standard Prints |
| 9/5/2008 | 0.40 | Standard Prints |
| 9/5/2008 | 3.60 | Standard Prints |
| 9/5/2008 | 0.60 | Standard Prints |
| 9/5/2008 | 0.50 | Standard Prints |
| 9/5/2008 | 0.60 | Standard Prints |
| 9/5/2008 | 0.90 | Standard Prints |
| 9/5/2008 | 0.60 | Standard Prints |
| 9/5/2008 | 1.50 | Standard Prints |
| 9/5/2008 | 0.90 | Standard Prints |
| 9/5/2008 | 4.20 | Standard Prints |

B-33

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/5/2008 | 0.60 | Standard Prints |
| 9/5/2008 | 9.10 | Standard Prints |
| 9/5/2008 | 15.60 | Standard Prints |
| 9/5/2008 | 14.30 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.90 | Standard Prints |
| 9/5/2008 | 4.00 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 176.60 | Fed Exp to:NEW YORK CITY,NY from:KIM LOVE |
| 9/5/2008 | 31.91 | COMET MESSENGER SERVICE INC., Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 9/5/2008 |
| 9/5/2008 | 38.50 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, Reed Oslan, 09/03/08 |
| 9/5/2008 | 78.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for August 2008, A. Erskine |
| 9/5/2008 | 71.47 | DIALOG CORPORATION - Computer Database Research, Dialog usage for August 2008 |
| 9/5/2008 | 4.03 | WEST, Computer Database Research, BRUENS, CRAIG, 9/5/2008 |
| 9/6/2008 | 0.10 | Standard Copies or Prints |
| 9/6/2008 | 0.20 | Standard Prints |
| 9/6/2008 | 0.20 | Standard Prints |
| 9/6/2008 | 0.20 | Standard Prints |
| 9/6/2008 | 0.20 | Standard Prints |
| 9/6/2008 | 0.30 | Standard Prints |
| 9/6/2008 | 0.20 | Standard Prints |
| 9/6/2008 | 0.20 | Standard Prints |
| 9/6/2008 | 0.40 | Standard Prints |
| 9/6/2008 | 162.04 | UNITED PARCEL SERVICE - Overnight Delivery, Eric F. Leon, 08/28/08 |
| 9/7/2008 | 1.20 | Standard Prints |
| 9/7/2008 | 1.20 | Standard Prints |
| 9/7/2008 | 0.75 | Scanned Images |
| 9/7/2008 | 45.96 | Secretarial Overtime, Monica Alzate, Revise pleadings |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.80 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 4.70 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.80 | Standard Prints |
| 9/8/2008 | 3.60 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 5.80 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 2.70 | Standard Prints |
| 9/8/2008 | 2.70 | Standard Prints |
| 9/8/2008 | 3.70 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.90 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 8.00 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.80 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.50 | Standard Prints |
| 9/8/2008 | 5.00 | Color Prints |
| 9/8/2008 | 5.00 | Color Prints |
| 9/8/2008 | 107.00 | Color Prints |
| 9/8/2008 | 0.30 | Scanned Images |
| 9/8/2008 | 2.10 | Scanned Images |
| 9/8/2008 | 21.60 | Scanned Images |
| 9/8/2008 | 0.30 | Scanned Images |
| 9/8/2008 | 5.80 | Standard Prints |
| 9/8/2008 | 5.50 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 10.10 | Standard Prints |
| 9/8/2008 | 1.70 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 2.90 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 2.80 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 2.10 | Standard Prints |
| 9/8/2008 | 10.00 | Standard Prints |
| 9/8/2008 | 16.40 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |

B-36

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 30.90 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 1.00 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 15.50 | Standard Prints |
| 9/8/2008 | 0.50 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 1.20 | Standard Prints |
| 9/8/2008 | 0.60 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 5.80 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.60 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 1.00 | Standard Prints |
| 9/8/2008 | 1.20 | Standard Prints |
| 9/8/2008 | 0.70 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.90 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 14.40 | Standard Prints |
| 9/8/2008 | 9.31 | Fed Exp to:PITTSBURGH,PA from:KIM LOVE |
| 9/8/2008 | 18.95 | Fed Exp to:Barbara Harding, WASHINGTON,DC |
| 9/8/2008 | 26.01 | Fed Exp to:DENVER,CO |
| 9/8/2008 | 182.62 | FLIK INTERNATIONAL CORP, Catering Expenses, David Bernick, 9/8/2008, (Client Conference), Lunch for 8 people |

B-37

| Date | Amount | Description |
|---|---|---|
| 9/8/2008 | 40.00 | UNIVERSITY OF WASHINGTON - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine |
| 9/8/2008 | 46.87 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/8/2008 |
| 9/8/2008 | 167.82 | WEST, Computer Database Research, FARRELL, PETER, 9/8/2008 |
| 9/9/2008 | 0.30 | Standard Copies or Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 7.70 | Standard Prints |
| 9/9/2008 | 7.40 | Standard Prints |
| 9/9/2008 | 7.00 | Standard Prints |
| 9/9/2008 | 6.30 | Standard Prints |
| 9/9/2008 | 1.00 | Standard Prints |
| 9/9/2008 | 2.70 | Standard Prints |
| 9/9/2008 | 1.20 | Standard Prints |
| 9/9/2008 | 1.70 | Standard Prints |
| 9/9/2008 | 6.70 | Standard Prints |
| 9/9/2008 | 0.80 | Standard Prints |
| 9/9/2008 | 4.70 | Standard Prints |
| 9/9/2008 | 3.80 | Standard Prints |
| 9/9/2008 | 4.80 | Standard Prints |
| 9/9/2008 | 2.10 | Standard Prints |
| 9/9/2008 | 1.40 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 3.00 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 2.00 | Standard Prints |
| 9/9/2008 | 1.40 | Standard Prints |
| 9/9/2008 | 0.80 | Standard Prints |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 2.50 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 2.30 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.70 | Standard Prints |
| 9/9/2008 | 2.50 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 3.60 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 1.80 | Standard Prints |
| 9/9/2008 | 1.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.70 | Standard Prints |
| 9/9/2008 | 0.70 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 1.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.10 | Standard Prints |
| 9/9/2008 | 3.70 | Standard Prints |
| 9/9/2008 | 0.30 | Scanned Images |
| 9/9/2008 | 0.45 | Scanned Images |
| 9/9/2008 | 2.40 | Scanned Images |
| 9/9/2008 | 1.05 | Scanned Images |
| 9/9/2008 | 3.15 | Scanned Images |
| 9/9/2008 | 2.70 | Scanned Images |
| 9/9/2008 | 12.60 | Scanned Images |
| 9/9/2008 | 6.30 | Scanned Images |
| 9/9/2008 | 69.60 | Scanned Images |
| 9/9/2008 | 2.25 | Scanned Images |
| 9/9/2008 | 1.65 | Scanned Images |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 1.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 2.00 | Standard Prints |
| 9/9/2008 | 3.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 4.10 | Standard Prints |
| 9/9/2008 | 4.10 | Standard Prints |
| 9/9/2008 | 2.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 1.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 1.80 | Standard Prints |
| 9/9/2008 | 1.20 | Standard Prints |
| 9/9/2008 | 0.80 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.80 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 3.70 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.40 | Standard Prints |
| 9/9/2008 | 1.70 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.60 | Standard Prints |
| 9/9/2008 | 72.40 | WEST, Computer Database Research, FARRELL, PETER, 9/9/2008 |
| 9/9/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 8/28/2008 |

B-41

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/9/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 9/3/2008 |
| 9/9/2008 | 36.72 | VITAL TRANSPORTATION INC, Passenger: MENA, ANDRES, Overtime Transportation, Date: 9/3/2008 |
| 9/9/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 9/4/2008 |
| 9/9/2008 | 88.74 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Overtime Transportation, Date: 9/5/2008 |
| 9/10/2008 | 0.10 | Standard Copies or Prints |
| 9/10/2008 | 8.40 | Standard Copies or Prints |
| 9/10/2008 | 92.00 | Standard Copies or Prints |
| 9/10/2008 | 59.60 | Standard Copies or Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 1.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.80 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.90 | Standard Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 1.20 | Standard Prints |
| 9/10/2008 | 2.20 | Standard Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 5.70 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 1.80 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 17.50 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 13.30 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 18.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 1.50 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 5.70 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.80 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 1.10 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 1.50 | Tabs/Indexes/Dividers |
| 9/10/2008 | 2.00 | Color Prints |
| 9/10/2008 | 0.15 | Scanned Images |
| 9/10/2008 | 8.55 | Scanned Images |
| 9/10/2008 | 2.25 | Scanned Images |
| 9/10/2008 | 1.65 | Scanned Images |
| 9/10/2008 | 0.45 | Scanned Images |
| 9/10/2008 | 3.15 | Scanned Images |
| 9/10/2008 | 8.10 | Scanned Images |
| 9/10/2008 | 1.05 | Scanned Images |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2008 | 1.20 | Scanned Images |
| 9/10/2008 | 1.20 | Scanned Images |
| 9/10/2008 | 12.80 | Standard Copies or Prints |
| 9/10/2008 | 18.90 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.70 | Standard Prints |
| 9/10/2008 | 0.90 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 1.00 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 3.60 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 1.80 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 0.90 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.70 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 1.00 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 3.60 | Standard Prints |
| 9/10/2008 | 1.80 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 2.40 | Standard Prints |
| 9/10/2008 | 2.10 | Standard Prints |
| 9/10/2008 | 4.00 | Standard Prints |
| 9/10/2008 | 3.20 | Standard Prints |
| 9/10/2008 | 5.60 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 5.90 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 7.20 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.80 | Standard Prints |
| 9/10/2008 | 0.80 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 1.40 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 1.90 | Standard Prints |
| 9/10/2008 | 5.70 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 4.00 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |

B-45

| Date | Amount | Description |
|------|-------:|-------------|
| 9/10/2008 | 3.00 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 10.40 | Standard Prints |
| 9/10/2008 | 9.50 | Standard Prints |
| 9/10/2008 | 5.60 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 14.40 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 9.50 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 3.50 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 1.80 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 1.20 | Standard Prints |
| 9/10/2008 | 1.00 | Standard Prints |
| 9/10/2008 | 1.20 | Standard Prints |
| 9/10/2008 | 0.80 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.70 | Standard Prints |
| 9/10/2008 | 1.40 | Standard Prints |
| 9/10/2008 | 4.70 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 1.00 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 16.00 | Standard Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 1.50 | Standard Prints |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 18.43 | Fed Exp from:SUE RUNHKE, CHICAGO,IL |
| 9/10/2008 | 29.24 | WEST, Computer Database Research, BOLL, DEANNA D., 9/10/2008 |
| 9/10/2008 | 127.27 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/10/2008 |
| 9/10/2008 | 3.28 | WEST, Computer Database Research, PASCARIU, GIANINA, 9/10/2008 |
| 9/10/2008 | 15.00 | Marc Lewinstein, Cabfare, New York, NY, 09/10/08, (Overtime Transportation) |
| 9/11/2008 | 34.60 | Standard Copies or Prints |
| 9/11/2008 | 0.70 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 10.90 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 1.20 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 14.70 | Standard Prints |
| 9/11/2008 | 24.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 14.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 4.70 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2008 | 2.40 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 19.60 | Standard Prints |
| 9/11/2008 | 4.90 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 14.70 | Standard Prints |
| 9/11/2008 | 16.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.70 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 3.50 | Standard Prints |
| 9/11/2008 | 1.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 1.80 | Standard Prints |
| 9/11/2008 | 0.90 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.90 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 24.10 | Standard Prints |
| 9/11/2008 | 16.20 | Standard Prints |
| 9/11/2008 | 1.60 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 1.00 | Standard Prints |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2008 | 2.70 | Standard Prints |
| 9/11/2008 | 3.00 | Standard Prints |
| 9/11/2008 | 5.30 | Standard Prints |
| 9/11/2008 | 14.70 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 24.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.70 | Standard Prints |
| 9/11/2008 | 0.90 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.80 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.70 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.90 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 2.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.70 | Standard Prints |

B-49

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 5.70 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 1.70 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 4.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 0.90 | Scanned Images |
| 9/11/2008 | 0.60 | Scanned Images |
| 9/11/2008 | 1.05 | Scanned Images |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 0.90 | Scanned Images |
| 9/11/2008 | 3.15 | Scanned Images |
| 9/11/2008 | 11.40 | Scanned Images |
| 9/11/2008 | 5.85 | Scanned Images |
| 9/11/2008 | 0.45 | Scanned Images |
| 9/11/2008 | 51.90 | Scanned Images |
| 9/11/2008 | 5.55 | Scanned Images |
| 9/11/2008 | 1.50 | Scanned Images |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 0.75 | Scanned Images |
| 9/11/2008 | 5.40 | Scanned Images |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 0.60 | Scanned Images |
| 9/11/2008 | 1.50 | Scanned Images |
| 9/11/2008 | 5.10 | Scanned Images |
| 9/11/2008 | 0.60 | Scanned Images |
| 9/11/2008 | 0.15 | Scanned Images |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 0.15 | Scanned Images |

B-50

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2008 | 0.75 | Scanned Images |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 1.05 | Scanned Images |
| 9/11/2008 | 0.60 | Scanned Images |
| 9/11/2008 | 0.70 | Standard Copies or Prints |
| 9/11/2008 | 13.10 | Standard Copies or Prints |
| 9/11/2008 | 2.10 | Standard Prints |
| 9/11/2008 | 3.10 | Standard Prints |
| 9/11/2008 | 2.70 | Standard Prints |
| 9/11/2008 | 1.00 | Standard Prints |
| 9/11/2008 | 3.90 | Standard Prints |
| 9/11/2008 | 2.30 | Standard Prints |
| 9/11/2008 | 0.70 | Standard Prints |
| 9/11/2008 | 0.90 | Standard Prints |
| 9/11/2008 | 3.50 | Standard Prints |
| 9/11/2008 | 1.80 | Standard Prints |
| 9/11/2008 | 1.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.90 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 2.80 | Standard Prints |
| 9/11/2008 | 17.60 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 3.50 | Standard Prints |
| 9/11/2008 | 1.80 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |

B-51

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2008 | 0.70 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 3.50 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 1.20 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 1.10 | Standard Prints |
| 9/11/2008 | 14.40 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 6.50 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 14.70 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 47.90 | COMET MESSENGER SERVICE INC., Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 9/11/2008 |
| 9/11/2008 | 75.00 | Library Document Procurement |
| 9/11/2008 | 40.30 | WEST, Computer Database Research, BOLL, DEANNA D., 9/11/2008 |
| 9/11/2008 | 3.30 | WEST, Computer Database Research, BRUENS, CRAIG, 9/11/2008 |
| 9/11/2008 | 46.87 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/11/2008 |
| 9/11/2008 | 90.89 | WEST, Computer Database Research, HOLMAN, DAVID, 9/11/2008 |
| 9/11/2008 | 608.82 | WEST, Computer Database Research, LOCKE, ELIZABETH, 9/11/2008 |
| 9/12/2008 | 0.10 | Standard Copies or Prints |
| 9/12/2008 | 17.90 | Standard Copies or Prints |
| 9/12/2008 | 0.30 | Standard Prints |

B-52

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 2.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 1.30 | Standard Prints |
| 9/12/2008 | 1.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 1.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 3.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 7.30 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 5.40 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 7.00 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 6.60 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 5.00 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |

B-53

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 6.80 | Standard Prints |
| 9/12/2008 | 7.50 | Standard Prints |
| 9/12/2008 | 3.50 | Standard Prints |
| 9/12/2008 | 1.00 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 2.30 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 1.40 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 14.70 | Standard Prints |
| 9/12/2008 | 9.50 | Standard Prints |
| 9/12/2008 | 2.30 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 3.10 | Standard Prints |
| 9/12/2008 | 9.60 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 16.80 | Standard Prints |
| 9/12/2008 | 11.00 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |

B-54

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 4.60 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 1.30 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 1.00 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 1.00 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |

B-55

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 2.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 2.00 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.30 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 0.45 | Scanned Images |
| 9/12/2008 | 0.45 | Scanned Images |
| 9/12/2008 | 0.90 | Scanned Images |
| 9/12/2008 | 0.30 | Scanned Images |
| 9/12/2008 | 1.50 | Scanned Images |
| 9/12/2008 | 11.70 | Scanned Images |
| 9/12/2008 | 16.50 | Scanned Images |
| 9/12/2008 | 1.50 | Scanned Images |
| 9/12/2008 | 0.30 | Scanned Images |
| 9/12/2008 | 4.20 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 0.60 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 24.45 | Scanned Images |
| 9/12/2008 | 3.30 | Scanned Images |
| 9/12/2008 | 0.90 | Scanned Images |
| 9/12/2008 | 0.90 | Scanned Images |
| 9/12/2008 | 1.05 | Scanned Images |
| 9/12/2008 | 1.05 | Scanned Images |
| 9/12/2008 | 1.05 | Scanned Images |
| 9/12/2008 | 2.10 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 2.25 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 2.40 | Scanned Images |
| 9/12/2008 | 2.25 | Scanned Images |
| 9/12/2008 | 1.80 | Scanned Images |
| 9/12/2008 | 0.45 | Scanned Images |
| 9/12/2008 | 0.30 | Scanned Images |
| 9/12/2008 | 0.30 | Scanned Images |
| 9/12/2008 | 2.70 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 6.60 | Scanned Images |
| 9/12/2008 | 0.60 | Scanned Images |
| 9/12/2008 | 0.60 | Scanned Images |
| 9/12/2008 | 0.30 | Scanned Images |
| 9/12/2008 | 0.45 | Scanned Images |
| 9/12/2008 | 0.60 | Scanned Images |
| 9/12/2008 | 3.30 | Scanned Images |
| 9/12/2008 | 0.90 | Scanned Images |
| 9/12/2008 | 3.90 | Scanned Images |
| 9/12/2008 | 1.35 | Scanned Images |
| 9/12/2008 | 3.75 | Scanned Images |
| 9/12/2008 | 1.20 | Scanned Images |
| 9/12/2008 | 5.10 | Scanned Images |
| 9/12/2008 | 7.65 | Scanned Images |
| 9/12/2008 | 1.20 | Scanned Images |
| 9/12/2008 | 4.80 | Standard Copies or Prints |
| 9/12/2008 | 5.20 | Standard Copies or Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 3.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 5.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |

B-57

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 9.60 | Standard Prints |
| 9/12/2008 | 18.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 3.40 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 8.00 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 2.10 | Standard Prints |
| 9/12/2008 | 2.40 | Standard Prints |
| 9/12/2008 | 1.40 | Standard Prints |
| 9/12/2008 | 1.60 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |
| 9/12/2008 | 1.60 | Standard Prints |
| 9/12/2008 | 2.40 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 11.00 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |
| 9/12/2008 | 50.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine |
| 9/12/2008 | 118.00 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine |
| 9/12/2008 | 2.09 | WEST, Computer Database Research, FARRELL, PETER, 9/12/2008 |
| 9/12/2008 | 30.60 | HYBRID LIMO EXPRESS - Overtime Transportation, C. Greco, 8/25/08 |
| 9/12/2008 | 27.54 | HYBRID LIMO EXPRESS - Overtime Transportation, R. Evans, 8/26/08 |
| 9/12/2008 | 30.60 | HYBRID LIMO EXPRESS - Overtime Transportation, C. Greco, 8/21/08 |
| 9/13/2008 | 0.30 | Standard Prints |
| 9/13/2008 | 0.30 | Standard Prints |
| 9/13/2008 | 0.20 | Standard Prints |
| 9/13/2008 | 0.20 | Standard Prints |
| 9/13/2008 | 0.20 | Standard Prints |
| 9/13/2008 | 0.30 | Standard Prints |
| 9/13/2008 | 0.10 | Standard Prints |
| 9/13/2008 | 0.50 | Standard Prints |
| 9/13/2008 | 0.50 | Standard Prints |
| 9/13/2008 | 0.40 | Standard Prints |
| 9/13/2008 | 0.20 | Standard Prints |
| 9/13/2008 | 0.20 | Standard Prints |
| 9/13/2008 | 0.30 | Standard Prints |
| 9/13/2008 | 0.70 | Standard Prints |
| 9/13/2008 | 0.30 | Standard Prints |
| 9/13/2008 | 0.20 | Standard Prints |
| 9/13/2008 | 0.20 | Standard Prints |
| 9/13/2008 | 2.20 | Standard Prints |
| 9/13/2008 | 1.80 | Scanned Images |
| 9/14/2008 | 78.18 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, J. Baer, 8/19/08, 8/25/08, 9/9/08, 8/21/08 |
| 9/14/2008 | 146.20 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, L. Esayian, 8/15/08 to 9/14/08 |
| 9/14/2008 | 312.60 | GENESYS CONFERENCING, INC. - Telephone, Conference calls 8/15-9/14/08, T Freedman |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2008 | 0.10 | Standard Copies or Prints |
| 9/14/2008 | 0.10 | Standard Copies or Prints |
| 9/14/2008 | 0.20 | Standard Prints |
| 9/14/2008 | 0.40 | Standard Prints |
| 9/14/2008 | 0.20 | Standard Prints |
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 57.85 | COMET MESSENGER SERVICE INC., Outside Messenger Services, 200 E RANDOLPH, David M. Bernick, P.C., 9/14/2008 |
| 9/14/2008 | 31.48 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/14/2008 |
| 9/14/2008 | 8.89 | Secretarial Overtime, Patricia A. Grimm - Prepare documents |
| 9/14/2008 | 17.78 | Secretarial Overtime, Joan M. Engstrom - Prepare documents |
| 9/15/2008 | 29.57 | Janet Baer, Cellular Service, TMobile, 8/8/8-9/7/8, 09/15/08, (Telephone Charges) |
| 9/15/2008 | 1.10 | Standard Copies or Prints |
| 9/15/2008 | 85.60 | Standard Copies or Prints |
| 9/15/2008 | 77.60 | Standard Copies or Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 6.60 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 5.00 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 7.00 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 4.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.60 | Standard Prints |
| 9/15/2008 | 2.60 | Standard Prints |
| 9/15/2008 | 1.60 | Standard Prints |
| 9/15/2008 | 0.70 | Standard Prints |
| 9/15/2008 | 1.90 | Standard Prints |
| 9/15/2008 | 0.70 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 3.00 | Standard Prints |
| 9/15/2008 | 5.30 | Standard Prints |
| 9/15/2008 | 12.70 | Standard Prints |
| 9/15/2008 | 1.20 | Standard Prints |
| 9/15/2008 | 7.80 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 2.20 | Standard Prints |
| 9/15/2008 | 3.30 | Standard Prints |
| 9/15/2008 | 1.00 | Standard Prints |
| 9/15/2008 | 1.90 | Standard Prints |
| 9/15/2008 | 0.70 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 17.60 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 0.90 | Standard Prints |
| 9/15/2008 | 1.20 | Standard Prints |
| 9/15/2008 | 12.70 | Standard Prints |
| 9/15/2008 | 5.80 | Standard Prints |
| 9/15/2008 | 3.80 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 0.60 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 1.20 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |

B-61

| Date | Amount | Description |
| --- | --- | --- |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.60 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 1.60 | Standard Prints |
| 9/15/2008 | 5.40 | Standard Prints |
| 9/15/2008 | 1.20 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 2.60 | Tabs/Indexes/Dividers |
| 9/15/2008 | 1.00 | Color Prints |
| 9/15/2008 | 3.50 | Color Prints |
| 9/15/2008 | 70.00 | Color Prints |
| 9/15/2008 | 70.00 | Color Prints |
| 9/15/2008 | 1.35 | Scanned Images |
| 9/15/2008 | 1.35 | Scanned Images |
| 9/15/2008 | 108.15 | Scanned Images |
| 9/15/2008 | 0.90 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 1.05 | Scanned Images |
| 9/15/2008 | 1.05 | Scanned Images |
| 9/15/2008 | 0.60 | Scanned Images |
| 9/15/2008 | 1.65 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 1.05 | Scanned Images |
| 9/15/2008 | 2.85 | Scanned Images |
| 9/15/2008 | 0.90 | Scanned Images |
| 9/15/2008 | 0.60 | Scanned Images |
| 9/15/2008 | 0.45 | Scanned Images |
| 9/15/2008 | 3.30 | Scanned Images |
| 9/15/2008 | 5.85 | Scanned Images |
| 9/15/2008 | 3.75 | Scanned Images |
| 9/15/2008 | 11.10 | Scanned Images |
| 9/15/2008 | 7.05 | Scanned Images |
| 9/15/2008 | 7.05 | Scanned Images |
| 9/15/2008 | 4.35 | Scanned Images |

B-62

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 1.05 | Scanned Images |
| 9/15/2008 | 2.55 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 2.40 | Scanned Images |
| 9/15/2008 | 1.20 | Scanned Images |
| 9/15/2008 | 0.15 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 0.60 | Scanned Images |
| 9/15/2008 | 3.15 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 6.30 | Scanned Images |
| 9/15/2008 | 0.60 | Scanned Images |
| 9/15/2008 | 0.90 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 0.15 | Scanned Images |
| 9/15/2008 | 0.75 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 0.45 | Scanned Images |
| 9/15/2008 | 7.05 | Scanned Images |
| 9/15/2008 | 7.05 | Scanned Images |
| 9/15/2008 | 0.45 | Scanned Images |
| 9/15/2008 | 4.20 | Scanned Images |
| 9/15/2008 | 3.90 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 1.80 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 0.45 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 1.80 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |

B-63

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 1.80 | Scanned Images |
| 9/15/2008 | 0.15 | Scanned Images |
| 9/15/2008 | 13.80 | Scanned Images |
| 9/15/2008 | 0.20 | Standard Copies or Prints |
| 9/15/2008 | 0.60 | Standard Copies or Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 2.20 | Standard Prints |
| 9/15/2008 | 3.10 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 0.70 | Standard Prints |
| 9/15/2008 | 2.00 | Standard Prints |
| 9/15/2008 | 0.70 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 3.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 1.40 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.60 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 1.40 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 14.00 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 2.70 | Standard Prints |
| 9/15/2008 | 2.30 | Standard Prints |
| 9/15/2008 | 3.60 | Standard Prints |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 1.40 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 2.30 | Standard Prints |
| 9/15/2008 | 0.70 | Standard Prints |
| 9/15/2008 | 1.40 | Standard Prints |
| 9/15/2008 | 12.70 | Standard Prints |
| 9/15/2008 | 0.70 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.60 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 1.40 | Standard Prints |
| 9/15/2008 | 0.80 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 45.50 | COURTCALL, LLC - Filing Fees - 09/09/08, Janet Baer, U.S. Bankruptcy Court Delaware |
| 9/15/2008 | 25.00 | COURTCALL, LLC - Filing Fees - 09/09/08, Lisa Esayian, U.S. Bankruptcy Court Delaware |
| 9/15/2008 | 10.08 | WEST, Computer Database Research, BOLL, DEANNA D., 9/15/2008 |
| 9/15/2008 | 12.49 | WEST, Computer Database Research, BRUENS, CRAIG, 9/15/2008 |
| 9/15/2008 | 45.34 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/15/2008 |
| 9/15/2008 | 73.30 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 9/15/2008 |
| 9/15/2008 | 20.96 | WEST, Computer Database Research, FARRELL, PETER, 9/15/2008 |
| 9/15/2008 | 11.85 | WEST, Computer Database Research, MCALLISTER, TIMOTHY B., 9/15/2008 |
| 9/16/2008 | 0.20 | Standard Copies or Prints |
| 9/16/2008 | 4.00 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 4.00 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.90 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 5.80 | Standard Prints |
| 9/16/2008 | 5.80 | Standard Prints |
| 9/16/2008 | 2.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 1.30 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 3.30 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 7.30 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 3.60 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 4.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |

B-66

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 1.80 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 5.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 1.20 | Standard Prints |
| 9/16/2008 | 11.00 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 5.40 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 6.50 | Standard Prints |
| 9/16/2008 | 1.00 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 2.50 | Standard Prints |
| 9/16/2008 | 7.10 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 7.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.00 | Color Prints |
| 9/16/2008 | 1.20 | Scanned Images |
| 9/16/2008 | 0.30 | Scanned Images |
| 9/16/2008 | 0.90 | Scanned Images |
| 9/16/2008 | 0.30 | Scanned Images |
| 9/16/2008 | 0.15 | Scanned Images |
| 9/16/2008 | 4.50 | Scanned Images |
| 9/16/2008 | 4.20 | Scanned Images |
| 9/16/2008 | 0.45 | Scanned Images |
| 9/16/2008 | 6.00 | Scanned Images |

B-67

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 14.00 | Standard Copies or Prints |
| 9/16/2008 | 49.90 | Standard Copies or Prints |
| 9/16/2008 | 25.00 | Standard Copies or Prints |
| 9/16/2008 | 5.50 | Standard Prints |
| 9/16/2008 | 2.00 | Standard Prints |
| 9/16/2008 | 1.10 | Standard Prints |
| 9/16/2008 | 3.60 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 2.10 | Standard Prints |
| 9/16/2008 | 0.90 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.90 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 12.80 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |

B-68

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 2.80 | Standard Prints |
| 9/16/2008 | 2.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 6.10 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 3.70 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 9.50 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 18.30 | Standard Prints |
| 9/16/2008 | 9.60 | Standard Prints |
| 9/16/2008 | 14.90 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 20,490.50 | Expert Professional Fees - Professional Services for the period 7/29/08 - 8/25/08 |
| 9/16/2008 | 30.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine |
| 9/16/2008 | 10.08 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/16/2008 |
| 9/16/2008 | 42.57 | WEST, Computer Database Research, LEON, ERIC F., 9/16/2008 |
| 9/16/2008 | 150.27 | WEST, Computer Database Research, FARRELL, PETER, 9/16/2008 |
| 9/16/2008 | 9.50 | Marc Lewinstein, Cabfare, New York, NY, 09/16/08, (Overtime Transportation) |
| 9/16/2008 | 30.00 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 09/16/08 |
| 9/17/2008 | 0.20 | Standard Copies or Prints |
| 9/17/2008 | 0.10 | Standard Copies or Prints |
| 9/17/2008 | 21.70 | Standard Copies or Prints |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2008 | 8.00 | Standard Copies or Prints |
| 9/17/2008 | 38.60 | Standard Copies or Prints |
| 9/17/2008 | 12.80 | Standard Copies or Prints |
| 9/17/2008 | 13.80 | Standard Copies or Prints |
| 9/17/2008 | 0.50 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.70 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.70 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 2.90 | Standard Prints |
| 9/17/2008 | 0.70 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.30 | Standard Prints |
| 9/17/2008 | 9.30 | Standard Prints |
| 9/17/2008 | 7.30 | Standard Prints |
| 9/17/2008 | 11.00 | Standard Prints |

B-70

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2008 | 10.10 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.70 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.30 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 1.00 | Standard Prints |
| 9/17/2008 | 0.90 | Standard Prints |
| 9/17/2008 | 0.30 | Standard Prints |
| 9/17/2008 | 2.50 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 14.70 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 1.40 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 1.35 | Scanned Images |
| 9/17/2008 | 0.90 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 6.15 | Scanned Images |
| 9/17/2008 | 9.00 | Scanned Images |
| 9/17/2008 | 0.60 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 0.15 | Scanned Images |
| 9/17/2008 | 0.15 | Scanned Images |
| 9/17/2008 | 7.80 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 8.70 | Scanned Images |
| 9/17/2008 | 1.80 | Scanned Images |
| 9/17/2008 | 3.00 | Scanned Images |
| 9/17/2008 | 3.45 | Scanned Images |

B-71

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2008 | 1.65 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 0.45 | Scanned Images |
| 9/17/2008 | 1.80 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 1.80 | Scanned Images |
| 9/17/2008 | 0.30 | Scanned Images |
| 9/17/2008 | 1.35 | Scanned Images |
| 9/17/2008 | 1.05 | Scanned Images |
| 9/17/2008 | 11.25 | Scanned Images |
| 9/17/2008 | 11.70 | Scanned Images |
| 9/17/2008 | 10.50 | Scanned Images |
| 9/17/2008 | 2.55 | Scanned Images |
| 9/17/2008 | 1.50 | Scanned Images |
| 9/17/2008 | 0.60 | Scanned Images |
| 9/17/2008 | 4.20 | Scanned Images |
| 9/17/2008 | 0.30 | Standard Prints |
| 9/17/2008 | 6.10 | Standard Prints |
| 9/17/2008 | 4.80 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 3.30 | Standard Prints |
| 9/17/2008 | 11.60 | Standard Prints |
| 9/17/2008 | 14.00 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.30 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 10.60 | Standard Prints |
| 9/17/2008 | 10.20 | Standard Prints |
| 9/17/2008 | 15.10 | Standard Prints |
| 9/17/2008 | 0.70 | Standard Prints |
| 9/17/2008 | 10.10 | Standard Prints |
| 9/17/2008 | 13.70 | Standard Prints |

B-72

| Date | Amount | Description |
|------|-------:|-------------|
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 6.10 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 10.20 | Standard Prints |
| 9/17/2008 | 10.60 | Standard Prints |
| 9/17/2008 | 10.10 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 15.10 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.80 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 10.10 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 10.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 31.91 | COMET MESSENGER SERVICE INC., Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 9/17/2008 |
| 9/17/2008 | 6,421.64 | SEQUENTIAL INC - Outside Copy/Binding Services |
| 9/17/2008 | 9.54 | WEST, Computer Database Research, BRUENS, CRAIG, 9/17/2008 |
| 9/17/2008 | 28.91 | WEST, Computer Database Research, LEON, ERIC F., 9/17/2008 |
| 9/17/2008 | 27.65 | WEST, Computer Database Research, FARRELL, PETER, 9/17/2008 |
| 9/17/2008 | 13.40 | RED TOP CAB COMPANY, Overtime Transportation, 9/17/2008, MORGAN ROHRHOFER |
| 9/17/2008 | 8.62 | Craig Bruens, Overtime Meal-Attorney, New York, NY, 09/17/08 |
| 9/18/2008 | 0.80 | Standard Copies or Prints |
| 9/18/2008 | 0.30 | Standard Copies or Prints |
| 9/18/2008 | 10.10 | Standard Copies or Prints |
| 9/18/2008 | 21.80 | Standard Copies or Prints |
| 9/18/2008 | 1.40 | Standard Prints |
| 9/18/2008 | 1.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 4.50 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 3.40 | Standard Prints |
| 9/18/2008 | 2.00 | Standard Prints |
| 9/18/2008 | 18.60 | Standard Prints |
| 9/18/2008 | 0.90 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.30 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.30 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 1.00 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 1.00 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |

B-74

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 3.70 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.90 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 1.30 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.30 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 0.60 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 0.60 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 1.20 | Standard Prints |
| 9/18/2008 | 1.80 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 1.20 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 5.60 | Standard Prints |

B-76

| Date | Amount | Description |
|------|-------:|-------------|
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 1.20 | Standard Prints |
| 9/18/2008 | 5.30 | Standard Prints |
| 9/18/2008 | 0.90 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 1.20 | Scanned Images |
| 9/18/2008 | 3.75 | Scanned Images |
| 9/18/2008 | 8.85 | Scanned Images |
| 9/18/2008 | 16.20 | Scanned Images |
| 9/18/2008 | 1.20 | Scanned Images |
| 9/18/2008 | 0.10 | Standard Copies or Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.70 | Standard Prints |
| 9/18/2008 | 0.70 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 2.00 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 15.10 | Standard Prints |
| 9/18/2008 | 15.30 | Standard Prints |
| 9/18/2008 | 4.20 | Standard Prints |
| 9/18/2008 | 28.60 | Standard Prints |
| 9/18/2008 | 0.30 | Standard Prints |
| 9/18/2008 | 0.30 | Standard Prints |
| 9/18/2008 | 15.30 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 4.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.30 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.70 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 10.20 | Standard Prints |
| 9/18/2008 | 10.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 10.40 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 4.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.60 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 0.60 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 1.80 | Standard Prints |
| 9/18/2008 | 4.20 | Standard Prints |
| 9/18/2008 | 7.20 | Standard Prints |
| 9/18/2008 | 4.80 | Standard Prints |
| 9/18/2008 | 6.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 1.20 | Standard Prints |
| 9/18/2008 | 1.00 | Standard Prints |
| 9/18/2008 | 2.30 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |

B-78

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 15.30 | Standard Prints |
| 9/18/2008 | 15.30 | Standard Prints |
| 9/18/2008 | 1.70 | Standard Prints |
| 9/18/2008 | 0.80 | Standard Prints |
| 9/18/2008 | 18,770.91 | Professional Fees - Professional Services Rendered during the period of August 2008, Fees and Expenses |
| 9/18/2008 | 12.09 | WEST, Computer Database Research, FARRELL, PETER, 9/18/2008 |
| 9/19/2008 | 4.00 | Standard Copies or Prints |
| 9/19/2008 | 0.20 | Standard Copies or Prints |
| 9/19/2008 | 0.30 | Standard Copies or Prints |
| 9/19/2008 | 0.60 | Standard Copies or Prints |
| 9/19/2008 | 0.50 | Standard Copies or Prints |
| 9/19/2008 | 0.10 | Standard Copies or Prints |
| 9/19/2008 | 28.20 | Standard Copies or Prints |
| 9/19/2008 | 0.10 | Standard Copies or Prints |
| 9/19/2008 | 3.40 | Standard Copies or Prints |
| 9/19/2008 | 5.40 | Standard Copies or Prints |
| 9/19/2008 | 3.90 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.30 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.70 | Standard Prints |
| 9/19/2008 | 5.00 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |

B-79

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2008 | 5.00 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 2.20 | Standard Prints |
| 9/19/2008 | 2.20 | Standard Prints |
| 9/19/2008 | 9.70 | Standard Prints |
| 9/19/2008 | 1.50 | Standard Prints |
| 9/19/2008 | 1.50 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 5.00 | Standard Prints |
| 9/19/2008 | 0.70 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.50 | Standard Prints |
| 9/19/2008 | 1.30 | Standard Prints |
| 9/19/2008 | 1.30 | Standard Prints |
| 9/19/2008 | 0.50 | Standard Prints |
| 9/19/2008 | 1.30 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.30 | Standard Prints |
| 9/19/2008 | 9.80 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 1.20 | Standard Prints |
| 9/19/2008 | 1.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 1.10 | Standard Prints |
| 9/19/2008 | 0.60 | Standard Prints |
| 9/19/2008 | 0.50 | Tabs/Indexes/Dividers |
| 9/19/2008 | 0.50 | Tabs/Indexes/Dividers |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2008 | 19.50 | Color Copies or Prints |
| 9/19/2008 | 20.50 | Color Copies or Prints |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 16.95 | Scanned Images |
| 9/19/2008 | 0.75 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 2.85 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 4.65 | Scanned Images |
| 9/19/2008 | 4.35 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 6.15 | Scanned Images |
| 9/19/2008 | 3.15 | Scanned Images |
| 9/19/2008 | 7.80 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 1.05 | Scanned Images |
| 9/19/2008 | 1.65 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 2.10 | Scanned Images |
| 9/19/2008 | 2.25 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 4.35 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 1.50 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 1.50 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |

B-81

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 4.05 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 7.95 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 13.35 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 3.60 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 10.80 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 1.50 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 1.50 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 1.05 | Scanned Images |
| 9/19/2008 | 6.15 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 1.50 | Scanned Images |
| 9/19/2008 | 2.85 | Scanned Images |
| 9/19/2008 | 2.10 | Scanned Images |
| 9/19/2008 | 0.75 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 2.10 | Scanned Images |
| 9/19/2008 | 2.25 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 1.20 | Scanned Images |
| 9/19/2008 | 5.40 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 1.05 | Scanned Images |

B-82

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2008 | 1.50 | Scanned Images |
| 9/19/2008 | 1.05 | Scanned Images |
| 9/19/2008 | 0.75 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 3.00 | Scanned Images |
| 9/19/2008 | 3.00 | Scanned Images |
| 9/19/2008 | 0.75 | Scanned Images |
| 9/19/2008 | 0.90 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 1.35 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 6.15 | Scanned Images |
| 9/19/2008 | 1.80 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 1.35 | Scanned Images |
| 9/19/2008 | 1.50 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.90 | Scanned Images |
| 9/19/2008 | 0.75 | Scanned Images |
| 9/19/2008 | 1.65 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.90 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 3.30 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.60 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 1.20 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.75 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |

B-83

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2008 | 0.75 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 3.75 | Scanned Images |
| 9/19/2008 | 6.30 | Scanned Images |
| 9/19/2008 | 8.10 | Scanned Images |
| 9/19/2008 | 1.95 | Scanned Images |
| 9/19/2008 | 13.05 | Scanned Images |
| 9/19/2008 | 0.45 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 2.00 | Standard Prints |
| 9/19/2008 | 2.00 | Standard Prints |
| 9/19/2008 | 2.10 | Standard Prints |
| 9/19/2008 | 12.70 | Standard Prints |
| 9/19/2008 | 15.30 | Standard Prints |
| 9/19/2008 | 13.80 | Standard Prints |
| 9/19/2008 | 0.60 | Standard Prints |
| 9/19/2008 | 15.40 | Standard Prints |
| 9/19/2008 | 18.30 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 3.80 | Standard Prints |
| 9/19/2008 | 2.50 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.80 | Standard Prints |
| 9/19/2008 | 10.80 | Standard Prints |
| 9/19/2008 | 0.80 | Standard Prints |
| 9/19/2008 | 1.10 | Standard Prints |
| 9/19/2008 | 4.80 | Standard Prints |
| 9/19/2008 | 6.10 | Standard Prints |
| 9/19/2008 | 2.10 | Standard Prints |
| 9/19/2008 | 1.50 | Standard Prints |
| 9/19/2008 | 1.50 | Standard Prints |
| 9/19/2008 | 1.50 | Standard Prints |
| 9/19/2008 | 1.50 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.60 | Standard Prints |

B-84

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.50 | Standard Prints |
| 9/19/2008 | 0.50 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 1.00 | Standard Prints |
| 9/19/2008 | 11.30 | Standard Prints |
| 9/19/2008 | 15.30 | Standard Prints |
| 9/19/2008 | 12.70 | Standard Prints |
| 9/19/2008 | 10.30 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.50 | Standard Prints |
| 9/19/2008 | 10.70 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.80 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 12.40 | Standard Prints |
| 9/19/2008 | 13.30 | Standard Prints |
| 9/19/2008 | 1.30 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.30 | Standard Prints |
| 9/19/2008 | 0.30 | Standard Prints |
| 9/19/2008 | 11.30 | Standard Prints |
| 9/19/2008 | 11.30 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 11.30 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.50 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 1.10 | Standard Prints |
| 9/19/2008 | 1.00 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 15.30 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 2.20 | Standard Prints |
| 9/19/2008 | 56.29 | Fed Exp to:David Bernick, CHICAGO,IL from:Monica Alzate |
| 9/19/2008 | 47.90 | COMET MESSENGER SERVICE INC., Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 9/19/2008 |
| 9/19/2008 | 55.09 | LEXISNEXIS, Computer Database Research, GERBER, LAUREN, 9/19/2008 |
| 9/19/2008 | 12.20 | Marc Lewinstein, Cabfare, New York, NY, 09/19/08, (Overtime Transportation) |
| 9/19/2008 | 9.50 | Craig Bruens, Cabfare, New York, NY, 09/19/08, (Overtime Transportation) |
| 9/19/2008 | 8.20 | Marc Lewinstein, Cabfare, New York, NY, 09/19/08, (Overtime Transportation) |
| 9/21/2008 | 502.47 | LEXISNEXIS, Computer Database Research, GERBER, LAUREN, 9/21/2008 |
| 9/22/2008 | 7.10 | Standard Copies or Prints |
| 9/22/2008 | 0.20 | Standard Copies or Prints |
| 9/22/2008 | 2.00 | Standard Copies or Prints |
| 9/22/2008 | 1.50 | Standard Copies or Prints |
| 9/22/2008 | 2.40 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |

B-86

| Date | Amount | Description |
| --- | --- | --- |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 1.00 | Standard Prints |
| 9/22/2008 | 1.40 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 6.70 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.70 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.50 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 1.10 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |

B-87

| Date | Amount | Description |
| --- | --- | --- |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 2.00 | Standard Prints |
| 9/22/2008 | 2.00 | Standard Prints |
| 9/22/2008 | 2.00 | Standard Prints |
| 9/22/2008 | 1.50 | Standard Prints |
| 9/22/2008 | 1.40 | Standard Prints |
| 9/22/2008 | 2.40 | Standard Prints |
| 9/22/2008 | 1.20 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 2.70 | Standard Prints |
| 9/22/2008 | 0.90 | Standard Prints |
| 9/22/2008 | 2.40 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.70 | Binding |
| 9/22/2008 | 0.10 | Tabs/Indexes/Dividers |
| 9/22/2008 | 1.95 | Scanned Images |
| 9/22/2008 | 0.30 | Scanned Images |
| 9/22/2008 | 3.60 | Scanned Images |
| 9/22/2008 | 2.40 | Scanned Images |
| 9/22/2008 | 2.25 | Scanned Images |
| 9/22/2008 | 1.80 | Scanned Images |
| 9/22/2008 | 0.90 | Scanned Images |
| 9/22/2008 | 1.05 | Scanned Images |
| 9/22/2008 | 0.75 | Scanned Images |
| 9/22/2008 | 1.05 | Scanned Images |
| 9/22/2008 | 0.60 | Scanned Images |
| 9/22/2008 | 1.65 | Scanned Images |
| 9/22/2008 | 0.75 | Scanned Images |
| 9/22/2008 | 0.75 | Scanned Images |

K&E 13520141.4

| Date | Amount | Description |
|------|-------:|-------------|
| 9/22/2008 | 1.05 | Scanned Images |
| 9/22/2008 | 2.85 | Scanned Images |
| 9/22/2008 | 0.90 | Scanned Images |
| 9/22/2008 | 0.60 | Scanned Images |
| 9/22/2008 | 0.45 | Scanned Images |
| 9/22/2008 | 3.30 | Scanned Images |
| 9/22/2008 | 5.55 | Scanned Images |
| 9/22/2008 | 3.75 | Scanned Images |
| 9/22/2008 | 18.30 | Scanned Images |
| 9/22/2008 | 1.20 | Standard Prints |
| 9/22/2008 | 1.00 | Standard Prints |
| 9/22/2008 | 2.20 | Standard Prints |
| 9/22/2008 | 0.90 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.80 | Standard Prints |
| 9/22/2008 | 0.50 | Standard Prints |
| 9/22/2008 | 0.90 | Standard Prints |
| 9/22/2008 | 0.50 | Standard Prints |
| 9/22/2008 | 0.90 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 2.30 | Standard Prints |
| 9/22/2008 | 3.60 | Standard Prints |
| 9/22/2008 | 3.60 | Standard Prints |
| 9/22/2008 | 1.00 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 8.20 | Standard Prints |
| 9/22/2008 | 12.70 | Standard Prints |
| 9/22/2008 | 12.70 | Standard Prints |
| 9/22/2008 | 15.10 | Standard Prints |
| 9/22/2008 | 15.10 | Standard Prints |
| 9/22/2008 | 6.20 | Standard Prints |
| 9/22/2008 | 4.90 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
| --- | --- | --- |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 2.20 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 1.80 | Standard Prints |
| 9/22/2008 | 3.90 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 2.60 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.90 | Standard Prints |
| 9/22/2008 | 10.90 | Standard Prints |
| 9/22/2008 | 0.90 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 6.20 | Standard Prints |
| 9/22/2008 | 4.90 | Standard Prints |
| 9/22/2008 | 0.50 | Standard Prints |
| 9/22/2008 | 12.70 | Standard Prints |
| 9/22/2008 | 15.10 | Standard Prints |
| 9/22/2008 | 1.90 | Standard Prints |
| 9/22/2008 | 2.30 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.80 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.60 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/22/08, (Overtime Transportation) |
| 9/22/2008 | 22.83 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/22/08 |
| 9/23/2008 | 16.12 | Barbara Harding, Cellular Service, Verizon, 8/14/08-9/13/08, 09/23/08, (Telephone Charges) |
| 9/23/2008 | 1.20 | Standard Copies or Prints |
| 9/23/2008 | 0.30 | Standard Copies or Prints |
| 9/23/2008 | 1.00 | Standard Copies or Prints |
| 9/23/2008 | 178.10 | Standard Copies or Prints |
| 9/23/2008 | 8.40 | Standard Copies or Prints |
| 9/23/2008 | 2.50 | Standard Copies or Prints |
| 9/23/2008 | 0.10 | Standard Copies or Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 1.40 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.90 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 4.90 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 1.00 | Standard Prints |
| 9/23/2008 | 1.40 | Standard Prints |
| 9/23/2008 | 0.70 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 2.50 | Standard Prints |
| 9/23/2008 | 3.90 | Standard Prints |
| 9/23/2008 | 2.10 | Standard Prints |
| 9/23/2008 | 2.70 | Standard Prints |
| 9/23/2008 | 2.10 | Standard Prints |
| 9/23/2008 | 3.40 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 2.40 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 1.50 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 1.00 | Standard Prints |
| 9/23/2008 | 1.30 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 16.80 | Standard Prints |
| 9/23/2008 | 1.00 | Standard Prints |
| 9/23/2008 | 1.00 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 3.80 | Standard Prints |
| 9/23/2008 | 4.20 | Standard Prints |
| 9/23/2008 | 0.90 | Standard Prints |
| 9/23/2008 | 1.00 | Standard Prints |
| 9/23/2008 | 1.70 | Standard Prints |
| 9/23/2008 | 1.80 | Standard Prints |
| 9/23/2008 | 1.80 | Standard Prints |
| 9/23/2008 | 2.00 | Standard Prints |
| 9/23/2008 | 1.30 | Standard Prints |

B-92

| Date | Amount | Description |
|------|-------|-------------|
| 9/23/2008 | 1.80 | Standard Prints |
| 9/23/2008 | 3.60 | Standard Prints |
| 9/23/2008 | 1.40 | Standard Prints |
| 9/23/2008 | 0.90 | Standard Prints |
| 9/23/2008 | 3.10 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 1.00 | Standard Prints |
| 9/23/2008 | 1.00 | Standard Prints |
| 9/23/2008 | 2.30 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 2.30 | Standard Prints |
| 9/23/2008 | 2.40 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 1.80 | Standard Prints |
| 9/23/2008 | 15.10 | Standard Prints |
| 9/23/2008 | 1.30 | Standard Prints |
| 9/23/2008 | 4.30 | Standard Prints |
| 9/23/2008 | 0.90 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 1.70 | Standard Prints |
| 9/23/2008 | 1.40 | Binding |
| 9/23/2008 | 2.60 | Tabs/Indexes/Dividers |
| 9/23/2008 | 8.70 | Tabs/Indexes/Dividers |
| 9/23/2008 | 1.05 | Scanned Images |
| 9/23/2008 | 6.45 | Scanned Images |
| 9/23/2008 | 1.50 | Scanned Images |
| 9/23/2008 | 7.50 | Scanned Images |

B-93

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2008 | 3.15 | Scanned Images |
| 9/23/2008 | 4.05 | Scanned Images |
| 9/23/2008 | 5.10 | Scanned Images |
| 9/23/2008 | 0.75 | Scanned Images |
| 9/23/2008 | 13.05 | Scanned Images |
| 9/23/2008 | 0.90 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 0.30 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 16.80 | Scanned Images |
| 9/23/2008 | 0.60 | Scanned Images |
| 9/23/2008 | 0.60 | Scanned Images |
| 9/23/2008 | 0.60 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 9.30 | Scanned Images |
| 9/23/2008 | 14.70 | Scanned Images |
| 9/23/2008 | 18.75 | Scanned Images |
| 9/23/2008 | 13.65 | Scanned Images |
| 9/23/2008 | 0.75 | Scanned Images |
| 9/23/2008 | 8.25 | Scanned Images |
| 9/23/2008 | 4.95 | Scanned Images |
| 9/23/2008 | 8.10 | Scanned Images |
| 9/23/2008 | 16.65 | Scanned Images |
| 9/23/2008 | 18.45 | Scanned Images |
| 9/23/2008 | 3.45 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 1.35 | Scanned Images |
| 9/23/2008 | 2.10 | Scanned Images |
| 9/23/2008 | 0.60 | Scanned Images |
| 9/23/2008 | 13.05 | Scanned Images |
| 9/23/2008 | 15.75 | Scanned Images |
| 9/23/2008 | 8.10 | Scanned Images |
| 9/23/2008 | 0.30 | Scanned Images |
| 9/23/2008 | 0.60 | Scanned Images |
| 9/23/2008 | 4.05 | Scanned Images |
| 9/23/2008 | 5.70 | Scanned Images |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2008 | 4.35 | Scanned Images |
| 9/23/2008 | 0.90 | Scanned Images |
| 9/23/2008 | 1.80 | Scanned Images |
| 9/23/2008 | 2.55 | Scanned Images |
| 9/23/2008 | 1.80 | Scanned Images |
| 9/23/2008 | 2.10 | Scanned Images |
| 9/23/2008 | 1.65 | Scanned Images |
| 9/23/2008 | 0.15 | Scanned Images |
| 9/23/2008 | 1.20 | Scanned Images |
| 9/23/2008 | 1.05 | Scanned Images |
| 9/23/2008 | 2.10 | Scanned Images |
| 9/23/2008 | 22.95 | Scanned Images |
| 9/23/2008 | 1.65 | Scanned Images |
| 9/23/2008 | 0.75 | Scanned Images |
| 9/23/2008 | 0.75 | Scanned Images |
| 9/23/2008 | 9.45 | Scanned Images |
| 9/23/2008 | 13.20 | Scanned Images |
| 9/23/2008 | 5.40 | Scanned Images |
| 9/23/2008 | 0.90 | Scanned Images |
| 9/23/2008 | 13.35 | Scanned Images |
| 9/23/2008 | 6.75 | Scanned Images |
| 9/23/2008 | 17.85 | Scanned Images |
| 9/23/2008 | 17.25 | Scanned Images |
| 9/23/2008 | 15.90 | Scanned Images |
| 9/23/2008 | 8.85 | Scanned Images |
| 9/23/2008 | 2.40 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 0.30 | Scanned Images |
| 9/23/2008 | 6.00 | Scanned Images |
| 9/23/2008 | 0.30 | Scanned Images |
| 9/23/2008 | 0.30 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 0.60 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 6.90 | Scanned Images |
| 9/23/2008 | 3.30 | Scanned Images |
| 9/23/2008 | 1.05 | Scanned Images |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 0.60 | Scanned Images |
| 9/23/2008 | 6.45 | Scanned Images |
| 9/23/2008 | 1.20 | Scanned Images |
| 9/23/2008 | 2.55 | Scanned Images |
| 9/23/2008 | 3.15 | Scanned Images |
| 9/23/2008 | 3.45 | Scanned Images |
| 9/23/2008 | 0.75 | Scanned Images |
| 9/23/2008 | 12.30 | Scanned Images |
| 9/23/2008 | 14.85 | Scanned Images |
| 9/23/2008 | 4.05 | Scanned Images |
| 9/23/2008 | 16.95 | Scanned Images |
| 9/23/2008 | 7.35 | Scanned Images |
| 9/23/2008 | 9.30 | Scanned Images |
| 9/23/2008 | 4.20 | Scanned Images |
| 9/23/2008 | 20.25 | Scanned Images |
| 9/23/2008 | 15.00 | Scanned Images |
| 9/23/2008 | 0.90 | Scanned Images |
| 9/23/2008 | 5.70 | Scanned Images |
| 9/23/2008 | 1.65 | Scanned Images |
| 9/23/2008 | 1.80 | Scanned Images |
| 9/23/2008 | 2.10 | Scanned Images |
| 9/23/2008 | 15.75 | Scanned Images |
| 9/23/2008 | 19.50 | Scanned Images |
| 9/23/2008 | 14.25 | Scanned Images |
| 9/23/2008 | 3.60 | Scanned Images |
| 9/23/2008 | 13.80 | Scanned Images |
| 9/23/2008 | 3.15 | Scanned Images |
| 9/23/2008 | 2.40 | Scanned Images |
| 9/23/2008 | 1.20 | Scanned Images |
| 9/23/2008 | 1.95 | Scanned Images |
| 9/23/2008 | 0.45 | Scanned Images |
| 9/23/2008 | 18.75 | Scanned Images |
| 9/23/2008 | 6.15 | Scanned Images |
| 9/23/2008 | 3.45 | Scanned Images |
| 9/23/2008 | 5.10 | Scanned Images |

K&E 13520141.4

| Date | Amount | Description |
|------|-------:|-------------|
| 9/23/2008 | 2.40 | Scanned Images |
| 9/23/2008 | 0.75 | Scanned Images |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 1.30 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 3.40 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 1.40 | Standard Prints |
| 9/23/2008 | 2.00 | Standard Prints |
| 9/23/2008 | 1.90 | Standard Prints |
| 9/23/2008 | 1.60 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.70 | Standard Prints |
| 9/23/2008 | 5.00 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 2.30 | Standard Prints |
| 9/23/2008 | 0.80 | Standard Prints |
| 9/23/2008 | 1.40 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.80 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 2.90 | Standard Prints |
| 9/23/2008 | 2.90 | Standard Prints |
| 9/23/2008 | 0.70 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 1.80 | Standard Prints |
| 9/23/2008 | 0.80 | Standard Prints |
| 9/23/2008 | 1.10 | Standard Prints |
| 9/23/2008 | 2.40 | Standard Prints |
| 9/23/2008 | 1.20 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |

B-97

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2008 | 1.50 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 4.30 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 2.20 | Standard Prints |
| 9/23/2008 | 5.00 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 0.40 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 23.17 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 9/23/2008 |
| 9/23/2008 | 2,610.00 | SEMPERON CORPORATION - Hosted IP Telephone, 09/23/08 |
| 9/24/2008 | 0.20 | Standard Copies or Prints |
| 9/24/2008 | 0.40 | Standard Copies or Prints |
| 9/24/2008 | 1.00 | Standard Copies or Prints |
| 9/24/2008 | 0.20 | Standard Copies or Prints |
| 9/24/2008 | 12.70 | Standard Copies or Prints |
| 9/24/2008 | 50.10 | Standard Copies or Prints |
| 9/24/2008 | 15.40 | Standard Copies or Prints |
| 9/24/2008 | 51.40 | Standard Copies or Prints |
| 9/24/2008 | 80.60 | Standard Copies or Prints |
| 9/24/2008 | 8.90 | Standard Copies or Prints |
| 9/24/2008 | 0.30 | Standard Copies or Prints |
| 9/24/2008 | 0.10 | Standard Copies or Prints |
| 9/24/2008 | 3.40 | Standard Prints |
| 9/24/2008 | 2.10 | Standard Prints |
| 9/24/2008 | 4.70 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 1.30 | Standard Prints |
| 9/24/2008 | 1.80 | Standard Prints |
| 9/24/2008 | 3.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 2.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.90 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.80 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |

B-99

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 2.50 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.90 | Standard Prints |
| 9/24/2008 | 5.40 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 3.80 | Standard Prints |
| 9/24/2008 | 3.10 | Standard Prints |
| 9/24/2008 | 3.00 | Standard Prints |
| 9/24/2008 | 3.10 | Standard Prints |
| 9/24/2008 | 3.10 | Standard Prints |
| 9/24/2008 | 2.70 | Standard Prints |
| 9/24/2008 | 3.10 | Standard Prints |
| 9/24/2008 | 3.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 3.00 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 2.50 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 5.50 | Standard Prints |
| 9/24/2008 | 5.00 | Standard Prints |
| 9/24/2008 | 22.00 | Standard Prints |
| 9/24/2008 | 39.60 | Standard Prints |
| 9/24/2008 | 19.60 | Standard Prints |
| 9/24/2008 | 20.60 | Standard Prints |
| 9/24/2008 | 27.60 | Standard Prints |
| 9/24/2008 | 25.80 | Standard Prints |
| 9/24/2008 | 0.80 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 2.40 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 2.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 1.30 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.80 | Standard Prints |
| 9/24/2008 | 0.80 | Standard Prints |
| 9/24/2008 | 2.60 | Standard Prints |
| 9/24/2008 | 2.50 | Standard Prints |
| 9/24/2008 | 2.60 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |

B-101

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 2.40 | Standard Prints |
| 9/24/2008 | 1.70 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 0.70 | Binding |
| 9/24/2008 | 2.70 | Tabs/Indexes/Dividers |
| 9/24/2008 | 2.40 | Tabs/Indexes/Dividers |
| 9/24/2008 | 0.12 | Bates Labels/Print |
| 9/24/2008 | 0.15 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.15 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 2.55 | Scanned Images |
| 9/24/2008 | 3.00 | Scanned Images |
| 9/24/2008 | 6.90 | Scanned Images |
| 9/24/2008 | 7.20 | Scanned Images |
| 9/24/2008 | 12.15 | Scanned Images |
| 9/24/2008 | 16.65 | Scanned Images |
| 9/24/2008 | 12.90 | Scanned Images |
| 9/24/2008 | 16.65 | Scanned Images |
| 9/24/2008 | 15.75 | Scanned Images |
| 9/24/2008 | 0.15 | Scanned Images |
| 9/24/2008 | 17.10 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 2.40 | Scanned Images |
| 9/24/2008 | 10.80 | Scanned Images |
| 9/24/2008 | 1.50 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 1.20 | Scanned Images |
| 9/24/2008 | 1.20 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 2.70 | Scanned Images |

B-102

| Date | Amount | Description |
|------|-------:|-------------|
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 11.25 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 1.20 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 1.65 | Scanned Images |
| 9/24/2008 | 1.35 | Scanned Images |
| 9/24/2008 | 0.30 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 3.45 | Scanned Images |
| 9/24/2008 | 3.60 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 8.55 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 2.55 | Scanned Images |
| 9/24/2008 | 2.85 | Scanned Images |
| 9/24/2008 | 1.50 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 1.65 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 1.05 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 0.60 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 2.70 | Scanned Images |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 6.00 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 7.80 | Scanned Images |
| 9/24/2008 | 2.40 | Scanned Images |
| 9/24/2008 | 5.40 | Scanned Images |
| 9/24/2008 | 2.70 | Scanned Images |
| 9/24/2008 | 2.55 | Scanned Images |
| 9/24/2008 | 14.10 | Scanned Images |
| 9/24/2008 | 3.30 | Scanned Images |
| 9/24/2008 | 3.15 | Scanned Images |
| 9/24/2008 | 4.20 | Scanned Images |
| 9/24/2008 | 0.30 | Scanned Images |
| 9/24/2008 | 22.95 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 37.95 | Scanned Images |
| 9/24/2008 | 0.30 | Scanned Images |
| 9/24/2008 | 0.30 | Scanned Images |
| 9/24/2008 | 33.45 | Scanned Images |
| 9/24/2008 | 1.80 | Scanned Images |
| 9/24/2008 | 2.25 | Scanned Images |
| 9/24/2008 | 1.95 | Scanned Images |
| 9/24/2008 | 2.70 | Scanned Images |
| 9/24/2008 | 1.35 | Scanned Images |
| 9/24/2008 | 1.05 | Scanned Images |

B-104

| Date | Amount | Description |
|------|-------:|-------------|
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 6.30 | Scanned Images |
| 9/24/2008 | 0.90 | Scanned Images |
| 9/24/2008 | 1.80 | Scanned Images |
| 9/24/2008 | 0.45 | Scanned Images |
| 9/24/2008 | 1.95 | Scanned Images |
| 9/24/2008 | 2.10 | Scanned Images |
| 9/24/2008 | 1.65 | Scanned Images |
| 9/24/2008 | 28.65 | Scanned Images |
| 9/24/2008 | 1.95 | Scanned Images |
| 9/24/2008 | 5.70 | Scanned Images |
| 9/24/2008 | 25.65 | Scanned Images |
| 9/24/2008 | 38.85 | Scanned Images |
| 9/24/2008 | 1.05 | Scanned Images |
| 9/24/2008 | 0.70 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 1.60 | Standard Prints |
| 9/24/2008 | 2.10 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 2.30 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 1.10 | Standard Prints |
| 9/24/2008 | 3.60 | Standard Prints |
| 9/24/2008 | 2.70 | Standard Prints |
| 9/24/2008 | 2.30 | Standard Prints |
| 9/24/2008 | 3.60 | Standard Prints |
| 9/24/2008 | 3.40 | Standard Prints |
| 9/24/2008 | 8.10 | Standard Prints |
| 9/24/2008 | 1.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |

B-105

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 3.00 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 1.90 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 4.68 | Postage |
| 9/24/2008 | 6.90 | Fed Exp from:Jennifer Dismukes,WASHINGTON,DC |
| 9/24/2008 | 5.00 | CLERK, US DISTRICT COURT - Filing Fees CASE NO. 1:08cv246. |
| 9/24/2008 | 450.00 | CLERK, US DISTRICT COURT - Filing Fees DOCKET FEE, CASE NO. 1:08cv246. |
| 9/24/2008 | 190.00 | CLERK, US COURT OF APPEALS - Filing Fees ADMISSION, CASE NO. 08-3720. |
| 9/24/2008 | 45.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine |
| 9/24/2008 | 25.00 | Library Document Procurement |
| 9/24/2008 | 10.12 | WEST, Computer Database Research, FARRELL, PETER, 9/24/2008 |
| 9/25/2008 | 27.90 | Standard Copies or Prints |
| 9/25/2008 | 1.20 | Standard Copies or Prints |
| 9/25/2008 | 180.00 | Standard Copies or Prints |
| 9/25/2008 | 0.70 | Standard Copies or Prints |
| 9/25/2008 | 2.70 | Standard Copies or Prints |
| 9/25/2008 | 0.40 | Standard Copies or Prints |
| 9/25/2008 | 0.30 | Standard Copies or Prints |

B-106

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2008 | 93.70 | Standard Copies or Prints |
| 9/25/2008 | 1.70 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 12.30 | Standard Prints |
| 9/25/2008 | 5.00 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 5.40 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 2.50 | Standard Prints |
| 9/25/2008 | 2.10 | Standard Prints |
| 9/25/2008 | 1.40 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.50 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 2.50 | Standard Prints |
| 9/25/2008 | 1.40 | Standard Prints |
| 9/25/2008 | 3.00 | Standard Prints |
| 9/25/2008 | 1.40 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 1.10 | Standard Prints |
| 9/25/2008 | 0.90 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 1.20 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 1.10 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 2.60 | Standard Prints |
| 9/25/2008 | 2.40 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 3.40 | Standard Prints |
| 9/25/2008 | 4.50 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.90 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.50 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 1.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 3.60 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 2.60 | Standard Prints |
| 9/25/2008 | 2.00 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 1.70 | Standard Prints |
| 9/25/2008 | 3.50 | Standard Prints |
| 9/25/2008 | 0.50 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |

B-109

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.90 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.90 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 1.10 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.50 | Standard Prints |
| 9/25/2008 | 1.10 | Standard Prints |
| 9/25/2008 | 1.10 | Standard Prints |
| 9/25/2008 | 1.40 | Standard Prints |
| 9/25/2008 | 0.90 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 2.00 | Standard Prints |
| 9/25/2008 | 1.80 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 1.00 | Standard Prints |
| 9/25/2008 | 1.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 2.60 | Standard Prints |
| 9/25/2008 | 2.60 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 1.10 | Standard Prints |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2008 | 2.60 | Standard Prints |
| 9/25/2008 | 2.50 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 1.90 | Standard Prints |
| 9/25/2008 | 1.50 | Standard Prints |
| 9/25/2008 | 1.10 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 8.20 | Tabs/Indexes/Dividers |
| 9/25/2008 | 0.45 | Bates Labels/Print |
| 9/25/2008 | 2.85 | Scanned Images |
| 9/25/2008 | 0.75 | Scanned Images |
| 9/25/2008 | 10.05 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.30 | Scanned Images |
| 9/25/2008 | 0.30 | Scanned Images |
| 9/25/2008 | 1.50 | Scanned Images |
| 9/25/2008 | 1.20 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.45 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.30 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.15 | Scanned Images |
| 9/25/2008 | 0.30 | Scanned Images |
| 9/25/2008 | 0.30 | Scanned Images |
| 9/25/2008 | 2.10 | Scanned Images |
| 9/25/2008 | 4.30 | Standard Prints |
| 9/25/2008 | 3.90 | Standard Prints |
| 9/25/2008 | 12.70 | Standard Prints |
| 9/25/2008 | 15.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 3.50 | Standard Prints |
| 9/25/2008 | 5.00 | Standard Prints |
| 9/25/2008 | 4.30 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.90 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 7.00 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 6.10 | Standard Prints |
| 9/25/2008 | 2.80 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |

B-112

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2008 | 1.10 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 2.00 | Standard Prints |
| 9/25/2008 | 1.60 | Standard Prints |
| 9/25/2008 | 1.60 | Standard Prints |
| 9/25/2008 | 2.00 | Standard Prints |
| 9/25/2008 | 2.00 | Standard Prints |
| 9/25/2008 | 2.70 | Standard Prints |
| 9/25/2008 | 2.30 | Standard Prints |
| 9/25/2008 | 3.60 | Standard Prints |
| 9/25/2008 | 4.50 | Standard Prints |
| 9/25/2008 | 4.50 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 0.50 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 1.00 | Standard Prints |
| 9/25/2008 | 1.40 | Standard Prints |
| 9/25/2008 | 3.00 | Standard Prints |
| 9/25/2008 | 1.40 | Standard Prints |
| 9/25/2008 | 2.10 | Standard Prints |
| 9/25/2008 | 2.40 | Standard Prints |
| 9/25/2008 | 1.00 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 52.21 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S. Baer, 9/25/2008 |
| 9/25/2008 | 25.00 | Library Document Procurement |
| 9/25/2008 | 40.16 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/25/2008 |
| 9/25/2008 | 55.20 | WEST, Computer Database Research, LEON, ERIC F., 9/25/2008 |
| 9/26/2008 | 11.90 | Standard Copies or Prints |
| 9/26/2008 | 1.10 | Standard Copies or Prints |
| 9/26/2008 | 2.50 | Standard Copies or Prints |
| 9/26/2008 | 32.30 | Standard Copies or Prints |
| 9/26/2008 | 10.50 | Standard Copies or Prints |

B-113

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2008 | 22.80 | Standard Copies or Prints |
| 9/26/2008 | 0.10 | Standard Copies or Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 13.80 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 134.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 1.00 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 13.60 | Standard Prints |
| 9/26/2008 | 0.50 | Standard Prints |
| 9/26/2008 | 2.80 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 2.80 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |

B-115

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 1.00 | Standard Prints |
| 9/26/2008 | 1.00 | Standard Prints |
| 9/26/2008 | 3.60 | Standard Prints |
| 9/26/2008 | 1.50 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 1.10 | Standard Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 1.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 1.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 21.70 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.70 | Binding |
| 9/26/2008 | 2.50 | Tabs/Indexes/Dividers |
| 9/26/2008 | 46.50 | Color Prints |
| 9/26/2008 | 1.50 | Scanned Images |
| 9/26/2008 | 1.35 | Scanned Images |
| 9/26/2008 | 0.60 | Scanned Images |
| 9/26/2008 | 0.30 | Scanned Images |
| 9/26/2008 | 0.45 | Scanned Images |
| 9/26/2008 | 1.05 | Scanned Images |
| 9/26/2008 | 1.50 | Scanned Images |
| 9/26/2008 | 1.35 | Scanned Images |
| 9/26/2008 | 20.70 | Scanned Images |
| 9/26/2008 | 5.40 | Scanned Images |
| 9/26/2008 | 0.75 | Scanned Images |
| 9/26/2008 | 0.75 | Scanned Images |
| 9/26/2008 | 32.40 | Scanned Images |
| 9/26/2008 | 0.45 | Scanned Images |

B-116

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2008 | 7.95 | Scanned Images |
| 9/26/2008 | 1.20 | Scanned Images |
| 9/26/2008 | 0.75 | Scanned Images |
| 9/26/2008 | 1.05 | Scanned Images |
| 9/26/2008 | 3.30 | Scanned Images |
| 9/26/2008 | 0.60 | Scanned Images |
| 9/26/2008 | 1.20 | Scanned Images |
| 9/26/2008 | 6.00 | Scanned Images |
| 9/26/2008 | 7.65 | Scanned Images |
| 9/26/2008 | 1.20 | Scanned Images |
| 9/26/2008 | 12.00 | Scanned Images |
| 9/26/2008 | 0.45 | Scanned Images |
| 9/26/2008 | 1.65 | Scanned Images |
| 9/26/2008 | 9.45 | Scanned Images |
| 9/26/2008 | 1.20 | Scanned Images |
| 9/26/2008 | 3.60 | Scanned Images |
| 9/26/2008 | 1.20 | Scanned Images |
| 9/26/2008 | 1.05 | Scanned Images |
| 9/26/2008 | 0.30 | Scanned Images |
| 9/26/2008 | 0.15 | Scanned Images |
| 9/26/2008 | 16.95 | Scanned Images |
| 9/26/2008 | 0.45 | Scanned Images |
| 9/26/2008 | 3.60 | Scanned Images |
| 9/26/2008 | 4.95 | Scanned Images |
| 9/26/2008 | 15.75 | Scanned Images |
| 9/26/2008 | 0.75 | Scanned Images |
| 9/26/2008 | 0.90 | Scanned Images |
| 9/26/2008 | 4.50 | Scanned Images |
| 9/26/2008 | 0.30 | Scanned Images |
| 9/26/2008 | 1.05 | Scanned Images |
| 9/26/2008 | 4.35 | Scanned Images |
| 9/26/2008 | 1.65 | Scanned Images |
| 9/26/2008 | 2.40 | Scanned Images |
| 9/26/2008 | 4.95 | Scanned Images |
| 9/26/2008 | 3.15 | Scanned Images |
| 9/26/2008 | 0.40 | Standard Copies or Prints |
| 9/26/2008 | 0.70 | Standard Prints |

B-117

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 17.00 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 26.10 | Standard Prints |
| 9/26/2008 | 5.20 | Standard Prints |
| 9/26/2008 | 0.50 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.50 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 5.50 | Standard Prints |
| 9/26/2008 | 5.80 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 1.60 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 3.10 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 11.00 | Standard Prints |
| 9/26/2008 | 2.60 | Standard Prints |
| 9/26/2008 | 0.50 | Standard Prints |
| 9/26/2008 | 0.50 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 1.50 | Standard Prints |

B-118

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 3.30 | Standard Prints |
| 9/26/2008 | 2.00 | Standard Prints |
| 9/26/2008 | 1.00 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 1.80 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 1.50 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 3.00 | Standard Prints |
| 9/26/2008 | 1.00 | Standard Prints |
| 9/26/2008 | 1.00 | Standard Prints |
| 9/26/2008 | 1.50 | Standard Prints |
| 9/26/2008 | 3.30 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 1.50 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 12.80 | Standard Prints |
| 9/26/2008 | 4.90 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2008 | 6.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 2.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 1.80 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 3.90 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 2.60 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 10.90 | Standard Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 98.45 | UPS Dlvry to:James E. O'Neill,WILMINGTON,DE from:Janet S Baer |
| 9/26/2008 | 43.71 | UPS Dlvry to:James E. O'Neill,WILMINGTON,DE from:Janet S Baer |
| 9/26/2008 | 18.13 | WEST, Computer Database Research, BRUENS, CRAIG, 9/26/2008 |
| 9/27/2008 | 3.00 | Standard Prints |
| 9/27/2008 | 1.10 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 2.00 | Standard Prints |
| 9/28/2008 | 2.20 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 12.60 | Standard Prints |
| 9/28/2008 | 7.60 | Standard Prints |
| 9/28/2008 | 2.70 | Standard Prints |
| 9/28/2008 | 2.00 | Standard Prints |

B-120