| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.50 | Standard Prints |
| 9/28/2008 | 1.40 | Standard Prints |
| 9/28/2008 | 1.40 | Standard Prints |
| 9/28/2008 | 3.00 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.60 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 1.10 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.50 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 2.00 | Color Prints |
| 9/28/2008 | 2.00 | Color Prints |
| 9/28/2008 | 1.00 | Color Prints |
| 9/28/2008 | 0.30 | Scanned Images |
| 9/28/2008 | 0.45 | Scanned Images |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2008 | 0.30 | Scanned Images |
| 9/28/2008 | 0.30 | Scanned Images |
| 9/28/2008 | 0.30 | Scanned Images |
| 9/28/2008 | 0.45 | Scanned Images |
| 9/28/2008 | 0.60 | Scanned Images |
| 9/28/2008 | 0.60 | Scanned Images |
| 9/28/2008 | 0.75 | Scanned Images |
| 9/28/2008 | 0.60 | Scanned Images |
| 9/28/2008 | 0.60 | Scanned Images |
| 9/28/2008 | 0.45 | Scanned Images |
| 9/28/2008 | 0.30 | Scanned Images |
| 9/28/2008 | 0.30 | Scanned Images |
| 9/28/2008 | 0.45 | Scanned Images |
| 9/28/2008 | 0.60 | Scanned Images |
| 9/28/2008 | 0.60 | Scanned Images |
| 9/28/2008 | 2.25 | Scanned Images |
| 9/28/2008 | 5.50 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.60 | Standard Prints |
| 9/28/2008 | 4.60 | Standard Prints |
| 9/28/2008 | 1.10 | Standard Prints |
| 9/28/2008 | 5.80 | Standard Prints |
| 9/28/2008 | 1.00 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 1.10 | Standard Prints |
| 9/28/2008 | 12.20 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.90 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |

B-122

| Date | Amount | Description |
|------|-------:|-------------|
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.20 | Standard Prints |
| 9/28/2008 | 0.50 | Standard Prints |
| 9/28/2008 | 0.50 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.30 | Standard Prints |
| 9/28/2008 | 0.50 | Standard Prints |
| 9/28/2008 | 0.50 | Standard Prints |
| 9/28/2008 | 0.60 | Standard Prints |
| 9/28/2008 | 0.50 | Standard Prints |
| 9/28/2008 | 0.60 | Standard Prints |
| 9/28/2008 | 0.50 | Standard Prints |
| 9/28/2008 | 37.95 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M. Bernick, P.C., 9/28/2008 |
| 9/28/2008 | 15.07 | WEST, Computer Database Research, BRUENS, CRAIG, 9/28/2008 |
| 9/28/2008 | 11.68 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 9/28/2008 |
| 9/28/2008 | 21.90 | WEST, Computer Database Research, LEON, ERIC F., 9/28/2008 |
| 9/28/2008 | 19.62 | Christopher Greco, Cabfare, New York, NY, 09/28/08, (Overtime Transportation), Taxi to office |
| 9/28/2008 | 53.33 | Secretarial Overtime, Sharon Malayter - Prepare documents, messenger to D Bernick. |
| 9/29/2008 | 2.50 | Standard Copies or Prints |
| 9/29/2008 | 32.70 | Standard Copies or Prints |
| 9/29/2008 | 0.10 | Standard Copies or Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |

B-123

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 8.00 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 2.00 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.20 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 3.60 | Standard Prints |
| 9/29/2008 | 16.60 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |

B-124

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 33.50 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 2.10 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 2.10 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.20 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 5.00 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 2.20 | Standard Prints |
| 9/29/2008 | 0.45 | Scanned Images |
| 9/29/2008 | 3.30 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 1.35 | Scanned Images |
| 9/29/2008 | 0.45 | Scanned Images |
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 0.45 | Scanned Images |
| 9/29/2008 | 3.00 | Scanned Images |
| 9/29/2008 | 0.60 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 0.60 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 8.85 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 2.70 | Scanned Images |
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 0.75 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 3.75 | Scanned Images |
| 9/29/2008 | 3.30 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 0.60 | Scanned Images |
| 9/29/2008 | 1.35 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 0.45 | Scanned Images |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 0.60 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 7.95 | Scanned Images |
| 9/29/2008 | 3.60 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 2.40 | Scanned Images |
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 3.75 | Scanned Images |
| 9/29/2008 | 2.25 | Scanned Images |
| 9/29/2008 | 2.40 | Scanned Images |
| 9/29/2008 | 3.45 | Scanned Images |
| 9/29/2008 | 3.90 | Scanned Images |
| 9/29/2008 | 0.75 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 2.10 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 1.65 | Scanned Images |
| 9/29/2008 | 0.60 | Scanned Images |
| 9/29/2008 | 0.60 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 3.00 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.75 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 3.60 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 3.45 | Scanned Images |

B-127

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2008 | 4.20 | Scanned Images |
| 9/29/2008 | 1.05 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 0.45 | Scanned Images |
| 9/29/2008 | 15.75 | Scanned Images |
| 9/29/2008 | 16.20 | Scanned Images |
| 9/29/2008 | 3.60 | Scanned Images |
| 9/29/2008 | 3.15 | Scanned Images |
| 9/29/2008 | 3.15 | Scanned Images |
| 9/29/2008 | 1.95 | Scanned Images |
| 9/29/2008 | 6.15 | Scanned Images |
| 9/29/2008 | 2.40 | Scanned Images |
| 9/29/2008 | 6.75 | Scanned Images |
| 9/29/2008 | 0.75 | Scanned Images |
| 9/29/2008 | 5.40 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 3.75 | Scanned Images |
| 9/29/2008 | 0.75 | Scanned Images |
| 9/29/2008 | 2.85 | Scanned Images |
| 9/29/2008 | 1.65 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 0.60 | Scanned Images |
| 9/29/2008 | 52.20 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 1.35 | Scanned Images |
| 9/29/2008 | 9.75 | Scanned Images |
| 9/29/2008 | 3.30 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 0.75 | Scanned Images |
| 9/29/2008 | 19.50 | Scanned Images |
| 9/29/2008 | 0.60 | Scanned Images |
| 9/29/2008 | 0.45 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 4.20 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 7.35 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2008 | 0.75 | Scanned Images |
| 9/29/2008 | 6.45 | Scanned Images |
| 9/29/2008 | 16.20 | Scanned Images |
| 9/29/2008 | 9.30 | Scanned Images |
| 9/29/2008 | 0.90 | Scanned Images |
| 9/29/2008 | 2.10 | Scanned Images |
| 9/29/2008 | 10.80 | Scanned Images |
| 9/29/2008 | 2.10 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 5.10 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 8.40 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 5.10 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 2.10 | Scanned Images |
| 9/29/2008 | 1.50 | Scanned Images |
| 9/29/2008 | 1.80 | Scanned Images |
| 9/29/2008 | 4.50 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.75 | Scanned Images |
| 9/29/2008 | 5.85 | Scanned Images |
| 9/29/2008 | 1.20 | Scanned Images |
| 9/29/2008 | 0.45 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 5.25 | Scanned Images |
| 9/29/2008 | 15.75 | Scanned Images |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 5.10 | Scanned Images |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 3.30 | Scanned Images |
| 9/29/2008 | 0.45 | Scanned Images |
| 9/29/2008 | 10.35 | Scanned Images |
| 9/29/2008 | 8.25 | Scanned Images |
| 9/29/2008 | 0.45 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.15 | Scanned Images |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 2.70 | Standard Prints |
| 9/29/2008 | 2.30 | Standard Prints |
| 9/29/2008 | 2.50 | Standard Prints |
| 9/29/2008 | 2.90 | Standard Prints |
| 9/29/2008 | 1.50 | Standard Prints |
| 9/29/2008 | 1.60 | Standard Prints |
| 9/29/2008 | 2.30 | Standard Prints |
| 9/29/2008 | 2.30 | Standard Prints |
| 9/29/2008 | 2.50 | Standard Prints |
| 9/29/2008 | 2.70 | Standard Prints |
| 9/29/2008 | 2.50 | Standard Prints |
| 9/29/2008 | 1.50 | Standard Prints |
| 9/29/2008 | 1.60 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 12.60 | Standard Prints |
| 9/29/2008 | 1.60 | Standard Prints |
| 9/29/2008 | 2.40 | Standard Prints |
| 9/29/2008 | 2.80 | Standard Prints |
| 9/29/2008 | 168.64 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 9/29/2008 |

B-130

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/29/2008 | 11.81 | LEXISNEXIS, Computer Database Research, PASCARIU, GIANINA, 9/29/2008 |
| 9/29/2008 | 75.57 | WEST, Computer Database Research, DEL ROSARIO, ANNA, 9/29/2008 |
| 9/29/2008 | 10.75 | Noah Gellner, Cabfare, New York, NY, 09/29/08, (Overtime Transportation) |
| 9/30/2008 | 77.40 | Standard Copies or Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 1.30 | Standard Prints |
| 9/30/2008 | 1.40 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 1.30 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.50 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 2.40 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.70 | Standard Prints |
| 9/30/2008 | 0.50 | Standard Prints |
| 9/30/2008 | 2.30 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.50 | Standard Prints |
| 9/30/2008 | 0.70 | Standard Prints |
| 9/30/2008 | 6.70 | Standard Prints |
| 9/30/2008 | 3.90 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 6.80 | Standard Prints |
| 9/30/2008 | 8.80 | Standard Prints |
| 9/30/2008 | 2.60 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 4.20 | Binding |
| 9/30/2008 | 2.70 | Tabs/Indexes/Dividers |
| 9/30/2008 | 2.85 | Scanned Images |
| 9/30/2008 | 22.35 | Scanned Images |
| 9/30/2008 | 1.05 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 1.65 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 6.00 | Scanned Images |
| 9/30/2008 | 2.25 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |

K&E 13520141.4

| Date | Amount | Description |
|------|-------:|-------------|
| 9/30/2008 | 1.80 | Scanned Images |
| 9/30/2008 | 1.95 | Scanned Images |
| 9/30/2008 | 1.50 | Scanned Images |
| 9/30/2008 | 0.75 | Scanned Images |
| 9/30/2008 | 1.20 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |
| 9/30/2008 | 0.60 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 1.50 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 4.65 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 2.40 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 2.40 | Scanned Images |
| 9/30/2008 | 1.35 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 2.70 | Scanned Images |
| 9/30/2008 | 1.80 | Scanned Images |
| 9/30/2008 | 1.80 | Scanned Images |
| 9/30/2008 | 8.25 | Scanned Images |
| 9/30/2008 | 1.95 | Scanned Images |
| 9/30/2008 | 2.70 | Scanned Images |
| 9/30/2008 | 1.05 | Scanned Images |
| 9/30/2008 | 2.25 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 1.80 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 1.05 | Scanned Images |
| 9/30/2008 | 1.05 | Scanned Images |
| 9/30/2008 | 2.40 | Scanned Images |

B-133

| Date | Amount | Description |
|------|-------:|-------------|
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 0.75 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 1.35 | Scanned Images |
| 9/30/2008 | 1.05 | Scanned Images |
| 9/30/2008 | 1.05 | Scanned Images |
| 9/30/2008 | 0.75 | Scanned Images |
| 9/30/2008 | 0.75 | Scanned Images |
| 9/30/2008 | 1.05 | Scanned Images |
| 9/30/2008 | 0.60 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.60 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 0.60 | Scanned Images |
| 9/30/2008 | 0.60 | Scanned Images |
| 9/30/2008 | 20.85 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 5.55 | Scanned Images |
| 9/30/2008 | 20.85 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 0.60 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 5.55 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |

B-134

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2008 | 0.60 | Scanned Images |
| 9/30/2008 | 1.65 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 0.75 | Scanned Images |
| 9/30/2008 | 0.45 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |
| 9/30/2008 | 5.10 | Scanned Images |
| 9/30/2008 | 2.25 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |
| 9/30/2008 | 398.00 | Standard Copies or Prints |
| 9/30/2008 | 0.50 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 1.10 | Standard Prints |
| 9/30/2008 | 3.30 | Standard Prints |
| 9/30/2008 | 2.10 | Standard Prints |
| 9/30/2008 | 0.80 | Standard Prints |
| 9/30/2008 | 1.20 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 1.40 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |

B-135

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2008 | 0.50 | Standard Prints |
| 9/30/2008 | 2.70 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 3.50 | Standard Prints |
| 9/30/2008 | 1.90 | Standard Prints |
| 9/30/2008 | 1.90 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 1.10 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 1.50 | Standard Prints |
| 9/30/2008 | 0.60 | Standard Prints |
| 9/30/2008 | 4.40 | Standard Prints |
| 9/30/2008 | 0.80 | Standard Prints |
| 9/30/2008 | 1.10 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 0.90 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 0.60 | Standard Prints |
| 9/30/2008 | 1.40 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 1.50 | Standard Prints |
| 9/30/2008 | 0.60 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 12.70 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 12.80 | Standard Prints |
| 9/30/2008 | 6.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 4.90 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |

B-136

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.60 | Standard Prints |
| 9/30/2008 | 2.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 1.80 | Standard Prints |
| 9/30/2008 | 3.90 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 2.60 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 10.90 | Standard Prints |
| 9/30/2008 | 0.90 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.90 | Standard Prints |
| 9/30/2008 | 15.10 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 5,637.50 | Professional Fees - Expert Services Rendered 9/12/08 to 9/16/08 |
| 9/30/2008 | 949.18 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 9/30/2008 |
| 9/30/2008 | 9.97 | WEST, Computer Database Research, BRUENS, CRAIG, 9/30/2008 |
| 9/30/2008 | 13.14 | WEST, Computer Database Research, DEL ROSARIO, ANNA, 9/30/2008 |
| Total: | 106,063.81 | |

B-137

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $198.26 |
| Standard Copies or Prints | $7,292.10 |
| Binding | $20.30 |
| Tabs/Indexes/Dividers | $161.00 |
| Color Copies or Prints | $772.50 |
| Scanned Images | $814.20 |
| CD-ROM Duplicates | $49.00 |
| DVD Duplicates | $60.00 |
| Overnight Delivery | $1,257.20 |
| Outside Messenger Services | $151.02 |
| Local Transportation | $26.50 |
| Calendar/Court Services | $50.00 |
| Professional Fees | $969.50 |
| Investigators | $18,709.46 |
| Outside Video Services | $2,072.66 |
| Outside Copy/Binding Services | $18,186.19 |
| Working Meals/K&E and Others | $1,952.41 |
| Information Broker Doc/Svcs | $4,110.93 |
| Library Document Procurement | $125.00 |
| Computer Database Research | $3,991.43 |
| Overtime Transportation | $414.19 |
| Overtime Meals | $35.72 |
| Overtime Meals - Attorney | $286.14 |
| Secretarial Overtime | $772.50 |
| Word Processing Overtime | $11.49 |
| Rental Expenses | $1,895.21 |
| Miscellaneous Office Expenses | $28.45 |
| **Total:** | **$64,413.36** |

B-138

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/4/2007 | 16.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Henry A. Thompson, Overtime Meals - Attorney, 10/30/07 |
| 5/20/2008 | 969.50 | Professional Fees, Professional Services Fees Rendered through April 25, 2008 |
| 6/18/2008 | 666.18 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services DVD DUPLICATES |
| 8/1/2008 | 32.49 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 8/1/2008 |
| 8/1/2008 | 64.51 | WEST, Computer Database Research, GANTER, JONATHAN, 8/1/2008 |
| 8/4/2008 | 325.18 | WEST, Computer Database Research, ARMINGTON, JEFFREY, 8/4/2008 |
| 8/5/2008 | 245.05 | WEST, Computer Database Research, ARMINGTON, JEFFREY, 8/5/2008 |
| 8/6/2008 | 111.88 | WEST, Computer Database Research, ARMINGTON, JEFFREY, 8/6/2008 |
| 8/7/2008 | 602.13 | WEST, Computer Database Research, ARMINGTON, JEFFREY, 8/7/2008 |
| 8/11/2008 | 31.57 | RED TOP CAB COMPANY, Overtime Transportation, 8/11/2008, HENRY THOMPSON |
| 8/12/2008 | 384.29 | LEXISNEXIS, Computer Database Research, ROONEY, DANIEL T., 8/12/2008 |
| 8/13/2008 | 34.99 | WEST, Computer Database Research, THOMPSON, HENRY, 8/13/2008 |
| 8/13/2008 | 4.21 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 8/13/2008 |
| 8/13/2008 | 26.00 | Daniel Rooney, Parking, Chicago, IL, 08/13/08, (Overtime Transportation) |
| 8/14/2008 | 14.15 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 8/14/2008 |
| 8/17/2008 | 19.89 | Samantha Benson, Personal Car Mileage, 08/17/08, (Overtime Transportation), Home to office |
| 8/17/2008 | 6.00 | Samantha Benson, Parking, Los Angeles, CA, 08/17/08, (Overtime Transportation) |
| 8/18/2008 | 5.31 | UPS Dlvry to:Seattle,WA from:Michael Hensler |
| 8/20/2008 | 134.45 | WEST, Computer Database Research, KING, PATRICK, 8/20/2008 |
| 8/21/2008 | 86.68 | WEST, Computer Database Research, KING, PATRICK, 8/21/2008 |
| 8/24/2008 | 19.89 | Samantha Benson, Personal Car Mileage, 08/24/08, (Overtime Transportation), Home to office |

B-139

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/24/2008 | 6.00 | Samantha Benson, Parking, Los Angeles, CA, 08/24/08, (Overtime Transportation) |
| 8/25/2008 | 4.65 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 8/25/2008 |
| 8/25/2008 | 30.75 | Secretarial Overtime, Errin D. Washington - Revise documents |
| 8/26/2008 | 30.75 | Secretarial Overtime, Bonny A. Jackson - Update documents |
| 8/28/2008 | 11.19 | UPS Dlvry to:AUBURN UNIVERSITY,AL from:Michael Hensler |
| 9/2/2008 | 0.20 | Standard Copies or Prints |
| 9/2/2008 | 0.60 | Standard Copies or Prints |
| 9/2/2008 | 0.50 | Standard Copies or Prints |
| 9/2/2008 | 3.80 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 1.80 | Standard Prints |
| 9/2/2008 | 1.80 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |

B-140

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2008 | 1.00 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.90 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.80 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 2.10 | Standard Prints |
| 9/2/2008 | 0.60 | Standard Prints |
| 9/2/2008 | 1.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 3.70 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 1.10 | Standard Prints |
| 9/2/2008 | 0.70 | Standard Prints |
| 9/2/2008 | 0.30 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |

B-141

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.50 | Standard Prints |
| 9/2/2008 | 0.50 | Standard Prints |
| 9/2/2008 | 0.50 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.50 | Standard Prints |
| 9/2/2008 | 0.70 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 1.40 | Standard Prints |
| 9/2/2008 | 0.20 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 0.40 | Standard Prints |
| 9/2/2008 | 0.10 | Standard Prints |
| 9/2/2008 | 19.89 | Fed Exp from: Jennifer Dismukes, WASHINGTON, DC |
| 9/2/2008 | 35.99 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/25/08-8/29/08 |
| 9/2/2008 | 61.60 | Barbara Harding, Meals, Working Group Meal/K&E & Others, Washington, DC, 09/02/08, (Conference), Lunch for 2 people |
| 9/2/2008 | 13.61 | RED TOP CAB COMPANY, Overtime Transportation, 9/2/2008, BRIAN STANSBURY |
| 9/2/2008 | 30.89 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/02/08 |
| 9/2/2008 | 27.72 | James Golden, Overtime Meal-Attorney, Chicago, IL, 09/02/08 |
| 9/3/2008 | 1.50 | Standard Copies or Prints |
| 9/3/2008 | 0.50 | Standard Copies or Prints |
| 9/3/2008 | 0.30 | Standard Copies or Prints |
| 9/3/2008 | 0.40 | Standard Copies or Prints |
| 9/3/2008 | 1.70 | Standard Copies or Prints |
| 9/3/2008 | 1.20 | Standard Copies or Prints |

B-142

| Date | Amount | Description |
|------|-------:|-------------|
| 9/3/2008 | 2.10 | Standard Copies or Prints |
| 9/3/2008 | 1.30 | Standard Prints |
| 9/3/2008 | 3.30 | Standard Prints |
| 9/3/2008 | 7.10 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 20.00 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 1.70 | Standard Prints |
| 9/3/2008 | 1.20 | Standard Prints |
| 9/3/2008 | 1.20 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 3.00 | Standard Prints |
| 9/3/2008 | 3.10 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 1.40 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 1.40 | Standard Prints |
| 9/3/2008 | 2.40 | Standard Prints |
| 9/3/2008 | 2.20 | Standard Prints |
| 9/3/2008 | 0.90 | Standard Prints |
| 9/3/2008 | 1.80 | Standard Prints |
| 9/3/2008 | 3.70 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 1.20 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 5.50 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 3.30 | Standard Prints |
| 9/3/2008 | 5.90 | Standard Prints |
| 9/3/2008 | 16.60 | Standard Prints |
| 9/3/2008 | 9.90 | Standard Prints |
| 9/3/2008 | 10.40 | Standard Prints |
| 9/3/2008 | 2.70 | Standard Prints |

B-143

| Date | Amount | Description |
|------|-------:|-------------|
| 9/3/2008 | 23.30 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 28.60 | Standard Prints |
| 9/3/2008 | 12.50 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 1.80 | Standard Prints |
| 9/3/2008 | 4.00 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 2.50 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 4.70 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 1.80 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 0.70 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 2.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 1.70 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2008 | 2.10 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 1.30 | Standard Prints |
| 9/3/2008 | 5.70 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 2.80 | Standard Prints |
| 9/3/2008 | 1.40 | Standard Prints |
| 9/3/2008 | 0.70 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 11.10 | Standard Prints |
| 9/3/2008 | 1.80 | Standard Prints |
| 9/3/2008 | 9.20 | Standard Prints |
| 9/3/2008 | 2.00 | Standard Prints |
| 9/3/2008 | 9.40 | Standard Prints |
| 9/3/2008 | 4.00 | Standard Prints |
| 9/3/2008 | 4.40 | Standard Prints |
| 9/3/2008 | 2.80 | Standard Prints |
| 9/3/2008 | 3.40 | Standard Prints |
| 9/3/2008 | 5.00 | Standard Prints |
| 9/3/2008 | 1.80 | Standard Prints |
| 9/3/2008 | 2.60 | Standard Prints |
| 9/3/2008 | 1.00 | Standard Prints |
| 9/3/2008 | 5.80 | Standard Prints |
| 9/3/2008 | 5.00 | Standard Prints |
| 9/3/2008 | 4.40 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 1.40 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 3.00 | Standard Prints |
| 9/3/2008 | 3.00 | Standard Prints |
| 9/3/2008 | 5.20 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 9/3/2008 | 3.20 | Standard Prints |
| 9/3/2008 | 4.70 | Standard Prints |
| 9/3/2008 | 4.70 | Standard Prints |
| 9/3/2008 | 2.00 | Standard Prints |
| 9/3/2008 | 2.00 | Standard Prints |
| 9/3/2008 | 1.60 | Standard Prints |
| 9/3/2008 | 1.60 | Standard Prints |
| 9/3/2008 | 2.40 | Standard Prints |
| 9/3/2008 | 1.80 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 1.00 | Standard Prints |
| 9/3/2008 | 3.00 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 1.60 | Standard Prints |
| 9/3/2008 | 1.60 | Standard Prints |
| 9/3/2008 | 1.40 | Standard Prints |
| 9/3/2008 | 1.60 | Standard Prints |
| 9/3/2008 | 1.40 | Standard Prints |
| 9/3/2008 | 2.20 | Standard Prints |
| 9/3/2008 | 1.60 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 1.00 | Standard Prints |
| 9/3/2008 | 3.80 | Standard Prints |
| 9/3/2008 | 3.00 | Standard Prints |
| 9/3/2008 | 2.00 | Standard Prints |
| 9/3/2008 | 2.20 | Standard Prints |
| 9/3/2008 | 0.80 | Standard Prints |
| 9/3/2008 | 1.50 | Standard Prints |
| 9/3/2008 | 1.00 | Standard Prints |
| 9/3/2008 | 5.40 | Standard Prints |
| 9/3/2008 | 3.60 | Standard Prints |
| 9/3/2008 | 3.20 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 2.20 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |

B-146

| Date | Amount | Description |
|------|-------|-------------|
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 1.70 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.30 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.50 | Standard Prints |
| 9/3/2008 | 0.10 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 5.10 | Standard Prints |
| 9/3/2008 | 0.60 | Standard Prints |
| 9/3/2008 | 0.40 | Standard Prints |
| 9/3/2008 | 3.30 | Standard Prints |
| 9/3/2008 | 22.00 | Standard Prints |
| 9/3/2008 | 0.20 | Standard Prints |
| 9/3/2008 | 1.20 | Standard Prints |
| 9/3/2008 | 1.95 | Scanned Images |
| 9/3/2008 | 9.66 | UPS Dlvry to:University of Washington, Seattle, WA from:Michael Hensler |
| 9/3/2008 | 12.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 9/3/2008 |
| 9/3/2008 | 70.88 | WEST, Computer Database Research, THOMPSON, HENRY, 9/3/2008 |
| 9/3/2008 | 565.33 | WEST, Computer Database Research, MCCARTHY,KEVIN, 9/3/2008 |
| 9/3/2008 | 25.00 | Tyler Mace, Cabfare, Washington, DC, 09/03/08, (Overtime Transportation) |
| 9/3/2008 | 13.61 | RED TOP CAB COMPANY, Overtime Transportation, 9/3/2008, BRIAN STANSBURY |
| 9/3/2008 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/03/08 |
| 9/3/2008 | 26.66 | Secretarial Overtime, Stacy M. Ford - Revisions |
| 9/4/2008 | 2.70 | Standard Copies or Prints |
| 9/4/2008 | 0.10 | Standard Copies or Prints |
| 9/4/2008 | 0.20 | Standard Copies or Prints |
| 9/4/2008 | 2.60 | Standard Copies or Prints |
| 9/4/2008 | 0.20 | Standard Copies or Prints |
| 9/4/2008 | 3.30 | Standard Prints |
| 9/4/2008 | 1.60 | Standard Prints |

B-147

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2008 | 3.30 | Standard Prints |
| 9/4/2008 | 6.60 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 2.10 | Standard Prints |
| 9/4/2008 | 1.20 | Standard Prints |
| 9/4/2008 | 1.80 | Standard Prints |
| 9/4/2008 | 1.80 | Standard Prints |
| 9/4/2008 | 1.80 | Standard Prints |
| 9/4/2008 | 0.90 | Standard Prints |
| 9/4/2008 | 1.80 | Standard Prints |
| 9/4/2008 | 1.20 | Standard Prints |
| 9/4/2008 | 3.20 | Standard Prints |
| 9/4/2008 | 7.30 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 1.10 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 4.60 | Standard Prints |
| 9/4/2008 | 2.90 | Standard Prints |
| 9/4/2008 | 2.90 | Standard Prints |
| 9/4/2008 | 2.90 | Standard Prints |
| 9/4/2008 | 2.90 | Standard Prints |
| 9/4/2008 | 2.90 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.90 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.90 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.30 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.90 | Standard Prints |
| 9/4/2008 | 1.90 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 1.60 | Standard Prints |
| 9/4/2008 | 1.80 | Standard Prints |
| 9/4/2008 | 16.20 | Standard Prints |

B-148

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2008 | 3.30 | Standard Prints |
| 9/4/2008 | 10.50 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 2.90 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 7.30 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 1.00 | Standard Prints |
| 9/4/2008 | 2.40 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 5.50 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 15.60 | Standard Prints |
| 9/4/2008 | 6.30 | Standard Prints |
| 9/4/2008 | 21.60 | Standard Prints |
| 9/4/2008 | 9.60 | Standard Prints |
| 9/4/2008 | 1.30 | Standard Prints |
| 9/4/2008 | 0.20 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 0.50 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 0.60 | Standard Prints |
| 9/4/2008 | 0.90 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |

B-149

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/4/2008 | 10.50 | Standard Prints |
| 9/4/2008 | 0.40 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 0.10 | Standard Prints |
| 9/4/2008 | 7.50 | Color Prints |
| 9/4/2008 | 6.00 | Color Prints |
| 9/4/2008 | 10.65 | Scanned Images |
| 9/4/2008 | 0.30 | Scanned Images |
| 9/4/2008 | 3.45 | Scanned Images |
| 9/4/2008 | 4.35 | Scanned Images |
| 9/4/2008 | 0.75 | Scanned Images |
| 9/4/2008 | 1.35 | Scanned Images |
| 9/4/2008 | 2.10 | Scanned Images |
| 9/4/2008 | 0.15 | Scanned Images |
| 9/4/2008 | 1.05 | Scanned Images |
| 9/4/2008 | 8.10 | Scanned Images |
| 9/4/2008 | 0.75 | Scanned Images |
| 9/4/2008 | 0.75 | Scanned Images |
| 9/4/2008 | 1.35 | Scanned Images |
| 9/4/2008 | 0.90 | Scanned Images |
| 9/4/2008 | 0.30 | Scanned Images |
| 9/4/2008 | 0.45 | Scanned Images |
| 9/4/2008 | 0.75 | Scanned Images |
| 9/4/2008 | 0.75 | Scanned Images |
| 9/4/2008 | 0.90 | Scanned Images |
| 9/4/2008 | 0.45 | Scanned Images |
| 9/4/2008 | 0.75 | Scanned Images |
| 9/4/2008 | 25.00 | Library Document Procurement |
| 9/4/2008 | 99.12 | WEST, Computer Database Research, THOMPSON, HENRY, 9/4/2008 |
| 9/4/2008 | 8.00 | Sarah Whitney, Cabfare, Chicago, IL, 09/04/08, (Overtime Transportation) |
| 9/5/2008 | 0.10 | Standard Copies or Prints |
| 9/5/2008 | 0.10 | Standard Copies or Prints |
| 9/5/2008 | 0.10 | Standard Copies or Prints |
| 9/5/2008 | 1.30 | Standard Copies or Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 1.90 | Standard Prints |

B-150

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.80 | Standard Prints |
| 9/5/2008 | 0.80 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.30 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.20 | Standard Prints |
| 9/5/2008 | 0.90 | Standard Prints |
| 9/5/2008 | 0.90 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 0.50 | Standard Prints |
| 9/5/2008 | 1.90 | Standard Prints |
| 9/5/2008 | 1.30 | Standard Prints |
| 9/5/2008 | 0.60 | Standard Prints |
| 9/5/2008 | 0.10 | Standard Prints |
| 9/5/2008 | 3.00 | Standard Prints |
| 9/5/2008 | 2.00 | Standard Prints |
| 9/5/2008 | 3.40 | Standard Prints |
| 9/5/2008 | 12.30 | Scanned Images |
| 9/5/2008 | 234.30 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, 9/5/08 |
| 9/5/2008 | 30.24 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Medium Litigation Copying, 9/5/08 |
| 9/5/2008 | 25.00 | Library Document Procurement |
| 9/5/2008 | 8.89 | Secretarial Overtime, Joan M. Engstrom - Assist team |
| 9/6/2008 | 4.00 | Standard Prints |
| 9/6/2008 | 14.00 | CD-ROM Duplicates |
| 9/6/2008 | 53.33 | Secretarial Overtime, Joan M. Engstrom - Revisions |
| 9/7/2008 | 17.87 | Brian Stansbury, Internet Access, Verizon, 9/7/08 09/07/08, (Conference) |
| 9/7/2008 | 3.70 | Standard Prints |
| 9/7/2008 | 0.10 | Standard Prints |
| 9/7/2008 | 0.10 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2008 | 0.80 | Standard Prints |
| 9/7/2008 | 0.80 | Standard Prints |
| 9/7/2008 | 0.40 | Standard Prints |
| 9/7/2008 | 0.10 | Standard Prints |
| 9/7/2008 | 0.10 | Standard Prints |
| 9/7/2008 | 2.10 | Standard Prints |
| 9/7/2008 | 5.50 | Color Prints |
| 9/7/2008 | 14.50 | Color Prints |
| 9/7/2008 | 5.50 | Color Prints |
| 9/7/2008 | 8.00 | Color Prints |
| 9/7/2008 | 8.00 | Color Prints |
| 9/7/2008 | 8.00 | Color Prints |
| 9/7/2008 | 34.00 | Color Prints |
| 9/7/2008 | 3.50 | Color Prints |
| 9/7/2008 | 2.00 | Color Prints |
| 9/7/2008 | 1.00 | Color Prints |
| 9/7/2008 | 4.00 | Color Prints |
| 9/7/2008 | 1.50 | Color Prints |
| 9/7/2008 | 0.50 | Color Prints |
| 9/7/2008 | 0.50 | Color Prints |
| 9/7/2008 | 1.00 | Color Prints |
| 9/7/2008 | 0.50 | Color Prints |
| 9/7/2008 | 6.00 | Color Prints |
| 9/7/2008 | 8.80 | Standard Copies or Prints |
| 9/7/2008 | 22.00 | Standard Copies or Prints |
| 9/7/2008 | 9.00 | Standard Copies or Prints |
| 9/7/2008 | 0.90 | Standard Prints |
| 9/7/2008 | 0.90 | Standard Prints |
| 9/7/2008 | 0.90 | Standard Prints |
| 9/7/2008 | 0.30 | Standard Prints |
| 9/7/2008 | 0.30 | Standard Prints |
| 9/7/2008 | 2.70 | Standard Prints |
| 9/7/2008 | 0.50 | Standard Prints |
| 9/7/2008 | 2.70 | Standard Prints |
| 9/7/2008 | 0.80 | Standard Prints |
| 9/7/2008 | 0.30 | Standard Prints |
| 9/7/2008 | 0.80 | Standard Prints |

B-152

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2008 | 1.00 | Standard Prints |
| 9/7/2008 | 0.90 | Standard Prints |
| 9/7/2008 | 0.20 | Standard Prints |
| 9/7/2008 | 0.20 | Standard Prints |
| 9/7/2008 | 0.70 | Standard Prints |
| 9/7/2008 | 0.20 | Standard Prints |
| 9/7/2008 | 0.30 | Standard Prints |
| 9/7/2008 | 0.10 | Standard Prints |
| 9/7/2008 | 0.50 | Standard Prints |
| 9/7/2008 | 2.20 | Standard Prints |
| 9/7/2008 | 0.30 | Standard Prints |
| 9/7/2008 | 0.30 | Standard Prints |
| 9/7/2008 | 2.80 | Standard Prints |
| 9/7/2008 | 0.10 | Standard Prints |
| 9/7/2008 | 0.50 | Standard Prints |
| 9/7/2008 | 0.80 | Standard Prints |
| 9/7/2008 | 0.10 | Standard Prints |
| 9/7/2008 | 0.90 | Standard Prints |
| 9/7/2008 | 0.30 | Standard Prints |
| 9/7/2008 | 0.50 | Standard Prints |
| 9/7/2008 | 1.10 | Standard Prints |
| 9/7/2008 | 3.40 | Standard Prints |
| 9/7/2008 | 0.20 | Standard Prints |
| 9/7/2008 | 1.00 | Standard Prints |
| 9/7/2008 | 3.60 | Standard Prints |
| 9/7/2008 | 3.70 | Standard Prints |
| 9/7/2008 | 37.95 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M. Bernick, P.C., 9/7/2008 |
| 9/7/2008 | 258.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, T. Mace, 9/4/08, (Trial Preparation), Lunch for 12 people |
| 9/7/2008 | 140.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, T. Mace, 9/4/08, (Trial Preparation), Breakfast for 12 people |
| 9/7/2008 | 229.35 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, T. Mace, 9/3/08, (Trial Preparation), Lunch for 12 people |

B-153

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2008 | 139.02 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, B. Harding, 9/3/08, (Client Conference), Lunch for 7 people |
| 9/7/2008 | 15.00 | Ellen Ahern, Cabfare, Chicago, IL, 09/07/08, (Overtime Transportation), Taxi from home to office |
| 9/7/2008 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL, 09/07/08, (Overtime Transportation), Taxi from office to home |
| 9/7/2008 | 35.72 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sofia Sheth, Overtime Meals, 9/7/2008 |
| 9/7/2008 | 18.50 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 09/07/08, Lunch |
| 9/7/2008 | 391.05 | Secretarial Overtime, Joan M. Engstrom - Revisions, PowerPoint |
| 9/7/2008 | 11.49 | Word Processing Overtime, Tim Conway - Revise Master Outline |
| 9/8/2008 | 0.40 | Standard Copies or Prints |
| 9/8/2008 | 0.20 | Standard Copies or Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.50 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 1.30 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.60 | Standard Prints |
| 9/8/2008 | 0.60 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |

B-154

| Date | Amount | Description |
|------|-------:|-------------|
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 1.70 | Standard Prints |
| 9/8/2008 | 2.00 | Standard Prints |
| 9/8/2008 | 0.60 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.50 | Standard Prints |
| 9/8/2008 | 0.50 | Standard Prints |
| 9/8/2008 | 2.10 | Standard Prints |
| 9/8/2008 | 4.40 | Standard Prints |
| 9/8/2008 | 0.50 | Standard Prints |
| 9/8/2008 | 1.00 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 1.90 | Standard Prints |
| 9/8/2008 | 0.60 | Scanned Images |
| 9/8/2008 | 0.60 | Scanned Images |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 162.10 | Standard Copies or Prints |
| 9/8/2008 | 9.00 | Standard Copies or Prints |
| 9/8/2008 | 21.20 | Standard Copies or Prints |
| 9/8/2008 | 5.40 | Standard Copies or Prints |
| 9/8/2008 | 36.00 | Standard Copies or Prints |
| 9/8/2008 | 2.40 | Standard Copies or Prints |
| 9/8/2008 | 3.20 | Standard Copies or Prints |
| 9/8/2008 | 11.40 | Standard Copies or Prints |
| 9/8/2008 | 1.80 | Standard Copies or Prints |
| 9/8/2008 | 24.00 | Standard Copies or Prints |
| 9/8/2008 | 6.40 | Standard Copies or Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2008 | 0.90 | Standard Prints |
| 9/8/2008 | 0.90 | Standard Prints |
| 9/8/2008 | 0.30 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 1.90 | Standard Prints |
| 9/8/2008 | 1.90 | Standard Prints |
| 9/8/2008 | 0.90 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 0.90 | Standard Prints |
| 9/8/2008 | 0.90 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.70 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 3.70 | Standard Prints |
| 9/8/2008 | 0.20 | Standard Prints |
| 9/8/2008 | 2.90 | Standard Prints |
| 9/8/2008 | 0.80 | Standard Prints |
| 9/8/2008 | 0.40 | Standard Prints |
| 9/8/2008 | 0.10 | Standard Prints |
| 9/8/2008 | 34.89 | Fed Exp to:Megan Brown, CHICAGO,IL |
| 9/8/2008 | 37.86 | Fed Exp to:Ellen Ahern, CHICAGO,IL |
| 9/8/2008 | 23.66 | Fed Exp to:Scott McMillin, CHICAGO,IL |
| 9/8/2008 | 1,092.90 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, 09/07/08 |
| 9/9/2008 | 0.60 | Standard Copies or Prints |
| 9/9/2008 | 13.20 | Standard Copies or Prints |
| 9/9/2008 | 4.80 | Standard Copies or Prints |
| 9/9/2008 | 3.00 | Standard Copies or Prints |
| 9/9/2008 | 4.20 | Standard Copies or Prints |
| 9/9/2008 | 3.00 | Standard Copies or Prints |
| 9/9/2008 | 5.60 | Standard Copies or Prints |
| 9/9/2008 | 12.60 | Standard Copies or Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.80 | Standard Prints |
| 9/9/2008 | 1.60 | Standard Prints |
| 9/9/2008 | 4.40 | Standard Prints |

B-156

| Date | Amount | Description |
|------|-------|-------------|
| 9/9/2008 | 1.60 | Standard Prints |
| 9/9/2008 | 1.40 | Standard Prints |
| 9/9/2008 | 1.00 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.70 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 5.30 | Standard Prints |
| 9/9/2008 | 2.40 | Standard Prints |
| 9/9/2008 | 2.10 | Standard Prints |
| 9/9/2008 | 1.10 | Standard Prints |
| 9/9/2008 | 1.00 | Standard Prints |
| 9/9/2008 | 1.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.80 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.60 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.80 | Standard Prints |

B-157

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 6.70 | Standard Prints |
| 9/9/2008 | 4.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 6.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 7.40 | Standard Prints |
| 9/9/2008 | 3.50 | Standard Prints |
| 9/9/2008 | 4.20 | Standard Prints |
| 9/9/2008 | 2.90 | Standard Prints |
| 9/9/2008 | 22.90 | Standard Prints |
| 9/9/2008 | 4.30 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.70 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |

B-158

| Date | Amount | Description |
| --- | --- | --- |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 2.90 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 1.00 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 1.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 1.50 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 1.60 | Standard Prints |

B-160

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 3.20 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.70 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.70 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 1.50 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.50 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |

B-162

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.00 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.00 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 1.50 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.60 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 1.50 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |

B-163

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 1.50 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 1.60 | Standard Prints |
| 9/9/2008 | 3.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 1.70 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 1.70 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 1.90 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 1.60 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 1.50 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 1.90 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 1.70 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 1.40 | Standard Prints |

B-164

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 2.50 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.70 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.40 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |

B-165

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.30 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 1.60 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.60 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 5.10 | Standard Prints |
| 9/9/2008 | 1.90 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.50 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 8.10 | Standard Prints |
| 9/9/2008 | 0.20 | Standard Prints |
| 9/9/2008 | 0.90 | Standard Prints |
| 9/9/2008 | 0.10 | Standard Prints |
| 9/9/2008 | 20.00 | Tabs/Indexes/Dividers |
| 9/9/2008 | 112.80 | Scanned Images |
| 9/9/2008 | 103.20 | Scanned Images |
| 9/9/2008 | 0.60 | Scanned Images |
| 9/9/2008 | 3.15 | Scanned Images |
| 9/9/2008 | 2.10 | Scanned Images |
| 9/9/2008 | 0.60 | Scanned Images |
| 9/9/2008 | 0.60 | Scanned Images |
| 9/9/2008 | 0.90 | Scanned Images |
| 9/9/2008 | 3.75 | Scanned Images |
| 9/9/2008 | 4.50 | Scanned Images |
| 9/9/2008 | 2.55 | Scanned Images |
| 9/9/2008 | 1.05 | Scanned Images |
| 9/9/2008 | 0.45 | Scanned Images |
| 9/9/2008 | 0.15 | Scanned Images |
| 9/9/2008 | 0.60 | Scanned Images |
| 9/9/2008 | 4.50 | Scanned Images |
| 9/9/2008 | 0.75 | Scanned Images |

B-166

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2008 | 0.15 | Scanned Images |
| 9/9/2008 | 0.30 | Scanned Images |
| 9/9/2008 | 0.15 | Scanned Images |
| 9/9/2008 | 0.90 | Scanned Images |
| 9/9/2008 | 0.30 | Scanned Images |
| 9/9/2008 | 0.30 | Scanned Images |
| 9/9/2008 | 0.30 | Scanned Images |
| 9/9/2008 | 2.40 | Scanned Images |
| 9/9/2008 | 0.45 | Scanned Images |
| 9/9/2008 | 0.45 | Scanned Images |
| 9/9/2008 | 1.65 | Scanned Images |
| 9/9/2008 | 0.90 | Scanned Images |
| 9/9/2008 | 0.30 | Scanned Images |
| 9/9/2008 | 4.20 | Scanned Images |
| 9/9/2008 | 2.55 | Scanned Images |
| 9/9/2008 | 1.05 | Scanned Images |
| 9/9/2008 | 0.45 | Scanned Images |
| 9/9/2008 | 1.35 | Scanned Images |
| 9/9/2008 | 2.10 | Scanned Images |
| 9/9/2008 | 0.15 | Scanned Images |
| 9/9/2008 | 0.75 | Scanned Images |
| 9/9/2008 | 0.15 | Scanned Images |
| 9/9/2008 | 28.00 | CD-ROM Duplicates |
| 9/9/2008 | 145.39 | Fed Exp from: Patrick King, Esq., WASHINGTON, DC |
| 9/9/2008 | 145.39 | Fed Exp from: Patrick King, Esq., WASHINGTON, DC |
| 9/9/2008 | 6.85 | Fed Exp to: GOLDEN, CO from: Jennifer Dismukes |
| 9/9/2008 | 24.67 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 9/9/2008 |
| 9/9/2008 | 18.00 | Brian Stansbury, Parking, Washington, DC, 09/09/08, (Overtime Transportation) |
| 9/9/2008 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/09/08 |
| 9/10/2008 | 43.00 | Standard Copies or Prints |
| 9/10/2008 | 50.30 | Standard Copies or Prints |
| 9/10/2008 | 2.00 | Standard Copies or Prints |
| 9/10/2008 | 0.40 | Standard Copies or Prints |
| 9/10/2008 | 2.00 | Standard Copies or Prints |
| 9/10/2008 | 1.40 | Standard Copies or Prints |

B-167

| Date | Amount | Description |
| --- | --- | --- |
| 9/10/2008 | 10.80 | Standard Copies or Prints |
| 9/10/2008 | 27.60 | Standard Copies or Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 4.80 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 5.70 | Standard Prints |
| 9/10/2008 | 0.50 | Standard Prints |
| 9/10/2008 | 10.60 | Standard Prints |
| 9/10/2008 | 2.70 | Standard Prints |
| 9/10/2008 | 2.90 | Standard Prints |
| 9/10/2008 | 6.30 | Standard Prints |
| 9/10/2008 | 4.40 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.60 | Standard Prints |
| 9/10/2008 | 6.10 | Standard Prints |
| 9/10/2008 | 0.70 | Standard Prints |
| 9/10/2008 | 0.90 | Standard Prints |
| 9/10/2008 | 0.40 | Standard Prints |
| 9/10/2008 | 7.10 | Standard Prints |
| 9/10/2008 | 1.20 | Standard Prints |
| 9/10/2008 | 2.70 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 8.50 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 7.00 | Standard Prints |
| 9/10/2008 | 1.30 | Standard Prints |
| 9/10/2008 | 2.60 | Standard Prints |
| 9/10/2008 | 1.80 | Standard Prints |
| 9/10/2008 | 1.70 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |

B-168

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2008 | 8.60 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 2.00 | Standard Prints |
| 9/10/2008 | 1.00 | Standard Prints |
| 9/10/2008 | 2.00 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 27.80 | Standard Prints |
| 9/10/2008 | 11.20 | Standard Prints |
| 9/10/2008 | 0.90 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 7.00 | Standard Prints |
| 9/10/2008 | 7.00 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.80 | Standard Prints |
| 9/10/2008 | 7.70 | Standard Prints |
| 9/10/2008 | 1.60 | Standard Prints |
| 9/10/2008 | 7.70 | Standard Prints |
| 9/10/2008 | 15.40 | Standard Prints |
| 9/10/2008 | 0.90 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.30 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |

B-169

| Date | Amount | Description |
|------|--------|-------------|
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 1.90 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 2.70 | Standard Prints |
| 9/10/2008 | 2.70 | Standard Prints |
| 9/10/2008 | 0.20 | Standard Prints |
| 9/10/2008 | 1.30 | Tabs/Indexes/Dividers |
| 9/10/2008 | 0.15 | Scanned Images |
| 9/10/2008 | 1.80 | Scanned Images |
| 9/10/2008 | 0.15 | Scanned Images |
| 9/10/2008 | 0.60 | Scanned Images |
| 9/10/2008 | 1.50 | Scanned Images |

B-170

| Date | Amount | Description |
|------|--------|-------------|
| **Date** | **Amount** | **Description** |
| 9/10/2008 | 0.45 | Scanned Images |
| 9/10/2008 | 7.00 | CD-ROM Duplicates |
| 9/10/2008 | 0.10 | Standard Prints |
| 9/10/2008 | 0.80 | Standard Prints |
| 9/10/2008 | 750.50 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Presentation Binders, 8/29/08 |
| 9/10/2008 | 2,771.50 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Coding, 9/3/08 |
| 9/10/2008 | 83.53 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 9/4/08 |
| 9/10/2008 | 53.48 | CUSTODIAN PETTY CASH - B. Harding, 9/10/08, (Trial Preparation), Lunch for 4 people |
| 9/10/2008 | 25.00 | Library Document Procurement |
| 9/10/2008 | 18.00 | Brian Stansbury, Parking, Washington, DC, 09/10/08, (Overtime Transportation) |
| 9/10/2008 | 15.00 | Patrick King, Cabfare, Washington, DC, 09/10/08, (Overtime Transportation) |
| 9/10/2008 | 25.00 | Tyler Mace, Cabfare, Washington, DC, 09/10/08, (Overtime Transportation) |
| 9/10/2008 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 09/10/08 |
| 9/10/2008 | 28.45 | Karen Taylor, Other, 09/10/08 |
| 9/11/2008 | 12.81 | Scott McMillin, Cellular Service, AT&T, 8/12/2008 - 9/11/2008, 09/11/08, (Telephone Charges) |
| 9/11/2008 | 0.40 | Standard Copies or Prints |
| 9/11/2008 | 49.60 | Standard Copies or Prints |
| 9/11/2008 | 0.60 | Standard Copies or Prints |
| 9/11/2008 | 82.50 | Standard Copies or Prints |
| 9/11/2008 | 87.80 | Standard Copies or Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 3.00 | Standard Prints |
| 9/11/2008 | 5.30 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 3.60 | Standard Prints |
| 9/11/2008 | 8.00 | Standard Prints |
| 9/11/2008 | 9.50 | Standard Prints |
| 9/11/2008 | 3.60 | Standard Prints |
| 9/11/2008 | 8.00 | Standard Prints |
| 9/11/2008 | 9.50 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2008 | 3.60 | Standard Prints |
| 9/11/2008 | 1.80 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.70 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 3.60 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 1.50 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 1.30 | Standard Prints |
| 9/11/2008 | 2.70 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 2.70 | Standard Prints |
| 9/11/2008 | 0.90 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |

B-172

| Date | Amount | Description |
| --- | --- | --- |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 2.60 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 2.60 | Standard Prints |
| 9/11/2008 | 2.60 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |

B-173

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 1.60 | Standard Prints |
| 9/11/2008 | 2.10 | Standard Prints |
| 9/11/2008 | 4.70 | Standard Prints |
| 9/11/2008 | 2.20 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.60 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 1.60 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.70 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |

B-174

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.40 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 4.00 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 1.30 | Standard Prints |
| 9/11/2008 | 1.40 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |

B-175

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 1.00 | Standard Prints |
| 9/11/2008 | 0.80 | Standard Prints |
| 9/11/2008 | 3.60 | Standard Prints |
| 9/11/2008 | 1.80 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 4.00 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.30 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.20 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.50 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 0.10 | Standard Prints |
| 9/11/2008 | 2.10 | Binding |
| 9/11/2008 | 5.80 | Tabs/Indexes/Dividers |
| 9/11/2008 | 4.50 | Color Prints |
| 9/11/2008 | 74.40 | Scanned Images |
| 9/11/2008 | 0.60 | Scanned Images |
| 9/11/2008 | 0.60 | Scanned Images |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 9.00 | Scanned Images |
| 9/11/2008 | 0.30 | Scanned Images |
| 9/11/2008 | 3.30 | Scanned Images |
| 9/11/2008 | 0.75 | Scanned Images |
| 9/11/2008 | 1.35 | Scanned Images |
| 9/11/2008 | 2.25 | Scanned Images |
| 9/11/2008 | 19.69 | Fed Exp to: MISSOULA, MT from: Terrell Stansbury |
| 9/11/2008 | 11.50 | UPS Dlvry to:OTTAWA,ON from:Michael Hensler |
| 9/11/2008 | 6.30 | UPS Dlvry to:AUBURN UNIVERSITY,AL from:Michael Hensler |
| 9/11/2008 | 858.38 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, 9/11/08 |
| 9/11/2008 | 11.63 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 9/11/2008 |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2008 | 15.00 | Patrick King, Cabfare, Washington, DC, 09/11/08, (Overtime Transportation) |
| 9/11/2008 | 20.74 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 9/11/2008 |
| 9/12/2008 | 0.20 | Standard Copies or Prints |
| 9/12/2008 | 198.90 | Standard Copies or Prints |
| 9/12/2008 | 0.10 | Standard Copies or Prints |
| 9/12/2008 | 142.00 | Standard Copies or Prints |
| 9/12/2008 | 152.10 | Standard Copies or Prints |
| 9/12/2008 | 125.80 | Standard Copies or Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 7.10 | Standard Prints |
| 9/12/2008 | 3.60 | Standard Prints |
| 9/12/2008 | 12.30 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 2.30 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 6.10 | Standard Prints |
| 9/12/2008 | 7.30 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 20.40 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 30.00 | Standard Prints |
| 9/12/2008 | 1.90 | Standard Prints |
| 9/12/2008 | 1.40 | Standard Prints |
| 9/12/2008 | 2.90 | Standard Prints |
| 9/12/2008 | 2.80 | Standard Prints |
| 9/12/2008 | 3.40 | Standard Prints |
| 9/12/2008 | 4.20 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 1.00 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 4.80 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 0.90 | Standard Prints |
| 9/12/2008 | 0.80 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |

B-178

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 1.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 2.00 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 2.70 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 3.80 | Standard Prints |
| 9/12/2008 | 4.60 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 1.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.50 | Standard Prints |
| 9/12/2008 | 1.60 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 1.60 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.70 | Standard Prints |
| 9/12/2008 | 1.40 | Standard Prints |
| 9/12/2008 | 0.60 | Standard Prints |
| 9/12/2008 | 9.50 | Standard Prints |
| 9/12/2008 | 4.00 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 4.00 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |

B-179

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 4.00 | Standard Prints |
| 9/12/2008 | 3.70 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 3.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.30 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |
| 9/12/2008 | 10.40 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 3.80 | Standard Prints |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 1.10 | Standard Prints |

B-180

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2008 | 5.60 | Binding |
| 9/12/2008 | 32.00 | Tabs/Indexes/Dividers |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 74.25 | Scanned Images |
| 9/12/2008 | 0.75 | Scanned Images |
| 9/12/2008 | 1.95 | Scanned Images |
| 9/12/2008 | 0.10 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 0.40 | Standard Prints |
| 9/12/2008 | 0.20 | Standard Prints |
| 9/12/2008 | 66.27 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Samantha Benson |
| 9/12/2008 | 65.29 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Samantha Benson |
| 9/12/2008 | 83.87 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 9/10/08 |
| 9/12/2008 | 15.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loan for T. Greene |
| 9/12/2008 | 15.00 | Patrick King, Cabfare, Washington, DC, 09/12/08, (Overtime Transportation) |
| 9/12/2008 | 21.63 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 9/12/2008 |
| 9/12/2008 | 204.41 | Secretarial Overtime, Stacy M. Ford - Revise pleadings |
| 9/13/2008 | 4.10 | Standard Prints |
| 9/13/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 111.13 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 8/25/08, 9/4/08, 9/9/08, 9/12/08 |
| 9/14/2008 | 54.06 | GENESYS CONFERENCING, INC. - Telephone, Conference call, E Ahern, 9/12/08 |
| 9/14/2008 | 2.39 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS |
| 9/14/2008 | 0.40 | Standard Copies or Prints |
| 9/14/2008 | 4.20 | Standard Prints |
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 0.20 | Standard Prints |
| 9/14/2008 | 0.20 | Standard Prints |

B-181

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2008 | 0.10 | Standard Prints |
| 9/14/2008 | 20.50 | Standard Prints |
| 9/14/2008 | 0.20 | Standard Prints |
| 9/14/2008 | 0.20 | Standard Prints |
| 9/14/2008 | 0.20 | Standard Prints |
| 9/14/2008 | 0.20 | Standard Prints |
| 9/14/2008 | 0.50 | Standard Prints |
| 9/14/2008 | 26.66 | Secretarial Overtime, Joanne Harms - Styles/Format |
| 9/15/2008 | 0.20 | Standard Copies or Prints |
| 9/15/2008 | 0.20 | Standard Copies or Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 1.60 | Standard Prints |
| 9/15/2008 | 5.70 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.60 | Standard Prints |
| 9/15/2008 | 2.00 | Standard Prints |
| 9/15/2008 | 1.10 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 1.20 | Standard Prints |
| 9/15/2008 | 1.00 | Standard Prints |
| 9/15/2008 | 2.00 | Standard Prints |
| 9/15/2008 | 2.00 | Standard Prints |
| 9/15/2008 | 4.30 | Standard Prints |
| 9/15/2008 | 0.80 | Standard Prints |
| 9/15/2008 | 1.10 | Standard Prints |
| 9/15/2008 | 2.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.90 | Standard Prints |
| 9/15/2008 | 1.60 | Standard Prints |
| 9/15/2008 | 1.80 | Standard Prints |
| 9/15/2008 | 0.80 | Standard Prints |
| 9/15/2008 | 0.90 | Standard Prints |
| 9/15/2008 | 1.20 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |

B-182

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 4.20 | Standard Prints |
| 9/15/2008 | 4.10 | Standard Prints |
| 9/15/2008 | 0.70 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 30.60 | Standard Prints |
| 9/15/2008 | 24.00 | Standard Prints |
| 9/15/2008 | 30.40 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 3.70 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 30.20 | Standard Prints |
| 9/15/2008 | 30.70 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 24.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 1.00 | Standard Prints |
| 9/15/2008 | 4.10 | Standard Prints |
| 9/15/2008 | 3.70 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 3.00 | Standard Prints |
| 9/15/2008 | 1.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |

B-183

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 0.50 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.80 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.90 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 1.90 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 4.10 | Standard Prints |
| 9/15/2008 | 0.60 | Standard Prints |
| 9/15/2008 | 18.50 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.90 | Standard Prints |
| 9/15/2008 | 0.90 | Standard Prints |

B-184

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.90 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 6.10 | Standard Prints |
| 9/15/2008 | 14.70 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 1.20 | Standard Prints |
| 9/15/2008 | 1.80 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 43.20 | Standard Prints |
| 9/15/2008 | 0.60 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.40 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 2.20 | Standard Prints |
| 9/15/2008 | 2.20 | Standard Prints |
| 9/15/2008 | 0.30 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 1.30 | Standard Prints |
| 9/15/2008 | 0.20 | Standard Prints |
| 9/15/2008 | 0.10 | Standard Prints |
| 9/15/2008 | 2.50 | Color Prints |

B-185

| Date | Amount | Description |
|------|-------:|-------------|
| 9/15/2008 | 36.15 | Scanned Images |
| 9/15/2008 | 45.60 | Scanned Images |
| 9/15/2008 | 5.55 | Scanned Images |
| 9/15/2008 | 36.00 | Scanned Images |
| 9/15/2008 | 45.90 | Scanned Images |
| 9/15/2008 | 45.30 | Scanned Images |
| 9/15/2008 | 46.05 | Scanned Images |
| 9/15/2008 | 0.15 | Scanned Images |
| 9/15/2008 | 0.15 | Scanned Images |
| 9/15/2008 | 0.30 | Scanned Images |
| 9/15/2008 | 0.90 | Scanned Images |
| 9/15/2008 | 145.87 | UPS Dlvry to:KIRKLAND & ELLIS LLP,WASHINGTON,DC from:Ellen T. Ahern |
| 9/15/2008 | 145.87 | UPS Dlvry to:KIRKLAND & ELLIS LLP,WASHINGTON,DC from:Ellen T. Ahern |
| 9/15/2008 | 10.76 | UPS Dlvry to:KIRKLAND & ELLIS LLP,WASHINGTON,DC from:Ellen T. Ahern |
| 9/15/2008 | 10.76 | UPS Dlvry to:KIRKLAND & ELLIS LLP,WASHINGTON,DC from:Ellen T Ahern |
| 9/15/2008 | 1,529.76 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Litigation Copies, 9/15/08 |
| 9/15/2008 | 26.00 | Tyler Mace, Cabfare, Washington, DC, 09/15/08, (Overtime Transportation) |
| 9/15/2008 | 29.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 9/15/2008 |
| 9/16/2008 | 3.40 | Standard Prints |
| 9/16/2008 | 2.00 | Standard Copies or Prints |
| 9/16/2008 | 0.60 | Standard Copies or Prints |
| 9/16/2008 | 4.60 | Standard Copies or Prints |
| 9/16/2008 | 53.00 | Standard Copies or Prints |
| 9/16/2008 | 24.00 | Standard Copies or Prints |
| 9/16/2008 | 19.10 | Standard Copies or Prints |
| 9/16/2008 | 0.20 | Standard Copies or Prints |
| 9/16/2008 | 14.90 | Standard Copies or Prints |
| 9/16/2008 | 56.20 | Standard Copies or Prints |
| 9/16/2008 | 8.00 | Standard Copies or Prints |
| 9/16/2008 | 5.30 | Standard Prints |
| 9/16/2008 | 2.40 | Standard Prints |

B-186

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 3.60 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 1.30 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 10.80 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 2.30 | Standard Prints |
| 9/16/2008 | 4.60 | Standard Prints |
| 9/16/2008 | 3.50 | Standard Prints |
| 9/16/2008 | 17.20 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 3.00 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 1.00 | Standard Prints |
| 9/16/2008 | 2.20 | Standard Prints |
| 9/16/2008 | 1.60 | Standard Prints |
| 9/16/2008 | 2.40 | Standard Prints |
| 9/16/2008 | 1.00 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 1.10 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.90 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 2.90 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 2.60 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |

B-187

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 2.90 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 3.00 | Standard Prints |
| 9/16/2008 | 3.00 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 3.00 | Standard Prints |
| 9/16/2008 | 2.40 | Standard Prints |
| 9/16/2008 | 1.60 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 4.40 | Standard Prints |
| 9/16/2008 | 4.10 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |

B-188

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 4.10 | Standard Prints |
| 9/16/2008 | 2.20 | Standard Prints |
| 9/16/2008 | 4.10 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 1.10 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 2.30 | Standard Prints |
| 9/16/2008 | 1.60 | Standard Prints |
| 9/16/2008 | 1.30 | Standard Prints |
| 9/16/2008 | 2.30 | Standard Prints |
| 9/16/2008 | 2.30 | Standard Prints |
| 9/16/2008 | 2.30 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 2.30 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 1.00 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 1.50 | Standard Prints |
| 9/16/2008 | 4.80 | Standard Prints |
| 9/16/2008 | 6.10 | Standard Prints |
| 9/16/2008 | 2.30 | Standard Prints |
| 9/16/2008 | 4.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |

B-189

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 1.00 | Standard Prints |
| 9/16/2008 | 4.40 | Standard Prints |
| 9/16/2008 | 1.00 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 9.00 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 1.00 | Standard Prints |
| 9/16/2008 | 0.90 | Standard Prints |
| 9/16/2008 | 5.60 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.50 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 1.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 1.60 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 9.90 | Standard Prints |
| 9/16/2008 | 7.50 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 4.20 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.10 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 1.20 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 3.20 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 22.00 | Standard Prints |
| 9/16/2008 | 0.20 | Standard Prints |
| 9/16/2008 | 2.00 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |

B-191

| Date | Amount | Description |
|------|-------:|-------------|
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 3.80 | Standard Prints |
| 9/16/2008 | 9.20 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 3.40 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 0.80 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 0.30 | Standard Prints |
| 9/16/2008 | 1.10 | Standard Prints |
| 9/16/2008 | 0.60 | Standard Prints |
| 9/16/2008 | 0.40 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 0.70 | Standard Prints |
| 9/16/2008 | 2.40 | Scanned Images |
| 9/16/2008 | 1.95 | Scanned Images |
| 9/16/2008 | 13.80 | Scanned Images |
| 9/16/2008 | 1.35 | Scanned Images |
| 9/16/2008 | 0.45 | Scanned Images |
| 9/16/2008 | 1.80 | Scanned Images |
| 9/16/2008 | 1.60 | Standard Prints |
| 9/16/2008 | 2.40 | Standard Prints |
| 9/16/2008 | 6.40 | Standard Prints |
| 9/16/2008 | 2.40 | Standard Prints |
| 9/16/2008 | 4.10 | Standard Prints |
| 9/16/2008 | 1.30 | Standard Prints |
| 9/16/2008 | 4.60 | Standard Prints |
| 9/16/2008 | 299.50 | JWS WILEY PUBLISHERS - Information Broker/Doc Svcs - Articles, T. Fitzsimmons, T. Greene, A. Erskine |
| 9/16/2008 | 229.00 | NTIS - Information Broker/Doc Svcs - Articles, T. Fitzsimmons, T. Greene, A. Erskine |
| 9/16/2008 | 1,036.26 | ABEBOOKS.COM - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 69.90 | ACGIH - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 32.00 | NAI NATURE PUBLISHING - Information Broker Doc/Svcs - Articles and Books, A. Erskine |

B-192

| Date | Amount | Description |
|------|-------:|-------------|
| 9/16/2008 | 150.00 | ACS ARTICLES - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 64.00 | METAPRESS - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 15.00 | AMA SUBSCRIPTIONS - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 68.95 | MCCRONE RESEARCH - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 138.91 | AMAZON.COM - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 151.00 | HIS - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 81.90 | NATIONAL ACADEMY OF SCIENCES - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 67.95 | Q. CORP WHO - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 120.00 | AMERICAN WATER WORKS - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 441.00 | SCIENCE DIRECT - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 141.00 | ANSI - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 39.00 | PQC DISSERTATIONS - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 335.00 | ASTM - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 145.81 | BRITISH LIBRARY - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 70.00 | T&F INFORMATION - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 275.00 | ENVIRONMENTAL INFOM ASSN - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 15.00 | HIGHWIRE STANSFORD LIBRARY - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 20.00 | MT HISTORICAL SOCIETY - Information Broker Doc/Svcs - Articles and Books, A. Erskine |
| 9/16/2008 | 35.00 | OVIDTECH - Information Broker Doc/Svcs - Articles, T. Greene |
| 9/16/2008 | 15.00 | BANKRUPTCY DATA - Information Broker Doc/Svcs - Article, C. Irmis |
| 9/16/2008 | 24.00 | Tyler Mace, Cabfare, Washington, DC, 09/16/08, (Overtime Transportation) |
| 9/16/2008 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 9/16/2008, BRIAN STANSBURY |

B-193

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2008 | 28.20 | Standard Prints |
| 9/17/2008 | 7.40 | Standard Prints |
| 9/17/2008 | 2.40 | Standard Prints |
| 9/17/2008 | 2.00 | Standard Copies or Prints |
| 9/17/2008 | 5.00 | Standard Copies or Prints |
| 9/17/2008 | 0.40 | Standard Copies or Prints |
| 9/17/2008 | 2.40 | Standard Copies or Prints |
| 9/17/2008 | 1.10 | Standard Copies or Prints |
| 9/17/2008 | 6.90 | Standard Copies or Prints |
| 9/17/2008 | 7.50 | Standard Copies or Prints |
| 9/17/2008 | 0.90 | Standard Copies or Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 5.50 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 0.10 | Standard Prints |
| 9/17/2008 | 16.60 | Standard Prints |
| 9/17/2008 | 3.50 | Standard Prints |
| 9/17/2008 | 0.30 | Standard Prints |
| 9/17/2008 | 4.80 | Standard Prints |
| 9/17/2008 | 1.60 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 4.60 | Standard Prints |
| 9/17/2008 | 2.20 | Standard Prints |
| 9/17/2008 | 0.80 | Standard Prints |
| 9/17/2008 | 1.80 | Standard Prints |

B-194

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.50 | Standard Prints |
| 9/17/2008 | 0.70 | Standard Prints |
| 9/17/2008 | 2.00 | Standard Prints |
| 9/17/2008 | 2.30 | Standard Prints |
| 9/17/2008 | 2.90 | Standard Prints |
| 9/17/2008 | 2.90 | Standard Prints |
| 9/17/2008 | 2.30 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 2.40 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.80 | Standard Prints |
| 9/17/2008 | 1.00 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 5.40 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.70 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.30 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.60 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |
| 9/17/2008 | 0.20 | Standard Prints |

B-195

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2008 | 3.20 | Standard Prints |
| 9/17/2008 | 3.20 | Standard Prints |
| 9/17/2008 | 1.60 | Standard Prints |
| 9/17/2008 | 2.00 | Standard Prints |
| 9/17/2008 | 2.00 | Standard Prints |
| 9/17/2008 | 0.40 | Standard Prints |
| 9/17/2008 | 4.10 | Standard Prints |
| 9/17/2008 | 4.10 | Standard Prints |
| 9/17/2008 | 1.20 | Standard Prints |
| 9/17/2008 | 303.00 | Color Prints |
| 9/17/2008 | 3.00 | Color Prints |
| 9/17/2008 | 0.15 | Scanned Images |
| 9/17/2008 | 1.35 | Scanned Images |
| 9/17/2008 | 0.50 | Standard Prints |
| 9/17/2008 | 1.40 | Standard Prints |
| 9/17/2008 | 415.05 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Coding, 9/17/08 |
| 9/17/2008 | 97.90 | Claudia Janec, Working Group Meal/K&E & Others, Washington, DC, 09/17/08, (Client Conference), Breakfast for 7 people/client conference |
| 9/17/2008 | 16.09 | RED TOP CAB COMPANY, Overtime Transportation, 9/17/2008, PATRICK KING |
| 9/18/2008 | 3.00 | Standard Copies or Prints |
| 9/18/2008 | 0.60 | Standard Copies or Prints |
| 9/18/2008 | 1.20 | Standard Copies or Prints |
| 9/18/2008 | 0.20 | Standard Copies or Prints |
| 9/18/2008 | 21.60 | Standard Copies or Prints |
| 9/18/2008 | 4.10 | Standard Copies or Prints |
| 9/18/2008 | 242.80 | Standard Copies or Prints |
| 9/18/2008 | 56.80 | Standard Copies or Prints |
| 9/18/2008 | 74.20 | Standard Copies or Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.60 | Standard Prints |
| 9/18/2008 | 0.80 | Standard Prints |
| 9/18/2008 | 0.60 | Standard Prints |
| 9/18/2008 | 0.80 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 0.30 | Standard Prints |

B-196

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 0.80 | Standard Prints |
| 9/18/2008 | 1.20 | Standard Prints |
| 9/18/2008 | 0.80 | Standard Prints |
| 9/18/2008 | 3.60 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 1.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.80 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 1.70 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 1.40 | Standard Prints |
| 9/18/2008 | 2.40 | Standard Prints |
| 9/18/2008 | 10.60 | Standard Prints |
| 9/18/2008 | 2.40 | Standard Prints |
| 9/18/2008 | 21.20 | Standard Prints |
| 9/18/2008 | 0.50 | Standard Prints |
| 9/18/2008 | 1.60 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 4.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |

B-197

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.80 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 11.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 0.40 | Standard Prints |
| 9/18/2008 | 0.30 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 68.00 | Color Copies or Prints |
| 9/18/2008 | 22.50 | Color Prints |
| 9/18/2008 | 22.50 | Color Prints |
| 9/18/2008 | 0.90 | Scanned Images |
| 9/18/2008 | 0.90 | Scanned Images |
| 9/18/2008 | 0.30 | Scanned Images |
| 9/18/2008 | 0.15 | Scanned Images |
| 9/18/2008 | 1.20 | Standard Prints |
| 9/18/2008 | 0.20 | Standard Prints |
| 9/18/2008 | 1.30 | Standard Prints |
| 9/18/2008 | 0.10 | Standard Prints |
| 9/18/2008 | 30.06 | Fed Exp to: GREENVILLE,SC from: Terrell Stansbury |
| 9/18/2008 | 36.34 | Fed Exp to: DENVER, CO from: Terrell Stansbury |
| 9/18/2008 | 78.28 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Brian Stansbury |
| 9/18/2008 | 30.06 | Fed Exp to: ATLANTA, GA from: Terrell Stansbury |
| 9/18/2008 | 28.53 | Fed Exp to: COLUMBIA, SC from: Terrell Stansbury |
| 9/18/2008 | 30.06 | Fed Exp to: BOSTON, MA from: Terrell Stansbury |
| 9/18/2008 | 55.05 | Fed Exp to: LOS ANGELES, CA from: Terrell Stansbury |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 32.53 | CUSTODIAN PETTY CASH - T. Mace, 9/18/08, (Joint Defense Conference), Breakfast for 2 people |
| 9/18/2008 | 2.08 | WEST, Computer Database Research, STANSBURY, BRIAN, 9/18/2008 |
| 9/19/2008 | 7.10 | Standard Copies or Prints |
| 9/19/2008 | 25.90 | Standard Copies or Prints |
| 9/19/2008 | 0.10 | Standard Copies or Prints |
| 9/19/2008 | 0.20 | Standard Copies or Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 10.00 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.30 | Standard Prints |
| 9/19/2008 | 4.80 | Standard Prints |
| 9/19/2008 | 3.40 | Standard Prints |
| 9/19/2008 | 0.50 | Standard Prints |
| 9/19/2008 | 1.10 | Standard Prints |
| 9/19/2008 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2008 | 0.10 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.40 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.80 | Standard Prints |
| 9/19/2008 | 0.80 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 0.20 | Standard Prints |
| 9/19/2008 | 10.60 | Standard Prints |
| 9/19/2008 | 0.30 | Standard Prints |
| 9/19/2008 | 0.50 | Tabs/Indexes/Dividers |
| 9/19/2008 | 68.00 | Color Copies or Prints |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 0.15 | Scanned Images |
| 9/19/2008 | 0.90 | Scanned Images |
| 9/19/2008 | 1.20 | Scanned Images |
| 9/19/2008 | 0.30 | Scanned Images |
| 9/19/2008 | 4,902.50 | Investigators, Investigative Services |
| 9/19/2008 | 649.11 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Convert to Tiff, 9/19/08 |
| 9/19/2008 | 271.54 | WEST, Computer Database Research, THOMPSON, HENRY, 9/19/2008 |
| 9/19/2008 | 5.57 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 9/19/2008 |
| 9/20/2008 | (10.76) | Overnight Delivery Refund |
| 9/21/2008 | 918.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, T. Mace, 9/16/08, (Trial Preparation), Breakfast and Lunch for 30 people |
| 9/22/2008 | 0.40 | Standard Copies or Prints |
| 9/22/2008 | 11.10 | Standard Copies or Prints |
| 9/22/2008 | 0.20 | Standard Copies or Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.30 | Standard Prints |
| 9/22/2008 | 1.00 | Standard Prints |
| 9/22/2008 | 1.00 | Standard Prints |

B-200

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.50 | Standard Prints |
| 9/22/2008 | 5.70 | Standard Prints |
| 9/22/2008 | 0.70 | Standard Prints |
| 9/22/2008 | 3.90 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 1.50 | Standard Prints |
| 9/22/2008 | 0.40 | Standard Prints |
| 9/22/2008 | 1.00 | Standard Prints |
| 9/22/2008 | 0.10 | Standard Prints |
| 9/22/2008 | 0.20 | Standard Prints |
| 9/22/2008 | 0.70 | Binding |
| 9/22/2008 | 4.50 | Color Prints |
| 9/22/2008 | 0.15 | Scanned Images |
| 9/22/2008 | 0.15 | Scanned Images |
| 9/22/2008 | 8.55 | Scanned Images |
| 9/22/2008 | 2,666.43 | Investigators, Investigative Services |
| 9/22/2008 | 5,390.24 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, High Speed Printing (Blowbacks), 9/22/08 |
| 9/22/2008 | 7.19 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 9/22/2008 |
| 9/23/2008 | 37.80 | Standard Copies or Prints |
| 9/23/2008 | 0.20 | Standard Copies or Prints |
| 9/23/2008 | 0.10 | Standard Copies or Prints |
| 9/23/2008 | 0.20 | Standard Copies or Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 2.90 | Standard Prints |
| 9/23/2008 | 2.40 | Standard Prints |
| 9/23/2008 | 1.80 | Standard Prints |
| 9/23/2008 | 1.30 | Standard Prints |
| 9/23/2008 | 0.50 | Standard Prints |
| 9/23/2008 | 0.60 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 1.10 | Standard Prints |
| 9/23/2008 | 2.10 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |

B-201

| Date | Amount | Description |
| --- | --- | --- |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.30 | Standard Prints |
| 9/23/2008 | 0.90 | Standard Prints |
| 9/23/2008 | 13.90 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 15.60 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.20 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 3.00 | Standard Prints |
| 9/23/2008 | 2.90 | Standard Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 13.80 | Standard Copies or Prints |
| 9/23/2008 | 0.10 | Standard Prints |
| 9/23/2008 | 30.06 | Fed Exp to:Sarah Whitney, CHICAGO,IL from:Terrell Stansbury |
| 9/23/2008 | 50.00 | Library Document Procurement |

B-202

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2008 | 57.63 | WEST, Computer Database Research, THOMPSON, HENRY, 9/23/2008 |
| 9/23/2008 | 16.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Henry A. Thompson, Overtime Meals - Attorney, 9/23/2008 |
| 9/23/2008 | 1,895.21 | AQUIPT INC - Rental Expenses, Equipment Rental, 09/15/08 - 09/19/08 |
| 9/24/2008 | 37.10 | Standard Copies or Prints |
| 9/24/2008 | 1.20 | Standard Copies or Prints |
| 9/24/2008 | 0.10 | Standard Copies or Prints |
| 9/24/2008 | 0.10 | Standard Copies or Prints |
| 9/24/2008 | 0.10 | Standard Copies or Prints |
| 9/24/2008 | 0.10 | Standard Copies or Prints |
| 9/24/2008 | 0.10 | Standard Copies or Prints |
| 9/24/2008 | 0.30 | Standard Copies or Prints |
| 9/24/2008 | 0.10 | Standard Copies or Prints |
| 9/24/2008 | 21.80 | Standard Copies or Prints |
| 9/24/2008 | 0.80 | Standard Copies or Prints |
| 9/24/2008 | 1.20 | Standard Copies or Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 2.50 | Standard Prints |
| 9/24/2008 | 0.80 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 2.20 | Standard Prints |
| 9/24/2008 | 14.10 | Standard Prints |
| 9/24/2008 | 2.40 | Standard Prints |
| 9/24/2008 | 1.20 | Standard Prints |
| 9/24/2008 | 2.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |

B-203

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 28.20 | Standard Prints |
| 9/24/2008 | 14.10 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 7.60 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 1.20 | Standard Prints |

B-204

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 1.80 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 1.80 | Standard Prints |
| 9/24/2008 | 1.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 1.70 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 2.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 4.30 | Standard Prints |
| 9/24/2008 | 4.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 1.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |

B-205

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 0.80 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 1.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.90 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 0.90 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 1.30 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |

B-206

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 1.60 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.60 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 2.30 | Standard Prints |
| 9/24/2008 | 3.50 | Standard Prints |
| 9/24/2008 | 5.40 | Standard Prints |
| 9/24/2008 | 8.50 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 4.60 | Standard Prints |
| 9/24/2008 | 1.70 | Standard Prints |
| 9/24/2008 | 2.50 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 1.50 | Standard Prints |

B-207

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 1.20 | Standard Prints |
| 9/24/2008 | 0.80 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 2.40 | Standard Prints |
| 9/24/2008 | 2.40 | Standard Prints |
| 9/24/2008 | 1.80 | Standard Prints |
| 9/24/2008 | 2.40 | Standard Prints |
| 9/24/2008 | 1.80 | Standard Prints |
| 9/24/2008 | 2.40 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 2.70 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |

B-208

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2008 | 2.30 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.90 | Standard Prints |
| 9/24/2008 | 0.80 | Standard Prints |
| 9/24/2008 | 1.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 1.50 | Standard Prints |
| 9/24/2008 | 0.90 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 3.60 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 5.40 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 2.50 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 2.50 | Standard Prints |
| 9/24/2008 | 5.70 | Standard Prints |
| 9/24/2008 | 0.30 | Standard Prints |
| 9/24/2008 | 1.00 | Standard Prints |
| 9/24/2008 | 10.60 | Standard Prints |
| 9/24/2008 | 3.70 | Standard Prints |
| 9/24/2008 | 0.50 | Standard Prints |
| 9/24/2008 | 4.80 | Standard Prints |
| 9/24/2008 | 10.60 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.40 | Standard Prints |

B-209

| Date | Amount | Description |
|------|-------:|-------------|
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.10 | Standard Prints |
| 9/24/2008 | 0.20 | Standard Prints |
| 9/24/2008 | 4.20 | Standard Prints |
| 9/24/2008 | 0.70 | Standard Prints |
| 9/24/2008 | 0.70 | Binding |
| 9/24/2008 | 0.70 | Tabs/Indexes/Dividers |
| 9/24/2008 | 0.90 | Tabs/Indexes/Dividers |
| 9/24/2008 | 134.00 | Color Copies or Prints |
| 9/24/2008 | 0.75 | Scanned Images |
| 9/24/2008 | 51.90 | Standard Copies or Prints |
| 9/24/2008 | 0.80 | Standard Copies or Prints |
| 9/24/2008 | 5.40 | Standard Copies or Prints |
| 9/24/2008 | 27.12 | Fed Exp to:Tyler Mace,CHICAGO IL from:Sue Cappello |
| 9/24/2008 | 2,647.35 | Investigators, Investigative Services |
| 9/24/2008 | 518.18 | BARRISTER DIGITAL SOLUTIONS LLC - DVD DUPLICATES |
| 9/24/2008 | 888.30 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD REPLICATION |
| 9/24/2008 | 224.82 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Data Management, 9/24/08 |
| 9/24/2008 | 543.63 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Imaging, Document Coding, 9/24/08 |
| 9/25/2008 | 116.00 | Standard Copies or Prints |
| 9/25/2008 | 0.30 | Standard Copies or Prints |
| 9/25/2008 | 0.90 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |

B-210

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 1.20 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 5.30 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 1.20 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 5.30 | Standard Prints |
| 9/25/2008 | 0.90 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 2.20 | Standard Prints |
| 9/25/2008 | 6.60 | Standard Prints |
| 9/25/2008 | 1.70 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 4.80 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 14.10 | Standard Prints |
| 9/25/2008 | 0.70 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 2.40 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |

B-211

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2008 | 5.70 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 7.40 | Standard Prints |
| 9/25/2008 | 9.60 | Standard Prints |
| 9/25/2008 | 0.80 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.10 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.40 | Standard Prints |
| 9/25/2008 | 5.30 | Standard Prints |
| 9/25/2008 | 10.60 | Standard Prints |
| 9/25/2008 | 10.60 | Standard Prints |
| 9/25/2008 | 5.30 | Standard Prints |
| 9/25/2008 | 0.30 | Standard Prints |
| 9/25/2008 | 0.20 | Standard Prints |
| 9/25/2008 | 0.60 | Standard Prints |
| 9/25/2008 | 0.90 | Standard Prints |
| 9/25/2008 | 5.30 | Standard Prints |
| 9/25/2008 | 2.80 | Binding |
| 9/25/2008 | 0.70 | Binding |
| 9/25/2008 | 15.50 | Tabs/Indexes/Dividers |
| 9/25/2008 | 4.50 | Color Prints |
| 9/25/2008 | 4.50 | Color Prints |
| 9/25/2008 | 7.95 | Scanned Images |
| 9/25/2008 | 10.00 | DVD Duplicates |
| 9/25/2008 | 28.46 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Sarah B. Whitney, 9/25/2008 |
| 9/25/2008 | 15.00 | Patrick King, Cabfare, Washington, DC, 09/25/08, (Hearing) |
| 9/25/2008 | 11.50 | Patrick King, Cabfare, Washington, DC, 09/25/08, (Hearing) |
| 9/25/2008 | 2,696.38 | Investigators, Investigative Services |

B-212

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2008 | 1,150.76 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 9/24/08 |
| 9/25/2008 | 875.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, DVD Master, S. Whitney, 9/24/08 |
| 9/25/2008 | 21.09 | Patrick King, Working Group Meal/K&E & Others, Washington, DC, 09/25/08, (Hearing), Dinner for 3 people |
| 9/25/2008 | 14.75 | RED TOP CAB COMPANY, Overtime Transportation, 9/25/2008, PATRICK KING |
| 9/26/2008 | 0.20 | Standard Copies or Prints |
| 9/26/2008 | 26.60 | Standard Copies or Prints |
| 9/26/2008 | 123.90 | Standard Copies or Prints |
| 9/26/2008 | 26.20 | Standard Copies or Prints |
| 9/26/2008 | 20.30 | Standard Copies or Prints |
| 9/26/2008 | 2.40 | Standard Copies or Prints |
| 9/26/2008 | 4.40 | Standard Copies or Prints |
| 9/26/2008 | 5.80 | Standard Copies or Prints |
| 9/26/2008 | 10.40 | Standard Copies or Prints |
| 9/26/2008 | 1.20 | Standard Copies or Prints |
| 9/26/2008 | 1.20 | Standard Copies or Prints |
| 9/26/2008 | 5.00 | Standard Copies or Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 14.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 5.30 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 0.60 | Standard Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 2.40 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 0.80 | Standard Prints |
| 9/26/2008 | 1.40 | Standard Prints |

B-213

| Date | Amount | Description |
| --- | --- | --- |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 1.90 | Standard Prints |
| 9/26/2008 | 0.50 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.70 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 2.70 | Standard Prints |
| 9/26/2008 | 3.10 | Standard Prints |
| 9/26/2008 | 4.30 | Standard Prints |
| 9/26/2008 | 2.50 | Standard Prints |
| 9/26/2008 | 1.90 | Standard Prints |
| 9/26/2008 | 2.10 | Standard Prints |
| 9/26/2008 | 3.60 | Standard Prints |
| 9/26/2008 | 3.00 | Standard Prints |
| 9/26/2008 | 8.00 | Standard Prints |
| 9/26/2008 | 9.50 | Standard Prints |
| 9/26/2008 | 4.00 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 3.30 | Standard Prints |
| 9/26/2008 | 4.80 | Standard Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 0.30 | Standard Prints |
| 9/26/2008 | 1.70 | Standard Prints |
| 9/26/2008 | 1.50 | Standard Prints |
| 9/26/2008 | 0.90 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.20 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 1.50 | Standard Prints |

B-214

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2008 | 0.10 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 0.50 | Standard Prints |
| 9/26/2008 | 5.30 | Standard Prints |
| 9/26/2008 | 5.30 | Standard Prints |
| 9/26/2008 | 1.80 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 1.80 | Standard Prints |
| 9/26/2008 | 2.70 | Standard Prints |
| 9/26/2008 | 0.40 | Standard Prints |
| 9/26/2008 | 4.20 | Binding |
| 9/26/2008 | 1.40 | Binding |
| 9/26/2008 | 35.00 | Tabs/Indexes/Dividers |
| 9/26/2008 | 7.50 | Tabs/Indexes/Dividers |
| 9/26/2008 | 2.00 | Tabs/Indexes/Dividers |
| 9/26/2008 | 4.50 | Color Prints |
| 9/26/2008 | 9.00 | Color Prints |
| 9/26/2008 | 0.15 | Scanned Images |
| 9/26/2008 | 3.60 | Scanned Images |
| 9/26/2008 | 50.00 | DVD Duplicates |
| 9/26/2008 | 2,549.30 | Investigators, Investigative Services |
| 9/26/2008 | 1,502.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, 9/26/08 |
| 9/26/2008 | 176.70 | WEST, Computer Database Research, HERNANDEZ, JASON, 9/26/2008 |
| 9/27/2008 | 147.80 | Standard Copies or Prints |
| 9/27/2008 | 32.10 | Standard Copies or Prints |
| 9/27/2008 | 132.50 | Standard Copies or Prints |
| 9/27/2008 | 54.80 | Standard Copies or Prints |
| 9/27/2008 | 56.50 | Standard Prints |
| 9/27/2008 | 0.40 | Standard Prints |
| 9/27/2008 | 5.70 | Standard Prints |
| 9/27/2008 | 1.20 | Standard Prints |
| 9/27/2008 | 0.10 | Standard Prints |
| 9/27/2008 | 0.10 | Standard Prints |
| 9/27/2008 | 0.10 | Standard Prints |
| 9/27/2008 | 0.20 | Standard Prints |

B-215

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2008 | 0.20 | Standard Prints |
| 9/27/2008 | 0.20 | Standard Prints |
| 9/27/2008 | 1.20 | Standard Prints |
| 9/27/2008 | 0.70 | Standard Prints |
| 9/27/2008 | 0.70 | Standard Prints |
| 9/27/2008 | 2.80 | Standard Prints |
| 9/27/2008 | 2.40 | Standard Prints |
| 9/27/2008 | 2.70 | Standard Prints |
| 9/27/2008 | 0.80 | Standard Prints |
| 9/27/2008 | 12.90 | Tabs/Indexes/Dividers |
| 9/27/2008 | 6.90 | Tabs/Indexes/Dividers |
| 9/27/2008 | 3,247.50 | Investigators, Investigative Services |
| 9/27/2008 | 240.79 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 9/27/2008 |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.60 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.10 | Standard Prints |
| 9/28/2008 | 0.40 | Standard Prints |
| 9/28/2008 | 86.21 | WEST, Computer Database Research, HERNANDEZ, JASON, 9/28/2008 |
| 9/28/2008 | 29.54 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 9/28/2008 |

B-216

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.70 | Standard Copies or Prints |
| 9/29/2008 | 30.20 | Standard Copies or Prints |
| 9/29/2008 | 91.10 | Standard Copies or Prints |
| 9/29/2008 | 105.40 | Standard Copies or Prints |
| 9/29/2008 | 162.40 | Standard Copies or Prints |
| 9/29/2008 | 0.10 | Standard Copies or Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 5.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 3.90 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.80 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.80 | Standard Prints |
| 9/29/2008 | 1.40 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |

B-217

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 1.20 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 1.60 | Standard Prints |
| 9/29/2008 | 1.70 | Standard Prints |
| 9/29/2008 | 2.60 | Standard Prints |
| 9/29/2008 | 2.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 2.50 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 1.40 | Standard Prints |
| 9/29/2008 | 1.40 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 2.10 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 3.00 | Standard Prints |
| 9/29/2008 | 3.00 | Standard Prints |
| 9/29/2008 | 1.70 | Standard Prints |
| 9/29/2008 | 5.50 | Standard Prints |
| 9/29/2008 | 2.40 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |

B-218

| Date | Amount | Description |
| --- | --- | --- |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 3.10 | Standard Prints |
| 9/29/2008 | 5.30 | Standard Prints |
| 9/29/2008 | 1.20 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 4.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 3.70 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.60 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |

B-219

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 1.40 | Standard Prints |

B-220

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 2.20 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.80 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.50 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |

B-222

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 6.50 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |

B-223

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 1.90 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.70 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 2.80 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 1.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 5.10 | Standard Prints |
| 9/29/2008 | 4.00 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.40 | Standard Prints |
| 9/29/2008 | 1.60 | Standard Prints |

B-224

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.50 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 2.80 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 1.80 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 1.60 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 2.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 5.70 | Standard Prints |
| 9/29/2008 | 2.20 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 1.50 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 1.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 2.90 | Standard Prints |
| 9/29/2008 | 2.70 | Standard Prints |
| 9/29/2008 | 2.30 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 2.10 | Standard Prints |
| 9/29/2008 | 1.90 | Standard Prints |
| 9/29/2008 | 1.20 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.20 | Standard Prints |
| 9/29/2008 | 3.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.60 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |

B-226

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 1.50 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.80 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.10 | Standard Prints |
| 9/29/2008 | 0.90 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.60 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |

B-227

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 1.50 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 1.50 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.30 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 3.50 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 2.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.70 | Standard Prints |
| 9/29/2008 | 8.30 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 3.90 | Standard Prints |
| 9/29/2008 | 3.60 | Standard Prints |

B-228

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 1.80 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 2.70 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 2.30 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 1.20 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 2.50 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.20 | Standard Prints |
| 9/29/2008 | 0.40 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 1.00 | Standard Prints |
| 9/29/2008 | 0.10 | Standard Prints |
| 9/29/2008 | 0.50 | Standard Prints |
| 9/29/2008 | 5.10 | Standard Prints |
| 9/29/2008 | 1.90 | Standard Prints |
| 9/29/2008 | 2.80 | Standard Prints |
| 9/29/2008 | 2.10 | Binding |

B-229

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 6.40 | Tabs/Indexes/Dividers |
| 9/29/2008 | 1.50 | Tabs/Indexes/Dividers |
| 9/29/2008 | 7.50 | Tabs/Indexes/Dividers |
| 9/29/2008 | 4.60 | Tabs/Indexes/Dividers |
| 9/29/2008 | 0.30 | Scanned Images |
| 9/29/2008 | 1.95 | Scanned Images |
| 9/29/2008 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Alun Harris-John, 9/29/2008 |
| 9/29/2008 | 39.75 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for September 2008, S. Whitney |
| 9/29/2008 | 97.21 | WEST, Computer Database Research, HERNANDEZ, JASON, 9/29/2008 |
| 9/29/2008 | 148.46 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 9/29/2008 |
| 9/30/2008 | 412.80 | Standard Copies or Prints |
| 9/30/2008 | 117.40 | Standard Copies or Prints |
| 9/30/2008 | 0.30 | Standard Copies or Prints |
| 9/30/2008 | 0.80 | Standard Copies or Prints |
| 9/30/2008 | 1.20 | Standard Copies or Prints |
| 9/30/2008 | 0.20 | Standard Copies or Prints |
| 9/30/2008 | 0.60 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.50 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 1.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |

B-230

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2008 | 2.10 | Standard Prints |
| 9/30/2008 | 0.60 | Standard Prints |
| 9/30/2008 | 0.40 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 1.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 2.60 | Standard Prints |
| 9/30/2008 | 3.90 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 2.60 | Standard Prints |
| 9/30/2008 | 3.90 | Standard Prints |
| 9/30/2008 | 2.60 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |

B-231

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 1.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 0.60 | Standard Prints |
| 9/30/2008 | 0.30 | Standard Prints |
| 9/30/2008 | 0.20 | Standard Prints |
| 9/30/2008 | 0.10 | Standard Prints |
| 9/30/2008 | 2.00 | Standard Prints |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.75 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.15 | Scanned Images |
| 9/30/2008 | 0.30 | Scanned Images |
| 9/30/2008 | 0.90 | Scanned Images |
| 9/30/2008 | 3.15 | Scanned Images |
| 9/30/2008 | 50.00 | Calendar/Court Services |
| 9/30/2008 | 35.24 | WEST, Computer Database Research, HERNANDEZ, JASON, 9/30/2008 |
| 9/30/2008 | 11.34 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 9/30/2008 |
| 9/30/2008 | 30.31 | WEST, Computer Database Research, KOZACK,LAUREN E 9/30/2008 |
| 9/30/2008 | 14.00 | Patrick King, Cabfare, Washington, DC, 09/30/08, (Overtime Transportation) |
| Total: | 64,413.36 | |

K&E 13520141.4

### Matter 58 - Criminal Travel Matter, No Third Parties

| Service Description | Amount |
|---|---|
| Telephone | $96.13 |
| Local Transportation | $348.35 |
| Travel Expense | $8,374.36 |
| Airfare | $10,582.66 |
| Transportation to/from airport | $541.25 |
| Travel Meals | $1,726.56 |
| Car Rental | $98.52 |
| Other Travel Expenses | $207.08 |
| **Total:** | **$21,974.91** |

## Matter 58 - Criminal Travel Matter, No Third Parties

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2008 | 262.00 | Barbara Harding, Trainfare, New York, NY, 07/28/08 to 07/28/08, (Conference) |
| 8/29/2008 | 625.83 | Megan Brown, Airfare, New York, NY, 09/07/08 to 09/09/08, (Conference) |
| 9/1/2008 | 143.68 | Walter Lancaster, Hotel, Chicago, IL, The Fairmont, 09/01/08, (Conference) (50% of expense billed to Grace) |
| 9/2/2008 | 429.91 | Walter Lancaster, Airfare, Chicago, IL, 09/02/08 to 09/04/08, (Conference) |
| 9/2/2008 | 867.64 | Scott McMillin, Airfare, ORD / Laguardia, 09/08/08 to 09/08/08, (Conference) |
| 9/2/2008 | 24.50 | Walter Lancaster, Parking, Chicago, IL, 09/02/08, (Conference) |
| 9/3/2008 | 9.95 | Scott McMillin, Internet Access, 9/3/08, 09/03/08 (Conference) |
| 9/3/2008 | 388.16 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 09/03/08, (Conference) |
| 9/3/2008 | 388.16 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 09/03/08, (Conference) |
| 9/3/2008 | 664.90 | Ellen Ahern, Airfare, Washington, DC, 09/03/08 to 09/05/08, (Conference) |
| 9/3/2008 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 09/03/08, (Conference), Taxi from aiport to JW Marriott Hotel |
| 9/3/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/03/08, (Conference), Taxi from Aon Center to O'Hare Airport |
| 9/3/2008 | 35.21 | Scott McMillin, Travel Meal, Washington, DC, 09/03/08, (Conference), Dinner |
| 9/3/2008 | 55.00 | Ellen Ahern, Travel Meal, Washington, DC, 09/03/08, (Conference), Dinner |
| 9/4/2008 | 33.81 | Ellen Ahern, Telephone While Traveling, 9/3/08 - 9/4/08, 09/04/08, (Conference) |
| 9/4/2008 | 54.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 09/04/08, (Conference) |
| 9/4/2008 | 56.25 | Walter Lancaster, Cabfare, Los Angeles, CA, 09/04/08, (Conference) |
| 9/4/2008 | 388.16 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 09/04/08, (Conference) |
| 9/4/2008 | 388.16 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 09/04/08, (Conference) |
| 9/4/2008 | 664.90 | Scott McMillin, Airfare, Washington, DC, 09/16/08 to 09/18/08, (Conference) |
| 9/4/2008 | 110.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 09/04/08, (Conference), Dinner for 2 people |

B-234

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2008 | 9.50 | Ellen Ahern, Travel Meal, Washington, DC, 09/04/08, (Conference), Breakfast |
| 9/4/2008 | 98.52 | Walter Lancaster, Car Rental, Chicago, IL, 09/02/08 to 09/04/08, (Conference) |
| 9/5/2008 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 09/05/08, (Conference) |
| 9/5/2008 | 46.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/05/08, (Conference), Taxi from O'Hare Airport to home |
| 9/5/2008 | 5.90 | Scott McMillin, Travel Meal, Washington, DC, 09/05/08, (Conference), Breakfast |
| 9/5/2008 | 3.50 | Ellen Ahern, Travel Meal, Washington, DC, 09/05/08, (Conference), Breakfast |
| 9/5/2008 | 39.78 | Scott McMillin, Personal Car Mileage, Home / Office / ORD / Home, 09/05/08, (Conference) |
| 9/5/2008 | 62.00 | Scott McMillin, Parking, Chicago, IL, 09/05/08, (Conference) |
| 9/5/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 09/05/08, (Conference) |
| 9/7/2008 | 9.80 | Brian Stansbury, Cabfare, New York, NY, 09/07/08, (Conference) |
| 9/7/2008 | 60.00 | Walter Lancaster, Cabfare, New York, NY, 09/07/08, (Conference) |
| 9/7/2008 | 54.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 09/07/08, (Conference) |
| 9/7/2008 | 399.38 | Brian Stansbury, Hotel, New York, NY, W New York, 09/07/08, (Conference) |
| 9/7/2008 | 399.38 | Walter Lancaster, Hotel, New York, NY, W New York, 09/07/08, (Conference) |
| 9/7/2008 | 316.00 | Brian Stansbury, Trainfare, DC/NY/DC, 09/07/08 to 09/08/08, (Conference) |
| 9/7/2008 | 715.80 | Walter Lancaster, Airfare, New York, NY, 09/07/08 to 09/08/08, (Conference) |
| 9/7/2008 | 16.00 | Brian Stansbury, Travel Meal, Washington, DC, 09/07/08, (Conference), Lunch |
| 9/7/2008 | 59.24 | Brian Stansbury, Travel Meal, New York, NY, 09/07/08, (Conference), Dinner |
| 9/7/2008 | 12.97 | Walter Lancaster, Travel Meal, Los Angeles, CA, 09/07/08, (Conference), Lunch |
| 9/8/2008 | 12.30 | Brian Stansbury, Cabfare, New York, NY, 09/08/08, (Conference) |
| 9/8/2008 | 56.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 09/08/08, (Conference) |
| 9/8/2008 | 1,199.17 | Ellen Ahern, Airfare, New York, NY, 09/08/08 to 09/08/08, (Conference) |
| 9/8/2008 | 737.01 | Tyler Mace, Airfare, New York, NY, 09/08/08 to 09/08/08, (Conference) |

B-235

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2008 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/08/08, (Conference), Taxi from home to O'Hare Airport |
| 9/8/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/08/08, (Conference), Taxi from O'Hare Airport to home |
| 9/8/2008 | 45.00 | Tyler Mace, Transportation To/From Airport, New York, NY, 09/08/08, (Conference) |
| 9/8/2008 | 40.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 09/08/08, (Conference) |
| 9/8/2008 | 27.01 | Brian Stansbury, Travel Meal, New York, NY, 09/08/08, (Conference), Lunch |
| 9/8/2008 | 35.00 | Brian Stansbury, Travel Meal, New York, NY, 09/08/08, (Conference), Breakfast |
| 9/8/2008 | 9.88 | Scott McMillin, Travel Meal, Chicago, IL, 09/08/08, (Conference), Breakfast |
| 9/8/2008 | 8.30 | Scott McMillin, Travel Meal, Washington, DC, 09/08/08, (Conference), Dinner |
| 9/8/2008 | 11.18 | Ellen Ahern, Travel Meal, Chicago, IL, 09/08/08, (Conference), Breakfast |
| 9/8/2008 | 21.08 | Ellen Ahern, Travel Meal, New York, NY, 09/08/08, (Conference), Dinner |
| 9/8/2008 | 8.00 | Tyler Mace, Travel Meal, New York, NY, 09/08/08, (Conference), Dinner |
| 9/8/2008 | 23.40 | Scott McMillin, Personal Car Mileage, Home / ORD / Home, 09/08/08, (Conference) |
| 9/8/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 09/08/08, (Conference) |
| 9/8/2008 | 30.00 | Scott McMillin, Parking, Chicago, IL, 09/08/08, (Conference) |
| 9/10/2008 | 664.90 | Daniel Rooney, Airfare, Washington, DC, 09/15/08 to 09/19/08, (Conference) |
| 9/10/2008 | 664.90 | Sarah Whitney, Airfare, Washington, DC, 09/15/08 to 09/19/08, (Conference) |
| 9/14/2008 | 350.00 | Walter Lancaster, Hotel, Washington, DC, Willard Intercontinental, 09/14/08, (Conference) |
| 9/15/2008 | 6.02 | Daniel Rooney, Telephone While Traveling, 09/15/08, (Conference) |
| 9/15/2008 | 559.91 | Daniel Rooney, Hotel, Washington, DC, JW Marriott, 09/15/08, (Conference) |
| 9/15/2008 | 350.00 | Walter Lancaster, Hotel, Washington, DC, Willard Intercontinental, 09/15/08, (Conference) |
| 9/15/2008 | 664.90 | Alex Karan, Airfare, Washington, DC, 09/16/08 to 09/18/08, (Conference) |

B-236

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 13.50 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 09/15/08, (Conference) |
| 9/15/2008 | 11.46 | Sarah Whitney, Travel Meal, Chicago, IL, 09/15/08, (Conference), Lunch |
| 9/15/2008 | 110.00 | Daniel Rooney, Travel Meal with Others, Washington, DC, 09/15/08, (Conference), Dinner for 2 people |
| 9/16/2008 | 9.00 | Daniel Rooney, Cabfare, Washington, DC, 09/16/08, (Conference) |
| 9/16/2008 | 7.00 | Daniel Rooney, Cabfare, Washington, DC, 09/16/08, (Conference) |
| 9/16/2008 | 15.00 | Walter Lancaster, Cabfare, Washington, DC, 09/16/08, (Conference) |
| 9/16/2008 | 350.00 | Alex Karan, Hotel, Washington, DC, Willard Intercontinental, 09/16/08, (Conference) |
| 9/16/2008 | 559.91 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 09/16/08, (Conference) |
| 9/16/2008 | 559.91 | Daniel Rooney, Hotel, Washington, DC, JW Marriott, 09/16/08, (Conference) |
| 9/16/2008 | 559.91 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 09/16/08, (Conference) |
| 9/16/2008 | 664.90 | Ellen Ahern, Airfare, Washington, DC, 09/16/08 to 09/18/08, (Conference) |
| 9/16/2008 | 775.00 | Walter Lancaster, Airfare, Washington, DC, 09/16/08 to 09/18/08, (Conference) |
| 9/16/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 09/16/08, (Conference) |
| 9/16/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/16/08, (Conference), Taxi from home to O'Hare Airport |
| 9/16/2008 | 3.12 | Alex Karan, Travel Meal, Chicago, IL, 09/16/08, (Conference), Breakfast |
| 9/16/2008 | 7.68 | Scott McMillin, Travel Meal, Washington, DC, 09/16/08, (Conference), Breakfast |
| 9/16/2008 | 491.10 | Daniel Rooney, Travel Meal with Others, Washington, DC, 09/16/08, (Conference), Dinner for 12 people |
| 9/16/2008 | 12.00 | Ellen Ahern, Travel Meal, Chicago, IL, 09/16/08, (Conference), Breakfast |
| 9/17/2008 | 9.95 | Scott McMillin, Internet Access, 9/17/08, Washington, DC, 09/17/08, (Conference) |
| 9/17/2008 | 9.81 | Daniel Rooney, Telephone While Traveling, 09/17/08, (Conference) |
| 9/17/2008 | 10.95 | Alex Karan, Internet Access, Hotel, 09/17/08, (Conference) |
| 9/17/2008 | 8.86 | Ellen Ahern, Telephone While Traveling, 9/17/2008, 09/17/08, (Conference) |
| 9/17/2008 | 6.78 | Walter Lancaster, Telephone While Traveling, 09/17/08, (Conference) |

K&E 13520141.4

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2008 | 350.00 | Alex Karan, Hotel, Washington, DC, Willard Intercontinental, 09/17/08, (Conference) |
| 9/17/2008 | 559.91 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 09/17/08, (Conference) |
| 9/17/2008 | 559.91 | Daniel Rooney, Hotel, Washington, DC, JW Marriott, 09/17/08, (Conference) |
| 9/17/2008 | 559.91 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 09/17/08, (Conference) |
| 9/17/2008 | 11.30 | Sarah Whitney, Travel Meal, Washington, DC, 09/17/08, (Conference), Lunch |
| 9/17/2008 | 7.26 | Sarah Whitney, Travel Meal, Washington, DC, 09/17/08, (Conference), Breakfast |
| 9/17/2008 | 55.00 | Alex Karan, Travel Meal, Washington, DC, 09/17/08, (Conference), Dinner |
| 9/17/2008 | 39.78 | Scott McMillin, Travel Meal, Washington, DC, 09/17/08, (Conference), Dinner |
| 9/17/2008 | 5.47 | Scott McMillin, Travel Meal, Washington, DC, 09/17/08, (Conference), Breakfast |
| 9/17/2008 | 55.00 | Daniel Rooney, Travel Meal, Washington, DC, 09/17/08, (Conference), Dinner |
| 9/17/2008 | 49.24 | Daniel Rooney, Travel Meal with Others, Washington, DC, 09/17/08, (Conference), Lunch for 2 people |
| 9/17/2008 | 50.00 | Ellen Ahern, Travel Meal, Washington, DC, 09/17/08, (Conference), Dinner |
| 9/17/2008 | 9.20 | Ellen Ahern, Travel Meal, Washington, DC, 09/17/08, (Conference), Breakfast |
| 9/17/2008 | 25.00 | Walter Lancaster, Travel Meal, Washington, DC, 09/17/08, (Conference), Breakfast |
| 9/17/2008 | 42.83 | Walter Lancaster, Travel Meal, Washington, DC, 09/17/08, (Conference), Dinner |
| 9/17/2008 | 21.00 | Daniel Rooney, Other, 09/17/08, (Conference), Concierge - Moving Boxes |
| 9/18/2008 | 15.00 | Walter Lancaster, Cabfare, Washington, DC, 09/18/08, (Conference) |
| 9/18/2008 | 559.91 | Daniel Rooney, Hotel, Washington, DC, JW Marriott, 09/18/08, (Conference) |
| 9/18/2008 | 48.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/18/08, (Conference), Taxi from O'Hare Airport to home |
| 9/18/2008 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 09/18/08, (Conference), Taxi to Reagan National Airport |
| 9/18/2008 | 7.15 | Sarah Whitney, Travel Meal, Washington, DC, 09/18/08, (Conference), Breakfast |

B-238

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2008 | 220.00 | Daniel Rooney, Travel Meal with Others, Washington, DC, 09/18/08, (Conference), Dinner for 4 people |
| 9/18/2008 | 8.70 | Ellen Ahern, Travel Meal, Washington, DC, 09/18/08, (Conference), Breakfast |
| 9/18/2008 | 12.98 | Walter Lancaster, Travel Meal, Washington, DC, 09/18/08, (Conference), Breakfast |
| 9/19/2008 | 16.75 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 09/19/08, (Conference) |
| 9/19/2008 | 10.37 | Sarah Whitney, Travel Meal, Chicago, IL, 09/19/08, (Conference), Lunch |
| 9/19/2008 | 3.41 | Sarah Whitney, Travel Meal, Washington, DC, 09/19/08, (Conference), Breakfast |
| 9/24/2008 | 664.90 | Tyler Mace, Airfare, Chicago, IL, 09/24/08 to 09/28/08, (Conference) |
| 9/24/2008 | 30.00 | Tyler Mace, Transportation To/From Airport, Chicago, IL, 09/24/08, (Conference) |
| 9/24/2008 | 50.74 | Tyler Mace, Travel Meal, Chicago, IL, 09/24/08, (Conference), Dinner |
| 9/28/2008 | 55.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 09/28/08, (Conference) |
| Total: | 21,974.91 | |

B-239