# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2008 | 1.3 | $273.00 | Review new Court docket entries re pleadings affecting claims for 1st Qtrly SEC reporting (.5); prepare draft report of claim counts (.3); analysis of draft report results vs prior Qtr SEC reporting (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2008 | 0.4 | $84.00 | Prepare e-mail to M Rosenberg and K Love re 1st Qtr SEC numbers for asbestos pd (.1); analysis of e-mail from K Love confirming 1st Qtr SEC numbers (.1); analysis of e-mail from J Miller re asbestos pd numbers for 1st Qtr SEC filings (.1); prepare e-mail to J Miller re 1st Qtr SEC numbers for asbestos pd (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2008 | 0.5 | $105.00 | Analysis of Motion to Set ZAI Bar Date and related documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2008 | 0.5 | $105.00 | Analysis of e-mail from S Cohen re claims 879 and 12811 and deemed amounts (.1); analysis of b-Linx re claims (.1); analysis of Stips affecting claims (.2); revise b-Linx re claims deemed amounts (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/10/2008 | 0.5 | $105.00 | Analysis of e-mail from D Bibbs re State of Montana claim (.1); analysis of b-Linx re State of Montana claim (.2); prepare e-mail to D Bibbs re State of Montana claims (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/15/2008 | 0.7 | $77.00 | Prepare three claim transfer notices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2008 | 1 | $210.00 | Analysis of Zonolite bar date amended motion, exhibits and agenda |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2008 | 0.8 | $168.00 | Analysis of e-mail from K Love re Ramada claims (.1); analysis of b-Linx re Ramada claims (.2); prepare e-mail to K Love re Ramada claims (.1); telephone from K Love re Ramada claims and S Ament claim request (.1); analysis of b-Linx re supplements to claim 9915 for S Ament (.2); prepare e-mail to S Ament re claim 9915 and supplements (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2008 | 1.1 | $231.00 | Analysis of e-mail from K Love re other Zonolite claim filings (.1); analysis of b-Linx re other new Zonolite claims (.2); analysis of CCRT re Busch Zonolite claims and related original and 1st supps (.6); prepare e-mail to K Love re Busch Zonolite claims (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2008 | 1.4 | $294.00 | Telephone from K Love re new claims 18501 and 18503 (.1); analysis of b-Linx re new claims (.4); revise b-Linx re new claims type, amount claimed, reconciliation notes (.3); analysis of CCRT re Barbanti 1st amended and original claims (.4); prepare e-mail to K Love re original and 1st amended Barbanti claims (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/29/2008 | 2.7 | $567.00 | Review docket related to Zonolite bar date motion (.7); review motion and exhibits to determine expected timing and resources needed to handle request (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2008 | 0.4 | $84.00 | Analysis of amended Zonolite bar date motion status (.3); prepare e-mail to J Miller re status of Zonolite bar date hearing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/19/2008 | 1.8 | $378.00 | Research national asbestos registry per J Miller request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/20/2008 | 0.8 | $168.00 | Draft e-mail to K Love re asbestos pd claim supplements and resolution of supplements on official claims register (.6); prepare e-mail to J Miller re comments/review of K Love draft e-mail (.1); analysis of e-mail from J Miller re revisions (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/23/2008 | 0.8 | $168.00 | Analysis of e-mail from D Bibbs re request for Crocker Plaza claim 11012 (.1); analysis of e-mail from J Monahan re status info on Crocker claim (.1); research Crocker claim in b-Linx (.2); prepare e-mail to J Monohan and D Bibbs re Crocker claim 11012, possible other related claim, status and images (.2); parce pdf of Crocker claims due to file size and resend (.2) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 6/5/2008 | 0.2 | $40.00 | Discuss asbestos claim data issues with J. Miller |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2008 | 1.1 | $231.00 | Analysis of e-mail from S Ament re claims images and b-Linx access (.2); review b-Linx re claims images for S Ament (.3); prepare images for transmission (.3); prepare e-mails to S Ament re claims images needed (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/16/2008 | 0.1 | $14.00 | Email from J Miller re scheduled call with K&E re ZAI bar date notice |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/17/2008 | 1.5 | $315.00 | Prepare for (.5) and participate (1.0) in ZAI bar date call w/ D. Boll and J. Baer |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/17/2008 | 0.6 | $84.00 | Review Zonolite bar date information and documents |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/19/2008 | 2.5 | $525.00 | Outline service parties and timing related to ZAI Bar Date Notice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.3 | $63.00 | Analysis of initial ZAI database from J Conklin |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.5 | $105.00 | Analysis of non-ZAI claims filed by potential ZAI parties re potential ZAI liability |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.1 | $21.00 | Prepare e-mail to J Conklin and G Kruse re preparation of ZAI bar date service database |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 1 | $210.00 | Revise ZAI database to incorporate new parties from K&E potential party list or add'l addresses for parties in BMC database |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.3 | $63.00 | Revise ZAI database re fields to reconcile to K&E and other party info to be added |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.4 | $84.00 | Analysis of e-mail from J Miller re D Boll e-mail and info re ZAI bar date, POC forms, potential ZAI list (.3); prepare e-mail to J Miller re contacting Rust for list of rejected ZAI claims to add to ZAI service list (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.3 | $63.00 | Prepare ART report of Zonolite claims in b-Linx |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.3 | $63.00 | Telephone from J Miller re Zonolite comparison project for preparation of ZAI bar date database |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 1.5 | $315.00 | Analysis of initial ZAI database vs K&E potential ZAI party list |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.7 | $147.00 | Analysis of new ZAI database vs b-Linx re other claims filed by potential ZAI claimants |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/19/2008 | 0.5 | $105.00 | Analysis of ART report of Zonolite claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2008 | 0.3 | $63.00 | Prepare e-mail to J Miller re results of ZAI bar date service list preparation and b-Linx review |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/26/2008 | 1 | $210.00 | Coordinate preparation for ZAI bar date mailing |

| | | | Asbestos Claims Total: | 27.9 | $5,738.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/1/2008 | 0.1 | $4.50 | Process 2 pieces Non-COA returned mail |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/1/2008 | 0.2 | $22.00 | Re Docket 18409 - audit Notice of Appearance to verify appropriate updates to noticing system and claims database |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2008 | 0.6 | $126.00 | Prepare e-mail to S Cohen re claim 5703 settlement no order required (.1); telephone with M Booth re time descriptions (.2); analysis of e-mail from S Cohen re non-asbestos filings in DRTT reassigned (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2008 | 0.5 | $105.00 | Analysis of e-mail from S Cohen re 1st Qtr SEC non-asbestos claim change reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/1/2008 | 0.6 | $126.00 | Weekly conference call with J Miller, S Cohen, S Kjontvedt re case status (.3); prepare e-mail to S Cohen re claim 5703 and settlement (.1); analysis of e-mail from S Cohen re claim 5703 settlement udpate (.1); analysis of e-mail from S Cohen re Tennesee claims settlement status (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/1/2008 | 0.4 | $78.00 | Review returned mail re transferred claims (.2); research claims database and USBC re creditor information on Transfer documents (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/1/2008 | 0.3 | $33.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/1/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/1/2008 | 0.3 | $42.00 | Weekly BMC team status call |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/1/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080327-1 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/2/2008 | 0.2 | $15.00 | Review Court docket Nos. 18414 to 18439 (.1); categorize each new docket entry and flag for further action and follow up (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/2/2008 | 0.6 | $126.00 | Analysis of e-mail from J Miller to L Sinanyan re 1st Qtr SEC claim reports (.2); analysis of e-mail from M Rosenbert to L Sinanyan confirming no changes in asbestos pd claims (.1); analysis of e-mail from M Booth re claim 11718, RMQ order and status of inquiry to L Sinanyan (.1); prepare e-mail to L Sinanyan re status of RMQ order and claim 17718 (.1); analysis of response from L Sinanyan (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/2/2008 | 0.3 | $63.00 | Analysis of e-mail from L Sinanyan re questions, comments on non-asbestos 1st Qtr SEC reports (.2); analysis of e-mail from S Cohen re L Sinanyan approval to match City of Cambridge schedule to settled claim (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/2/2008 | 0.2 | $39.00 | Review e-memos from M Araki and M Booth re status of claims update relating to Stip with BofA |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-5 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-4 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-7 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-2 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-3 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-6 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/2/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080331-1 |
| KATYA BELAS - 11_CAS | | $65.00 | 4/3/2008 | 0.5 | $32.50 | Analysis of e-mail from L Bogue re service of Notice of Transfer (.1); analysis of Notice of Transfer re service parties (.1); prepare service list for Notice of Transfer (.1); review Notice of Transfer document (.1); prepare Notice of Transfer for service (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/3/2008 | 0.3 | $22.50 | Email sent to Dev Team re missing images on Dkt 18318. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/3/2008 | 0.1 | $7.50 | Review Court docket No. 18318 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/3/2008 | 1.3 | $273.00 | Prepare fourth group of claim flag reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/3/2008 | 2 | $420.00 | Analysis of fourth group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/3/2008 | 0.5 | $105.00 | Analysis of e-mail from J Miller re L Sinanyan response to inquiry re ZAI bar date motion and prep for ZAI bar date service of motion approved (.2); analysis of e-mail from S Cohen re L Sinanyan response re Tennessee stip needing order to complete settlement (.1); analysis of S Cohen response to L Sinanyan issues with 1st Qtr SEC change reports (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/3/2008 | 0.2 | $42.00 | Analysis of e-mail from S Cohen re conf call to discuss BERT issues (.1); analysis of e-mail from K Davis re 4 additional bankruptcy claims received (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/4/2008 | 0.1 | $7.50 | Review Court docket Nos. 18440 to 18447 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2008 | 1.6 | $336.00 | Continue analysis of fourth group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/7/2008 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/7/2008 | 0.1 | $7.50 | Review Court docket Nos. 18448 to 18454 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/7/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2008 | 0.3 | $63.00 | Analysis of e-mail from J Miller re asbestos PI settlement (.2); analysis of e-mail from S Kjontvedt re possible timing on plan solicitation (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2008 | 2 | $420.00 | Additional analysis of fourth group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.7); revise b-Linx to normalize claim flags in reports reviewed (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/7/2008 | 0.2 | $22.00 | Draft (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2008 | 0.1 | $14.00 | E-mail from J Miller re asbestos settlement |
| KATYA BELAS - 11_CAS | | $65.00 | 4/8/2008 | 0.6 | $39.00 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.1); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.1); prepare Notices of Transfer for service (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/8/2008 | 1.4 | $294.00 | Analysis of Court docket re pleadings filed and case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/8/2008 | 0.3 | $63.00 | Analysis of e-mail from M John re new claims received from Rust Consulting (.1); analysis of e-mail from J Miller re status of transition of L Ruppaner assignments in case (.1); prepare e-mail to M John re Rust Consulting new claims to J Conklin for processing (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/8/2008 | 0.3 | $58.50 | Calls (.1) and memos (.2) from M Araki re claims transfer processing and other claims related issues |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/8/2008 | 0.2 | $39.00 | Review correspondence and CD from Rust Consulting re new TIFF claims images (.1); memo to M Araki re appropriate processing of CD and claim images (.1) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/9/2008 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/9/2008 | 0.1 | $7.50 | Review Court docket Nos. 18455 to 18476 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/9/2008 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/9/2008 | 1.7 | $357.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.7) |
| KATYA BELAS - 11_CAS | | $65.00 | 4/10/2008 | 0.7 | $45.50 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.2); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.1); prepare Notices of Transfer for service (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 18477 to 18492 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/10/2008 | 0.2 | $42.00 | Analysis of e-mail from A Bosack re B Brager/Haines Investment telephone message (.1); telephone to B Brager re transfer inquiry (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/10/2008 | 1.8 | $378.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.8) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/10/2008 | 0.3 | $63.00 | Analysis of e-mail from J Conklin re new bankruptcy claims received from Rust Consulting (.1); review b-Linx re new claims received (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/10/2008 | 1 | $210.00 | Review Court docket re recent Omni orders (.5); analysis of b-Linx to audit claims affected by Omni orders (.5) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/10/2008 | 0.1 | $19.50 | Review and respond to memo from S Cohen re appropriate handling of claims received from Rust Consulting |
| JAMES MYERS - 11_CAS | | $65.00 | 4/11/2008 | 0.2 | $13.00 | E-mail to/from L Bogue re service of 6 Notices of Transfer of Claims (.1); prepare 6 Notices of Transfer of Claims for service (.1) |
| JAY GIL - 11_CAS | | $95.00 | 4/11/2008 | 0.1 | $9.50 | Analysis of categorization updates related to Court docket No 18488 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 18493 to 18504 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/11/2008 | 0.4 | $84.00 | Analysis of e-mail from S Millsap re BERT updates performed and new reports to review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/11/2008 | 1.2 | $252.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/13/2008 | 0.2 | $42.00 | Review billing database re Mar 08 totals (.1); prepare e-mail to S Fritz re Mar 08 totals (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 4/13/2008 | 0.5 | $47.50 | Audit categorization updates related to Court Dockets 17690, 17795, 18004, 18422, 18475, 18495 |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/14/2008 | 3.2 | $672.00 | Review recent docket filings (1.7) and audit subsequent claim database updates (1.5) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/14/2008 | 0.1 | $7.50 | Review Court docket No. 18505 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/14/2008 | 1.5 | $315.00 | Analysis of new BERT reports and updates from S Millsap |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 4/15/2008 | 0.6 | $90.00 | Weekly project team status call. |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/15/2008 | 0.8 | $168.00 | Prepare for (.2) and lead (.6) WR Grace team call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/15/2008 | 0.1 | $7.50 | Review Court docket Nos. 18506 to 18517 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2008 | 0.8 | $168.00 | Weekly conf call with J Miller, S Kjontvedt, G Kruse, re plan update, timeline, items to prep |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2008 | 0.3 | $63.00 | March invoice analysis for S Fritz |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/15/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/15/2008 | 0.3 | $33.00 | Analyze docket numbers 17725 to 18503 (.1); audit claim database updates re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/15/2008 | 0.3 | $42.00 | Weekly status call |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Meleney Equip Courtesy Notice re Docket 18511 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Industrial Scales Courtesy Notice re Docket 18509 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Paradyne Courtesy Notice re Docket 18512 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of La Tex Rubber Courtesy Notice re Docket 18510 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Alchemy South Courtesy Notice re Docket 18507 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of Crown Services 2 Courtesy Notices re Docket 18508 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/15/2008 | 0.2 | $18.00 | Coordinate service of  DACA Courtesy Notices re Dockets 18507, 18508, 18509, 18510, 18511 and 18512 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/16/2008 | 1.1 | $121.00 | Analysis of recent docket activity- numbers 17638, 17674, 17854, 17903, 18102, 18108, 18138, 18174, 18244, 18295, 18301, 18303, 18312, 18313 and 18314 and related docket entries (.6); audit claims database pursuant to analysis (.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/16/2008 | 0.2 | $22.00 | Analysis of recent docket activity- number 18476 Certification of Counsel re Claims and related docket entries (.1); verify claim/objection database pursuant to analysis (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/16/2008 | 2.5 | $525.00 | Follow-up w/ S. Cohen via e-mail (.8) and phone (.4) re: stipulation/order report request from L. Sinanyan; revise parameters per S Cohen discussions (1.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/16/2008 | 0.4 | $44.00 | Analyze Court docket no 18518, add party to the 2002 List in the noticing system and add additional noticing parties to affected entries in the claims database |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/16/2008 | 0.2 | $15.00 | Review Court docket Nos. 18518 to 18533 (.1); categorize each new docket entry and flag for further action and follow up (.1). |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2008 | 1 | $210.00 | Analysis of files re claim status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2008 | 1.5 | $315.00 | Additional analysis of fourth group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2008 | 1.3 | $273.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2008 | 1 | $210.00 | Analysis of docket re new filings |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2008 | 1.6 | $336.00 | Continue analysis of fourth group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/17/2008 | 0.2 | $39.00 | Call from M Araki re requirements for notarizing proofs of service re claims transfers |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/17/2008 | 0.7 | $77.00 | Analyze docket numbers 18318 to 18530 (.3); audit claim database updates re same (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 4/18/2008 | 0.4 | $26.00 | E-mail to/from L Bogue re service and filing of 9 Certificates of Service of claims transfers (.2); prepare 9 Certificates of Serrvice of claims transfers for filing and service (.2) |
| KATYA BELAS - 11_CAS | | $65.00 | 4/18/2008 | 1 | $65.00 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.2); analysis of Notices of Transfer re service parties (.2); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.2); prepare Notices of Transfer for service (.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/18/2008 | 0.2 | $15.00 | Review Court docket Nos. 18534 to 18564 (.1); categorize each new docket entry and flag for further action and follow up (.1). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2008 | 1.6 | $336.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.9); revise b-Linx re audit results (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2008 | 1.5 | $315.00 | Further analysis of fourth group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/18/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 4/18/2008 | 0.2 | $37.00 | Notarize nine Certificates of Service of claims transfer |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2008 | 2.4 | $504.00 | Analysis of claim flag reports and claims flagged to normalize flags (1.4); revise b-Linx to normalize claim flags (.9); prepare e-mail to A Wick re ART reports and claim flag issues (.1) |
| MARISTAR GO - 11_CAS | | $95.00 | 4/20/2008 | 0.4 | $38.00 | Analysis of categorization updates related to Court docket Nos 18534, 18536, 18539, 18541-43, 18545 (.2); flag any pleadings impacting claims or the master service list for further action and follow up as needed (.2) |
| KATYA BELAS - 11_CAS | | $65.00 | 4/21/2008 | 0.9 | $58.50 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.2); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.2); prepare Notices of Transfer for service (.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/21/2008 | 0.1 | $7.50 | Review Court docket Nos. 18565 to 18581 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/21/2008 | 2.3 | $483.00 | Analysis of indemnification claim flag report and claims flagged to ascertain various claim types included vs not included (1.3); review claim types of claims flagged (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/21/2008 | 1.5 | $315.00 | Prepare new claim flag reports for flags not yet reviewed |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/21/2008 | 0.7 | $147.00 | Prepare e-mail to S Cohen and J Miller re indemnification claim flags with mis-typed claim types (.2); analysis of e-mail from S Cohen re indemnification claim flags with incorrect claim types (.1); analysis of e-mail from J Miller re indemnification claim flags (.1); analysis of e-mail from A Wick re ART reports and claim flag info (.2); prepare e-mail to K Davis at Rust Consulting re new BMC Group address for future claim processing, change of recipient (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 4/21/2008 | 0.5 | $47.50 | Audit categorization updates related to Court Dockets 17124-18528 (48 dockets). |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/22/2008 | 0.1 | $4.50 | Telephone with Debra Perez of Modern Process Equipment at (773) 254-3929 re status of WR Grace plan and mailing to creditors |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/22/2008 | 0.4 | $44.00 | Analyze recent docket activity- number 18535 Order re claims 9778, 11036 and 11037 for Allegeny Centers |
| JAMES MYERS - 11_CAS | | $65.00 | 4/22/2008 | 0.1 | $6.50 | E-mails to/from L Bogue re two Notices of Transfer and service |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/22/2008 | 0.7 | $77.00 | Prepare seven Certificates of Service related to claim transfers |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 18582 to 18583 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/22/2008 | 1 | $210.00 | Analysis of S Herrschaft folder re K&E request re indemnification claim typing vs flags |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/22/2008 | 0.4 | $84.00 | Conference call with J Miller, S Kjontvedt and S Cohen re claims with stipulations/orders and interest component in prep for plan solicitation, indemnification claim flag issues, case status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/22/2008 | 0.4 | $44.00 | Status call led by J Miller re pending issues |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 4/22/2008 | 0.1 | $18.50 | Notarize seven Certificates of Service of claims transfer |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/23/2008 | 0.2 | $22.00 | Analyze Court docket no 18446 and exclude appropriate party from the 2002 List in the noticing system |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/23/2008 | 0.1 | $7.50 | Review Court docket Nos. 18584 to 18591 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/23/2008 | 0.2 | $22.00 | Review e-mails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/23/2008 | 0.1 | $9.00 | Coordinate service of Ives Equip Transfer Notice re Docket 18587 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/23/2008 | 0.1 | $9.00 | Coordinate service of LSI Transfer Notice re Docket 18587 |
| KATYA BELAS - 11_CAS | | $65.00 | 4/24/2008 | 0.5 | $32.50 | Analysis of e-mail from L Bogue re service of Notice of Transfer (.1); analysis of Notice of Transfer re service parties (.1); prepare service list for Notice of Transfer (.1); review Notice of Transfer document (.1); prepare Notice of Transfer for service (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| KATYA BELAS - 11_CAS | | $65.00 | 4/24/2008 | 0.7 | $45.50 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.2); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.1); prepare Notices of Transfer for service (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/24/2008 | 0.2 | $22.00 | Prepare two Certificates of Service related to claim transfers |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 18592 to 18600 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 4/24/2008 | 0.1 | $18.50 | Notarize two Certificates of Service of claims transfer |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 18601 to 18609 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/28/2008 | 0.1 | $7.50 | Review Court docket Nos. 18610 to 18618 to categorize docket entry and flag for further action and follow up |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/28/2008 | 1.4 | $294.00 | Prepare e-mail to J Miller and S Kjontvedt re new access info for S Herrschaft folders (.1); analysis of S Herrschaft folders re indemnification claim classification and uses (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/28/2008 | 1.5 | $315.00 | Analysis of new claim flag reports for flags not yet reviewed (.6); analysis of b-Linx re claim flags (.5); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| NOREVE ROA - 11_CAS | | $95.00 | 4/28/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Dockets 18577, 18583, 18592, 18599 |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 4/29/2008 | 1 | $95.00 | Audit categorization updates related to Court docket nos 16722,17085,17086,17087,17710,18341-18344,18357.18368,18369,18399,18400,18502, 18533 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 4/29/2008 | 0.4 | $60.00 | Project team conference call re case status. |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/29/2008 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) team status call |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/29/2008 | 1.5 | $315.00 | Research bar date inquiries from J. Baer and L. Sinanyan |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 18619 to 18634 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2008 | 1.3 | $273.00 | Analysis of new claim flag reports for flags not yet reviewed (.5); analysis of b-Linx re claim flags (.4); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2008 | 1.2 | $252.00 | Conference call with J Miller, S Cohen, S Kjontvedt, G Kruse re case status, solicitation status, claims (.4); analysis of Court docket re recent filings (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2008 | 0.5 | $105.00 | Analysis of e-mail from J Miller re sig pages for Feb 08 fee app (.1); finalize Feb 08 fee app for filing (.2); prepare e-mail to L Oberholzer/PSZYJW re Feb 08 fee app filing (.1); analysis of e-mail from L Oberholzer re fee app filing (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/29/2008 | 0.3 | $33.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/29/2008 | 0.3 | $33.00 | Initialize research re service of bar date notice per J Miller/J Baer request (.2); draft follow-up memos to J Miller, J Conklin re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/29/2008 | 0.3 | $42.00 | Weekly team status call |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18262 and related docket entries |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18517 and 18530 and related docket entries |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.2 | $22.00 | Research updates made the claims 9778, 11036 and 11037 related to docket 18535 (.1); discussion with S Cohen re same (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.2 | $22.00 | Analyze recent docket activity- number 18107 and related docket entries (.1); audit claims database re analysis (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18318 and related docket entries |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18362 and related docket entries |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Analyze recent docket activity- number 18363 and related docket entries; audit claims database re same. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.2 | $22.00 | Prepare two Certificates of Service related to transfer notices |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 18635 to 18639 to categorize docket entry and flag for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 4/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2008 | 1.3 | $273.00 | Continue to audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.7); revise b-Linx re audit results (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2008 | 0.2 | $42.00 | Analysis of e-mail from L Sinanyan re status of claim 17718 and BOA outstanding issue (.1); analysis of e-mail from L Oberholzer re filing of BMC Feb 08 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2008 | 1.2 | $252.00 | Continue analysis of new claim flag reports for flags not yet reviewed (.4); continue analysis of b-Linx re claim flags (.4); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 4/30/2008 | 0.1 | $18.50 | Notarize two Certificates of Service of claims transfer |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/30/2008 | 0.1 | $9.00 | Coordinate service of DACA Courtesy Notice re Docket 18625 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/30/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re Dockets 18616 and 18617 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/30/2008 | 0.1 | $9.00 | Coordinate service of Courtesy Notice re Docket 18625 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/30/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re Docket 18617 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analyze recent docket activity number 18581 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analyze recent docket activity number 18578 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analyze recent docket activity number 18579 |
| KATYA BELAS - 11_CAS | | $65.00 | 5/1/2008 | 1 | $65.00 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.3); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.2); prepare Notices of Transfer for service (.2) |
| KATYA BELAS - 11_CAS | | $65.00 | 5/1/2008 | 0.8 | $52.00 | Analysis of e-mail from L Bogue re filing of Certificates of Mailings re Notices of Transfer (.1); prepare Certificates of Service re Notices of Transfer for ecf filing (.3); file Certificates of Service re Notices of Transfer via ecf with Court (.4) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Prepare one Certificate of Service related to transfer notice. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/1/2008 | 0.1 | $7.50 | Review Court docket Nos 18640-18651 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/1/2008 | 1.6 | $336.00 | Further analysis of new claim flag reports for flags not yet reviewed (.5); further analysis of b-Linx re claim flags (.5); revise b-Linx to normalize claim flags in reports reviewed (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/1/2008 | 1 | $210.00 | Analysis of S Herrschaft folders re solicitation items for solicitation planning |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/1/2008 | 1.3 | $273.00 | Analysis of April Court docket re pleadings, case status, pending items |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims review/reconciliation |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/1/2008 | 0.1 | $18.50 | Notarize Certificates of Service of claims transfer |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/2/2008 | 0.1 | $7.50 | Review Court docket Nos 18652-18658 to categorize docket entries |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2008 | 2 | $420.00 | Analysis of status of objections to claims motions/orders (1.0); analysis of objections flagged but not filed (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2008 | 1.7 | $357.00 | Analysis of claim flag reports for flags not yet reviewed (.6); analysis of b-Linx re claim flags (.5); revise b-linx to normalize claim flags (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/5/2008 | 2 | $420.00 | Continue to audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.1); revise b-Linx re audit results (.9) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/6/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

**2nd Quarter -- Case Administration**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/6/2008 | 0.8 | $168.00 | Weekly conf call with J Miller, S Kjontvedt and S Cohen re prep for solicitation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/6/2008 | 0.6 | $66.00 | Status call led by J Miller re pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/6/2008 | 0.1 | $11.00 | Review emails and correspondence re claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/6/2008 | 0.6 | $84.00 | Weekly team status call |
| JAMES MYERS - 11_CAS | | $65.00 | 5/7/2008 | 0.5 | $32.50 | Analysis of e-mail from L Bogue re filing Certificates of Service for 4 claim transfers (.1); ECF file 4 Certificates of Service re Claims Transfers with Court (.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/7/2008 | 0.5 | $55.00 | Prepare four Certificates of Service related to transfer notices. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2008 | 1 | $210.00 | Telephone from J Porochonski re no  b-Linx access, claim info needed (.2); prepare e-mail to HelpDesk re J Porochonski b-Linx access (.1); analysis of b-Linx re Primet claim (.3); prepare e-mail to J Porochonski re Primet claim (.2); telephone from F Zaremby re Primet claim notes (.2) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/7/2008 | 0.2 | $37.00 | Notarize four Certificates of Service of claims transfer |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Courtesy Notice re dkt 18663 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Weld-Rite Transfer Notice re dkt 18660 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.4 | $36.00 | Coordinate service of Transfer and Courtesy Notices re dkts 18669, 18670, 18675 & 18674 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re dkt 18675 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re dkt 18669 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Courtesy Notice re dkt 18662 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re dkt 18670 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Hain Capital Transfer Noitce re dkt 18660 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.2 | $18.00 | Coordinate service of Courtesy Notices re dkts 18662 and 18663 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/7/2008 | 0.1 | $9.00 | Coordinate service of Courtesy Notice re dkt 18674 |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/8/2008 | 0.1 | $11.00 | Analyze Court docket no. 18676 and verify no updates to the noticing system are required. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/9/2008 | 0.1 | $7.50 | Review Court docket Nos 18659-18675 to categorize docket entries |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - 11_CAS | | $95.00 | 5/12/2008 | 1.2 | $114.00 | Audit categorization update related to Court docket nos.18659,18661,18664,18666-18668,18671-18672,18354-18356,18360,18371,18373-18377,18381-18383,18385,18395-18397,18401-18404,18415 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2008 | 0.2 | $42.00 | Analysis of e-mail from J Miller re conf call with Rust Consulting re transfer of PI data for solicitation (.1); e-mail to J Miller re conf call (.1) |

EXHIBIT 1

# BMC Group

WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2008 | 1.8 | $378.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/12/2008 | 0.1 | $11.00 | Review emails and correspondence re claims review/reconciliation |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/13/2008 | 0.6 | $66.00 | Conference call with Rust at request of J Miller |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/13/2008 | 0.3 | $22.50 | Review court docket Nos 18677-18707 to categorize docket entries |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/13/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/13/2008 | 1 | $210.00 | Analysis of docket re new pleadings filed, case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/13/2008 | 0.8 | $168.00 | Pre-conf call (.2) and call (.6) with Rust Consulting re PI data for solicitation prep |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/14/2008 | 0.1 | $4.50 | Telephone with Emily Cheung of Longacre at (212) 259-4312 re request for copies of claims - referred to Rust Consulting. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/14/2008 | 2 | $420.00 | Analysis of claim flag reports for flags not yet reviewed (.7); analysis of b-Linx re claim flags (.8); revise b-linx to normalize claim flags (.5) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/15/2008 | 0.1 | $7.50 | Review Court docket Nos 18708-18712 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/15/2008 | 1.3 | $273.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.8); revise b-Linx re audit results (.5) |
| NOREVE ROA - 11_CAS | | $95.00 | 5/15/2008 | 3.5 | $332.50 | Audit categorization updates related to Court docket Nos. 16979-18707 (167 dockets) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/16/2008 | 0.1 | $7.50 | Review Court docket Nos 18713-18726 to categorize docket entries |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/16/2008 | 1.2 | $252.00 | Analysis of Court docket re recent filings and case status |
| NOREVE ROA - 11_CAS | | $95.00 | 5/16/2008 | 0.3 | $28.50 | Audit categorization updates related to Court docket Nos. 18708-18712 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/19/2008 | 0.1 | $7.50 | Review Court docket Nos 18727-18737 to categorize docket entries |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/19/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/20/2008 | 0.3 | $45.00 | Conf call with project team re case status, PI data transfer and Disclosure Statement timelines |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/20/2008 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) Non-asbestos and PD claim status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/20/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/20/2008 | 0.1 | $7.50 | Review Court docket Nos 18738-18755 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/20/2008 | 2 | $420.00 | Analysis of claim flag reports for normalization (.6); analysis of b-Linx re claim flags (.8); revise b-linx to normalize claim flags (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/20/2008 | 0.2 | $42.00 | Weekly conference call with J Miller, S Cohen, G Kruse re case status, planning |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/20/2008 | 0.1 | $11.00 | Status call led by J.Miller re pending issues |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/21/2008 | 0.1 | $7.50 | Review Court docket No 18756 to categorize docket entries |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2008 | 2 | $420.00 | Continue analysis of claim flag reports for normalization (.7); analysis of b-Linx re claim flags (.8); revise b-linx to normalize claim flags (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/21/2008 | 0.1 | $11.00 | Review emails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/22/2008 | 0.1 | $7.50 | Review Court docket Nos 18757-18767 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/22/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx revisions made to claims per pleadings (.8); revise b-Linx re audit results (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2008 | 1.4 | $294.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.7); revise b-Linx re audit results (.7) |
| NOREVE ROA - 11_CAS | | $95.00 | 5/25/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 183714 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/27/2008 | 0.1 | $7.50 | Review Court docket Nos 18768-18785 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/27/2008 | 0.5 | $105.00 | Weekly conf call with J Miller, S Cohen re case status, plan solicitation (.3); analysis of e-mail from J Miller re Mar and 28th Qtrly fee apps (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/27/2008 | 0.2 | $22.00 | Status call led by J.Miller re pending issues |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/28/2008 | 0.1 | $7.50 | Review Court docket Nos 18786-18797 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/28/2008 | 0.8 | $168.00 | Revise e-mail to K Love re asbestos pd claim supps (.2); analysis of Court docket re Certificate of No Objection re Jan 08 fee app (.4); e-mail to/from S Fritz re Jan 08 fee app payment (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/28/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims review/reconciliation |
| KATYA BELAS - 11_CAS | | $65.00 | 5/29/2008 | 1 | $65.00 | Analysis of e-mail from L Bogue re service of Notices of Transfer (.1); analysis of Notices of Transfer re service parties (.3); prepare service list for Notices of Transfer (.2); review Notices of Transfer document (.2); prepare Notices of Transfer for service (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/29/2008 | 0.4 | $44.00 | Prepare two Certificates of Service related to claim transfers. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/29/2008 | 0.1 | $7.50 | Review Court docket Nos 18798-18812 to categorize docket entries |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 5/29/2008 | 0.2 | $37.00 | Notarize two Certificates of Service of claims transfer |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of Karski Security Courtesy Notice re dkt 18767 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of LabVantage Solutions (1) Transfer Ntc re dkt 18795 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.2 | $18.00 | Coordinate service of PSE (2) Transfer Notice re dkt 18805 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.3 | $27.00 | Electronically file Certificate of Service of Notice of Transfer of Claim re Dkt No. 18795 with the Court |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.3 | $27.00 | Electronically file Certificate of Service of Notice of Transfer of Claim re Dkt No. 18805 with the Court |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of DACA Courtesy Notice re dkt 18767 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of LSI Transfer Notice re dkt 18805 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of Hain Capital Transfer Notice re dkt 18795 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.2 | $18.00 | Coordinate service of LabVantage Solutions (2) Transfer Ntc re |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/29/2008 | 0.1 | $9.00 | Coordinate service of PSE (1) Transfer Notice re dkt 18805 |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/30/2008 | 1 | $210.00 | Call with J O'Connell at Blackstone |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/30/2008 | 0.2 | $22.00 | Analyze Court docket no. 18825 and verify no updates to the noticing system or claims database are required. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/30/2008 | 0.1 | $7.50 | Review Court docket Nos 18813-18831 to categorize docket entries |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/30/2008 | 0.1 | $19.50 | Review notice of Ferry Joseph & Pearce quarterly fee application served on BMC |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/30/2008 | 0.1 | $19.50 | Review notice re Bilzin Sumberg quarterly fee application forwarded to BMC |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/30/2008 | 0.1 | $19.50 | Review notice of Phillips Goldman & Spence quarterly fee application served on BMC |
| NOREVE ROA - 11_CAS | | $95.00 | 5/30/2008 | 2 | $190.00 | Audit categorization updates related to Court Docket Nos. 18715-18784 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/30/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims review/reconciliation |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/2/2008 | 0.4 | $44.00 | Prepare two Certificates of Service related to claim transfers. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/2/2008 | 0.1 | $7.50 | Review Court docket Nos. 18832-18838 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/2/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims review/reconciliation |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 6/2/2008 | 0.1 | $18.50 | Notarize Certificates of Service of claims transfer |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/2/2008 | 0.1 | $9.00 | Coordinate service of Proof of Service re: dkt 18822 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/3/2008 | 1 | $150.00 | Conf call with project team re Solicitation status and time lines. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2008 | 0.9 | $189.00 | Weekly conf call with J Miller, S Kjontvedt, S Cohen and G Kruse re solicitation preparation, balloting, master ballots |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/3/2008 | 0.1 | $16.50 | Verification of DRTT modification of docket item 18713 by developers. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/3/2008 | 0.9 | $99.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/3/2008 | 1.1 | $154.00 | Weekly team status call |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/4/2008 | 0.2 | $22.00 | Provide contact information for Rust Consulting to D. Martinez of Liquidity Solutions in response to inquiry requesting claim image. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/4/2008 | 0.1 | $7.50 | Review Court docket Nos. 18839-18861 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/4/2008 | 1.4 | $294.00 | Analysis of e-mail from K McCrone re info on MDEQ claim (.1); analysis of CCRT re MDEQ claim info (.1); prepare e-mail to K McCrone re MDEQ info (.1); analysis of e-mail from J Miller to J O'Connell re claims summary report (.2); analysis of e-mail from J Monahan re list of claims traders (.1); telephone to J Monahan re report (.1); prepare ART and excel reports of claims traders and related claims for J Monahan (.4); review report and revise (.2); prepare e-mail to J Monahan re report (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/5/2008 | 0.1 | $7.50 | Review Court docket Nos. 18862-18863 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/5/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| KATYA BELAS - 11_CAS | | $65.00 | 6/6/2008 | 0.3 | $19.50 | Analysis of e-mail from L Bogue re filing 2 Certificates of Mailings re Notices of Transfer (.1); prepare Certificates of Service re Notices of Transfer for ecf filing (.1); file Certificates of Service re Notices of Transfer via ecf with Court (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/6/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/6/2008 | 0.1 | $7.50 | Review Court docket Nos. 18864-18871 to categorize docket entries. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/6/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/9/2008 | 0.1 | $7.50 | Review Court docket Nos. 18872-18881 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/9/2008 | 0.6 | $126.00 | E-mails to (.2)/from (.2) Help Desk re S Ament b-Linx access issues and resolution; analysis of e-mail from JL Aboitiz re Zonolite bar date pleadings received (.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/10/2008 | 0.6 | $90.00 | Conf call with project team to review case status and solicitation timelines. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 18882-18897 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/10/2008 | 0.8 | $168.00 | Weekly conf call with J Miller, S Kjontvedt, S Cohen, G Kruse, A Wick re asbestos PI data from Rust, preparation for solicitation and planning |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/10/2008 | 0.6 | $66.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/10/2008 | 0.6 | $84.00 | Weekly status call |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/11/2008 | 0.5 | $55.00 | Prepare three Certificates of Service related to transfer notices. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 18898-18904 to categorize docket entries. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/11/2008 | 0.1 | $19.50 | Review notices, motions and order re ZAI claims filed by Asbestos Committee counsel and forwarded to BMC; forward to case clerk for appropriate disposition |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/11/2008 | 0.1 | $19.50 | Memo to Jeff Miller re filing change of address |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 6/11/2008 | 0.1 | $18.50 | Notarize Certificates of Service of claims transfer |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 6/11/2008 | 0.2 | $37.00 | Notarize two Certificates of Service of claims transfer |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2008 | 0.1 | $9.00 | Coordinate service of Fair Harbor Transfer Notice re: dkt 18673 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2008 | 0.1 | $9.00 | Coordinate service of Intransco Inc Transfer Notice re: dkt 18673 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2008 | 0.1 | $9.00 | Coordinate service of General Surfactants (1) Transfer Notice re: dkt 18900 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2008 | 0.1 | $9.00 | Coordinate service of Proof of Service re: dkts 18899 & 18900 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2008 | 0.1 | $9.00 | Coordinate service of Argo Partners Transfer Notice re: dkt 18900 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2008 | 0.1 | $9.00 | Coordinate service of General Surfactants (2) Transfer Notice re: dkt 18900 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2008 | 0.1 | $9.00 | Coordinate service of Primark Tool (1) Transfer Notice re: dkt 18899 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/11/2008 | 0.1 | $9.00 | Coordinate service of Primark Tool (2) Transfer Notice re: dkt 18899 |
| KATYA BELAS - 11_CAS | | $65.00 | 6/12/2008 | 0.4 | $26.00 | Analysis of e-mail from L Bogue re filing Certificates of Mailings re Notices of Transfer (.1); prepare Certificates of Service re Notices of Transfer for ecf filing (.1); file Certificates of Service re Notices of Transfer via ecf with Court (.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/12/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/12/2008 | 0.1 | $7.50 | Review Court docket Nos. 18905-18910 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/12/2008 | 1.2 | $252.00 | Analysis of docket re new filings (1.0); analysis of e-mail from J Miller re conf call with K&E to discuss ZAI bar date mailing (.1); prepare e-mail to J Miller re ZAI bar date call (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/12/2008 | 0.1 | $9.00 | Coordinate service of Proof of Service Transfer Notice re: dkt 18673 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/13/2008 | 0.1 | $7.50 | Review Court docket Nos. 18911-18918 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/13/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/13/2008 | 0.5 | $105.00 | Prepare e-mail to S Fritz re no comments by Fee Examiner for Oct-Dec 07 (.1); prepare draft May 08 consultant time (.2); review of e-mail from L Bogue re claim transfer with no deemed amount (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/13/2008 | 0.2 | $33.00 | Review recent Notice of Transfer on Court docket with L Bogue (.1); discuss handling protocol related to same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/13/2008 | 0.1 | $11.00 | Review emails and correspondence re claims review/reconciliation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/16/2008 | 0.1 | $7.50 | Review Court docket Nos. 18919-18922 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/16/2008 | 0.5 | $105.00 | Analysis of most recent Court docket re ZAI bar date notice pleadings (.4); prepare e-mail to J Miller and S Kjontvedt re Order establishing 10/31/08 as ZAI bar date (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/16/2008 | 0.6 | $126.00 | Telephone from A Hammond re b-Linx access issue (.1); telephone to W Sparks re followup on e-mail re shareholder and securities info (.1); analysis of e-mail from W Sparks (.1); analysis of info from J Miller re ZAI conf call (.1); e-mails to/from Help Desk re A Hammond b-Linx access issues (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/17/2008 | 0.8 | $88.00 | Conference call at request of J Miller on PIQ data |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 6/17/2008 | 0.1 | $7.50 | Telephone with Katrina Pittsman at (000) 000-0000 re request for copy of claim, referred to Rust Consulting for copy. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/17/2008 | 1 | $150.00 | Conf call with project team re updated solicitation timelines and PI data analysis. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/17/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/17/2008 | 0.1 | $7.50 | Review Court docket Nos. 18923-18933 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/17/2008 | 0.6 | $126.00 | Conf call with D Boll, J Baer, J Miller, S Kjontvedt re ZAI bar date service |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/17/2008 | 0.6 | $126.00 | Prepare e-mail to J Miller re asbestos supplement cleanup with J Baer (.1); analysis of Court docket re new filings (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/17/2008 | 1.1 | $121.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/17/2008 | 0.8 | $112.00 | Weekly status call |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/17/2008 | 1.5 | $210.00 | Prepare (.5) and attend (1.0) call with K&E re ZAI bar date service and timing on solicitation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/18/2008 | 0.1 | $7.50 | Review Court docket Nos. 18934-18941 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/18/2008 | 0.2 | $42.00 | Analysis of e-mails and docs from JL Aboitiz re service to Seattle office (.1); prepare e-mail to J Aboitiz re document disposition (.1) |
| KATYA BELAS - 11_CAS | | $65.00 | 6/19/2008 | 0.5 | $32.50 | Analysis of e-mail from L Bogue re filing 7 Certificates of Mailings re Notices of Transfer (.1); prepare Certificates of Service re Notices of Transfer for ecf filing (.2); file Certificates of Service re Notices of Transfer via ecf with Court (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/19/2008 | 0.8 | $88.00 | Prepare six Certificates of Service related to transfer notices. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/19/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/19/2008 | 0.1 | $7.50 | Review Court docket Nos. 18942-18960 to categorize docket entries. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/19/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re claims analysis |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 6/19/2008 | 0.5 | $92.50 | Notarize five Certificates of Service of claims transfer |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/20/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/20/2008 | 0.1 | $7.50 | Review Court docket Nos. 18961-18971 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2008 | 1.5 | $315.00 | Audit DRTT entries (.7); revise b-Linx per audit (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2008 | 2 | $420.00 | Analysis of April to date docket re pleadings affecting claims for 2nd Qtr SEC reporting preparation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/20/2008 | 0.4 | $84.00 | Analysis of e-mail from S Ordaz re Notice of Change of Address re BMC (.1); prepare e-mail to S Ordaz re Notice of Change of Address (.1); analysis of Notice of Change of Address (.1); prepare e-mail to L Oberholzer re filing/service of BMC Notice of Change of Address (.1) |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 6/20/2008 | 0.4 | $44.00 | Prepare BMC Notice of Change of Address (.2); coordinated with M Araki re filing of same on case docket (.2) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2008 | 0.1 | $9.00 | Coordinate service of Fair Harbor Transfer Notice re: dkt 18948 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/20/2008 | 0.1 | $9.00 | Coordinate service of Transfer Notice re: dkt 18948 |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/23/2008 | 0.1 | $4.50 | Telephone with Interested Party at (201) 323-3151 re request for list of all claims filed in the case - referred to Kathy Davis with Rust Consulting. |
| JAMES MYERS - 11_CAS | | $65.00 | 6/23/2008 | 0.2 | $13.00 | Dkt 18948: email exchange w/ M Booth (.1); file Certificate of Service re Claim Transfer via ECF (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/23/2008 | 0.2 | $33.00 | Prepare Certificate of Service for 20 day notice related to docket 18948 (.1); forward to Notice Group for service (.1). |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 6/23/2008 | 0.1 | $11.00 | Review e-mail from Pachulski law firm confirming BMC Notice of Change of Address has been filed and served |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/23/2008 | 0.1 | $9.00 | Coordinate service of Proof of Service Transfer Notice re: dkt 18948 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/24/2008 | 0.4 | $44.00 | Conference call on PIQ noticing |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/24/2008 | 0.4 | $60.00 | Conference call with project team re case status. |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/24/2008 | 1 | $210.00 | Prepare for (.3) and lead (.7) team status call re: claims data, ZAI bar date prep and plan filing prep |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/24/2008 | 0.5 | $55.00 | Analyze Court docket nos. 18981, 18982 and 18984 (.2); perform appropriate updates in the noticing system (.3) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 18972-18989 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/24/2008 | 2.8 | $588.00 | Continue analysis of pleadings in 2nd Qtr affecting claims (2.3); analysis of Dkts 17870 and 18574 re possible Libby claims (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/24/2008 | 0.6 | $126.00 | Analysis of e-mail from J Miller re L Sinanyan e-mail re status of Bank of America claim for transfers (.1); analysis of e-mail from J Miller to K Davis re Canadian class proof of claim previously rejected and other potential rejected ZAI claims (.1); prepare e-mail to S Cohen re Order 18579 and impact on claims (.3); analysis of e-mail from K Davis re Rust list of ZAI related correspondence (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/24/2008 | 0.5 | $105.00 | Weekly conference call with J Miller, S Cohen, S Kjontvedt, T Feil, G Kruse re case status, solicitation preparation, 2nd Qtr SEC reporting (.4); analysis of e-mail from K Davis re new claim received (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/24/2008 | 0.4 | $44.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/24/2008 | 0.5 | $70.00 | Weekly team status call |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/24/2008 | 0.1 | $14.00 | Review email from J Miller to K Davis re Rust re ZAI bar date notice |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/25/2008 | 1.5 | $315.00 | Coordinate prep of 2nd quarter claims audit for 10-Q filings |
| KATYA BELAS - 11_CAS | | $65.00 | 6/25/2008 | 0.3 | $19.50 | Analysis of e-mail from L Bogue re filing Certificates of Mailings re Notices of Transfer (.1); prepare Certificates of Service re Notices of Transfer for ecf filing (.1); file Certificates of Service re Notices of Transfer via ecf with Court (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/25/2008 | 0.3 | $33.00 | Analyze Court docket no. 18990 (.1); exclude appropriate party in the noticing system (.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 18990-18996 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/25/2008 | 0.5 | $105.00 | Analysis of e-mail from J Miller re ZAI service party project (.1); analysis of e-mail from J Conklin re new claim from Rust Consulting (.1); analysis of new claim received (.1); revise claim re type, status and add recon notes (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/25/2008 | 2.5 | $525.00 | Audit pleadings in DRTT system and b-Linx re impact on claims (1.5); revise b-Linx re audit results (1.0) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 6/25/2008 | 0.2 | $39.00 | Review correspondence and CD from Rust Consulting (.1); prepare memo to M Araki and J Conklin re new claim data from Rust Consulting (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/26/2008 | 0.2 | $22.00 | Prepare one Certificate of Service related to transfer notice. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/26/2008 | 0.1 | $7.50 | Review Court docket Nos. 18997-19003 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/26/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/26/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re claims issues on order 18579 (.1); analysis of e-mail from S Cohen re State of Michigan new claim received and prior claims (.1); analysis of e-mails from J Miller re D Boll new ZAI potential homeowners list for inclusion in bar date service (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/26/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re claims review/reconciliation |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 6/26/2008 | 0.1 | $18.50 | Notarize Certificates of Service of claims transfer |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KATYA BELAS - 11_CAS | | $65.00 | 6/27/2008 | 0.3 | $19.50 | Analysis of e-mail from L Bogue re filing Certificates of Mailings re Notices of Transfer (.1); prepare Certificates of Service re Notices of Transfer for ecf filing (.1); file Certificates of Service re Notices of Transfer via ecf with Court (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/27/2008 | 0.1 | $7.50 | Review Court docket Nos. 19004-19009 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/27/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/27/2008 | 0.4 | $84.00 | Analysis of e-mail from D Boll re scripts for ZAI callers and service of ZAI bar date notice (.1); analysis of e-mail from J Miller re hold on updating asbestos pd claims per L Sinanyan request (.1); prepare e-mail to J Miller re ZAI bar date service (.1); prepare e-mail to J Miller re environmental claims still to be processed (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/27/2008 | 0.1 | $9.00 | Coordinate service of Argo Partners Defective Notice re; dkt 19004 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/27/2008 | 0.1 | $9.00 | Coordinate service of Petrochem Fluid Controls (2) Defective Notice re: dkt 19004 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/27/2008 | 0.1 | $9.00 | Coordinate service of Pretochem Fluid Controls (1) Defective Notice re: dkt 19004 |
| KATYA BELAS - 11_CAS | | $65.00 | 6/30/2008 | 0.1 | $6.50 | Telephone with L Bogue re Certificates of Service re Notice of Transfer filing status |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/30/2008 | 0.3 | $33.00 | Prepare one Certificate of Service related to defective Notice of Transfer. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 6/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 19010-19013 to categorize docket entries. |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 6/30/2008 | 0.1 | $18.50 | Notarize Certificates of Service of claims transfer |

Case Administration Total:    194.1    $31,750.50

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/1/2008 | 0.5 | $55.00 | Set up custom b-Linx database linked to back up data as of 4/1/08 at request of J Miller |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/1/2008 | 0.5 | $47.50 | Assist S Millsap with review and verification of schedule and proofs of claim amount records per data integrity reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/1/2008 | 0.1 | $9.50 | Update mail file data to master service list |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/1/2008 | 0.1 | $9.50 | Review and analyze data exception results in creditor claims management tool |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/1/2008 | 0.1 | $9.50 | Review and update creditors information appearing on data integrity reports |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/1/2008 | 0.1 | $9.50 | Review and update docket records for claims appearing on data integrity reports. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/1/2008 | 2.3 | $218.50 | Create query to update zip codes which do not match the range of zip codes for the queried state |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/1/2008 | 0.1 | $9.50 | Review of report and verifying amount information grouping, and reporting data anomalies to project manager and case support associate. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/2/2008 | 2 | $220.00 | Create a custom snapshot view for tblDocketFlag |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/2/2008 | 2.5 | $275.00 | Create custom summary report database at request of J Miller |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/2/2008 | 1.4 | $133.00 | Review (.8) and verify (.6) creditor address records per data integrity reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/2/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/2/2008 | 2.5 | $237.50 | Review exception reporting query to validate on claim status/substatus. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 4/4/2008 | 1.2 | $180.00 | Prepare report of Active and Inactive claims (.6); export to Excel (.5) and forward to S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 4/7/2008 | 0.8 | $120.00 | Prepare report of active and inactive claims with CUD and UBEY components per S Cohen. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/7/2008 | 0.1 | $9.50 | Review and update entry at request of M Araki |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/7/2008 | 0.3 | $28.50 | Preparation of report verifying deem numbers which have amount records with Deemed Total Claimed for review and data anomalies per project consultant. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/7/2008 | 0.3 | $28.50 | Review of report to verify deemed inactive claims appearing on data integrity reports |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/8/2008 | 0.3 | $28.50 | Prepare access snap shot report of data exceptions for review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 4/9/2008 | 0.8 | $120.00 | Create updated active and inactive claims report per S Cohen. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/9/2008 | 0.7 | $66.50 | Review (.3) and verify (.4) creditor address records per data integrity reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/9/2008 | 0.7 | $66.50 | Assist S Millsap with review and verification of schedule and proofs of claim docket and amount records per data integrity reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/9/2008 | 0.1 | $9.50 | Update b-Linx creditor records with returned mail information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/9/2008 | 0.8 | $76.00 | Update expunged proofs of claims amount, docket and objection records per S Cohen request |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/9/2008 | 1.5 | $142.50 | Review (.6) and update (.9) docket records for claims appearing on data integrity reports. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/10/2008 | 0.1 | $11.00 | Update view vwCCD_AmtRpting for custom change data report summary |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/10/2008 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/10/2008 | 0.1 | $9.50 | Correspondence with project team re upload of new bankruptcy claims |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/10/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/10/2008 | 0.1 | $9.50 | Extract bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/10/2008 | 0.1 | $9.50 | Reformat bankruptcy claims data to migrate to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/10/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/10/2008 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/10/2008 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/10/2008 | 1 | $95.00 | Review data exception results in creditor claims management tool. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/11/2008 | 0.9 | $85.50 | Review (.4) and update (.5) proofs of claims amount and docket records per S Cohen request |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 4/11/2008 | 1.5 | $142.50 | Prepare (.7) and analyze (.8) amount and docket exception report for M Aaraki. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/15/2008 | 1.5 | $142.50 | Review (.7) and verify (.8) creditor address records per data integrity reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/15/2008 | 0.5 | $47.50 | Preparation of report verifying creditor information grouping |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/16/2008 | 0.3 | $33.00 | Assist S Cohen with claims by status liability report in excel |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/16/2008 | 0.7 | $66.50 | Review (.3) and verify (.4) proofs of claim docket and objection information per S Cohen request |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 4/17/2008 | 0.8 | $76.00 | Review (.4) and verify (.4) proofs of claim docket and objection information per S Cohen request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/21/2008 | 0.2 | $22.00 | Assist M Araki with liability report options with claims flags details but without objection detail |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/23/2008 | 0.2 | $22.00 | Query all claims status order stip at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4)(PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/29/2008 | 1 | $110.00 | SQL database maintenance, review logs (.3), update tables fields (.4), views and user defined functions (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Review weblog data including page count (.1), convert data to database (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Confer with S Cohen on Summary F7 and F8 reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Assist G Kruse with docket image copy project |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/1/2008 | 1.3 | $195.00 | Coordinate setup of tool to pull user defined batches of court docket images from FTP folder |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/1/2008 | 0.1 | $9.50 | Review and verify client's website re proof of claim information. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/2/2008 | 1.2 | $180.00 | Create monthly report of Active and Inactive claims (.6); export to Excel (.5) and forward to S Cohen (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/6/2008 | 1.3 | $123.50 | Review (.6) and verify (.7) creditor address records per data integrity reports. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2008 | 2.5 | $437.50 | Updates to Liability/Asbestos claims reports re plan prep |
| CHRISTOPHER KARAMBELAS - 5_CONSULTA | | $110.00 | 5/7/2008 | 0.2 | $22.00 | Discussion with S Kjontvedt re researching CUSIP information |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 5/7/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) service information for returned mail processing in regards to a transfer notices. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/7/2008 | 2.6 | $455.00 | Continue updates to Liability/Asbestos claims reports. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 5/8/2008 | 0.2 | $19.00 | Prepare report verifying docketing information grouping (.1); report data anomalies to project manager and case support associate (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 5/8/2008 | 0.2 | $19.00 | Prepare report amount docketing information grouping (.1); report data anomalies to project manager and case support associate (.1) |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 5/9/2008 | 0.1 | $9.50 | Prepare report verifying creditor information grouping and report data anomalies to project manager |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/13/2008 | 0.3 | $33.00 | Update liability report tool to include data change tracking report (.2); add report type excel output for data change detail reporting (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/13/2008 | 0.7 | $105.00 | Conference call with Rust re transfer of PI data to BMC |
| CHRISTOPHER KARAMBELAS - 5_CONSULTA | | $110.00 | 5/14/2008 | 0.8 | $88.00 | Research CUSIP information for debtors |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2008 | 4 | $440.00 | Review report error on reporting ID 1091 at request of J Miller |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/28/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/28/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4)(PI) |
| CHRISTOPHER KARAMBELAS - 5_CONSULTA | | $110.00 | 5/28/2008 | 1.1 | $121.00 | Continue to research CUSIP information on all debtors (.5); compile list of CUSIP information located (.5); prepare e-mail to S Kjontvedt re transmission of CUSIP information (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/28/2008 | 1.2 | $180.00 | Author queries to extract all Active filed POC records (.4); capture invoice detail records for records matched to a Schedule record (.4); export to Excel (.3) and forward to S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 5/28/2008 | 1.3 | $195.00 | Author queries to extract all Schedule records unmatched to a filed POC (.5); capture invoice detail records (.3); export to Excel (.4) and forward to S Cohen (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/2/2008 | 2.1 | $367.50 | Discussion with J Miller re creation of ART report with invoice detail information per J Rivenbark request (.5); analysis of database re invoice detail information (1.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/3/2008 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/3/2008 | 1 | $150.00 | Initial review of draft Plan to identify plan classes for data file set-up. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/3/2008 | 3.9 | $682.50 | Create invoice detail report - matched claims to incorporate invoice detail data per J Rivenbark request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/4/2008 | 2.4 | $420.00 | Continue to create invoice detail report - matched claims to incorporate invoice detail data per J Rivenbark request |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/6/2008 | 1.3 | $195.00 | Pull AssignedUser and ReqUser data fields into plan class claims report prepared by J Miller (.6); export new claims details to Excel (.6) and forward to J Miller (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/9/2008 | 0.3 | $33.00 | Prepare database table structure and field report for J Miller |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/9/2008 | 0.2 | $22.00 | Confer with J Miller on Rust data conversion, client historical data handling |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/9/2008 | 1 | $110.00 | Copy tables to WR Grace PI b-Linx database |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/9/2008 | 4 | $440.00 | Restore SQL backup database provided by Rust to SQL database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2008 | 1.2 | $210.00 | Revise system code to correct issues related to data linking for invoice detail report - matched claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2008 | 3.9 | $682.50 | Continue to create invoice detail report - matched claims to incorporate invoice detail data per J Rivenbark request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/9/2008 | 3.1 | $542.50 | Create invoice detail report - unmatched schedules to incorporate invoice detail data per J Rivenbark request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/10/2008 | 2.2 | $242.00 | Compile information needed on relation between tables |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/10/2008 | 0.7 | $77.00 | Conference call at request of J Miller on PIQ data and missing database dictionary |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/10/2008 | 0.4 | $60.00 | Conf call with data team to review PI data extract. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 6/10/2008 | 0.2 | $19.00 | Prepare report verifying amount information grouping (.1); report data anomalies to project manager and case support associate (.1) |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 6/10/2008 | 0.2 | $19.00 | Prepare report verifying creditor information grouping (.1); report data anomalies to project manager and case support associate (.1) |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 6/10/2008 | 0.1 | $9.50 | Prepare report verifying docketing information grouping, and report data anomalies to project manager and case support associate. |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 6/11/2008 | 1 | $110.00 | Assist J Miller with report data preparation. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/11/2008 | 1.5 | $165.00 | Create custom function for claims notes reporting at request of J Miller |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/11/2008 | 1.3 | $195.00 | Generate first iteration of claims extract with recon notes (.6)l export to Excel (.6) and forward to J Miller (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/11/2008 | 0.5 | $75.00 | Generate claims extract for Environmental claims per J Miller. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/11/2008 | 0.7 | $105.00 | Generate claims extract with recon notes with updated claims list specified by counsel. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/11/2008 | 0.5 | $75.00 | Conf call with A Markoe re recon notes report requirements for claims extract. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/11/2008 | 3.9 | $682.50 | Continue to create invoice detail report - unmatched schedules to incorporate invoice detail data per J Rivenbark request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/11/2008 | 2.1 | $367.50 | Continue to create invoice detail report - unmatched schedules to incorporate invoice detail data per J Rivenbark request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/11/2008 | 2.3 | $402.50 | Continue to create invoice detail report - matched claims to incorporate invoice detail data per J Rivenbark request. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/12/2008 | 2.7 | $472.50 | Review (1.3) and update (1.4) Liability Reporting tool/reports. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/13/2008 | 1.1 | $165.00 | Generate property damage claims extract of Active and Inactive claims per S Cohen. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/13/2008 | 1.2 | $210.00 | Review (.6) and update (.6) Liability Reporting tool/reports. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/16/2008 | 2.6 | $455.00 | Review (1.4) and update (1.2) Liability Reporting tool/reports. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/18/2008 | 3.8 | $665.00 | Review (1.8) and update (2.0) Liability Reporting tool/reports. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/19/2008 | 0.1 | $9.50 | Correspondence with M Araki re the preparation of ZAI BDN. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/19/2008 | 0.4 | $38.00 | Prepare table of zonolite claimants per M Araki |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/19/2008 | 2.8 | $490.00 | Review (1.5) and (1.3) update Liability Reporting tool/reports. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/20/2008 | 0.1 | $9.50 | Handled inquiry re the assigning of additional notice parties for zonolite claimants. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/20/2008 | 2.8 | $490.00 | Review (1.4) and update (1.4) Liability Reporting tool/reports. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/23/2008 | 0.1 | $9.50 | Review and verify service information for returned mail processing. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/24/2008 | 3.4 | $595.00 | Analysis of e-memo from S Cohen re additional reporting requirements for 2nd Qtr 2008 non-asbstos claim reports (.4); analysis of reporting database queries (1.4); revise reporting database queries (1.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/25/2008 | 0.4 | $44.00 | Confer with J Miller on data information provided by Rust |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/25/2008 | 2 | $220.00 | Query all DocTypes to request further documentation from Rust |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/25/2008 | 0.1 | $9.50 | Migration bankruptcy claim data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/25/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/25/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/25/2008 | 0.1 | $9.50 | Migrate bankruptcy claims image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/25/2008 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/25/2008 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 6/25/2008 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/25/2008 | 2.3 | $402.50 | Continue to revise reporting database queries re additional reporting requirements for 2nd Qtr 2008 requested by S Cohen (1.4); test revised reports (.9) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/26/2008 | 1 | $150.00 | Generate new Class 9 General Unsecured claims extracts with recon notes per J Miller. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/26/2008 | 2.1 | $367.50 | Review (.9) and update (1.2) Liability/Asbestos Reporting tool/reports. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/27/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/27/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4)(PI) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/27/2008 | 0.5 | $75.00 | Generate extract of Environmental claims with updated criteria. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/27/2008 | 0.5 | $75.00 | Generate extract of Tax claims with K&E review notes. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2008 | 1.7 | $297.50 | Prepare updatead claim reports for plan preparation per J Miller request |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 6/27/2008 | 1 | $95.00 | Update zip codes which do not match the range of zip codes for the queried state |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/30/2008 | 1 | $150.00 | Update claim status and sub status of active reconciled claims per J Miller. |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/30/2008 | 1.7 | $297.50 | Review (.7) and update (1.0) Liability/Asbestos Reporting tool/reports. |
| | | | Data Analysis Total: | 133.4 | $18,745.50 | |

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/2/2008 | 1.5 | $315.00 | Prepare time summary and detail reports for Feb 08 (.5); analysis of time detail (.6); revise Feb 08 time entries per time detail review (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/2/2008 | 1.6 | $336.00 | Continue to revise Feb 08 time entries per time detail review (.6); prepare draft Feb 08 category reports (.4); analysis of draft Feb 08 category reports (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2008 | 0.7 | $147.00 | Brief review of partial March consultant time (.4); revise partial March consultant time re write-downs (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2008 | 0.8 | $168.00 | Draft Feb 08 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2008 | 1.4 | $294.00 | Revise Feb fee app (.8); prepare exhibits to Feb 08 fee app (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2008 | 0.6 | $126.00 | Prepare draft billing detail reports for Mar 08 (.5); prepare e-mail to J Miller re final Feb 08 fee app for review and signature (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/28/2008 | 1.5 | $315.00 | Review (1.2) and notarize (.3) Feb 08 monthly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/28/2008 | 0.4 | $84.00 | Revise Feb 08 fee app re response date (.2); prepare e-mail to J Miller re Feb 08 fee app status (.1); analysis of e-mail from J Miller re Feb 08 fee app status (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/6/2008 | 1.5 | $315.00 | Analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (.8); revise Mar 08 billing entries for fee app compliance (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/6/2008 | 1.3 | $273.00 | Analysis of response from L Bogue re Mar 08 time entries (.1); revise Mar 08 time entries per L Bogue additional info (.4); continue analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (.4); revise Mar 08 bililng entries for fee app compliance (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/7/2008 | 1.5 | $315.00 | Analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (.9); revise Mar 08 bililng entries for fee app compliance (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/8/2008 | 1.8 | $378.00 | Continue analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (1.0); continue to revise Mar 08 bililng entries for fee app compliance (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/8/2008 | 1.4 | $294.00 | Review Feb 08 fee app filed with Court (.4); prepare e-mail to L Oberholzer re correcting exhibit error on Feb 08 fee app (.1); revise Feb 08 exhibit (.5); revise Feb 08 fee app for re-filing (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/9/2008 | 1.6 | $336.00 | Various e-mails to/from L Oberholzer re withdrawal of Feb 08 fee app and re-filing corrected fee app (.4); revise Feb Exhibit details re add'l corrections (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2008 | 1.3 | $273.00 | Revise/finalize Feb fee app exhibit (.9); finalize corrected Feb 08 fee app (.3); prepare e-mail to L Oberholzer re filing corrected Feb 08 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2008 | 1 | $210.00 | Analysis of April 08 time for reductions (.8); e-mail to S Fritz re reduced number (.1); analysis of e-mail from L Oberholzer re filing Corrected Feb 08 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/13/2008 | 1.6 | $336.00 | Continue analysis of Mar 08 draft reports for prof billing reqts and Court imposed categories (.8); continue to revise Mar 08 billing entries for fee app compliance (.6); e-mail with J Miller re difference in notary costs for March (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/18/2008 | 1.5 | $315.00 | Prepare Mar 08 time summary and detail reports (.4); analysis of time detail (.6); revise time entries per time detail review (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/22/2008 | 2 | $420.00 | Prepare e-mail to B Ruhlander re Jan 08 and Corrected Feb 08 fee apps (.2); draft Mar 08 fee app (1.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/23/2008 | 1.5 | $315.00 | Analysis of Mar 08 production exhibits (.3); analysis of Mar 08 expense exhibits (.3); revise master bio list (.6); e-mails to/from S Fritz re Mar 08 fee app (.2); e-mail to J Miller re Mar 08 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2008 | 1.6 | $336.00 | Prepare e-mail to J Miller re Mar 08 fee app for review/sig (.1); prepare production and expense exhibits for Mar 08 fee app (.4); prepare draft billing detail reports for 28th Qtr (.5); analysis of draft billing detail reports to ensure capture of corrected Feb data (.3); revise 28th Qtr billing detail reports (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2008 | 1.5 | $315.00 | Prepare time detail and summary exhibits for Mar 08 fee app (.5); analysis of exhibits (.5); revise Mar 08 fee app (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/27/2008 | 2 | $420.00 | Analysis of e-mail from L Sinanyan re bills (.1); prepare e-mail to L Sinanyan re Jan 08 and corrected Feb 08 fee apps (.1); analysis of e-mail from S Fritz re final invoice number for Apr 08 (.2); revise Apr 08 final number (.2); prepare 28th Qtr activity summary and time detail reports (.5); analysis of reports (.5); prepare 28th Qtrly production and expense exhibits (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/28/2008 | 2 | $420.00 | Draft 28th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/29/2008 | 1.6 | $336.00 | Finalize Mar 08 fee app (.3); prepare e-mail to L Oberholzer re filing Mar 08 fee app (.1); finalize 28th Qtrly fee app (.8); prepare Notice of Filing of 28th Qtrly fee app (.3); prepare e-mail to L Oberholzer re filing 28th Qtrly fee app (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/30/2008 | 1.2 | $252.00 | Prepare excel extracts of time and expense detail for Mar 08 and 28th Qtr for Fee Examiner (.9); prepare e-mails to B Ruhlander re Mar 08 and 28th Qtr fee app data (.2); prepare e-mail to L Sinanyan and W Sparks re Mar and 28 Qtr fee apps (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/15/2008 | 1.2 | $252.00 | Analysis of draft May 08 consultants time re write-offs (1.0); prepare e-mail to S Fritz re outstanding May 08 billing issues (.1); prepare e-mail to G Kruse re time entry clarification (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 6/27/2008 | 0.7 | $105.00 | Generate extract of Environmental claims with K&E review notes per J Miller. |
| | Fee Applications Total: | | | 38.3 | $8,001.00 | |

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/1/2008 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/1/2008 | 0.2 | $22.00 | Analysis of b-Linx re two recent claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/1/2008 | 0.2 | $22.00 | Analysis of Court docket re three claim transfers from prior month |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/1/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/1/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re two claims updated |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/1/2008 | 2.3 | $253.00 | Analyze 1st Qtr 2008 reports and related claims data per J Miller request (1.3); discussions with M Grimmett re additional analysis required (.7); draft follow-up memo to J Miller (.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/2/2008 | 0.3 | $33.00 | Discussion with M Booth re issues with Notices of Transfer asserted related to claim of Bank of America |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/2/2008 | 0.3 | $49.50 | Discussion with L Bogue re issues with Notices of Transfer asserted related to claim of Bank of America |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/3/2008 | 0.1 | $11.00 | Revise b-Linx re new claim transferred to reflect info in recon notes and transfer tool |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/3/2008 | 0.1 | $11.00 | Analysis of b-Linx re new claim transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/3/2008 | 0.1 | $11.00 | Prepare new claim transfer notice |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/3/2008 | 0.1 | $11.00 | Analysis of Court docket re new claim transfer |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/3/2008 | 0.6 | $66.00 | Finalize analysis of 1st Qtr 2008 non-asbestos claim data (.3); update claims database per L Sinanyan request (.2); draft follow-up memos to L Sinanyan, J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/3/2008 | 0.4 | $44.00 | Initialize preparation and analysis of monthly claim reports (.3); draft follow-up memos to G Kruse, L Bogue re additional anlaysis required (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2008 | 1.1 | $231.00 | Analysis of e-mail from S Cohen re CNA Company claims, related Stip and Order (.2); analysis of CNA Stip and Omni 15 order (.4); analysis of b-Linx re CNA claims (.2); prepare e-mail to S Cohen re CNA claims and deemed amounts for expunged claims, conditional expunge flag (.2); analysis of e-mail from J Miller re CNA claims (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/4/2008 | 0.4 | $44.00 | Continue preparation and analysis of monthly claim reports (.3); draft follow-up memos to J Miller, M Araki re additional analysis and possible claim updates required (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/7/2008 | 1.5 | $315.00 | Follow-up w/ S. Cohen re: non-asbestos claim updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/7/2008 | 0.6 | $66.00 | Analyze CNA Companies claims data for systematic updates by data consultant (.2); draft follow-up memos to J Miller, J Conklin re same (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/8/2008 | 0.2 | $22.00 | Analysis of Court docket re three new claim transfers |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/8/2008 | 0.5 | $55.00 | Revise b-Linx re three claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/8/2008 | 0.2 | $22.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/8/2008 | 0.2 | $22.00 | Analysis of b-Linx re three claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/8/2008 | 0.4 | $44.00 | Prepare three claim transfer notices |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/8/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/8/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re three claims updated |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/9/2008 | 0.2 | $22.00 | Analyze claim/amount data per updates by data consultant (.1); draft follow-up memo to J Miller re same (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/10/2008 | 0.6 | $66.00 | Analysis of b-Linx re ten claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/10/2008 | 1.7 | $187.00 | Revise b-Linx re ten claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/10/2008 | 0.5 | $55.00 | Analysis of Court docket re ten new claim transfers |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/10/2008 | 0.7 | $77.00 | Prepare seven claim transfer notices |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/10/2008 | 0.2 | $22.00 | Finalize preparation and analysis of monthly claim reports (.1); draft follow-up memo to K Davis (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/11/2008 | 0.2 | $22.00 | Revise transfer tracking worksheet re nine claims updated |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/11/2008 | 0.2 | $22.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/11/2008 | 0.2 | $22.00 | Revise b-Linx to finalize nine claim transfers and reconciliation notes |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/11/2008 | 0.5 | $55.00 | Prepare three claim transfer notices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/11/2008 | 1 | $210.00 | Analysis of b-Linx re Fair Harbor and Longacre Master Fund additional notice parties (.5); analysis of e-mails to L Ruppaner re Longacre additional notice party per transfers (.2); prepare e-mail to J Conklin and S Millsap re removal of US Bank as additional notice party for Fair Harbor (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/11/2008 | 0.4 | $84.00 | Telephone from V Knox/Fair Harbor re Sooner Container claim transfer and additional notice party (.3); prepare e-mail to S Cohen re ANP revision issue (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/11/2008 | 0.4 | $44.00 | Prepare claim/amount record data for update by data consultant (.2); draft follow-up memos to J Miller, J Conklin re claim updates required (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/14/2008 | 1 | $210.00 | Telephone with D Bibbs re Libby related insurance claims (2x) (.2); prepare e-mail to D Bibbs re Maryland Casualty Libby claims (.4); re-transmit CNA claims to D Bibbs due to file limitations (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/14/2008 | 0.9 | $189.00 | Analysis of b-Linx re insurance claims for D Bibbs re Libby only (.5); prepare e-mail to D Bibbs re CNA remaining open claims and Royal Indemnity claim (.1); analysis of e-mail from L Esayian re transmitting claims to D Bibbs (.1); prepare e-mail to L Esayian re sample Maryland Casualty claim for review re possible Libby link (.1); prepare e-mail to D Bibbs and L Esayian re CNA claims related to Libby (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/14/2008 | 0.9 | $189.00 | Analysis of e-mail from D Bibbs re proofs of claim filed by Maryland Casualty, CNA, and Royal Indemnity (.1); analysis of b-Linx re insurance claims for D Bibbs (.3); prepare ART reports re claims held by insurance cos (.4); analysis of e-mail from D Bibbs re insurance claims re Libby only (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/15/2008 | 2.2 | $462.00 | Outline parameters of reports needed to support interest issues related to Stipulation/Orders of non-asbestos claims |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/15/2008 | 0.6 | $126.00 | Call from L. Sinanyan regarding interest component review project |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/15/2008 | 0.8 | $88.00 | Revise b-Linx re six claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/15/2008 | 0.4 | $44.00 | Analysis of Court docket re six new claim transfers |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/15/2008 | 0.6 | $66.00 | Analysis of b-Linx re six claims transferred |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2008 | 0.7 | $147.00 | Analysis of e-mail from D Bibbs re CNA claim supplement, original claim and Exhibit H (.1); analysis of b-Linx re CNA original claim and Exhibit H to supplement (.4); prepare e-mail to D Bibbs re CNA original claim, status and no Exhibit H (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 4/16/2008 | 0.2 | $33.00 | Discussion with S Cohen re analysis of claims with interest component per J Miller request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/16/2008 | 0.2 | $22.00 | Discussion with M Booth re analysis of claims with interest component per J Miller request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/16/2008 | 1.3 | $143.00 | Initialize preparation and analysis of interest component claim reports per discussion with J Miller (.8); draft follow-up memos to J Miller, M Booth, A Wick, J Conklin re additional analysis required (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/17/2008 | 0.7 | $147.00 | Research (.4) and respond (.3) to claim inquiry from B. Longacre |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/17/2008 | 1.3 | $143.00 | Finalize preparation and analysis of interest component claim reports per discussion with J Miller (.9); draft follow-up memo to J Miller, M Booth re analysis results (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/17/2008 | 0.3 | $33.00 | Research claim/status information per L Sinanyan, J Miller requests (.2); draft follow-up memos to L Sinanyan, J Miller re same (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/18/2008 | 0.7 | $77.00 | Prepare eight claim transfer notices |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/18/2008 | 0.5 | $55.00 | Analysis of Court docket re ten new claim transfers |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/18/2008 | 0.5 | $55.00 | Analysis of b-Linx re ten claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/18/2008 | 0.3 | $33.00 | Draft e-mails to representatives of Argo Partner and Liquidity Solutions re defective Notices of Transfer |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/18/2008 | 0.8 | $88.00 | Revise b-Linx re eight claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/21/2008 | 0.1 | $11.00 | Analysis of b-Linx re two claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/21/2008 | 0.3 | $33.00 | Prepare two claim transfer notices |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/21/2008 | 0.2 | $22.00 | Analysis of Court docket re two new claim transfers |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/21/2008 | 0.4 | $44.00 | Revise b-Linx re two claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/21/2008 | 0.1 | $11.00 | Revise b-Linx to finalize five claim transfers and reconciliation notes |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/21/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re five claims updated |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/23/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/23/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/23/2008 | 0.1 | $11.00 | Revise b-Linx re one claim transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/23/2008 | 0.2 | $22.00 | Prepare one claim transfer notice |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/23/2008 | 0.2 | $22.00 | Update additional claim/objection per L Sinanyan request (.1); draft follow-up memo to J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/23/2008 | 1.9 | $209.00 | Initialize analysis of active reconciled claim data per J Miller/L Sinanyan request (.7); discussions with J Miller re additional analysis and claim updates required (.3); update claim/objection data re same (.9) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/23/2008 | 2.8 | $308.00 | Finalize analysis of active reconciled claim data per J Miller/L Sinanyan request (1.0); update claim/objection data as required (1.2); draft follow-up memos to L Sinanyan, J Miller re claim updates and analysis results (.6) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/24/2008 | 2.5 | $525.00 | Research non-asbestos claim inquiries from L. Sinanyan (2.0); discuss w/ S. Cohen (.5) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/24/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/24/2008 | 0.1 | $11.00 | Revise b-Linx re one claim transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/24/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/24/2008 | 0.2 | $22.00 | Prepare one claim transfer notice |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/25/2008 | 0.2 | $22.00 | Analyze Court docket nos 18601, 18602 and 18603 and verify entries have no impact on claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/25/2008 | 1.1 | $121.00 | Analyze claim data per L Sinanyan request (.4); update claims database as required (.5); draft follow-up memo to J Miller re analysis and status of claim updates (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/28/2008 | 3.5 | $735.00 | Review non-asbestos claim flag report (1.8) and claim type/sub-type report (1.7) |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

---

### 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/28/2008 | 0.1 | $11.00 | Update Michigan Dept of Treasury claims/objections per L Sinanyan request; draft follow-up memo to L Sinanyan re updates |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/29/2008 | 2.8 | $588.00 | Research and provide follow-up e-mail to L. Sinanyan re: claim status inquiries (2.0); discuss findings w/ S. Cohen (.8) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/29/2008 | 0.3 | $33.00 | Analysis of b-Linx re five claims transferred |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/29/2008 | 0.2 | $22.00 | Analysis of Court docket re five new claim transfers |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/29/2008 | 0.5 | $55.00 | Revise b-Linx re three claims transferred |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2008 | 1 | $210.00 | Analysis of e-mail from L Bogue re status of BOA issue re claim 17718 and new transfer received (.1); analysis of new transfer for claim 17718 vs prior transfers received but pending processing re resolution of BOA issue (.4); analysis of e-mails re status of BOA issue sent to L Sinanyan (.3); prepare e-mail to L Bogue re status of BOA issue (.1); prepare e-mail to L Sinanyan re status of BOA issue, claim 17718 and transfers pending (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/30/2008 | 1 | $210.00 | Review docket filings affecting non-asbestos claim status per e-mail from S. Cohen |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.5 | $55.00 | Prepare three transfer notices |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.2 | $22.00 | Research docket for documents filed in relation to TN Stipulation (18157) (.1); draft follow-up memo to L Sinanyan re status of research, pending claim updates (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 4/30/2008 | 0.8 | $88.00 | Analyze docket numbers 18157 to 18582 (.2); research docket on ecf re related filings (.1); audit claim updates (.2); update claims database (.2); draft follow-up memos to L Sinanyan, J Miller re additional analysis and claim updates required (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/1/2008 | 2.7 | $567.00 | Review non-asbestos claim counts for month end reporting |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Revise b-Linx re one claim transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.2 | $22.00 | Prepare one transfer notice. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re three claims updated. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.4 | $44.00 | Audit five claim transfers to verify updates are complete and proper notices are served and filed. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/1/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/2/2008 | 1.9 | $209.00 | Audit fifteen claim transfers to verify updates are complete and proper notices are served and filed. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/2/2008 | 0.3 | $33.00 | Initialize preparation and analysis of monthly claim reports (.2); draft follow-up memo to G Kruse re same (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/5/2008 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/5/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/5/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re two claims updated. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/5/2008 | 0.6 | $66.00 | Finalize preparation and analysis of monthly claim reports (.5); draft follow-up memos to K Davis, L Bogue re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 5/6/2008 | 0.1 | $11.00 | Research claim status and amount data per L Sinanyan request; draft follow-up memo to L Sinanyan re same |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/7/2008 | 0.8 | $88.00 | Revise b-Linx re seven claims transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/7/2008 | 0.8 | $88.00 | Prepare seven transfer notices. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/7/2008 | 0.3 | $33.00 | Analysis of Court docket re seven new claim transfers. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/7/2008 | 0.4 | $44.00 | Analysis of b-Linx re seven claims transferred. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/7/2008 | 0.2 | $39.00 | Review claims transfers and proofs of acknowledgment and service prepared by L Bogue |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/9/2008 | 1.1 | $231.00 | Analysis of J Miller e-mail re Zonolite class claim for Fawcett (.2); analysis of prior e-mails with A Hammond re Fawcett claim issue (.8); prepare e-mail to A Hammond re Fawcett claim filing resolution (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/9/2008 | 4 | $840.00 | Research b-Linx re Fawcett claim, Canadian attny general claim, for any POC allegedly filed by Fawcett (3.0); analysis of Court docket and fee apps for Zonolite counsel re Fawcett filing (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/9/2008 | 0.5 | $105.00 | Prepare e-mail to J Miller re Fawcett research results |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2008 | 0.4 | $84.00 | E-mails from/to J Miller re Fawcett research results |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2008 | 0.7 | $147.00 | Telephone from A Hammond re Fawcett filing issue (.2); telephone to J Miller re Fawcett filing issue (.1); analysis of fax from A Hammond re Fawcett filing rejected by Rust Consulting (.2); prepare memo to J Miller re Fawcett filing rejection info (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/13/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re seven claims updated. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/13/2008 | 0.2 | $22.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/13/2008 | 0.2 | $22.00 | Revise b-Linx to finalize seven claim transfers and reconciliation notes. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/15/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/15/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re two claims updated. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/15/2008 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/16/2008 | 1.3 | $273.00 | Analysis of Court docket re notices of transfer (.5); review b-Linx to audit transfers (.6); prepare e-mail to M John re transfer issue (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/19/2008 | 0.8 | $168.00 | Analysis of docket re Notices of Transfer of claim filings (.6); prepare e-mail to MJ re research results (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/21/2008 | 0.4 | $44.00 | Audit updates pursuant to 6 claim transfers performed and verify appropriate notices were served. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/21/2008 | 1.3 | $273.00 | Analysis of master transfer worksheet re transfer issue (.8); analysis of files re transfer issue and instructions (.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/28/2008 | 0.3 | $33.00 | Analyze recent docket activity related to Docket 18780, 18781 & 18782- Notice of Withdrawal of Claims |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/28/2008 | 0.1 | $11.00 | Analysis of b-Linx re two claims transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/28/2008 | 0.2 | $22.00 | Analysis of Court docket re two new claim transfers. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/28/2008 | 0.3 | $33.00 | Revise b-linx re two claims transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/28/2008 | 0.2 | $22.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/28/2008 | 0.2 | $22.00 | Revise transfer tracking worksheet re seven claims updated. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/28/2008 | 0.3 | $33.00 | Revise b-Linx to finalize seven claim transfers and reconciliation notes. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/29/2008 | 0.2 | $22.00 | Draft email to S Cohen re: withdrawal of claims related to docket items 18780, 18781 & 18782 |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/29/2008 | 0.4 | $44.00 | Prepare three transfer notices. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/29/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/29/2008 | 0.2 | $22.00 | Revise b-Linx re one claim transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/29/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/29/2008 | 0.2 | $39.00 | Review claims transfer request re GIW Industries and service request from L Bogue |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/30/2008 | 0.1 | $11.00 | Analysis of b-Linx re two claims transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/30/2008 | 0.3 | $33.00 | Prepare two transfer notices. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/30/2008 | 0.2 | $22.00 | Analysis of Court docket re two new claim transfers. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/30/2008 | 0.3 | $33.00 | Revise b-Linx re two claims transferred. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/30/2008 | 0.2 | $39.00 | Review claims transfer request re Sierra Liquidity Fund (.1); review notice to creditor (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/2/2008 | 0.2 | $22.00 | Update claims database per reconciliation information forwarded by L Sinanyan (.1); draft follow-up memos to L Sinanyan, J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/2/2008 | 1.1 | $121.00 | Prepare (.4) and analyze (.5) claim reports per J Miller request; draft follow-up memo to J Miller re same (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/3/2008 | 3.5 | $735.00 | Prepare non-asbestos claim report schedules for Blackstone per request |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/3/2008 | 0.3 | $33.00 | Review (.1) and respond (.2) to e-mail received from D Martinez of Liquidity Solutions re requirements to transfer claim of Koch-Glitsch Inc. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/3/2008 | 1 | $210.00 | Analysis of e-mail from J Monahan re request for info on all claims referred to Pachulski (.1); prepare ART report of all claims referred to Pachulski (.2); prepare e-mail to J Monahan re report (.1); telephone from J Monahan re revisions to report (.1); prepare excel extract of all claims referred to Pachulski (.2); revise spreadsheet for J Monahan use (.2); prepare e-mail to J Monahan re excel report of all claims referred to Pachulski (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/4/2008 | 0.2 | $22.00 | Analyze notice re withdrawal of counsel to LabVantage received from K. Dunn of Dechert LLP (.1); verify address of creditor is accurate in the claims database and noticing system (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/4/2008 | 0.4 | $44.00 | Discussion with J Miller re active open scheduled claims (.1); research archived correspondence re same (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/5/2008 | 1.1 | $121.00 | Research (.5) and review (.6) archived emails, correspondence and reports re amended and de minimis schedules per J Miller request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2008 | 0.9 | $189.00 | Analysis of e-mail from J Miller re J Baer creditor inquiry for Tempo Master Fund transferred claim (.2); review status of Tempo transfer (.2); prepare e-mail to J Miller re Tempo transfer pending L Sinanyan resolution of BofA claim 17718 (.2); analysis of e-mail from S Cohen re inquiry (.1); analysis of e-mail from J Miller to L Sinanyan re Tempo transfer and BofA claim 17718 pending issue (.1); analysis of e-mail from L Sinanyan re BofA claim 17718 pending (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/10/2008 | 0.2 | $22.00 | Review to verify Transfer Tracking spreadsheet is current per request from S. Cohen. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/10/2008 | 0.4 | $44.00 | Research EPA claim data per T Feil/C Ellis (Goldman Sachs) request (.2); discussions with T Feil, J Miller (.1); draft follow-up memos to T Feil, C Ellis (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/10/2008 | 0.2 | $22.00 | Research claim status, amount data per L Sinanyan request (.1); draft follow-up memo to L Sinanyan (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/11/2008 | 2.5 | $525.00 | Prepare updated claims reports per L. Sinanyan request |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/11/2008 | 0.2 | $22.00 | Analysis of Court docket re three new claim transfers. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/11/2008 | 0.2 | $22.00 | Analysis of b-Linx re three claims transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/11/2008 | 0.5 | $55.00 | Revise b-Linx re three claims transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/11/2008 | 0.5 | $55.00 | Prepare three transfer notices. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/11/2008 | 1.4 | $154.00 | Analyze docket numbers 17491 to 18847 (.6); update claims database (.6); draft follow-up memos to L Sinanyan re additional analysis and claim updates required (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/13/2008 | 0.5 | $55.00 | Analyze Notice of transfer related to claim asserted on Property Damage claim form (.3); draft email to M. Araki to determine if deemed amount of claim can be determined (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/13/2008 | 0.4 | $44.00 | Initialize preparation and analysis of monthly claim reports (.3); draft follow-up memos to K Davis, G Kruse re same (.1) |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/13/2008 | 0.3 | $33.00 | Finalize preparation and analysis of monthly claim reports (.2); draft follow-up memo to K Davis re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/16/2008 | 0.1 | $11.00 | Update claims database per L Sinanyan request; draft follow-up memos to L Sinanyan re same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/17/2008 | 0.2 | $22.00 | Research Intl Paper Co claims per J Miller request; prepare claim reports (.1); draft follow-up memo to J Miller (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/18/2008 | 0.3 | $33.00 | Analyze docket numbers 18922 to 18935 (.1); update claims database (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/19/2008 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/19/2008 | 0.4 | $44.00 | Analysis of Court docket re ten new claim transfers. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/19/2008 | 0.4 | $44.00 | Analysis of b-Linx re ten claims transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/19/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/19/2008 | 1.2 | $132.00 | Revise b-Linx re ten claims transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/19/2008 | 1.1 | $121.00 | Prepare seven transfer notices. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/19/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re two claims updated. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 6/20/2008 | 0.2 | $33.00 | Analysis and update of b-Linx re claims transfer related to docket no. 18948, EOD 6/18/08 (.1); prepare 20 day notice and forward to Notice Group for service (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/20/2008 | 0.8 | $88.00 | Generate and analyze employee and former employee claim reports per J Miller request (.6); draft follow-up memos to J Miller (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/23/2008 | 2.3 | $253.00 | Initialize analysis of preliminary Q2 2008 non-asbestos claim data and claim summary reports (2.0); draft follow-up memo to M Grimmett re additional reporting requirements (.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/24/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re one claim updated. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/24/2008 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/24/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/24/2008 | 0.3 | $33.00 | Analyze returned mail items related to transfer notices to determine if revised notices are required. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/24/2008 | 1.2 | $132.00 | Analyze pending claim issues and related docket items per L Sinanyan request (.3); research archived emails and documentation (.3); update claims database (.4); draft follow-up memos to L Sinanyan, J Miller re analysis and possible additional claim updates required (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/24/2008 | 1.1 | $121.00 | Finalize analysis of preliminary Q2 2008 non-asbestos claim data and claim summary reports (.9); draft follow-up memos to J Miller, M Grimmett re analysis results (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/24/2008 | 0.9 | $99.00 | Analyze docket numbers 18571 to 18988 (.2); audit claim database updates (.3); update claims (.3); draft follow-up memo to L Sinanyan re additional analysis & claim updates required (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/25/2008 | 2.3 | $483.00 | Review report non-asbestos claims report request from J. Baer (1.7); discuss w/ L. Sinanyan (.5) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/25/2008 | 1.3 | $273.00 | Coordinate revised claim reports w/ G. Kruse per J. Baer request |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/26/2008 | 0.2 | $22.00 | Revise b-Linx re one claim transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/26/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/26/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/26/2008 | 0.2 | $22.00 | Prepare one transfer notice. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/27/2008 | 0.1 | $11.00 | Analysis of b-Linx re one claim transferred. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/27/2008 | 0.2 | $22.00 | Revise b-Linx re one defective claim transfer. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/27/2008 | 0.1 | $11.00 | Analysis of Court docket re one new claim transfer. |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 6/27/2008 | 0.2 | $22.00 | Prepare one defective transfer notice. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/27/2008 | 0.4 | $44.00 | Analyze docket numbers 185943 to 19007 (.1); update claim database (.2); draft follow-up memo to J Miller re additional analysis and claim updates required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 6/30/2008 | 1.3 | $143.00 | Prepare and analyze final Q2 2008 non-asbestos claim data and claim summary reports (1.1); draft follow-up memos to J Miller re analysis results (.2) |

|  | Non-Asbestos Claims Total: | 112.3 | $17,052.50 |
|--|------|-------|-------------|

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/13/2008 | 0.7 | $98.00 | Calls with team and Rust Consulting re PI data transfer |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/10/2008 | 0.4 | $56.00 | Call with J Millerand A Wick re data from Rust Consulting and interpretation of same |

|  | WRG Asbestos PI Claims Total: | 1.1 | $154.00 |
|--|------|-----|---------|

## 2nd Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2008 | 0.4 | $84.00 | Telephone with J Miller re plan filing update and pre-prep for solicitation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2008 | 1.5 | $315.00 | Analysis of S Herrschaft memos re plan solicitation, analysis of files re items to take into consideration for solicitation prep |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/15/2008 | 1.5 | $210.00 | Prepare chart of company names in preparation for research on securities for notice and solicitation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/16/2008 | 3.5 | $735.00 | Begin outlining next steps in preparation for Solicitation given recent court settlement of PI claims and desire to file Plan of Reorganization in the 3rd quarter of 2008 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2008 | 1.2 | $252.00 | Analysis of files re solicitation prep |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/24/2008 | 3.5 | $735.00 | Outline initial solicitation data requirements |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 4/29/2008 | 1.3 | $273.00 | Review bond CUSIP information request sent by S. Kjontvedt (.7); discuss details regarding request with S Kjontvedt (.6) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/29/2008 | 0.1 | $14.00 | E-mail to C Karambelas re CUSIP check on securities for all Debtors in preparation for solicitation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/1/2008 | 1.5 | $315.00 | Review recent claims settlement and assess impact on plan filing preparation and solicitation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/1/2008 | 1.8 | $378.00 | Assess claim classes in original Plan of Reorganization to determine potential claim classifications for revised Plan |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/22/2008 | 4 | $840.00 | Review claims based on estimated plan class break-out |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 5/30/2008 | 2.5 | $525.00 | Review draft of WR Grace Plan of Reorganization sent by L Sinyanan |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/30/2008 | 0.3 | $63.00 | Telephone with J Miller re Blackstone data request and draft plan |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/1/2008 | 1 | $210.00 | Analysis of draft plan re solicitation prep, plan classes |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/2/2008 | 2.5 | $525.00 | Review Disclosure Statement sent by L. Sinanyan |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/3/2008 | 3 | $630.00 | Audit claim reports for Class 1, 2, 5 and 9 per J O'Connell request of data |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/3/2008 | 2 | $280.00 | Review preliminary DS and Plan |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/4/2008 | 2.5 | $525.00 | Review initial key deadlines of WR Grace Plan/DS (1.0); begin outlining claim breakouts into plan classes (1.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/4/2008 | 0.7 | $98.00 | Web and claim review for securities information in preparation for solicitation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/4/2008 | 1.5 | $210.00 | Preparation of preliminary solicitation timeline estimate |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/5/2008 | 1.5 | $315.00 | Prepare for (.5) and partcipate in (1.0) call w/ J. O'Connell of Blackstone re: plan classes and claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/5/2008 | 0.5 | $105.00 | Analysis of e-mail from S Kjontvedt re proposed service timeline for solicitation (.2); analysis of e-mail from S Kjontvedt re shareholder and securities information request (.2); analysis of e-mail from J Miller re filing Discl Stmt by July 2nd (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/5/2008 | 1 | $140.00 | Preparation of estimated timeline for noticing and solicitation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/5/2008 | 0.7 | $98.00 | Draft request email re securities information in preparation for solicitation |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 6/6/2008 | 3.8 | $798.00 | Update claim reports for Class 1, 2, 5 and 9 per call w/ J. Oconnell |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/6/2008 | 0.5 | $105.00 | Analysis of e mail from S Kjontvedt re revised solicitation timeline (.1); analysis of e-mail from J Miller re Discl Stmt service for hearing (.1); analysis of e-mail from S Kjontvedt re omni hearing dates (.1); analysis of e-mail from S Kjontvedt re revised solicitation timeline (.2) |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 6/6/2008 | 0.3 | $33.00 | Assist S Kjontvedt with research re solicitation timelines |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/6/2008 | 2 | $280.00 | Revise timeline per date change on filing of disclosure statement |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 6/6/2008 | 0.1 | $14.00 | Email to M Araki re changing the securities request to immediate request |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 6/6/2008 | 0.2 | $28.00 | Email from / to J Miller re service to equity for DS hearing notice |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 6/10/2008 | 0.4 | $84.00 | Prepare e-mail to W Sparks re solicitation information needed for shareholders and securities |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 6/11/2008 | 0.4 | $84.00 | Analysis of e-mail from J Miller with latest disclosure statement & plan (.3); e-mail from/to J Miller re response from W Sparks re securities and shareholder info (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 6/11/2008 | 0.2 | $28.00 | Emails from J Miller and M Araki re updated disclosure documents and contacting W Sparks |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 6/13/2008 | 0.1 | $14.00 | Respond to emails from J Miller re printing and conference calls |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 6/13/2008 | 0.1 | $14.00 | Email to M Araki re contacting W Sparks re securities info request |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 6/13/2008 | 0.1 | $14.00 | Call to J Doherty re upcoming mailings |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 6/16/2008 | 1.7 | $357.00 | Analysis of revised solicitation timelines from S Kjontvedt (.3); brief review of latest plan and discl stmt (1.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 6/16/2008 | 0.1 | $14.00 | Email to / from M Araki re contact with W Sparks and securities information |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 6/17/2008 | 3.5 | $735.00 | Audit claims listings per class breakout in Plan/Discl Stmt documents (2.5); determine next steps in reporting requirements for counsel and financial advisors (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 6/17/2008 | 0.5 | $70.00 | Update proposed solicitation service timeline |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 6/26/2008 | 3.7 | $777.00 | Prepare updated Active Open and Reconciled Unsecured claim reports for K&E and Blackstone review |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 6/27/2008 | 3.5 | $735.00 | Provide L. Sinanyan updated claim reports to support plan preparation |

|  | WRG Plan & Disclosure Statement Total: | 61.2 | $12,059.00 |  |
|--|----------------------------------------|------|------------|--|

|  | 2nd Quarter Total: | 568.300 | $93,500.50 |
|--|--------------------|---------|------------|

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| | Grand Total: | 568.300 | $93,500.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2008 thru 6/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 7.7 | $1,617.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.2 | $40.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.7 | $98.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 0.7 | $77.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 18.6 | $3,906.00 |
| Total: | | 27.9 | $5,738.00 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 2.2 | $209.00 |
| Brianna Tate | $45.00 | 0.3 | $13.50 |
| Corazon Del Pilar | $45.00 | 0.4 | $18.00 |
| James Myers | $65.00 | 1.4 | $91.00 |
| Jay Gil | $95.00 | 0.1 | $9.50 |
| Katya Belas | $65.00 | 9.6 | $624.00 |
| Maristar Go | $95.00 | 0.4 | $38.00 |
| Noreve Roa | $95.00 | 7.1 | $674.50 |
| Yvette Knopp | $90.00 | 8.2 | $738.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 12.9 | $2,709.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.6 | $99.00 |
| Myrtle John | $195.00 | 2.1 | $409.50 |
| Terri Marshall | $185.00 | 2.1 | $388.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 6.2 | $868.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 4.3 | $645.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 0.5 | $55.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 1.8 | $198.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.1 | $7.50 |
| Ellen Dors | $110.00 | 2.9 | $319.00 |
| Lauri Bogue | $110.00 | 6.5 | $715.00 |
| Leila Hughes | $75.00 | 17.6 | $1,320.00 |
| Steffanie Cohen | $110.00 | 8.1 | $891.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 98.6 | $20,706.00 |
| Total: | | 194.1 | $31,750.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2008 thru 6/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 57.1 | $9,992.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 18.3 | $2,745.00 |
| Sonja Millsap | $95.00 | 12.2 | $1,159.00 |
| CONSULTANT | | | |
| Christopher Karambelas | $110.00 | 2.1 | $231.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 1.0 | $110.00 |
| Anna Wick | $110.00 | 30.1 | $3,311.00 |
| Jacqueline Conklin | $95.00 | 12.6 | $1,197.00 |
| | Total: | 133.4 | $18,745.50 |
| **Fee Applications** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 1.5 | $315.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.7 | $105.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 36.1 | $7,581.00 |
| | Total: | 38.3 | $8,001.00 |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 27.1 | $5,691.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.7 | $115.50 |
| Myrtle John | $195.00 | 0.6 | $117.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 0.5 | $55.00 |
| Lauri Bogue | $110.00 | 34.0 | $3,740.00 |
| Steffanie Cohen | $110.00 | 30.4 | $3,344.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 19.0 | $3,990.00 |
| | Total: | 112.3 | $17,052.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.1 | $154.00 |
| | Total: | 1.1 | $154.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2008 thru 6/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 42.1 | $8,841.00 |
| SR_CONSULTANT | | | |
| Rosemarie Serrette | $110.00 | 0.3 | $33.00 |
| Stephenie Kjontvedt | $140.00 | 10.9 | $1,526.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 7.9 | $1,659.00 |
| | Total: | 61.2 | $12,059.00 |
| | Grand Total: | 568.3 | $93,500.50 |

EXHIBIT 1