Lauzon Belanger, inc.                                                                                    Page    21

|  | Rate | Amount |
|---|---|---|

January 2007

| | | | Rate | Amount |
|---|---|---|---|---|
| 1/3/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing Held on 12/18/2006 at 2:00 p.m. | | 350.00/hr | 350.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing Held on December 19, 2006 at 11:00 a.m. | | 350.00/hr | 175.00 |

Lauzon Belanger, inc.

|  |  | Rate | Amount |
|---|---|---|---|
| 1/3/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Hearing /Notice Of Cancellation Of Telephonic Hearing Set For January 4, 2007 at 9:00 a.m. | 350.00/hr | 70.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Granting Motion of Official Committee of Asbestos Property Damage Claimants for Leave to Designate Expert Regarding Constructive Notice for Property Damage Claims. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Appellant Designation of Items For Inclusion in Record On Appeal and Statement of the Issues to be Presented of Appellants ZAI Claimants and the Official Committee of Asbestos Property Damage Claimants Regarding the Bankruptcy Court's Order Resolving Motion for Partial Summary Judgment, Cross Motions for Summary Judgment, and Scheduling a Status Conference (related document(s)[14140] ) Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 350.00 |
| 1/9/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.   Reviewed Response to the Motion of Zonolite Attic Insulation Property Damage Claimants for Leave to Appeal (related document(s)[14014], [14147], [14015] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 420.00 |
| 1/10/2007 | E-mail correspondence with 'Careen Hannouche' transmitting Debtors' Response for Leave to Appeal. | 350.00/hr | 105.00 |
| 1/11/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transmittal of Motion for Leave to Appeal to District Court 1/10/07. | 350.00/hr | 105.00 |
| 1/12/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (Please Note Time Change to 9:00 A.M.) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 1/23/2007 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware. | 350.00/hr | 105.00 |
| 1/16/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Expert Witness Disclosure of William G. Hughson, M.D., D. Phil. (related document(s)[13406] ) Filed by W.R. Grace & Co., et al. (Attachments: # (1) Attachment A# (2) Attachment B# (3) Attachment C# (4) Attachment D# (5) Certificate of Service). | 350.00/hr | 245.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Expert Report of Gordon Spratt, M. Eng., P. Eng. (related document(s)[13406] ) Filed by W.R. Grace & Co., et al.. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Expert Report of Richard J. Lee, Ph.D. (related document(s) [13406] ) Filed by W.R. Grace & Co., et al.. | 350.00/hr | 280.00 |

Lauzon Belanger, inc.                                                                                          Page    23

|  |  | Rate | Amount |
|---|---|---|---|
| 1/16/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Expert Report of Morton Corn, Ph.D., CSP (related document(s)[13406] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Professor Lewis N. Klar, Q.C. (related document(s)[13406] ) Filed by W.R. Grace & Co., et al. regarding Canadian legal standards. | 350.00/hr | 315.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service for the Debtors' Designation of Expert Witnesses and Expert Reports Relating to the Lack of Hazard Issues (related document(s)[13406] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Appellee Designation of Additional Items for Inclusion in Record of Appeal [Counter-Designation] Regarding the Bankruptcy Court's Order Resolving Motion for Partial Summary Judgment, Cross Motions for Summary Judgment and Scheduling a Status Conference . | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service for the Expert Report of Charles L. Blake, CIH Regarding the Assessment of Libby PD Claims for Evidence of Hazard dated January 16, 2007. | 350.00/hr | 140.00 |
| 1/17/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of the Expert Report of Arthur L. Frank, MD, PhD (dated December 2006) (related document(s)[13406] ) Filed by Speights & Runyan Claimants. | 350.00/hr | 175.00 |
|  | E-mail correspondence with 'Careen Hannouche' transmitting the Debtors' Designation of Expert Witnesses and Expert Reports Relating to the Lack of Hazard Issues. These relate to the 15th Omnibus Objection to the Property damage claims (Canadian) that were brought by Speights & Runyon. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Expert Report of Jack L. Halliwell, P.E. dated January 17, 2007 (related document(s)[13406] ) Filed by Speights & Runyan Claimants. | 350.00/hr | 140.00 |
| 1/23/2007 | Attended Omnibus hearing. | 350.00/hr | 1,400.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Appellant Designation of Items For Inclusion in Record On Appeal and Statement of the Issues to be Presented of Appellants ZAI Claimants Regarding the Bankruptcy Court's Order Resolving Motion for Partial Summary Judgment, Cross Motions for Summary Judgment, and Scheduling a Status Conference. | 350.00/hr | 175.00 |
| 1/25/2007 | E-mail from Careen Hannouche concerning status conference. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                    Page    24

|  | | Rate | Amount |
|---|---|---|---|
| 1/25/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Memorandum and Order Affirming the October 3, 2006 Order of the Bankruptcy Court(Exclusivity)  (RE: Civil Action No. 06-689). Order Signed on 1/23/2007 by the Honorable Ronald L. Buckwalter. | 350.00/hr | 140.00 |
| | E-mail correspondence with 'Careen Hannouche' concerning omnibus hearing set for February 26, 2007. | 350.00/hr | 70.00 |
| 1/26/2007 | Reviewed online docket for date of scheduling conference relative to ZAI opinion. | 350.00/hr | 280.00 |
| | SUBTOTAL: | [ | 5,845.00] |

February 2007

|  | | Rate | Amount |
|---|---|---|---|
| 2/1/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing held on January 23, 2007 before the Honorable Judith K. Fitzgerald. | 350.00/hr | 140.00 |
| 2/2/2007 | Telephone from William Sullivan concerning date for status conference and date for hearing on motion for leave to appeal ZAI decision. | 350.00/hr | 105.00 |
| | E-mail correspondence with 'Hannouche, Careen' concerning conversation with ZAI counsel. | 350.00/hr | 70.00 |
| 2/9/2007 | E-mail from Bill Sullivan concerning ZAI status conference. | 350.00/hr | 70.00 |
| | E-mail correspondence with 'Careen Hannouche' concerning ZAI status conference. | 350.00/hr | 70.00 |
| | E-mail from Careen Hannouche concerning status conference agenda. | 350.00/hr | 70.00 |
| | E-mail correspondence with 'Careen Hannouche' concerning agenda for status conference. | 350.00/hr | 70.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Debtors' Designation of Rebuttal Expert Reports Relating to the Lack of Hazard Issues (related document(s)[13406] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Rebuttal Witness Disclosure of William G. Hughson, M.D., D. Phil. Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |

Lauzon Belanger, inc.                                                                                          Page      25

|  | | Rate | Amount |
|---|---|---|---|
| 2/9/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Expert Report of Morton Corn, Ph.D., CSP, Contamination: Definition; Public Health Context; and Its Widespread Usage by Claimants' Experts [Dated: February 9, 2007] Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Expert Rebuttal Report of Richard J. Lee, Ph.D.: Asbestos Property Damage Claims Lack of Hazard Proceeding [Dated: February 9, 2007] Filed by W.R. Grace & Co., et al. | 350.00/hr | 210.00 |
|  | E-mail from Careen Hannouche concerning scheduling for ZAI status conference. | 350.00/hr | 70.00 |
| 2/16/2007 | Reviewed Status Report Regarding the Estimation of Asbestos Personal Injury Liabilities Filed by David Austern, Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 210.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 2/26/2007 at 02:00 PM. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion For Summary Judgment Debtors' 'Road Map' of Summary Judgment Motions to Expunge Various Asbestos Property Damage Claims (related document(s)[9315] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/9/2007 at 09:00 AM at United States Bankruptcy Court - District of Western PA, Pittsburgh, PA. Objections due by 3/19/2007. | 350.00/hr | 280.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion For Summary Judgment Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Eleven (11) Asbestos Property Damage Claims Involving Products Not Made by the Debtors (related document(s)[9315] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/9/2007 at 09:00 AM at United States Bankruptcy Court - District of Western PA, Pittsburgh, PA. Objections due by 3/19/2007. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion For Summary Judgment Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Eighty-Eight (88) Time-Barred Canadian Asbestos Property Damage Claims (related document(s)[9315] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/9/2007 at 09:00 AM at United States Bankruptcy Court - District of Western PA, Pittsburgh, PA. Objections due by 3/19/2007. (Attachments: # (1) Notice # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Proposed Form of Order # (9) Certificate of Service and Service List). | 350.00/hr | 350.00 |

Lauzon Belanger, inc.                                                                                          Page    26

| | | Rate | Amount |
|---|---|---|---|
| 2/16/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Appendix to Rule 1066 Summaries With Information Attached (related document(s)[14595], [14597], [14593], [14596], [14599], [14592], [14598], [14594] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
| | E-mail correspondence with 'Hannouche, Careen' transmitting  the Status Report Regarding the Estimation of Asbestos Personal Injury Liabilities Filed by David Austern, Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 105.00 |
| 2/19/2007 | E-mail correspondence with 'Hannouche, Careen' transmitting the Motion For Summary Judgment Debtors' Motion and Memorandum for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Eighty-Eight (88) Time-Barred Canadian Asbestos Property Damage Claims (related document(s)[9315] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| | E-mail correspondence with 'Hannouche, Careen' transmitting the Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 2/26/2007 at 02:00 PM. | 350.00/hr | 105.00 |
| 2/21/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing on February 26, 2007 at 2:00 P.M. Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 105.00 |
| 2/22/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing held on February 20, 2007 before the Honorable Judith K. Fitzgerald. | 350.00/hr | 105.00 |
| 2/23/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Status Report Regarding the Estimation of Asbestos Personal Injury Liabilities [February 26, 2007 Agenda No. 17] Filed by W.R. Grace & Co., et al. | 350.00/hr | 280.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Docket Text: Notice of Agenda of Matters Scheduled for Hearing (Second Amended) before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 2/26/2007 at 02:00 PM at US Bankruptcy Court. | 350.00/hr | 105.00 |
| 2/26/2007 | Attended omnibus hearing. | 350.00/hr | 560.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve Debtors' Motion for Limited Waiver of Del. Bankr. L. R. 3007-1 to Permit Filing Omnibus Objection to Approximately 550 Cross-Debtor Duplicate Claims Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Omnibus Objection to Claims Twenty-First (Substantive). Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |

Lauzon Belanger, inc.                                                                                       Page    27

|  |  | Rate | Amount |
|---|---|---|---|
| 2/26/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Rescheduling Hearing on All Property Damage Claims to Set Process for Trial from February 21, 2007, to March 8, 2007, at 9:00 a.m., prevailing Eastern time. | 350.00/hr | 105.00 |
| 2/27/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Deposition Notice of Intention to take Deposition of Dr. Arthur L. Frank, M.D., Ph.D [Scheduled for March 23, 2007 at 12:30 pm EST]. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Debtors' Agreed Motion for Entry of an Order Confirming That Deposition Testimony of Dr. Philip H. Lucas Is Not Within the Scope of the Health Insurance Portability and Accountability Act. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Claim Number by Claimant(s) Berger & Montague, P.C. and Richardson, Westbrook & Brockman, LLC. . Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/2/2007. | 350.00/hr | 210.00 |
| 2/28/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion for Leave From This Court's December 19, 2006 Scheduling Order And December 14, 2006 Case Management Order For The Debtors' Objection To Certain Claims Filed By Berger & Montague, P.C. And Richardson, Patrick, Westbrook & Brockman, LLC. | 350.00/hr | 140.00 |
|  | E-mail from Careen Hannouche concerning teleconference next week. | 350.00/hr | 70.00 |
|  | E-mail from Matt Moloci concerning his availability for teleconference. | 350.00/hr | 70.00 |
|  | SUBTOTAL: | [ | 5,075.00] |

March 2007

|  |  | Rate | Amount |
|---|---|---|---|
| 3/1/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Granting Debtors' Motion For Leave From This Court's December 19, 2006 Scheduling Order And December 14, 2006 Case Management Order For The Debtors' Objection To Certain Claims Filed By Berger & Montague, P.C. And Richardson, Patrick, Westbrook & Brockman, LLC. | 350.00/hr | 105.00 |
| 3/2/2007 | E-mail correspondence with 'Careen Hannouche'; 'Matt Moloci' concerning teleconference. | 350.00/hr | 70.00 |
|  | E-mail from Careen Hannouche concerning scheduling of teleconference. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                                 Page    28

|  |  | Rate | Amount |
|---|---|---|---|
| 3/5/2007 | E-mail from Matt Moloci concerning teleconference. | 350.00/hr | 70.00 |
|  | E-mails from Careen Hannouche concerning scheduling of teleconference. | 350.00/hr | 140.00 |
| 3/6/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing held on February 26, 2007 before the Honorable Judith K. Fitzgerald. | 350.00/hr | 210.00 |
|  | E-mail correspondence with 'Careen Hannouche'; 'Yves Lauzon'; 'Michel Belanger'; 'Matt Moloci' concerning my availability for teleconference on Thursday. | 350.00/hr | 70.00 |
| 3/7/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Discovery re Debtors' Responses and Objections to Certain Canadian Property Damage Claimants' First Set of Interrogatories and First Request for Production of Documents. | 350.00/hr | 105.00 |
| 3/8/2007 | Teleconference with Careen Hannouche; Yves Lauzon; Matt Moloci concerning motion for relief from the automatic stay. | 350.00/hr | 350.00 |
|  | E-mail from Matt Moloci.  Reviewed Ms. Baer's letter of March 10, 2006, the Endorsement and Order of Mr. Justice Farley of November 14, 2005, and the Order of Mr. Justice  Farley of February 8, 2006. | 350.00/hr | 420.00 |
|  | E-mail from Ana Rajak.  Reviewed the Finke Affidavit. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Docket Text: Order Amending Case Management Order With Respect To Identification of Judge Fitzgerald's Delaware Courtroom Deputy. | 350.00/hr | 105.00 |
| 3/13/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos Personal Injury Liabilities. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Deposition /Intention to take Deposition of Dr. William Longo, Ph.D. (to commence on March 22, 2007 at 9:00 am) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Deposition /Intention to take Deposition of Dr. Arnold R. Brody, Ph.D. | 350.00/hr | 105.00 |
| 3/19/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response to Debtors' Motion for Summary Judgment Directed to 88 Claims from Canada Based Upon the Statute of Limitations (related document(s)[14597] ) Filed by Anderson Memorial Hospital. | 350.00/hr | 315.00 |

Lauzon Belanger, inc.                                                                                    Page    29

|  | | Rate | Amount |
|---|---|---|---|
| 3/20/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion in Limine To Strike And Exclude Debtors' Expert And Expert Report Regarding Constructive Notice For Property Damage Claims And Memorandum Of Law (related document(s) [9315], [13406]) Filed by Official Committee of Asbestos Property Damage Claimants. | 350.00/hr | 420.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion in Limine To Strike And Exclude Debtors' Expert And Expert Report Regarding Constructive Notice For Property Damage Claims And Memorandum Of Law. | 350.00/hr | 175.00 |
| 3/21/2007 | E-mail correspondence with 'Careen Hannouche' transmitting the Response to Debtors' Motion for Summary Judgment Directed to 88 Claims from Canada Based Upon the Statute of Limitations (related document(s)[14597] ) Filed by Anderson Memorial Hospital. | 350.00/hr | 105.00 |
| 3/23/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Reply in Support of Their Motion for an Order Pursuant to F.R.B.P. 7056 Disallowing and Expunging Eighty-Eight (88) Time-Barred Canadian Asbestos Property Damage Claims. | 350.00/hr | 175.00 |
| 3/26/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/2/2007 at 01:30 PM at US Bankruptcy Court. | 350.00/hr | 140.00 |
| 3/27/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Memorandum and Order Denying the Motion for Leave to Appeal Bankruptcy Court's Order Entered December 14, 2006 (RE: Case No. 07-MC-0005). | 350.00/hr | 140.00 |
|  | E-mail correspondence with 'Careen Hannouche' transmitting the Memorandum and Order Denying the Motion for Leave to Appeal Bankruptcy Court's Order Entered December 14, 2006 (RE: Case No. 07-MC-0005). | 350.00/hr | 105.00 |
|  | E-mail correspondence with 'Careen Hannouche' transmitting the Notice of Agenda for the hearing set for Monday, April 2. | 350.00/hr | 105.00 |
| 3/28/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion for 2004 Examination Notice of Motion Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 525.00 |
| 3/29/2007 | E-mail from Careen Hannouche concerning ZAI Status Conference on Science Issues. | 350.00/hr | 70.00 |
|  | E-mail from Careen Hannouche concerning motion filed by Zonolite Attic Insulation Class Plaintiffs for a Motion for 2004 Examination against the Debtors. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                          Page    30

|  |  | Rate | Amount |
|---|---|---|---|
| 3/30/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing on April 2, 2007, at 1:30 pm. | 350.00/hr | 105.00 |
|  | SUBTOTAL: | [ | 4,690.00] |
|  | April 2007 |  |  |
| 4/2/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/9/2007 at 09:00 AM. | 350.00/hr | 105.00 |
|  | Attended omnibus hearing. | 350.00/hr | 875.00 |
| 4/3/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Hearing Regarding Notice of Debtors' Motion Regarding Noncompliance with X-Ray Order (related document(s)[15057] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/2/2007 at 02:00 PM. | 350.00/hr | 105.00 |
| 4/5/2007 | E-mail from Ana Rajak.  Reviewed issues raised by David Thompson.  Notes to file. | 350.00/hr | 140.00 |
| 4/6/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Strike ANDERSON MEMORIAL HOSPITAL AND THE SPEIGHTS & RUNYAN CANADIAN CLAIMANTS MOTION TO STRIKE THE SUPPLEMENTAL DECLARATION OF GRAEME MEW OR IN THE ALTERNATIVE, TO REQUIRE FURTHER EXAMINATION AND FURTHER RELIEF Filed by Speights & Runyan Claimants. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Shorten Time of SPEIGHTS & RUNYAN'S MOTION TO STRIKE MEW DECLARATION. | 350.00/hr | 70.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Approve Debtors' Emergency Motion for an Order Concerning the Amendment or Supplementation of Asbestos PD Claims Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Shorten Time Debtors' Motion for Leave to Shorten Notice Period of Debtors' Emergency Motion for an Order Concerning the Amendment or Supplementation of Asbestos PD Claims. | 350.00/hr | 105.00 |
|  | E-mail correspondence with 'David Thompson'. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.

| | | Rate | Amount |
|---|---|---|---|
| 4/9/2007 | E-mail from Receptionist.  Reviewed Agenda for April 13 hearing. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing held on April 2, 2007 before the Honorable Judith K. Fitzgerald. | 350.00/hr | 175.00 |
| | Worked on issues raised in email from David Thompson; reviewed docket and various pleading; spoke with ZAI counsel, counsel for the Official Committee of Asbestos PI Claimants. | 350.00/hr | 1,225.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Anderson Memorial and the Speights & Runyan Canadian Claimants' Motion to Strike the Supplemental Declaration of Graeme Mew or in the Alternative to Require Further Examination and Further Relief (related document(s)[15110], [15111] ) Filed by W.R. Grace & Co. | 350.00/hr | 175.00 |
| 4/10/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Disallowing and Expunging Fifth Two (52) Libby Asbestos PD Claims. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Amended Scheduling Order for Adjudication of Asbestos PD Claims. | 350.00/hr | 175.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Granting Anderson Memorial Hospital and the Speights & Runyan Canadian Claimants' Motion For Further Examination of Graeme Mew. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order Disallowing and Expunging Nine (9) Asbestos Property Damage Claims Relating to Products Not Made by Debtors [04/09/07 Agenda Item No. 9] (related document(s)[14594] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 4/11/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Deposition Amended Notice of Intention to Take Deposition of Mr. William M. Ewing, CIH commencing on April 12, 2007 at 9:30 am Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order Disallowing And Expunging Nine (9) Property Damage Claims Barred by Statutes of Limitations (related document(s)[14599] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 70.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Scheduling Trial on Motion of Anderson Memorial Hospital for Class Certification for June 8, 2007. | 350.00/hr | 70.00 |
| | E-mail correspondence with 'David Thompson' transmitting certification of counsel and proposed order dealing with the April Adjudication. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                                      Page    32

|  |  | Rate | Amount |
|---|---|---|---|
| 4/11/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Discovery Regarding Debtor's Supplemental Responses and Objections to Claimant Anderson Memorial Hospital's Interrogatories Directed Toward Debtors Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 4/12/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed MODIFIED Amended Scheduling Order for Adjudication of Asbestos PD Claims. Related to Doc # [13120], [13406], [14510]. Signed on 4/11/2007. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response to Debtors' Emergency Motion to Quash Speights & Runyan Subpoena of Deposition of Dr. Arthur Langer and Request for Expedited Hearing Thereon (related document(s)[15089] ) Filed by Speights & Runyan. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Stipulation and Agreed Order Expunging Property Damage Claims Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Objection to Motley Rice Claimants' Motion in Limine to Exclude Testimony of Debtor W.R. Grace's Expert Richard J. Lee, Ph.D. | 350.00/hr | 245.00 |
| 4/13/2007 | Attended omnibus hearing telephonically on various motions. | 350.00/hr | 1,050.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response to ZAI Claimants' Motion for Discovery Concerning W.R. Grace's Conduct in the ZAI Summary Judgment Proceedings. [Hearing on May 2, 2007 at 2:00 PM]. | 350.00/hr | 420.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service Regarding Debtors' Submission of Asbestos PD Claims in the Order to Be Adjudicated at the April 23-25, 2007 Product Identification Hearing (related document(s)[15156] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.   Reviewed FINAL DESIGNATION OF EXHIBITS FOR CLAIMS SCHEDULED FOR PRODUCT IDENTIFICATION OBJECTIONS TO BE HEARD ON APRIL 23-35, 2007 ON BEHALF OF CERTAIN ASBESTOS PROPERTY DAMAGE CLAIMANTS OF SPEIGHTS & RUNYAN. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed and retrieved State of California, Department of General Services' Final Designation Of Fact And Expert Witnesses, Exhibits And Depositions For The Trial On Debtors' Objections To Property Damage Claims Based On Product Identification. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed ANDERSON MEMORIAL AND ANDERSON CLAIMANTS' PRE-TRIAL BRIEF WITH RESPECT TO THE APRIL 23-25, 2007 TRIAL ON PRODUCT IDENTIFICATION OBJECTIONS. | 350.00/hr | 245.00 |

Lauzon Belanger, inc.                                                                                          Page    33

| | | Rate | Amount |
|---|---|---|---|
| 4/13/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Reply to Debtors' Opposition to Motion in Limine to Exclude Testimony of Expert Richard J. Lee, Ph.D. of Motley Rice Claimants Filed by Motley Rice LLC. | 350.00/hr | 140.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Debtors' Final List of Pre-Marked Exhibits for April 23 - 25, 2007 Product Identification Hearing on Certain Asbestos Property Damage Claims. | 350.00/hr | 140.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Anderson Memorial Hospital's Motion to Extend Deadlines Filed by Anderson Memorial Hospital on behalf of All Buildings encompassed in its Putative Class Action. | 350.00/hr | 140.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief Claimant State of California, Department of General Services' Trial Memorandum For The Hearings On Adjudication Of Debtors' Product Identification-Based Objections To Claimant's Sixteen Proofs of Claim. | 350.00/hr | 140.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Exhibits, Final Witness and Exhibit List and Trial Memorandum For The Product Identification Hearings On April 23-25, 2007 (related document(s)[15174], [15176] ) Filed by State of California, Department of General Services. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service Debtors' Final Witness List for Adjudication of Product Identification Objections at April 23 - 25, 2007 Hearing in Pittsburgh, Pennsylvania (related document(s)[15156] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service Debtors' Trial Brief for the April 23 - 25, 2007 Product Identification Hearing on Certain Asbestos Property Damage Claims [Hearing in Pittsburgh, Pennsylvania at 9:00 am] (related document(s)[13406], [15156] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Motion to Extend Deadlines (related document(s)[15156], [15172] ) Filed by Anderson Memorial Hospital. | 350.00/hr | 105.00 |
| 4/14/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Debtors' Motion For Leave To Shorten Notice Period Of Debtors' Emergency Motion For An Order Concerning The Amendment Or Supplementation Of Asbestos Property Damage Claims (related document(s)[15113] ) Filed by Official Committee of Asbestos Property Damage Claimants. | 350.00/hr | 140.00 |
| 4/15/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief [Trial Brief] of Daggy Hall and American Legion for Product Identification Hearing Filed by Motley Rice LLC. | 350.00/hr | 175.00 |

Lauzon Belanger, inc.                                                                                          Page    34

|  |  | Rate | Amount |
|---|---|---|---|
| 4/15/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Exhibit List for Daggy Hall and American Legion for Product Identification Hearing (related document(s)[15180] ) Filed by Motley Rice LLC. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service Debtors' Witness Disclosure for Live Testimony by James Cintani and Thomas Egan for Hearing On April 23 - 25, 2007 in Pittsburgh, Pennsylvania at 9:00 am (related document(s)[13406], [15156] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed  Debtors' Expert Witness Disclosure for Live Testimony by Richard J. Lee, Ph.D. for Hearing On April 23 - 25, 2007. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Debtors' Trial Brief for the April 23 - 25, 2007 Product Identification Hearing on Certain Asbestos Property Damage Claims. | 350.00/hr | 245.00 |
| 4/16/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Allow Claimant State of California, Department of General Services' Motion For Order To Permit Fact Witnesses Dan Hood and Glenn Connor To Testify By Telephone At The April 23-25, 2007 Hearings On Product Identification (related document(s)[13406], [15156] ) Filed by State of California, Department of General Services. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Shorten Time On Claimant State of California, Department of General Services' Motion For Order To Permit Fact Witnesses Dan Hood and Glenn Connor To Testify By Telephone At The April 23-25, 2007 Hearings On Product Identification Filed by State of California, Department of General Services. | 350.00/hr | 105.00 |
| 4/17/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Declaration in Support Declaration of Glenn Connor In Support Of Claimant State of California, Department of General Services' Direct Case at the April 23-25, 2007 Product Identification Hearings. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Debtors' Exhibits (related document(s)[15189], [15156] ) Filed by Anderson Memorial Hospital. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Debtors' Exhibit Numbers 44 and 45 of Motley Rice Claimants 3406 and 6941 and Proposed Testimony of Richard J. Lee, Ph.D., James Cintani and Thomas F. Egan and Witness Declarations Filed by Motley Rice LLC. | 350.00/hr | 210.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Striking Motion Filed at Docket No. 15017. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                    Page    35

|  |  | Rate | Amount |
|---|---|---|---|
| 4/17/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Granting Motion to Shorten Time for Notice and Hearing on Debtors' Emergency Motion for Order Concerning the Amendment or Supplementation of Asbestos PD Claims. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Exhibits Identified on Behalf of Certain Asbestos Property Damage Claimants of Speights & Runyan Scheduled for Product Identification Objections to be Heard on April 23 - 25, 2007 (related document(s)[15175] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Exhibits Identified by Claimant State of California, Department of General Services for the Trial on Debtors' Objections to Property Damage Claims Based on Product Identification [Hearing Date: April 23 - 25, 2007] (related document(s)[15176] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Exhibit Objections of Claimant State of California, Department of General Services, to Debtors' Exhibits and Witnesses Designated For The Product Identification Trial. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Declaration in Support Declaration of Dr. Tim Vander Wood In Support Of Claimant State of California, Department of General Services' Direct Case at the April 23-25, 2007 Product Identification Hearings. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service Regarding (a) Objections of Claimant State of California, Department of General Services, to Debtors' Exhibits and Witnesses Designated for the Product Identification Trial, (b) Declaration of Dr. Tim Vander Wood, (c) Declaration of Glenn Connor, and (d) Declaration of Dan Hood (related document(s)[15207], [15204], [15205], [15203], [15206] ) Filed by State of California, Department of General Services. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Memorandum Opinion Disallowing and Expunging of 71 Claims Filed By Speights & Runyan. | 350.00/hr | 105.00 |
| 4/18/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed transcript of Hearing Held On April 9, 2007 Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 525.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Reply of Motley Rice Claimants to Debtors' Opposition to the Motion in Limine to Exclude Testimony of Expert Richard J. Lee, Ph.D. Filed by Motley Rice LLC. | 350.00/hr | 175.00 |
|  | E-mail from Christopher Loizides concerning request for transcripts. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                        Page    36

|  | | Rate | Amount |
|---|---|---|---|
| 4/18/2007 | E-mail correspondence with 'Belanger, Michel'; 'Hannouche, Careen'; 'Lauzon, Yves'; 'Moloci, Matt'; 'Rajak, Ana'; 'Thompson, David' transmitting various filings of interest. | 350.00/hr | 350.00 |
|  | E-mail correspondence with 'Belanger, Michel'; 'Hannouche, Careen'; 'Lauzon, Yves'; 'Moloci, Matt'; 'Rajak, Ana'; 'Thompson, David'; Daniel K. Hogan transmitting ore filings. | 350.00/hr | 105.00 |
|  | Email transmitting transcript for April 9, 2007 hearing. | 350.00/hr | 70.00 |
| 4/20/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Deposition Amended Notice of Deposition of Dr. Philip Lucas Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 4/23/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Joinder of the Prudential Insurance Company of America to Objection of The Official Committee of Asbestos Property Damage Claimants to Debtors' Emergency Motion for an Order Concerning the Amendment or Supplementation of Asbestos PD Claims Filed by Prudential Insurance Company of America. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Telephonic Hearing Held On April 19, 2007 Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Debtors' Emergency Motion for an Order Concerning the Amendment or Supplementation of Asbestos Property Damage Claims. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Deposition Notice of Rescheduled Deposition of Fred Zaremby Filed by David Austern, Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed transcript of Hearing Held On April 13, 2007 Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 140.00 |
| 4/25/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Memorandum of Law in Support of Debtors' Motion to Approve Settlement and Allow Limited Modification of the Automatic Stay in Respect of Asbestos Property Damage Claims Filed by Speights & Runyan Filed by Speights & Runyan. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Hearing /Notice of Status Conference Regarding Scheduling of Adjudication for Certain Asbestos Property Damage Claims (related document(s)[13406] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/2/2007 at 02:00 PM. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                    Page    37

|  |  | Rate | Amount |
|---|---|---|---|
| 4/25/2007 | E-mail correspondence with 'Christopher Loizides' concerning the deposition transcripts. | 350.00/hr | 70.00 |
| 4/26/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Received and reviewed Notice of Appeal of St. Mary's Medical Center f/k/a St. Mary's Hospital (Claim No. 10746). Fee Amount $255. (related document(s) [15210] ) Filed by St. Mary's Medical Center f.k.a. St. Mary's Hospital, CA. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Received and reviewed Notice of Appeal of Palos Community Hospital f/k/a Palos Hospital (Claim No. 11066). Fee Amount $255. (related document(s)[15210] ) Filed by Palos Community Hospital f.k.a. Palos Hospital, IL. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Received and reviewed Notice of Appeal of IBM Metro Employees Federal Credit Union f/k/a Manufacturers Hanover Trust (Claim No. 10722). Fee Amount $255. (related document(s)[15210] ) Filed by IBM Metro Employees FCU f.k.a. Manufacturers Hanover Trust. | 350.00/hr | 105.00 |
| 4/27/2007 | E-mail from Karen E. Harvey.   Reviewed Court Conference Appearance Confirmation. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Notice of Rule 30(b)(6) Deposition and Rule 45 Subpoena Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Requests to Admit Concerning Class Action Issues Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of First Set of Interrogatories Regarding Class Action Issues Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Requests for Production Regarding Class Action Issues Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 105.00 |
| | Reviewed docket for case activity. | 350.00/hr | 210.00 |
| 4/28/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Dismissing as Moot Debtors' Emergency Motion To Quash Speights & Runyan Subpoena of Deposition of Dr. Arthur Langer. (Related Doc # [15089], [15303]) Order Signed on 4/28/2007. | 350.00/hr | 105.00 |
| 4/30/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Status Report Debtors' Updated Objections To Certain Speights & Runyan Asbestos Property Damage Claims Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                    Page    38

|  |  | Rate | Amount |
|---|---|---|---|

SUBTOTAL:                                                                        [      14,560.00]

May 2007

| Date | Description | Rate | Amount |
|---|---|---|---|
| 5/1/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Brief Post-Trial Citations and References to Trial Record Regarding Claimant's Three Claims Involving Debtors' Zonolite Acoustical Plastic and/or Zonolite Finish Coat Filed by State of California Department of General Service. | 350.00/hr | 140.00 |
| 5/2/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.   Reviewed Transcript of Hearing Held on April 25, 2007 at 10:00 a.m. in Pittsburgh, PA Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing Held on April 24, 2007 at 9:00 a.m. in Pittsburgh, PA Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing Held on April 23, 2007 at 9:00 a.m. in Pittsburgh, PA Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 175.00 |
|  | Received and reviewed Amended Notice of Agenda for May 2, 2007. | 350.00/hr | 105.00 |
|  | Attended (telephonically) omnibus hearing. | 350.00/hr | 1,400.00 |
|  | E-mail correspondence with 'Hannouche, Careen' transmitting the three transcripts from the April 23-25 Adjudication. | 350.00/hr | 105.00 |
|  | E-mail correspondence with 'Hannouche, Careen' transmitting the three transcripts from the April 23-25 Adjudication. | 350.00/hr | 70.00 |
| 5/3/2007 | E-mail correspondence with 'Hannouche, Careen' concerning yesterday's omnibus agenda and the outcome of the hearing. | 350.00/hr | 70.00 |
|  | E-mail from Careen Hannouche concerning agenda issues. | 350.00/hr | 70.00 |
|  | E-mail from Careen Hannouche concerning my clarification | 350.00/hr | 70.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response to (Debtors' Response) to Claimant State of California's Improper Filing of Post-Trial Citations and References to the Trial Record (related document(s)[15463] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |

Lauzon Belanger, inc.

| | | Rate | Amount |
|---|---|---|---|
| 5/3/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Hearing Scheduled for May 8, 2007 at 9:00 AM Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/8/2007 at 09:00 AM. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Hearing to be held on May 9, 2007 at 3:00 PM (related document(s)[15445], [9315] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/9/2007 at 03:00 PM. | 350.00/hr | 105.00 |
| | E-mail correspondence with Careen Hannouche concerning the scheduling of the continued two ZAI matters until June 25. | 350.00/hr | 70.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Order Authorizing The Official Committee Of Asbestos Personal Injury Claimants And David T. Austern, The Court Appointed Legal Representative For Future Asbestos Personal Injury Claimants, And Directing The Clerk Of The Court, To File Under Seal Three Exhibits Of The Motion Of The Official Committee Of Asbestos Personal Injury Claimants And David T. Austern, The Court Appointed Legal Representative For Future Asbestos Personal Injury Claimants To Compel Testimony And Document Production Concerning Grace's Pre-Petition Estimates Of Its Personal Injury Asbestos Liability. | 350.00/hr | 105.00 |
| 5/4/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Reply To Debtors' Response to Post-Trial Citations and References To Trial Record (related document(s)[15508], [15463] ) Filed by State of California, Department of General Services. | 350.00/hr | 105.00 |
| 5/7/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed transcript of Hearing Held in Pittsburgh, PA On May 2, 2007 at 2:00 PM Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 140.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order Resolving Certain Claims Filed By Berger & Montague, P.C. And Richardson, Patrick, Westbrook & Brickman, LLC. | 350.00/hr | 70.00 |
| | E-mail correspondence with 'Careen Hannouche' transmitting the transcript from the May 2, 2007 hearing. | 350.00/hr | 70.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed 44 Statement of Issues on Appeal filed by various PD class claimants.  Reviewed 44 Designation of Record on Appeal. | 350.00/hr | 525.00 |
| 5/8/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Strike -- Anderson Memorial Hospital's Motion to Strike Debtors' Updated Objection to Certain Speights & Runyan Asbestos Property Damage Claims. | 350.00/hr | 420.00 |
| | E-mail correspondence with 'Careen Hannouche' transmitting the Statement of Issues on Appeal filed by 'traditional property damage' claimants yesterday. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                                Page    40

|  |  | Rate | Amount |
|---|---|---|---|
| 5/8/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Deposition Notice of Intention to Take Deposition of Graeme Mew Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel Regarding Stipulation and Agreed Order Expunging Property Damage Claims Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 5/9/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion for Leave To Amend Their Objections To Certain Property Damage Claims (Related Doc#9315, 15445, 15617 Filed by W.R. Grace & Co., et al. | 350.00/hr | 350.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. GRACE & CO.. Hearing scheduled for 5/9/2007. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Order Scheduling Hearings for June 25, 2007. | 350.00/hr | 105.00 |
|  | E-mail correspondence with 'Careen Hannouche' transmitting Notice of Intention to Take Deposition of Graeme Mew Filed by W.R. Grace & Co. | 350.00/hr | 70.00 |
|  | E-mail correspondence with 'Careen Hannouche' transmitting the Debtors' Motion for Leave To Amend Their Objections To Certain Property Damage Claims. | 350.00/hr | 70.00 |
| 5/11/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Motion to Authorize Motion of Debtors for Entry of an Order Authorizing Settlement of an Asbestos Property Damage Claim and Protecting Confidentiality of Certain Portions Thereof Filed by W.R. Grace & Co. | 350.00/hr | 140.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Hearing Notice of the Debtors' Motion for Leave to Amend their Objections to Certain Property Damage Claims. | 350.00/hr | 245.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Hearing Notice of the Debtors' Motion for Leave to Amend their Objections to Certain Property Damage Claims (related document(s)[15625] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 70.00 |
| 5/14/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing On May 21, 2007, At 2:00 P.M. Before the Honorable Judith K. Fitzgerald. | 350.00/hr | 105.00 |
|  | E-mail correspondence with 'Careen Hannouche' transmitting the Notice of Hearing Notice of the Debtors' Motion for Leave to Amend their Objections to Certain Property Damage Claims. The hearing is set for May 30. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                                  Page    41

|  |  | Rate | Amount |
|---|---|---|---|
| 5/16/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing Held On May 9, 2007 at 3:30 PM Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 210.00 |
| | E-mail correspondence with 'Careen Hannouche' transmitting the Notice of Agenda of Matters Scheduled for Hearing On May 21, 2007. | 350.00/hr | 70.00 |
| 5/17/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Service of Debtors' List of Claims to be Tried on June 26, 2007 (related document(s)[15527], [13406] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Deposition (Rescheduled) of James Cintani for July 10, 2007 at 9:00 a.m. Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 105.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Appellee Designation of Additional Items for Inclusion in Record of Appeal /Counter-Designation of Items to be Included in the Record on Appeal of the Bankruptcy Court's Order Disallowing 71 Unauthorized Speights & Runyan Claims. | 350.00/hr | 140.00 |
| 5/18/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Debtors' Motion for Leave to Amend Their Objections to Certain Property Damage Claims (related document(s)[15625] ) Filed by Official Committee of Asbestos Property Damage Claimants. | 350.00/hr | 175.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Canadian Claimants' Response to Debtors' Motion for Leave to Amend Their Objections to Certain Property Damage Claims. (related document(s)[15625] ) Filed by Speights & Runyan Claimants. | 350.00/hr | 280.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Objection to Joinder of Gulf Atlantic Properties, Inc. (Claim No. 6637) and Chicago Historical Society (Claim No. 11104) to Canadian Claimants' Response to Debtors' Motion for Leave to Amend Claims Objections. | 350.00/hr | 105.00 |
| 5/21/2007 | Attended omnibus hearing. | 350.00/hr | 1,050.00 |
| 5/23/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/30/2007 at 09:00 AM at United States Bankruptcy Court. | 350.00/hr | 70.00 |
| | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing Held On May 8, 2007 Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 140.00 |

Lauzon Belanger, inc.                                                                                     Page    42

|  |  | Rate | Amount |
|---|---|---|---|
| 5/23/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Reply in Support of Their Motion for Leave to Amend Their Objections to Certain Property Damage Claims (related document(s)[15617], [15445], [15701], [15625], [15697], [15646], [9315], [15702] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 210.00 |
| 5/24/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/30/2007. | 350.00/hr | 105.00 |
| 5/28/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Response to Anderson Memorial Hospital's Motion to Strike the Debtors' December 13, 2006 Responses and Objections to Anderson Memorial Hospital's October 30, 2006 Amended Requests for Production and Anderson Memorial Hospital's Motion to Compel the Debtors to Provide Full and Complete Responses to Anderson Memorial Hospital's October 30, 2006 Amended Requests for Production. | 350.00/hr | 140.00 |
| 5/29/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Second Amended Notice of Agenda of Matters Scheduled for Hearing scheduled for 5/30/2007 at 09:00 AM. | 350.00/hr | 70.00 |
|  | E-mail from Dan Speights.  Reviewed deposition transcript of Graeme Mew. | 350.00/hr | 525.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transmittals of Record on Appeal to District Court. | 350.00/hr | 350.00 |
|  | E-mail correspondence with 'Ana Rajak'; 'Thompson, David' transmitting the first transcript I have received from Mr. Speights in response to my request for the various deposition transcripts for Dr. Mew and Dr. Pinchin. | 350.00/hr | 70.00 |
| 5/30/2007 | Attended Omnibus hearing (telephonically). | 350.00/hr | 1,400.00 |
| 5/31/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Deposition - Notice of Suspended Depositions Filed by W.R. Grace & Co., et al. | 350.00/hr | 70.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Service /Notice of Subpoena [Dr. Edward H. Holmes] Filed by W.R. Grace & Co., et al. | 350.00/hr | 70.00 |

SUBTOTAL:                                                                                  [    11,480.00]

Lauzon Belanger, inc.                                                                                              Page    43

|  |  | Rate | Amount |
|---|---|---|---|

June 2007

| 6/1/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (Telephonic Only Pre-Trial Conference) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/8/2007. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel Regarding Stipulation and Agreed Order Expunging Property Damage Claims (related document(s)[9315] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 6/4/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Transcript of Hearing held on May 21, 2007 before the Honorable Judith K. Fitzgerald. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel Regarding Scheduling Order for Adjudication of Asbestos PD Claim on June 26, 2007 (related document(s)[15527], [13406], [15686] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 70.00 |
| 6/7/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing held on May 30, 2007. | 350.00/hr | 210.00 |
|  | E-mail correspondence with 'Careen Hannouche' transmitting the transcript from the May 30 2007 hearing. | 350.00/hr | 70.00 |
| 6/8/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Response to Speights & Runyan's Motion to Alter or Amend the Court's Order and Memorandum Opinion Disallowing and Expunging 71 Claims Entered on April 17, 2007 (related document(s)[15209], [15210], [15421] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
| 6/12/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Adjourned/Rescheduled Hearing Scheduled for June 21, 2007 at 8:30 AM and Rescheduling of All Matters for June 26, 2007 at 9:00 AM in Pittsburgh, PA Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/26/2007. | 350.00/hr | 70.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Motion for Leave Debtors' Motion For Leave To File Expert Report Of Dr. Elizabeth Anderson In Connection With The Lack Of Hazard Hearing Relating To Asbestos Property Damage Claims Filed by W.R. Grace & Co. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Motion for Leave Debtors' Motion For Leave To File Expert Report Of Dr. Elizabeth Anderson In Connection With The Lack Of Hazard Hearing Relating To Asbestos Property Damage Claims Filed by W.R. Grace & Co. | 350.00/hr | 175.00 |

Lauzon Belanger, inc.                                                                  Page    44

|  | | Rate | Amount |
|---|---|---|---|
| 6/12/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Scheduling Order For Adjudication of Asbestos PD Claims On June 26, 2007. | 350.00/hr | 105.00 |
| 6/13/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel Regarding Order Disallowing and Expunging Property Damage Claims (related document(s)[15162], [9315] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 6/14/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel Regarding Stipulation and Agreed Order Expunging Property Damage Claims. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Service (Statement of the Official Committee of Asbestos Personal Injury Claimants and David T. Austern, Future Claimants Representative, Concerning the Case Management Order for Asbestos Estimation) Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 105.00 |
| 6/18/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/25/2007 at 01:00 PM. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Motion to Extend Time [Tenth] Pursuant to 11 U.S.C. Section 1121(d) Extending Debtors' Exclusive Periods In Which to File a Chapter 11 Plan and to Solicit Votes Thereon Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.   Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/25/2007 at 01:00 PM. | 350.00/hr | 105.00 |
|  | E-mail correspondence with 'Careen Hannouche' concerning Motion For Leave To File Expert Report Of Dr. Elizabeth Anderson In Connection With The Lack Of Hazard Hearing Relating To Asbestos Property Damage Claims Filed by W.R. Grace & Co. | 350.00/hr | 70.00 |
| 6/21/2007 | Telephone call to CourtCall for telephonic appearance in 6-25-07 hearing in Pittsburgh. | 190.00/hr | 38.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Hearing Held On June 8,2007, Before The Honorable Judith K. Fitzgerald. | 350.00/hr | 105.00 |
|  | E-mail from Susan Douglas concerning the agenda for the hearing on June 25 and the identity of the the 'Statutory Committees' and the 'Future Claimants' Representative'. | 350.00/hr | 105.00 |
|  | E-mail correspondence with 'Susan Douglas' concerning  list of the 'Statutory Committees' and the identity of the 'Future Claimants' Representative'. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                    Page    45

|  |  | Rate | Amount |
|---|---|---|---|
| 6/21/2007 | E-mail correspondence with 'Careen Hannouche' transmitting the Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/25/2007 at 01:00 PM. | 350.00/hr | 70.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Scheduling Order for Adjudication of Asbestos PD Claims on July 30, 2007 - August 1, 2007 (related document(s)[15686] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 6/22/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Certification of Counsel Regarding Order Concerning Debtors' Motion for Leave to Amend Their Objections to Certain Property Damage Claims (related document(s)[15701], [15625], [15697], [15702] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.   Retrieved and reviewed Order Scheduling Personal Injury Estimation Trial Dates. All hearing will be held at the U.S. Bankruptcy Court, 5414 U.S. Steel Building, 600 Grant St., Pittsburgh, Pennsylvania. | 350.00/hr | 105.00 |
|  | Reviewed online docket and compiled a list of the various official committees and representative counsel. | 350.00/hr | 595.00 |
| 6/25/2007 | E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Order [SCHEDULING] for Adjudication of Asbestos PD Claims on July 30, 2007, to August 1, 2007. | 350.00/hr | 105.00 |
|  | Attended omnibus hearing on ZAI matters. | 350.00/hr | 1,400.00 |
|  | E-mail correspondence with 'Bill Sullivan' concerning communications with Ed Westbrook. | 350.00/hr | 70.00 |
|  | E-mail from Bill Sullivan concerning the flow chart of options. | 350.00/hr | 70.00 |
|  | E-mail correspondence with 'Sullivan, William D' concerning 'road map'. | 350.00/hr | 70.00 |
| 6/26/2007 | E-mail correspondence with 'Susan Douglas' concerning the omnibus hearing of June 25, 2007. | 350.00/hr | 280.00 |
|  | E-mail correspondence with 'Susan Douglas' concerning the official committees. | 350.00/hr | 105.00 |
| 6/27/2007 | E-mail from David Thompson.  Reviewed issues addressed and prepared response. | 350.00/hr | 525.00 |

Lauzon Belanger, inc.                                                                                    Page    46

| | Rate | Amount |
|---|---|---|
| 6/27/2007 E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Order Concerning Debtors' Motion for Leave to Amend Their Objections to Certain Property Damage Claims. | 350.00/hr | 175.00 |
| E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel on Order Concerning Amendments, Supplementations and Changes to Asbestos PD Claims. | 350.00/hr | 140.00 |
| 6/28/2007 E-mail from David Thompson concerning teleconference. | 350.00/hr | 70.00 |
| E-mail from David Thompson concerning request for teleconference. | 350.00/hr | 70.00 |
| E-mail from Bill Sullivan concerning Ed Westbrook's availability. | 350.00/hr | 70.00 |
| E-mail from DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Certification of Counsel of the Official Committee of Asbestos Property Damage Claimants Regarding Debtors' Certification of Counsel on Order Concerning Amendments, Supplementations and Changes to Asbestos PD Claims (related document(s)[15112], [15271], [16173], [15215] ) Filed by Official Committee of Asbestos Property Damage Claimants. | 350.00/hr | 140.00 |
| E-mail from David Thompson.  Reviewed 23rd Report of Finke. | 350.00/hr | 350.00 |
| Teleconference with David Thompson and Matt Molici. | 350.00/hr | 350.00 |
| 6/29/2007 Reviewed online docket for appointment orders, notice of appeal. | 350.00/hr | 525.00 |
| E-mail correspondence with 'David Thompson' concerning the Orders relating to the appointment of the various committees. | 350.00/hr | 105.00 |
| SUBTOTAL: | [ | 8,123.00] |