Lauzon Belanger, inc.                                                                                      Page    67

|  | Rate | Amount |
|---|---|---|

January 2008

| Date | Description | Rate | Amount |
|---|---|---|---|
| 1/3/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Order Authorizing the Official Committee of Asbestos Personal Injury Claimants, and Directing the Clerk of the Court, to File Under Seal the Official Committee of Asbestos Personal Injury Claimants' Omnibus Motion to Exclude or Limit Testimony Pursuant to Daubert and Rules 702 and 703 of the Federal Rules of Evidence. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Transcript of Hearing held on December 17, 2007 before the Honorable Judith K. Fitzgerald. Hearing held in Pittsburgh, Pennsylvania. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Declaration in Support /Notice of Filing Reply Declaration (related document(s)[17672] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
| 1/4/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service of The Official Committee of Asbestos Personal Injury Claimants' and The Future Claimants' Representative's Authenticity Objections and Stipulations Concerning Exhibits Identified by W.R. Grace & Company in Its Exhibit List for the Estimation Hearing. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                        Page    68

|  |  | Rate | Amount |
|---|---|---|---|
| 1/4/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed The Official Committee of Asbestos Personal Injury Claimants' and The Future Claimants' Representative's Statement Concerning Witness Order for the January 2008 Portion of the Estimation Hearing. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service of The Official Committee of Asbestos Personal Injury Claimants' and The Future Claimants' Representative's Authenticity Objections and Stipulations Concerning Exhibits Identified by W.R. Grace & Company in Its Exhibit List for the Estimation Hearing. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service re Notice of Debtors' Order of Witnesses (related document(s)[17550] ) Filed by W.R. GRACE & CO. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service re Notice of Debtors' Amended Exhibit List (related document(s)[17550] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service re Notice of Debtors' Authenticity Objections and Stipulation to the Admissibility of Certain Exhibits (related document(s)[17550] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 1/7/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Motion in Limine and/or to Strike Expert Reports Offered Into Evidence By PI Committee and Future Claimants' Representative Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed The Official Committee of Asbestos Personal Injury Claimants and Future Claimants Representative's Joint Reply in Support of Their Motions to Exclude Grace's Expert Testimony (SEALED) (related document(s)[17581], [17703], [17705], [17550], [17702], [17695], [17704], [17701], [17700], [17698], [17584], [17696] ) Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 140.00 |
| 1/8/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Reply Memorandum in Support of Grace's Motion to Exclude Expert Opinions in Connection with the Estimation of Its Current and Future Asbestos Personal Injury Liability (related document(s)[17585] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing on January 14, 2008 and January 16, 2008 at 9:00 a.m. Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                      Page    69

|  |  | Rate | Amount |
|---|---|---|---|
| 1/10/2008 | E-mail correspondence with Karen E. Harvey.  Reviewed confirmation for telephonic hearing on January 16, 2008. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Karen E. Harvey.  Reviewed confirmation for telephonic hearing on January 14, 2008. | 350.00/hr | 70.00 |
| 1/11/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald on January 14, 2008 and January 16, 2008 at 9:00 a.m. | 350.00/hr | 105.00 |
| 1/14/2008 | Telephonic appearance at omnibus hearing. | 350.00/hr | 1,050.00 |
| 1/17/2008 | E-mail correspondence with Careen Hannouche concerning teleconference. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Careen Hannouche concerning confirmation of teleconference. | 350.00/hr | 70.00 |
| 1/18/2008 | E-mail correspondence with Karen E. Harvey.  Attended teleconference with Canadian Counsel concerning issues in WR Grace case. | 350.00/hr | 350.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 1/28/2008 at 01:00 PM. | 350.00/hr | 105.00 |
| 1/19/2008 | E-mail correspondence with Susan Douglas.  Reviewed Grace's responding materials filed in the CCAA proceeding. | 350.00/hr | 700.00 |
| 1/21/2008 | Reviewed docket for activity relative to ZAI claims. | 350.00/hr | 350.00 |
| 1/22/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript from January 16,  2008 Estimation hearing. | 350.00/hr | 175.00 |
| 1/23/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Reviewed Transcript of Trial (HELD IN PITTSBURGH) on January 14, 2008. | 350.00/hr | 175.00 |
| 1/25/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Transcript of Trial (HELD IN PITTSBURGH) on January 22, 2008 Before Honorable Judith K. Fitzgerald United States Bankruptcy Court Judge. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Retrieved and reviewed Transcript of Trial (HELD IN PITTSBURGH) on January 23, 2008 Before Honorable Judith K. Fitzgerald. | 350.00/hr | 140.00 |

Lauzon Belanger, inc.                                                                                          Page    70

|  |  | Rate | Amount |
|---|---|---|---|
| 1/27/2008 | Conducted research for basis of fee application premised on ancillary proceeding and the appointment of representative counsel. | 350.00/hr | 770.00 |
| 1/28/2008 | Attended teleconference with Canadian ZAI counsel. | 350.00/hr | 350.00 |
|  | Attend Omnibus hearing for Canadian ZAI claimants. | 350.00/hr | 1,050.00 |
| 1/29/2008 | Drafted an email to Canadian counsel about yesterday's hearing. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Order Amending Case Management Order with Respect to Identification of Judge Fitzgerald's Delaware Courtroom Deputy. | 350.00/hr | 105.00 |
| 1/30/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Hearing Notice of Amended Personal Injury Estimation Trial Dates (related document(s)[16140], [16115] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |

SUBTOTAL:                                                                                 [        7,735.00]

February 2008

|  |  | Rate | Amount |
|---|---|---|---|
| 2/4/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Brief of the Future Claimants' Representative in Support of Objection to Admissibility of Personal Injury Questionnaires and Proof-of-Claims Forms Filed by David Austern. | 350.00/hr | 280.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Memorandum of Law/Brief In Support of the Admissibility of W.R. Grace Asbestos Personal Injury Questionnaires Filed by W.R. Grace & Co., et al. | 350.00/hr | 280.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed the Brief of The Official Committee of Asbestos Personal Injury Claimants in Support of its Objection to the Admissibility of Personal Injury Questionnaires and Proof-of-Claim Responses Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 245.00 |
| 2/8/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Supplemental Objection to Future Claimants' Representative's Opposition to Grace's Motion to Strike as "Untimely" Professor Eric Stallard's Reply Declaration and for Sanctions. | 350.00/hr | 280.00 |

Lauzon Belanger, inc.                                                                                                           Page    71

|            |                                                                                                                                                                                                                                                                  | Rate      | Amount  |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|---------|
| 2/8/2008   | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Objection to Grace's Motion to Strike as "Untimely" Professor Eric Stallard's Reply Declaration and for Sanctions (related document(s)[17824], [17825] ) Filed by David Austern. | 350.00/hr | 210.00  |
| 2/14/2008  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed The Official Committee of Asbestos Personal Injury Claimants' and Future Claimants' Representative's Objections and Stipulations to W.R. Grace & Co.'s Trial Exhibits Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 280.00  |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed The Official Committee of Asbestos Personal Injury Claimants' and Future Claimants' Representative's Objections and Stipulations to W.R. Grace & Co.'s Trial Exhibits Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 280.00  |
| 2/15/2008  | Telephone calls to Jim Restivo and Ed Westbrook concerning ZAI status conference set for February 25, 2008,                                                                                                                                                       | 350.00/hr | 350.00  |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing on February 25, 2008, at 1:00 pm before the Honorable Judith K. Fitzgerald.                                                  | 350.00/hr | 105.00  |
| 2/18/2008  | Telephone call with Jim Restivo concerning omnibus next week as well as bar date application to Canadian ZAI claimants.                                                                                                                                            | 350.00/hr | 175.00  |
| 2/20/2008  | Reviewed claims objection procedures and recent claims objection made by W.R. Grace.                                                                                                                                                                              | 350.00/hr | 700.00  |
| 2/21/2008  | Telephone call to Restivo, Jr., James J - Spoke concerning ZAI Status hearing set for Monday February 25.                                                                                                                                                         | 350.00/hr | 175.00  |
|            | E-mail correspondence with 'Careen Hannouche' and the group regarding conversation with Jim Restivo.                                                                                                                                                              | 350.00/hr | 175.00  |
|            | E-mail correspondence with Careen Hannouche concerning teleconference for tomorrow.                                                                                                                                                                               | 350.00/hr | 105.00  |
|            | E-mail correspondence with Careen Hannouche concerning teleconference confirmation.                                                                                                                                                                               | 350.00/hr | 70.00   |
|            | E-mail correspondence with Susan Douglas (David Thompson) concerning recent developments in Canada.                                                                                                                                                               | 350.00/hr | 105.00  |
| 2/22/2008  | Prepared for and attended teleconference with Canadian ZAI counsel in preparation for Monday's hearing.                                                                                                                                                           | 350.00/hr | 525.00  |

Lauzon Belanger, inc.                                                                                      Page    72

|  | | Rate | Amount |
|---|---|---|---|
| 2/22/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Motion to Authorize Liability Transfer Agreement for Certain Environmental Liabilities and Properties Filed by W.R. Grace & Co., et al.. | 350.00/hr | 280.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Affidavit /Supplement to Verified Statement of Reed Smith LLP Made Pursuant to Federal Rule of Bankruptcy Procedure 2014(a) in Support of Application for Employment of Counsel Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
| 2/25/2008 | E-mail correspondence with Receptionist.  Reviewed Amended agenda for hearing set for February 25, 2008. | 350.00/hr | 105.00 |
|  | Conducted research on bar date notice procedure. | 350.00/hr | 700.00 |
|  | Prepared for and attended Omnibus hearing before Judge Fitzgerald. | 350.00/hr | 1,400.00 |
| 2/26/2008 | Telephone conference with William Sullivan concerning ZAI matters. | 350.00/hr | 175.00 |
|  | Email correspondence with the Canadian ZAI counsel concerning hearing. | 350.00/hr | 175.00 |
| 2/27/2008 | Telephone call from Frank Monaco, representing the Crown, concerning Monday's hearing and the status of negotiations between the Canadian ZAI claimants and Grace. | 350.00/hr | 175.00 |
| 2/28/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Order (CONTINUATION) Regarding the Debtors' Eighteenth Omnibus Objection to Claims (SUBSTANTIVE) ("Eighteenth Omnibus Objection"). | 350.00/hr | 175.00 |
|  | Reviewed online docket for activity in case. | 350.00/hr | 280.00 |
| 2/29/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Letter to Judge Fitzgerald re: Manville Opinion Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |

SUBTOTAL:                                                                         [        8,155.00]

March 2008

|  | | | |
|---|---|---|---|
| 3/6/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed transcript from ZAI hearing. | 350.00/hr | 350.00 |

Lauzon Belanger, inc.                                                                                    Page    73

|  |  | Rate | Amount |
|---|---|---|---|
| 3/10/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 3/17/2008 at 01:00 PM at United States Bankruptcy Court. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Careen Hannouche  transcript from the hearing on February 25, 2008. | 350.00/hr | 105.00 |
| 3/11/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service Notice Regarding Court Call Availability for Personal Injury Estimation Trial for March and April 2008 and Procedure Regarding Confidential Information Filed by W.R. Grace & Co., et al.. | 350.00/hr | 140.00 |
| 3/14/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[18262] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 3/17/2008. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service / Updated Notice of Debtors' Order of Witnesses (related document(s)[17550] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed The Official Committee of Asbestos Personal Injury Claimants' and the Future Claimants' Representative's Statement Concerning Witness Order for the March and April Portions of the Estimation Hearing Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing for Personal Injury Estimation Trial for March and April 2008 - March Trial Dates: 3/24/08, 3/25/08, 3/26/08 and 3/31/08; April Trial Dates: 4/1/08, 4/7/08, 4/8/08, 4/9/08, 4/14/08, 4/15/08 and 4/16/08. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Motion in Limine of The Official Committee of Asbestos Personal Injury Claimants and David T. Austern, the Future Claimants' Representative Relating to Settlement Information Subject to the Debtors' Rule 408 Argument Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Motion in Limine to Exclude the Expert Testimony of Stephen M. Snyder. | 350.00/hr | 105.00 |
| 3/17/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion in Limine to Exclude Testimony from Claimants' Witness Peter Kraus Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |

Lauzon Belanger, inc.                                                                                                    Page    74

|  |  | Rate | Amount |
|---|---|---|---|
| 3/17/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Hearing /Amended Notice of Debtors' Motion in Limine to Exclude the Expert Testimony of Stephen M. Snyder. | 350.00/hr | 70.00 |
| 3/18/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Hearing / Notice of Change of Time for Hearing Scheduled on April 21, 2008 Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/21/2008 at 12:00 PM. | 350.00/hr | 70.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 3/25/2008 at 08:30 AM. | 350.00/hr | 105.00 |
| 3/19/2008 | Made photocopies of documents per DKHogan's instructions. | 190.00/hr | 190.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion to Allow Motion for Order Recognizing and Permitting Filing of a Washington Class Proof of Claim Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 350.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion to Disallow Claims Motion for Dismissal of an Individual ZAI Claim or for a Rule 54(b) Determination to Permit Appellate Review of the ZAI Opinion Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 560.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion to Show Cause Motion for Order to Show Cause Why Court Appointed Expert Witness Should Not Be Designated Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Memorandum of Law Memorandum in Support of Motion for Order to Show Cause Why Expert Witness Should Not Be Appointed (related document(s)[18326] ) Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 490.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion to Approve Debtor's Motion for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program Filed by W.R. Grace & Co., et al. | 350.00/hr | 700.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Hearing / Notice of Change of Time for the Personal Injury Estimation Trial Scheduled on March 24, 2008 | 350.00/hr | 105.00 |
|  | E-mail correspondence with 'Careen Hannouche' concerning new efilings. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                                    Page    75

|            |                                                                                                                                                                                                                                                        | Rate      | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--------|
| 3/19/2008  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Memorandum of Law Memorandum in Support of Motion for Order Recognizing and Permitting Filing of a Washington Class Proof of Claim (related document(s)[18323] ) Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 560.00 |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service Notice of Filing Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 105.00 |
|            | Telephone call with William Sullivan concerning recent Westbrook filings and related issues. | 350.00/hr | 175.00 |
| 3/20/2008  | Travel to the UPS store to send documents to Careen Hannouche and David Thompson. | 190.00/hr | 95.00 |
|            | E-mail correspondence with Careen Hannouche concerning teleconference. | 350.00/hr | 70.00 |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Order Rescheduling Two Personal Injury Estimation Trial Hearing Dates. May 13 and 14, 2008, are cancelled and replaced with June 3 and 4, 2008. | 350.00/hr | 105.00 |
|            | E-mail correspondence with Careen Hannouche confirming teleconference for Tuesday March 25. | 350.00/hr | 70.00 |
| 3/21/2008  | Reviewed various pleadings filed in preparation for next week's teleconference. | 350.00/hr | 700.00 |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed . Notice of Agenda of Matters Scheduled for Hearing. (related document(s)[18318] ) Filed by W.R. Grace & Co., et al..  HEARING CANCELLED. | 350.00/hr | 70.00 |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Hearing / Notice of Change of May 2008 Omnibus Hearing and Applicable Filing Deadlines Filed by W.R. Grace & Co., et al.. | 350.00/hr | 105.00 |
| 3/22/2008  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing for Personal Injury Estimation Trial for March and April 2008 - March Trial Dates. | 350.00/hr | 105.00 |
| 3/24/2008  | Reviewed proposed proof of claim form as well as motion for leave to file appeal. | 350.00/hr | 490.00 |
| 3/25/2008  | Prepared for and attended teleconference with Canadian ZAI counsel. | 350.00/hr | 700.00 |

Lauzon Belanger, inc.                                                                          Page    76

|  |  | Rate | Amount |
|---|---|---|---|
| 3/26/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Transcript of Hearing (Held in Pittsburgh) Before Honorable Judith K. Fitzgerald on March 17, 2008. | 350.00/hr | 175.00 |
| 3/28/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Response to To Debtors' Motion In Limine To Exclude The Expert Testimony Of Stephen M. Snyder (related document(s)[18310], [18307] ) Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service (The Official Committee of Asbestos Personal Injury Claimants' and the Future Claimants' Representative's Statement Concerning Witness Order for the March and April Portions of the Estimation Hearing) (related document(s)[18304] ) Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Joint Response to To Debtors' Motion In Limine To Exclude Testimony From Claimants' Witness Peter Kraus (related document(s)[18309] ) Filed by David Austern, Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Response to Debtor's Motion in Limine to Exclude Testimony from Claimants' Witness Peter Kraus (Related to Docket No. 18406) (related document(s)[18309] ) Filed by Official Committee of Asbestos Personal Injury Claimants . | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Response to Joinder of the Future Claimants' Representative to the Official Committee of Asbestos Personal Injury Claimants' Responses to Debtors' Motions in Limine to Exclude (I) Testimony from Claimants' Witness Peter Kraus and (II) Expert Testimony of Stephen M. Snyder. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (Second Amended) for Personal Injury Estimation Trial for March and April 2008: March Trial Dates: 3/24/08, 3/25/08, 3/26/08, 3/31/08. April Trial Dates: 4/1/08, 4/7/08, 4/8/08, 4/9/08, 4/14/08, 4/15/08, and 4/16/08. (related document(s)[18365], [18305] ) Filed by W.R. Grace & Co., et al.. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Hearing (Rescheduled) ZAI Hearing Scheduled for April 22, 2008 at 11:30 AM in Wilmington, Delaware (related document(s)[18323], [18326], [18325], [18328] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                                Page    77

|  |  | Rate | Amount |
|---|---|---|---|
| 3/28/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion in Limine To Exclude Evidence Concerning Grace's Insurance Coverage Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/7/2008 at 09:00 AM. | 350.00/hr | 175.00 |
| 3/29/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion in Limine to Exclude the Expert Testimony of Marshall S. Shapo Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/7/2008 at 09:00 AM. | 350.00/hr | 140.00 |

      SUBTOTAL:                                                                                  [          9,280.00]

April 2008

|  |  | Rate | Amount |
|---|---|---|---|
| 4/1/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Transcript of Hearing (Held in Pittsburgh) on March 24, 2008 Before Honorable Judith K. Fitzgerald United States Bankruptcy Court Judge. | 350.00/hr | 210.00 |
| 4/2/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Transcript of Trial (Held in Pittsburgh) on March 25, 2008 Before Honorable Judith K. Fitzgerald United States Bankruptcy Court Judge. | 350.00/hr | 280.00 |
| 4/4/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Objection to Debtors' Motion in Limine to Exclude the Expert Testimony of Marshall S. Shapo (related document(s)[18424] ) Filed by David Austern. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (Third Amended) for Personal Injury Estimation Trial for March and April 2008: April Trial Dates: 4/1/08, 4/7/08, 4/8/08, 4/9/08, 4/14/08, 4/15/08, and 4/16/08. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Limited Objection to Motion of Debtors for Entry of an Order Authorizing Settlement Agreement Resolving the United States' Proofs of Claim Regarding the Libby, Montana Asbestos Site and Authorizing Payment of the Claim. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Joinder of The Official Committee of Asbestos Personal Injury Claimants to The Future Claimants' Representative's Opposition to Debtors' Motion in Limine to Exclude the Expert Testimony of Marshall S. Shapo (related document(s)[18424], [18447] ) Filed by Official Committee of Asbestos Personal Injury Claimants. | 350.00/hr | 105.00 |
| 4/5/2008 | Reviewed various motions and created an outline of arguments for responses. | 350.00/hr | 875.00 |

Lauzon Belanger, inc.                                                                                    Page    78

|  | | Rate | Amount |
|---|---|---|---|

4/7/2008  E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Reviewed Motion to Approve Debtors' Motion For Entry Of An Order
Authorizing The Appointment Of Diane W. Welsh As Mediator For The        350.00/hr                    175.00
Speights & Runyan Property Damage Claims [Proposed hearing date of April
21, 2008 at 12:00 p.m. and Proposed Objection deadline of April 14, 2008 at
4:00 p.m.] Filed by W.R. Grace & Co., et al.

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.                                        175.00
Retrieved and reviewed Motion to Shorten Time Motion of the ZAI Claimants
to Shorten Notice and for Expedited Consideration of Their Motion to Lift Stay    350.00/hr
and Return ZAI to the Tort System Filed by Zonolite Attic Insulation Class
Plaintiffs.

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.                                        700.00
Retrieved and reviewed Motion for Relief from Stay Expedited Motion to Lift       350.00/hr
Stay and Return ZAI to the Tort System.

4/8/2008  E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.                              175.00
Retrieved and reviewed Transcript of Trial (Held in Pittsburgh) on March 31,      350.00/hr
2008 Before Honorable Judith K. Fitzgerald United States Bankruptcy Court
Judge.

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.                                        105.00
Reviewed Order Granting Expedited Consideration of the ZAI Claimants'
Motion for Relief from Automatic Stay. Hearing to be held 4/22/08 at 11:30        350.00/hr
a.m. in Delaware. Responses to be filed and served by Noon Eastern time on
4/14/08.

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.                                        105.00
Retrieved and reviewed Order AMENDING Order Granting Expedited                    350.00/hr
Consideration of the ZAI Claimants' Motion for Relief from Automatic Stay.

E-mail correspondence with Keith Ferbers concerning Libby residents' claim                         175.00
against the State of Montana.  Retrieved motion for approval of settlement of     350.00/hr
Libby Claims.

E-mail correspondence with Careen Hannouche concerning teleconference.                              70.00

                                                                                 350.00/hr

E-mail correspondence with Keith Ferbers concerning Montana action.                                 70.00

                                                                                 350.00/hr

4/9/2008  Reviewed docket of WR Grace; read articles about proposed settlement with                700.00
PI constituency; Prepared for and attended teleconference with Canadian           350.00/hr
counsel.

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.                                        245.00
Reviewed Objection to ZAI Claimants' Motion for Dismissal of an Individual ZAI    350.00/hr
Claim for a Rule 54(b) Determination to Permit Appellate Review of the ZAI

Lauzon Belanger, inc.                                                                                          Page    79

|  | | Rate | Amount |
|---|---|---|---|

Opinion (related document(s)[18325], [18421] ) Filed by Her Majesty the
Queen in Right of Canada as represented by The Attorney General of Canada.

4/9/2008 E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Retrieved and reviewed Objection to Debtors' Motion for an Order (A)
Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and
(B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice
Program (related document(s)[18328], [18421] ) Filed by Her Majesty the
Queen in Right of Canada as represented by The Attorney General of Canada.      350.00/hr          210.00

E-mail correspondence with Kathie DiVincenzo.  Reviewed facsimile of order
signed by Judge Fitzgerald concerning timing of response to motion for relief
from automatic stay.      350.00/hr          105.00

4/10/2008 E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Reviewed Transcript of Trial (Held In Pittsburgh) on April 1, 2008 Before
Honorable Judith K. Fitzgerald United States Bankruptcy Court Judge.      350.00/hr          175.00

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Reviewed Transcript of Hearing (Held In Pittsburgh) On March 26, 2008
Before Honorable Judith K. Fitzgerald United States Bankruptcy Court Judge.      350.00/hr          105.00

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Retrieved and reviewed Brief in Opposition to ZAI Claimants' Motion for an
Order Recognizing and Permitting Filing of a Washington Class Proof of Claim      350.00/hr          350.00

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Retrieved and reviewed Amendment to Motion for an Order (A) Establishing a
Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving
the Related Proof of Claim Form, Bar Date Notices, and Notice Program      350.00/hr          420.00

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Reviewed Brief in Opposition to ZAI Claimants' Motion for an Order to Show
Cause Why Court-Appointed Expert Witness Should Not be Designated
(related document(s)[18326], [18327] ) Filed by W.R. Grace & Co., et al.      350.00/hr          350.00

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Reviewed Objection to Motion Of The Debtors For An Order (A) Establishing A
Proof Of Claim Bar Date For Zonolite Attic Insulation Claims, And (B)
Approving The Related Proof Of Claim Form, Bar Date Notices, And Notice
Program (related document(s)[18328] ) Filed by Official Committee of
Asbestos Property Damage Claimants.      350.00/hr          210.00

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Reviewed Objection to ZAI Claimants' Motion for Dismissal of an Individual ZAI
Claim or for a Rule 54(b) Determination (related document(s)[18325] ) Filed by
W.R. Grace & Co., et al.      350.00/hr          245.00

Lauzon Belanger, inc.

| | | Rate | Amount |
|---|---|---|---|
| 4/11/2008 | Meeting with DKHogan; prepare rough draft of response per DKH instructions. | 190.00/hr | 114.00 |
| | Prepare drafts of objection and response per DKHogan's instructions. | 190.00/hr | 285.00 |
| | Meeting with DKHogan, re: motions needed. | 190.00/hr | 228.00 |
| | E-mail correspondence with David Thompson; reviewed notes for inclusion in brief. | 350.00/hr | 175.00 |
| | E-mail correspondence with Christine Livitski.  Reviewed Currie v. McDonald's Restaurants of Canada Ltd. | 350.00/hr | 280.00 |
| | Reviewed motion and responses of Debtor, Crown and related parties; held teleconference with Canadian Counsel and began drafting responses. | 350.00/hr | 2,100.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/14/2008 at 09:00 AM. | 350.00/hr | 70.00 |
| 4/12/2008 | Prepared responses and objections to various motions of Debtor, Motion for leave to respond, form of orders. | 350.00/hr | 2,450.00 |
| 4/13/2008 | Prepared objections to various motions of Debtor, Motion for leave to respond, form of orders. | 350.00/hr | 2,100.00 |
| 4/14/2008 | Make revisions to drafts of motions for leave; motion to shorten; motion for relief; and objections; meet and review same with DKHogan. | 190.00/hr | 1,197.00 |
| | Drafted motion for relief form stay and related orders; revised objections and related orders, prepared exhibits and reviewed local rules and chamber procedures. | 350.00/hr | 2,800.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing [in Wilmington, Delaware] Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/21/2008. | 350.00/hr | 105.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Objection to Expedited Motion of the ZAI Claimants to lift Stay and Return ZAI to the Tort System (related document(s)[18462], [18461], [18471] ) Filed by Her Majesty the Queen in Right of Canada as represented by The Attorney General of Canada. | 350.00/hr | 210.00 |
| 4/15/2008 | Meet with DKHogan, re: revisions to motions and related documents; make revisions per DKHogan's instructions; prepare documents for filing; electronically file 1) Motion for Leave to File an Objection to Debtors' Amendment to Motion for an Order...; 2) Motion for Leave to File an Objection to ZAI Claimants' Motion for Dismissal...; 3) Motion of The Canadian ZAI | 190.00/hr | 1,444.00 |

Lauzon Belanger, inc.                                                                                    Page    81

|  | | Rate | Amount |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
|  | Claimants to Shorten Notice for Expedited Consideration of their Motion for Relief; and 4) Expedited Motion of the Canadian ZAI Claimants for Relief from the Automatic Stay; Prepare documents for service; Telephone call to IKON to notify of need for services; E-mail to/from IKON regarding direction for service of parties on 2002 service list. |  |  |
| 4/15/2008 | Deadline to respond to Motion for relief - Made revisions to motions, held teleconference with Canadian counsel and prepared for filing.  Reviewed filing notices. | 350.00/hr | 2,800.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Objection to ZAI Claimants' Motion to Lift Stay [Hearing Date: 4/22/08 @ 11:30 a.m.] (related document(s)[18462] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 350.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed<br>Reply in Support of ZAI Claimants' Motion for Dismissal of an Individual ZAI Claim or for a Rule 54b(b) Determination to Permit Appellate Review of the ZAI Opinion (related document(s)[18325] ) Filed by Zonolite Attic Insulation Class Plaintiffs. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Reply to Debtors' Opposition to ZAI Claimants' Motion for Order Recognizing and Permitting Filing of a Washington Class Proof of Claim. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Reply to Grace's Opposition to ZAI Claimants' Motion for Order to Show Cause Why Expert Witness Should Not Be Appointed. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Reply Brief in Support of Motion for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices and Notice Program [Related to Docket No. 18943] [Hearing Date: 4/22/08 @ 11:30 A.M.] (related document(s)[18328], [18497] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 350.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[18517] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 4/21/2008 at 12:00 PM. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing on April 22, 2008 at 11:30 A.M. Before The Honorable Judith K. Fitzgerald in Wilmington, Delaware Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 4/16/2008 | Telephone call to Sherry Johnson - Voice Mail, re: hard copies for Judge Fitzgerald. | 190.00/hr | 38.00 |

Lauzon Belanger, inc.                                                                                          Page     82

|  |  | Rate | Amount |
|---|---|---|---|
| 4/16/2008 | Telephone call from Sherry Johnson in Judge Fitzgerald's chambers - deliver hard copies to local chambers in Wilmington; Prepare documents for delivery and correspondence to Judge Fitzgerald. | 190.00/hr | 152.00 |
|  | Reviewed docket for orders on Motions for leave; took call from Judge's chamber on issue of courtesy copies. | 350.00/hr | 1,050.00 |
| 4/17/2008 | Telephone call to Sherry Johnson, re: status of orders. | 190.00/hr | 38.00 |
|  | Telephone call from Sherry Johnson, re: status of orders; orders are in chambers in Pittsburgh - just waiting. | 190.00/hr | 38.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Transcript of Trial (Held in Pittsburgh) on April 7, 2008 Before Honorable Judith K. Fitzgerald. | 350.00/hr | 175.00 |
|  | E-mail correspondence with Matt Moloci.  Reviewed Health Canada Report - Zonolite in Canadian Homes: Where Do We Stand? (Camus and Montmarquette, June 30, 2006); the National Defence - Canadian Forces Housing Agency Report of March 14th, 2007; and Health Canada publication "It's Your Health". | 350.00/hr | 700.00 |
|  | E-mail correspondence with Janet Baer concerning moving hearing date. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Scott Baena. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning teleconference with Jacqueline Orestes. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning formulating a resolution that we might advance to Grace and the Crown. | 350.00/hr | 105.00 |
| 4/18/2008 | E-mail correspondence with Janet Baer concerning time of hearing. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning meeting with Mr. Pinchin. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning communications with Crown representatives. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Careen Hannouche concerning negotiations with Crown. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning next week. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                          Page    83

|            |                                                                                                                                                              | Rate       | Amount   |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|----------|
| 4/18/2008  | E-mail correspondence with Careen Hannouche concerning attendance at next week's hearing.                                                                    | 350.00/hr  | 70.00    |
| 4/19/2008  | Reviewed docket and read various motions and objections in preparation for hearing.                                                                          | 350.00/hr  | 805.00   |
| 4/21/2008  | E-mail correspondence with Matt Moloci concerning tomorrow's hearing.                                                                                        | 350.00/hr  | 70.00    |
|            | E-mail correspondence with Careen Hannouche concerning tomorrow's hearing.                                                                                   | 350.00/hr  | 70.00    |
|            | E-mail correspondence with Janet Baer concerning proposal to handle tomorrow's hearing.                                                                       | 350.00/hr  | 70.00    |
|            | E-mail correspondence with Edward Westbrook concerning hearing.                                                                                              | 350.00/hr  | 70.00    |
|            | Reviewed filed materials in preparation for tomorrow's hearing.                                                                                              | 350.00/hr  | 1,050.00 |
|            | Telephone call with William Sullivan concerning tomorrow's hearing and related matters.                                                                      | 350.00/hr  | 175.00   |
| 4/22/2008  | Met with Michel Belanger prior to hearing; attended hearing; caucused with attorneys for Crown.                                                              | 350.00/hr  | 1,750.00 |
|            | Telephone call with David Thompson and Matt Molici concerning outcome of hearing.                                                                            | 350.00/hr  | 70.00    |
|            | E-mail correspondence with Yves Lauzon concerning hearing.                                                                                                   | 350.00/hr  | 70.00    |
|            | E-mail correspondence with Matt Moloci.  Reviewed outline of issues.                                                                                         | 350.00/hr  | 70.00    |
| 4/23/2008  | E-mail correspondence with Careen Hannouche concerning yesterday's hearing.                                                                                  | 350.00/hr  | 70.00    |
|            | E-mail correspondence with Careen Hannouche concerning teleconference.                                                                                       | 350.00/hr  | 70.00    |
|            | E-mail correspondence with Michel Belanger concerning involvement in US mediation.                                                                           | 350.00/hr  | 70.00    |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Order Granting Expedited Consideration of the Canadian ZAI Claimants' Motion for Relief from the Automatic Stay. | 350.00/hr  | 105.00   |

Lauzon Belanger, inc.                                                                            Page    84

|  |  | Rate | Amount |
|---|---|---|---|
| 4/23/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Order (MODIFIED) Granting Leave to Canadian ZAI Claimants to File an Objection to ZAI Claimants' Motion for Dismissal of an Individual ZAI Claim or for Rule 54(b) Determination to Permit Appellate Review of the ZAI Opinion. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Order (MODIFIED) Granting Leave to Canadian ZAI Claimants to File a Late Objection to ZAI Claims Bar Date Motion. | 350.00/hr | 105.00 |
|  | Telephone conversation with Bill Sullivan and Frank Monaco concerning yesterday's hearing. | 350.00/hr | 175.00 |
| 4/24/2008 | Teleconference with WR Grace, the Canadian Government and clients. | 350.00/hr | 175.00 |
|  | E-mail correspondence with Michel Belanger concerning selection of mediator. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning Canadian or American mediation process. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Careen Hannouche concerning participation in US mediation. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning Representative Counsel's position on US mediation. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Dais-Visca, Jacqueline concerning Canadian government's position on participation in US mediation. | 350.00/hr | 70.00 |
| 4/25/2008 | E-mail correspondence with Matt Moloci concerning instructions to contact US Debtors counsel directly. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Janet Baer concerning mediation process. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Pasparakis, Orestes concerning mediation issues. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Finke, Richard concerning US mediation issues. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning selection of mediator. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Pasparakis, Orestes concerning mediation process. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                      Page    85

|  |  | Rate | Amount |
|---|---|---|---|
| 4/25/2008 | E-mail correspondence with Matt Moloci to Jim Restivo concerning mediation process. | 350.00/hr | 70.00 |
| 4/27/2008 | E-mail correspondence with Dais-Visca, Jacqueline concerning the involvement of the Canadian government in the mediation process. | 350.00/hr | 70.00 |
| 4/28/2008 | E-mail correspondence with Matt Moloci concerning the selection of a mediator. | 350.00/hr | 70.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed  Notice of Agenda of Matters Scheduled for Hearing. Filed by W.R. Grace & Co., et al.. Hearing scheduled for 5/5/2008 at 09:00 AM. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Matt Moloci concerning conversations with Pinchin. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Matt Moloci concerning Kinsellas Affidavit and notice program opinion of 2002. | 350.00/hr | 70.00 |
| 4/29/2008 | E-mail correspondence with Careen Hannouche concerning Kinsella affidavits. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning Kinsella affidavits. | 350.00/hr | 70.00 |
|  | E-mail correspondence with 'Matt Moloci and Careen Hannouche concerning conversation with Bill Sullivan. | 350.00/hr | 70.00 |
|  | Telephone conversation with Bill Sullivan about the mediation, mediator and related topics. | 350.00/hr | 175.00 |
|  | E-mail correspondence with Matt Moloci concerning Hilsee affidavit. | 350.00/hr | 70.00 |
|  | Researched online docket and retrieved Kinsella Affidavits and notice program. | 350.00/hr | 280.00 |
|  | E-mail correspondence with Bill Sullivan.  Reviewed Ed Westbrook email. | 350.00/hr | 70.00 |
|  | E-mail correspondence with David Thompson concerning date of mediation. | 350.00/hr | 70.00 |
| 4/30/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Transcript of the Hearing held on April 21, 2008 before the Honorable Judith K. Fitzgerald. | 350.00/hr | 140.00 |
|  | E-mail correspondence with Matt Moloci concerning preparations for mediation. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                    Page    86

|  |  | Rate | Amount |
|---|---|---|---|
| 4/30/2008 | E-mail correspondence with Keith Ferbers concerning issues relative to Thundersky. | 350.00/hr | 70.00 |
| | E-mail correspondence with Careen Hannouche concerning teleconference. | 350.00/hr | 70.00 |
| | Conducted exhaustive review of Debtors expert reports on issue of Notice programs. | 350.00/hr | 840.00 |
| | SUBTOTAL: | [ | 35,979.00] |

May 2008

|  |  | | |
|---|---|---|---|
| 5/1/2008 | E-mail correspondence with Matt Moloci.  Reviewed email correspondence to Orestes. | 350.00/hr | 70.00 |
| | Reviewed transcript from W.R. Grace & Co. Conference Call - Final for treatment of ZAI claims. | 350.00/hr | 210.00 |
| | E-mail correspondence with Deanna Boll concerning Canadian notice plan should a bar date become necessary to address the ZAI claims. | 350.00/hr | 105.00 |
| | Teleconference with Canadian counsel concerning developments and plan for mediation. | 350.00/hr | 700.00 |
| | E-mail correspondence with Bill Sullivan concerning mediation scheduling. Telephone call with Bill Sullivan concerning particulars of scheduling. | 350.00/hr | 175.00 |
| | E-mail correspondence with Restivo, James J., Jr. Concerning mediation. | 350.00/hr | 105.00 |
| | E-mail correspondence with Bill Sullivan confirming Judge Gross' willingness to mediate on May 12. | 350.00/hr | 105.00 |
| | E-mail correspondence with David Thompson updating him on various matters. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning full direct notice by the Canadian Crown. | 350.00/hr | 105.00 |
| | Conducted review of case; reviewed docket and reviewed specific pleadings relative to issues concerning mediation process. | 350.00/hr | 1,400.00 |
| 5/2/2008 | E-mail correspondence with Bill Sullivan concerning mediation statements. | 350.00/hr | 70.00 |
| | E-mail correspondence with Careen Hannouche concerning the Crown's position on direct notice. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                      Page    87

|  |  | Rate | Amount |
|---|---|---|---|
| 5/2/2008 | E-mail correspondence with Edward Westbrook concerning mediation. | 350.00/hr | 70.00 |
| | E-mail correspondence with Katherine Kinsella concerning Canadian issues. | 350.00/hr | 70.00 |
| | E-mail correspondence with Scott Baena concerning mediation issues. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci to Deanna Boll concerning Canadian notice issues. | 350.00/hr | 105.00 |
| | Telephone conversation with Jim Restivo concerning meditation process and Canadian ZAI claims. | 350.00/hr | 350.00 |
| | Telephone conversation with Bill Sullivan concerning issues related to the mediation, Canadian notice issues and related topics. | 350.00/hr | 350.00 |
| | E-mail correspondence with Careen Hannouche concerning teleconference. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning need for teleconference. | 350.00/hr | 70.00 |
| 5/5/2008 | E-mail correspondence with Careen Hannouche concerning teleconference. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning issues for teleconference. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci.  Reviewed email of Jacqueline Dais-Visca. | 350.00/hr | 70.00 |
| | Attended teleconference with Canadian counsel in preparation for mediation. | 350.00/hr | 350.00 |
| | Attended teleconference with Debtors, Crown as well as Matt Moloci. | 350.00/hr | 350.00 |
| 5/6/2008 | Review docket for case management order. | 190.00/hr | 95.00 |
| | Revise Objection to Bar Date Motion and related documents in preparation for filing. | 190.00/hr | 76.00 |
| | Revise Objection to Rule 54 Motion and related documents in preparation for filing. | 190.00/hr | 76.00 |

Lauzon Belanger, inc.                                                                              Page    88

|  | | Rate | Amount |
|---|---|---|---|
| 5/6/2008 | Meeting with DKHogan, re: case management order referred to in Modified Orders. | 190.00/hr | 38.00 |
| | Telephone call to Sherry Johnson in Judge Fitzgerald's chambers, re: case management order - left message. | 190.00/hr | 38.00 |
| | Attended teleconference with Canadian counsel in preparation for Bar date teleconference. | 350.00/hr | 350.00 |
| | Attended teleconference with Canadian counsel on issues relative to bar date and notice programs. | 350.00/hr | 350.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Transcript of Hearing held on April 22, 2008 before the Honorable Judith K. Fitzgerald. | 350.00/hr | 350.00 |
| | E-mail correspondence with Matt Moloci.  Reviewed referencing documents we suggest be included in our exhibit to the US Mediation Brief. | 350.00/hr | 140.00 |
| | Attended teleconference with Canadian counsel concerning Debtors position on the issue of direct notice and related issues. | 350.00/hr | 350.00 |
| | Read case law on issues related to bar date and notice program. | 350.00/hr | 875.00 |
| 5/7/2008 | Research for compendium; review documents; prepare draft of compendium. | 190.00/hr | 532.00 |
| | Revise compendium with additional documents; research AmeriSpec, National Vermiculite Program, CMHC, and Health Canada. | 190.00/hr | 570.00 |
| | E-mail correspondence with Bill Sullivan; telephone conversation with Bill Sullivan concerning American ZAI positions relative to the mediation process, as well as the appointment of mediator.  Reviewed stipulation to appoint mediator. | 350.00/hr | 350.00 |
| | Drafted Mediation Statement.  Reviewed emails from Canadian Counsel and incorporated same into Statement. | 350.00/hr | 1,750.00 |
| 5/8/2008 | Hand delivery to Judge Gross - Mediation Statement and Compendium, re: mediation scheduled for Monday, May 19, 2008. | 75.00/hr | 45.00 |
| | Reviewing Documents- review and editing of Mediation Statement | 125.00/hr | 50.00 |
| | Meeting with DKHogan, re; mediation statement and compendium. | 190.00/hr | 57.00 |

Lauzon Belanger, inc.                                                                              Page    89

|  |  |  | Rate | Amount |
|---|---|---|---|---|

5/8/2008 Make revisions to compendium; add/delete documents; prepare binder for transmittal to Judge.
190.00/hr — 570.00

Telephone call to Judge Kevin Gross' chambers - left voice mail for Judicial Assistant, Laura Strong, re: hand delivery of mediation statement and compendium.
190.00/hr — 38.00

Correspondence to Judge Gross transmitting Mediation Statement and Compendium of Documents.
190.00/hr — 57.00

Telephone call from Laura Strong in Judge Gross' chambers, re: hand delivery of mediation documents.
190.00/hr — 38.00

Continued draft of Mediation Statement and Compendium; spoke with Ed WestBrook concerning ZAI Claims.  Conducted teleconference with Matt Molici and Michel Belanger concerning changes to Mediation Statement.  Finalized mediation statement and transmitted to Judge Gross.
350.00/hr — 2,450.00

5/9/2008 E-mail correspondence with Bill Sullivan.  Telephone call with Bill Sullivan concerning mediation.
350.00/hr — 175.00

Reviewed various emails and filing related to bankruptcy proceeding.
350.00/hr — 525.00

5/11/2008 Reviewed mediation materials in preparation for meeting.
350.00/hr — 700.00

5/12/2008 Met with Canadian Counsel and attended mediation conference.
350.00/hr — 2,800.00

Reviewed various emails and filing related to bankruptcy proceeding.
350.00/hr — 350.00

5/13/2008 Telephone conversation with William Sullivan concerning mediation issues and bar date motion.
350.00/hr — 280.00

Reviewed various emails and filing related to bankruptcy proceeding.
350.00/hr — 700.00

5/14/2008 Meeting with DKHogan, re: changes needed to bar date motion.
190.00/hr — 57.00

Make changes to bar date motion based on instructions from DKHogan, bar date critique and mediation statement.
190.00/hr — 475.00

E-mail correspondence with Matt Moloci.
350.00/hr — 70.00

Lauzon Belanger, inc.                                                                                          Page      90

|  |  | Rate | Amount |
|---|---|---|---|

| 5/15/2008 | Meeting with DKHogan, re: additional changes to bar date motion and updates needed for Rule 54b objection; Make changes and updates to Rule 54b objection and related documents in preparation of filing; prepare certificate of service; hand delivery envelopes; facsimile cover sheets. | 190.00/hr | 285.00 |
| | E-mail correspondence with Susan Douglas.  Reviewed Currie v. McDonald's Restaurants decisions. | 350.00/hr | 350.00 |
| | E-mail correspondence with Matt Moloci.  Reviewed  preliminary draft of Michel's Affidavit together with PDF copies of the Exhibits. | 350.00/hr | 245.00 |
| | Worked on revisions to Bar date motion objection; reviewed proposed exhibits and drafted objection.  Had telephone conversation with Matt Moloci; email correspondence with Michel Belanger, David Thompson and with Judge Gross. | 350.00/hr | 2,800.00 |
| | Reviewed claims distribution procedures from Kaiser for delineation of process. | 350.00/hr | 1,050.00 |
| 5/16/2008 | Make hand deliveries to seven parties on service list. | 75.00/hr | 97.50 |
| | Meeting with DKHogan, make final revisions to Objection-Rule 54(b); Electronically file objection; copy and prepare for service/hand delivery; re: more changes and updates to Bar Date Objection; print and review drafts - more revisions; review docket; prepare exhibits and summary of exhibits; unable to attach Hilsoft exhibit; change exhibits; receive new Hilsoft exhibit; revise exhibits; review final objection; electronically file bar date objection; copy and prepare for service of hand deliveries. | 190.00/hr | 1,178.00 |
| | E-mail correspondence to KJF@aikins.com';'careen.hannouche@lauzonbelanger.qc.ca';'mbelanger@lauz onbelanger.qc.ca';'ylauzon@lauzonbelanger.qc.ca';'moloci@shlaw.ca';'thomps on@shlaw.ca' - transmitting filed Objection (Rule 54(g)) and related documents. | 190.00/hr | 38.00 |
| | E-mail correspondence with 'KJF@aikins.com';'careen.hannouche@lauzonbelanger.qc.ca';'mbelanger@lau zonbelanger.qc.ca';'ylauzon@lauzonbelanger.qc.ca';'moloci@shlaw.ca';'thomp son@shlaw.ca' transmitting filed bar date objection. | 190.00/hr | 57.00 |
| | E-mail correspondence with 'dbernick@kirkland.com';'jbaer@kirkland.com';'lkruger@stroock.com';'Scott L. Baena (sbaena@bilzin.com)';'Elihu Inselbuch (ei@capdale.com)';'pbentley@kramerlevin.com';'ghorowitz@kramerlevin.com';' rfrankel@orrick.com';'rwyron@orrick.com' transmitting bar date objection for service prior to mailing on Monday morning. | 190.00/hr | 57.00 |
| | Facsimile service of objection (rule 54(b)) to Bernick, Baer, Kruger Baena, Inselbuch, Bentley, Horowitz, Frankel, and Wyron. | 190.00/hr | 38.00 |

Lauzon Belanger, inc.                                                                                    Page    91

| | | Rate | Amount |
|---|---|---|---|
| 5/16/2008 | E-mail correspondence with Christine Livitski.  Reviewed Notice of Motion to be filed in the CCAA. | 350.00/hr | 140.00 |
| | E-mail correspondence with Matt Moloci. Reviewed Part IV of the CCAA. | 350.00/hr | 175.00 |
| | E-mail correspondence with Matt Moloci.  Reviewed changes required to objection. | 350.00/hr | 175.00 |
| | Teleconference with Canadian counsel concerning objection. | 350.00/hr | 175.00 |
| | Made revisions to objections, reviewed exhibits and prepared objections for efiling. | 350.00/hr | 1,925.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed receipt for efiling of Objection to ZAI Claimants' Motion for Dismissal of an Individual ZAI Claim or for a Rule 54(b) Determination to Permit Appellate Review of The ZAI Opinion (related document(s)[18325], [18520], [18484], [18421], [18594] ) Filed by Canadian ZAI Claimants. | 350.00/hr | 105.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed receipt for efiling of Objection to Debtors' Amendment to Motion for An Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program (related document(s)[18328], [18485], [18595], [18519], [18495], [18421] ) Filed by Canadian ZAI Claimants. | 350.00/hr | 105.00 |
| | E-mail correspondence with Karen E. Harvey.  Meeting with Karen Harvey to consider service options. | 350.00/hr | 175.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Objection to the Canadian ZAI Claimants' Motion to Lift the Automatic Stay (related document(s)[18523] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 350.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Response to /Debtors' Response and Objection to Motion of Mian Realty Regarding Applicability of the Automatic Stay (related document(s)[18501] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 5/19/2008 | Prepare copies of bar date motion for First Class Mail to Bernick/ Baer, Kruger, Baena, Inselbuch, Bentley/Horowitz, and Frankel. | 190.00/hr | 228.00 |
| | E-mail correspondence with Judge_Kevin_Gross. | 350.00/hr | 70.00 |
| | E-mail correspondence with Edward Westbrook concerning mediation. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.

Page    92

| | | Rate | Amount |
|---|---|---|---|
| 5/19/2008 | Telephone call with Scott Baena of the PD Committee concerning Bar Date Motion, and related topics. | 350.00/hr | 455.00 |
| | Reviewed various emails and filing related to bankruptcy proceeding. | 350.00/hr | 700.00 |
| 5/20/2008 | E-mail correspondence with 'mbelanger@lauzonbelanger.qc.ca';'careen.hannouche@lauzonbelanger.qc.ca';'moloci@shlaw.ca';'thompson@shlaw.ca'; transmitting Deanna Boll's correspondence; review same. | 190.00/hr | 57.00 |
| | E-mail correspondence with Matt Moloci concerning teleconference. | 350.00/hr | 70.00 |
| | Received and reviewed Deanna Boll's letter regarding the W.R. Grace Notice Plan for Canadian ZAI Claims. | 350.00/hr | 490.00 |
| | E-mail correspondence with Matt Moloci concerning existence of Canadian ZAI homeowner class member database. | 350.00/hr | 105.00 |
| | E-mail correspondence with Monaco, Frank concerning availability for mediation teleconference. | 350.00/hr | 70.00 |
| | Conducted teleconference with Canadian counsel concerning Baena, mediation, and correspondence from Boll. | 350.00/hr | 490.00 |
| | E-mail correspondence with Dais-Visca, Jacqueline concerning June 2 hearing. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci to Jacqueline Dais-Visca. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning need for Canadian mediation. | 350.00/hr | 70.00 |
| 5/21/2008 | Reviewed changes to Canadian Notice Program made by Debtors. Corresponded with Scott Baena concerning various issues related to Canadian Claims.  Conducted telephone conversation | 350.00/hr | 1,750.00 |
| 5/22/2008 | Draft response to D. Boll's letter per DKHogan's instructions; E-mail correspondence with 'dboll@kirkland.com' transmitting same. | 190.00/hr | 95.00 |
| | Drafted response to Deanna Boll. | 350.00/hr | 175.00 |
| | Telephone conversation with William Sullivan concerning status of mediation, correspondence with Grace and related topics. | 350.00/hr | 175.00 |

Lauzon Belanger, inc.                                                                              Page    93

| | | Rate | Amount |
|---|---|---|---|
| 5/22/2008 | E-mail correspondence with Karen E. Harvey concerning letter to Deanna Boll. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning travel and attendance at the June 2 hearing. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning communications with the Crown. | 350.00/hr | 70.00 |
| | E-mail correspondence with Judge Kevin Gross concerning the mediation process. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning communications with Grace Canada concerning production from the Crown. | 350.00/hr | 105.00 |
| | Reviewed various emails and filing related to bankruptcy proceeding. | 350.00/hr | 420.00 |
| 5/23/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Settlement Judge's Report. | 350.00/hr | 105.00 |
| | Conducted research on appointment to Official Committee. | 350.00/hr | 1,225.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Service /Notice Regarding Debtors' Amended ZAI Bar Date Exhibits (related document(s)[18328], [18485], [18595], [18529], [18519], [18495], [18493], [18497] ) Filed by W.R. Grace & Co., et al.. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D#. | 350.00/hr | 525.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/2/2008 at 01:00 PM. | 350.00/hr | 105.00 |
| 5/26/2008 | E-mail correspondence with Matt Moloci concerning status of negotiations with Grace Canada and the Crown. | 350.00/hr | 105.00 |
| | E-mail correspondence with Matt Moloci concerning issues with proof of claim form. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning negotiations with the Crown and Grace Canada. | 350.00/hr | 105.00 |
| | E-mail correspondence with Careen Hannouche concerning teleconference. | 350.00/hr | 70.00 |
| | Researched bankruptcy treatise on intercourt communications. | 350.00/hr | 1,400.00 |

Lauzon Belanger, inc.                                                                                                    Page    94

|  |  | Rate | Amount |
|---|---|---|---|

5/27/2008  E-mail correspondence with Scott Baena concerning request for continuance.
350.00/hr    70.00

Researched role of US Trustee on appointments to Official Committees.
350.00/hr    700.00

Conducted telephone call with Matt Moloci concerning negotiations with Crown and related matters.
350.00/hr    140.00

Read case law on interplay between American Bankruptcy courts and the CCAA.
350.00/hr    1,050.00

E-mail correspondence with Careen Hannouche concerning teleconference.
350.00/hr    70.00

E-mail correspondence with Matt Moloci concerning Thursday's meeting.
350.00/hr    70.00

E-mail correspondence with Deanna Boll concerning Grace's position on a continuance.
350.00/hr    70.00

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Motion to Continue Hearing On Motion Of The Official Committee Of Asbestos Property Damage Claimants For Partial Continuance Of June 2, 2008 Hearing On Motion Of The Debtors For An Order (A) Establishing A Proof Of Claim Bar Date For Zonolite Attic Insulation Claims, And (B) Approving The Related Proof Of Claim Form, Bar Date Notices, And Notice Program (related document(s)[18328] ) Filed by Official Committee of Asbestos Property Damage Claimants.
350.00/hr    210.00

E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Motion to Shorten Time And Request For Expedited Hearing (related document(s)[18792] ) Filed by Official Committee of Asbestos Property Damage Claimants.
350.00/hr    140.00

E-mail correspondence with Ted Tacconelli concerning PD Committee's expedited motion to continue.
350.00/hr    70.00

5/28/2008  Meet with DKHogan, re: Joinder of The Canadian ZAI Claimants in the Motion of The Official Committee of Asbestos Property Damage Claimants for Partial Continuance of June 2, 2008, Hearing on Motion of the Debtors for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program; make revisions per instructions; prepare certificate of service.
190.00/hr    114.00

Electronically file Joinder of The Canadian ZAI Claimants in the Motion of The Official Committee of Asbestos Property Damage Claimants for Partial Continuance of June 2, 2008, Hearing on Motion of the Debtors for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims,
190.00/hr    76.00

Lauzon Belanger, inc.                                                                                    Page    95

|  |  | Rate | Amount |
|---|---|---|---|

and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and
Notice Program.

| | | Rate | Amount |
|---|---|---|---|
| 5/28/2008 | Review motion filed by Scott Baena, Esq. | 190.00/hr | 38.00 |
| | E-mail correspondence with IKON Office Solutions, re: service of Joinder of The Canadian ZAI Claimants in the Motion of The Official Committee of Asbestos Property Damage Claimants for Partial Continuance of June 2, 2008, Hearing on Motion of the Debtors for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program; telephone call with same. | 190.00/hr | 57.00 |
| | E-mail correspondence with Matt Moloci concerning issues for tomorrow's teleconference. | 350.00/hr | 70.00 |
| | Conducted teleconference with Canadian counsel about tomorrow's settlement conference and next week's hearing. | 350.00/hr | 350.00 |
| | Drafted Joinder of The Canadian ZAI Claimants in the Motion of The Official Committee of Asbestos Property Damage Claimants for Partial Continuance of June 2, 2008, Hearing on Motion of the Debtors for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program. | 350.00/hr | 350.00 |
| | E-mail correspondence with Matt Moloci concerning the issue of Crown discovery. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning copy of the list of Band Offices representing a point of contact for providing notice to Canada's First Nations people. | 350.00/hr | 105.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Order (MODIFIED) Denying Motion To Shorten and Motion to Continue Hearing set for June 2, 2008. (Related Doc # [18793], [18792]) Order Signed on 5/28/2008. | 350.00/hr | 105.00 |
| | E-mail correspondence with Matt Moloci concerning settlement negotiations. | 350.00/hr | 105.00 |
| | E-mail correspondence with Susan Douglas concerning Court appearance. | 350.00/hr | 105.00 |
| | Reviewed various emails and filing related to bankruptcy proceeding. | 350.00/hr | 350.00 |
| 5/29/2008 | E-mail correspondence with Deanna Boll concerning notice program objections. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                        Page     96

|  |  | Rate | Amount |
|---|---|---|---|
| 5/29/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Memorandum Opinion and Order Denying With Prejudice Motion of Anderson Memorial Hospital for Class Certification. | 350.00/hr | 175.00 |
|  | E-mail correspondence with James O'Neill.  Reviewed Response to PD Committee's Request for Evidentiary Hearing on ZAI Bar Date Notice Program (related document(s)[18328], [18792], [18595], [18495], [18497], [18808] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 245.00 |
|  | E-mail correspondence with Matt Moloci concerning proposed Minutes of Settlement.  Reviewed same. | 350.00/hr | 140.00 |
|  | Reviewed emails and filing related to bankruptcy proceeding as mediation process and bar date motion. | 350.00/hr | 455.00 |
| 5/30/2008 | Telephone conversation with Matt Moloci concerning negotiations. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[18785] ) Filed by W.R. GRACE & CO.. | 350.00/hr | 105.00 |
|  | Reviewed various emails, spoke with Matt Moloci concerning negotiations. | 350.00/hr | 1,050.00 |
|  | Prepared for hearing on Monday. | 350.00/hr | 1,050.00 |
|  | E-mail correspondence with Matt Moloci to Keith Ferbers. | 350.00/hr | 70.00 |
| 5/31/2008 | Read transcripts from prior hearing, reviewed Minutes of Settlement. | 350.00/hr | 875.00 |

SUBTOTAL:                                                                                      [     48,907.50]

June 2008

| 6/1/2008 | Reviewed materials in preparation for hearing tomorrow. | 350.00/hr | 1,050.00 |
|---|---|---|---|
| 6/2/2008 | Travel to Pittsburgh to attend hearing.  Attended hearing.  Telephone conversations with Matt Moloci, David Thompson. | 350.00/hr | 5,250.00 |
| 6/3/2008 | E-mail correspondence with Careen Hannouche concerning teleconference. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                                Page    97

|  |  | Rate | Amount |
|---|---|---|---|
| 6/3/2008 | Telephone conversation with Matt Moloci concerning outcome of hearing. | 350.00/hr | 280.00 |
| 6/4/2008 | Reviewed plans of reorganization for treatment of similarly situated groups of claims. | 350.00/hr | 1,050.00 |
| 6/5/2008 | Attended teleconference with Canadian Counsel on status of events and planning. | 350.00/hr | 350.00 |
|  | E-mail correspondence with Matt Moloci.  Reviewed "Settlement Privileged" memorandum. | 350.00/hr | 175.00 |
| 6/6/2008 | Telephone conversation with William Sullivan concerning developments in case and outcome of Monday's hearing.  Reviewed filings made in case. | 350.00/hr | 525.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Received and reviewed Notice of Hearing (Rescheduled) on ZAI Claimants' Motion for Order Recognizing and Permitting Filing of a Washington Class Proof of Claim (related document(s)[18323] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/22/2008. | 350.00/hr | 105.00 |
| 6/9/2008 | Worked on application to U.S. Bankruptcy Court. | 350.00/hr | 875.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Appeal . Fee Amount $255. (related document(s)[18821] ) Filed by Anderson Memorial Hospital on behalf of All Buildings encompassed in its Putative Class Action. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Matt Moloci concerning developments. | 350.00/hr | 70.00 |
| 6/10/2008 | E-mail correspondence with Christopher Greco.  Reviewed certifications of counsel drafted at the request of the court.  ZAI Claimants' Motion for Dismissal of an Individual ZAI Claim or For a Rule 54(b) Determination to Permit Appellate Review of the ZAI Opinion; ZAI Claimants' Motion for Order to Show Cause Why Court Appointed Expert Witness Should Not be Designated; and Expedited Motion of the ZAI Claimants' to Lift Stay and Return ZAI to the Tort System. | 350.00/hr | 245.00 |
|  | E-mail correspondence with Deanna Boll.  Reviewed revised ZAI bar date documents | 350.00/hr | 700.00 |
|  | E-mail correspondence with Matt Moloci.  Reviewed revised draft minutes of settlement received from Grace Canada. | 350.00/hr | 175.00 |
|  | E-mail correspondence with Careen Hannouche concerning teleconference. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                    Page    98

|  |  | Rate | Amount |
|---|---|---|---|

| 6/10/2008 | E-mail correspondence with Matt Molici concerning teleconference with Grace Canada. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Deanna Boll.  Reviewed layout version of the publication notice. | 350.00/hr | 105.00 |
|  | Teleconference with Canadian counsel concerning revised Minutes of Settlement. | 350.00/hr | 455.00 |
| 6/11/2008 | Draft of Application for Approval of Line of Cross-Border Communication; research inter-court communications and cross-border protocols. | 190.00/hr | 969.00 |
|  | E-mail correspondence with Keith Ferbers concerning treatment of Canadian ZAI/PI claims in the US proceeding. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Deanna Boll concerning revised publication schedule for the ZAI bar date notice program. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Karen E. Harvey.  Reviewed and revised application for an order establishing communications protocol authorizing communications between the Honorable Judith K. Fitzgerald, United States Bankruptcy Judge, and The Honourable Mr. Justice Geoffrey B. Morawetz, CCAA Court. | 350.00/hr | 840.00 |
|  | E-mail correspondence with Deanna Boll concerning applicability of notice program to Canadian claimants. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Scott Baena concerning comments to Notice program. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Deanna Boll concerning comments to Notice program. | 350.00/hr | 70.00 |
| 6/12/2008 | Meet with DKHogan, make revisions to Motion for Order for Protocol. | 190.00/hr | 285.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed transcript from June 2 hearing. | 350.00/hr | 350.00 |
|  | E-mail correspondence with Keith Ferbers concerning PI claims treatment. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Scott Baena.  Reviewed comments to (1) the proposed order, as well as a redline version that compares versions, and (2) the publication notice in redline format. | 350.00/hr | 175.00 |
| 6/13/2008 | Meeting with DKHogan; Additional research and revisions to motion. | 190.00/hr | 608.00 |

Lauzon Belanger, inc.                                                                                          Page    99

|  | | Rate | Amount |
|---|---|---|---|
| 6/13/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Certification of Counsel Regarding Expedited Motion of the ZAI Claimants to Lift Stay and Return ZAI to the Tort System (related document(s)[18462] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Certification of Counsel Regarding ZAI Claimants' Motion for Order to Show Cause Why Court Appointed Expert Witness Should Not Be Designated (related document(s)[18326] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Certification of Counsel Regarding Order Denying ZAI Claimants' Motion for Dismissal of an Individual ZAI Claim or for a Rule 54(B) Determination to Permit Appellate Review of the ZAI Opinion (related document(s)[18325] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|  | Emails with Matt Moloci concerning developments in the settlement discussions. | 350.00/hr | 140.00 |
|  | Worked on InterCourt Protocol motion and read caselaw on issues related thereto. | 350.00/hr | 1,050.00 |
|  | E-mail correspondence with Matt Moloci concerning developments in negotiations with Grace Canada. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Deanna Boll.  Reviewed  the ZAI bar date documents to which Debtor made revisions. | 350.00/hr | 140.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Certification of Counsel Regarding Order (A) Establishing October 31, 2008 as the Proof of Claim Bar Date for Zonolite Attic Insulation Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program (related document(s)[18328] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
|  | E-mail correspondence with Keith Ferbers concerning conversation with Mr. Turkowitz. | 350.00/hr | 70.00 |
| 6/14/2008 | Read case law on cross border protocol issues. | 350.00/hr | 700.00 |
| 6/15/2008 | Worked on draft of Motion to Establish a Cross Border Protocol. | 350.00/hr | 1,050.00 |
| 6/16/2008 | Confirm citations in motion; find and save citation protocols to file; prepare draft of proposed order. | 190.00/hr | 437.00 |

Lauzon Belanger, inc.                                                                                       Page    100

|  |  | Rate | Amount |
|---|---|---|---|
| 6/16/2008 | Prepare Notice of Motion and certificate of service. | 190.00/hr | 57.00 |
| | Meet with DKHogan, Make final changes to motion documents and print all for approval prior to filing. | 190.00/hr | 114.00 |
| | Electronically file Motion to Establish Protocol. | 190.00/hr | 57.00 |
| | E-mails to/from IKON Office Solutions, re: copying and service of Protocol Motion. | 190.00/hr | 57.00 |
| | E-mail correspondence with 'jkf@pawb.uscourts.gov', et. al., transmitting Motion to Establish Protocol. | 190.00/hr | 57.00 |
| | E-mail correspondence with Matt Moloci.  Reviewed email from Jacqueline Dais-Visca. | 350.00/hr | 70.00 |
| | Made revisions to Motion to Establish Protocol; drafted form of order; interfaced with Canadian counsel and incorporated requested changes. | 350.00/hr | 1,575.00 |
| | E-mail correspondence with Matt Moloci concerning Orestes brief email. | 350.00/hr | 70.00 |
| | E-mail correspondence with Matt Moloci concerning Minutes of Settlement intended to translate our earlier version into US Bankruptcy vernacular. | 350.00/hr | 70.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 6/23/2008 at 01:00 PM. | 350.00/hr | 105.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed receipt for efiling of Motion to Authorize / for an Order to Establish a Protocol for Cross-Border Communication Between the United States Bankruptcy Court and the CCAA Court Filed by Canadian ZAI Claimants. | 350.00/hr | 105.00 |
| | E-mail correspondence with Karen E. Harvey.  Reviewed and revised correspondence to Judge Fitzgerald transmitting motion for cross border communications. | 350.00/hr | 70.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion to Approve Compromise under Rule 9019 Resolving Claims of Montana Department of Environment of Environmental Quality Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Application to Employ and Retain Reed Smith LLP as Counsel to Debtors Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                                      Page    101

|  | | Rate | Amount |
|---|---|---|---|
| 6/17/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.  Order Denying Expedited Motion of The ZAI Claimants to Lift Stay and Return ZAI to the Tort System (related document(s)[18462] ). | 350.00/hr | 105.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Date Change. Hearings Scheduled for August 25, 2008 have been Moved to September 2, 2008 in Wilmington, Delaware. | 350.00/hr | 70.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Order Denying ZAI Claimants' Motion for Order to Show Cause Why Court Appointed Expert Witness Should Not be Designated (related document(s)[18326]). | 350.00/hr | 70.00 |
| | Prepared for and attended teleconference with Canadian counsel concerning developments in case. | 350.00/hr | 350.00 |
| | E-mail correspondence with Matt Moloci concerning Crown's position as related by Jacqueline Dais-Visca. | 350.00/hr | 70.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Order (A) Establishing October 31, 2008, as the Proof of Claim Bar Date for Zonolite Attic Insulation Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program. | 350.00/hr | 175.00 |
| 6/18/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Order Denying ZAI Claimants' Motion for Dismissal of an Individual ZAI Claim or For a Determination to Permit Appellate Review of the ZAI Opinion (Related Doc # [18325]). Signed on 6/18/2008. | 350.00/hr | 140.00 |
| 6/19/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Brief In Opposition To Anderson Memorial's Application For Appeal Of Order Denying Class Certification Under Fed. R. Bankr. P. 7023 (related document(s)[18821], [18895], [18896] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Appellant Designation of Items For Inclusion in Record On Appeal (related document(s)[18895] ) Filed by Anderson Memorial Hospital on behalf of All Buildings encompassed in its Putative Class Action. | 350.00/hr | 105.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Statement of Issues on Appeal (related document(s)[18895] ) Filed by Anderson Memorial Hospital on behalf of All Buildings encompassed in its Putative Class Action. | 350.00/hr | 105.00 |
| 6/20/2008 | E-mail correspondence with Matt Moloci concerning Monday's hearing. | 350.00/hr | 70.00 |
| | E-mail correspondence with Dais-Visca, Jacqueline concerning Monday's hearing. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                          Page    102

| | | Rate | Amount |
|---|---|---|---|
| 6/20/2008 | E-mail correspondence with Dais-Visca, Jacqueline concerning Crown's position on negotiations. | 350.00/hr | 70.00 |
| 6/23/2008 | E-mail correspondence with Receptionist.  Reviewed Amended Agenda for June 23 hearing. | 350.00/hr | 105.00 |
| | E-mail correspondence with Restivo, James J., Jr. concerning today's hearing. | 350.00/hr | 70.00 |
| | E-mail correspondence with Pasparakis, Orestes concerning position of Crown. | 350.00/hr | 70.00 |
| | E-mail correspondence with  Orestes Pasparakis  and Jim Restivo concerning today's hearing. | 350.00/hr | 70.00 |
| | Read transcript in preparation for today's hearing. | 350.00/hr | 350.00 |
| | Attended Omnibus hearing. | 350.00/hr | 1,050.00 |
| 6/26/2008 | Received and reviewed email from Matt Moloci; telephone conversation with Matt Moloci concerning development of negotiations. | 350.00/hr | 420.00 |
| | E-mail correspondence with Matt Moloci.  Reviewed proposed Minutes of Settlement received from CDN Grace Counsel | 350.00/hr | 210.00 |
| 6/27/2008 | E-mail correspondence with Matt Moloci with an update on settlement developments. | 350.00/hr | 105.00 |
| | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion to Authorize Loans Against Debtors' Company Owned Life Insurance Policies Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |

SUBTOTAL:                                                      [      26,476.00]

<u>July 2008</u>

| | | | |
|---|---|---|---|
| 7/1/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Debtor-In-Possession Monthly Operating Report for Filing Period May 1-31, 2008 Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
| 7/2/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Transcript of Hearing Before the Honorable Judith K. Fitzgerald held on June 23, 2008. | 350.00/hr | 245.00 |

Lauzon Belanger, inc.                                                                    Page    103

|  |  | Rate | Amount |
|---|---|---|---|
| 7/2/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Hearing Rescheduled (related document(s)[18323] ) Filed by Zonolite Attic Insulation Class Plaintiffs. Hearing scheduled for 7/22/2008 at 09:30 AM. | 350.00/hr | 105.00 |
| 7/3/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Response to Canadian ZAI Claimants Motion for An Order to Establish a Protocol for Cross-Border Communication Between the United States Bankruptcy Court and the CCAA Court (related document(s)[18930] ) Filed by Her Majesty the Queen in Right of Canada as represented by The Attorney General of Canada | 350.00/hr | 525.00 |
|  | Email correspondence with Matt Moloci concerning response of Crown. | 350.00/hr | 70.00 |
| 7/9/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Response to and Joinder in Motion of Debtors for Entry of an Order Approving Stipulation Resolving Claims of Montana Department of Environmental Quality (related document(s)[18931] ) Filed by State of Montana Department of Environmental Quality. | 350.00/hr | 140.00 |
| 7/11/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Statement of Professionals' Compensation Debtors Statement Of Amounts Paid To Ordinary Course Professionals From April 1, 2008 through June 30, 2008 Filed by W.R. Grace & Co., et al.. | 350.00/hr | 140.00 |
| 7/14/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/21/2008 at 01:00 PM. | 350.00/hr | 105.00 |
|  | Reviewed emails filed in Grace bankruptcy; reviewed docket and related pleadings. | 350.00/hr | 700.00 |
| 7/15/2008 | Telephone conversation with William Sullivan to review status of ZAI matters. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Before The Honorable Judith K. Fitzgerald in Wilmington, Delaware Filed by W.R. Grace & Co., et al.. Hearing scheduled for 7/22/2008 at 09:30 AM. | 350.00/hr | 70.00 |
| 7/16/2008 | Telephone conversation with Matt Moloci to review status of ZAI matters. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Matt Moloci.  Reviewed most recent version of the settlement documents. | 350.00/hr | 525.00 |

Lauzon Belanger, inc.                                                                                    Page    104

|  |  | Rate | Amount |
|---|---|---|---|
| 7/17/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion for Leave to File the Expert Report of Dr. William E. Longo Filed by State of California, Department of General Services. | 350.00/hr | 105.00 |
| 7/18/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Hearing on Motion for Leave to File the Expert Report of Dr. William E. Longo (related document(s)[13406], [19101], [15156] ) Filed by State of California, Department of General Services. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald (related document(s)[19090] ) Filed by W.R. Grace & Co., et al.. | 350.00/hr | 105.00 |
|  | Reviewed minutes of settlement terms (drafts). | 350.00/hr | 1,050.00 |
|  | E-mail correspondence with Matt Moloci with instructions as to the protocol motion. | 350.00/hr | 70.00 |
| 7/20/2008 | Reviewed responses to protocol motion and transcript from last hearing. | 350.00/hr | 700.00 |
|  | E-mail correspondence with Janet Baer concerning status of motion for protocol. | 350.00/hr | 70.00 |
| 7/21/2008 | Reviewed amended agenda and docket; prepared notes for hearing; reviewed email from Jan Baer and Matt Moloci. | 350.00/hr | 1,400.00 |
|  | Attended omnibus hearing. | 350.00/hr | 1,050.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion to Authorize /Motion of the Debtors for Entry of an Order Authorizing the Implementation of the 2008-2010 Long-Term Incentive Plan for Key Employees Filed by W.R. Grace & Co. | 350.00/hr | 140.00 |
|  | E-mail correspondence with Matt Moloci concerning outcome of hearing. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Matt Moloci to Jacqueline Dais-Visca concerning status of Crown's deliberations on Minutes of Settlement. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Order Authorizing Loans Against Debtors' Company Owned Life Insurance Policies(related document(s)[19107], [19012] ). Signed on 7/21/2008. | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                    Page    105

|  |  | Rate | Amount |
|---|---|---|---|
| 7/22/2008 | Attended hearing on class action suits. | | 1,050.00 |
| | | 350.00/hr | |
| | Drafted form of order on protocol motions. | | 875.00 |
| | | 350.00/hr | |
| 7/25/2008 | E-mail correspondence with Matt Moloci; telephone conversation with Matt Moloci concerning changes to form of order. | 350.00/hr | 140.00 |
| | E-mail correspondence with David Thompson concerning language in order. Made revisions. | 350.00/hr | 350.00 |
| | Worked on revisions to Certification of counsel and form of order; transmitted to Canadian counsel and to Debtor and Crown counsel. | 350.00/hr | 700.00 |
| | E-mail correspondence with Careen Hannouche concerning form of order. | 350.00/hr | 70.00 |
| 7/29/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Transcript of Hearing held on July 22, 2008 before the Honorable Judith K. Fitzgerald. | 350.00/hr | 175.00 |
| | E-mail correspondence with Janet Baer concerning changes to certification of counsel and draft order. | 350.00/hr | 105.00 |
| | E-mail correspondence with Monaco, Frank.  Reviewed Her Majesty`s changes to the proposed protocol order. | 350.00/hr | 140.00 |
| 7/30/2008 | E-mail correspondence with David Thompson concerning requested changes to order. | 350.00/hr | 105.00 |
| | E-mail correspondence with Janet Baer.  Reviewed Orestes' requested changes. | 350.00/hr | 105.00 |
| | Revised form of order for protocol motion and transmitted to all parties. | 350.00/hr | 350.00 |
| | E-mail correspondence with Dais-Visca, Jacqueline concerning changes approved by the Crown. | 350.00/hr | 70.00 |
| 7/31/2008 | E-mail correspondence with Janet Baer and Frank Monaco concerning final changes to protocol order. | 350.00/hr | 105.00 |
| | Made final changes to protocol order and transmitted to other parties. | 350.00/hr | 350.00 |
| | E-mail correspondence with Monaco, Frank concerning changes to the protocol order. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                              Page   106

|  | | Rate | Amount |
|---|---|---|---|

7/31/2008 E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Reviewed receipt for efiling of Certification of Counsel Regarding Revised
Order Establishing A Protocol For Cross-Border Communications (related
document(s)[19042], [18930], [19050] ) Filed by Canadian ZAI Claimants.
350.00/hr — 105.00

Revised and prepared Certification of Counsel Regarding Revised Order
Establishing A Protocol For Cross-Border Communications (related
document(s)[19042], [18930], [19050] ) for efiling.
350.00/hr — 350.00

E-mail correspondence with Karen E. Harvey.  Reviewed correspondence to
Judge Fitzgerald transmitting Certification of Counsel.
350.00/hr — 105.00

E-mail correspondence with David Thompson concerning changes to COC.
350.00/hr — 70.00

Meet with DKHogan, re: certification of counsel, re: revised order for protocol
190.00/hr — 57.00

Prepare certificate of service for COC & revised order.
190.00/hr — 57.00

Electronically file certification of counsel and related documents.
190.00/hr — 57.00

E-mail to IKON Office Solutions, re: copy and serve COC.
190.00/hr — 38.00

E-mail correspondence to Judge Fitzgerald transmitting COC; copy to clients.
190.00/hr — 57.00

SUBTOTAL:                                                            [      13,846.00]

August 2008

8/1/2008 E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Reviewed Transcript of Hearing held on July 21, 2008 before the Honorable
Judith K. Fitzgerald.
350.00/hr — 350.00

8/4/2008 E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov.
Retrieved and reviewed Order Requesting Aid and Assistance of the CCAA
Court (Related Doc # [18930]) Order Signed on 8/4/2008.
350.00/hr — 140.00

E-mail correspondence to Matt Moloci, et. al., transmitting signed order for
protocol.
350.00/hr — 105.00

Reviewed docket; save signed Order Requesting Aid from CCAA Court.
190.00/hr — 57.00

Lauzon Belanger, inc.                                                                                    Page   107

|            |                                                                                                                                                                                                                                                                                                                          | Rate       | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--------|
| 8/4/2008   | Reviewed Order Requesting Aid and Assistance of the CCAA Court (Related Doc # [18930]) Order Signed on 8/4/2008.                                                                                                                                                                                                          | 350.00/hr | 140.00 |
| 8/7/2008   | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to the Wachovia Bank & Trust Co., N.A., and Debtors' First Set of Interrogatories Directed to the Wachovia Bank & Trust Co., N.A. Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to the Official Committee of Unsecured Creditors and Debtors' First Set of Interrogatories Directed to the Official Committee of Unsecured Creditors Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to JP Morgan Chase Bank, in its Capacity as Agent for the Lenders and Debtors' First Set of Interrogatories Directed to JP Morgan Chase Bank, in its Capacity as Agent for the Lenders Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to Stroock & Stroock & Lavan LLP and Debtors' First Set of Interrogatories Directed to Stroock & Stroock & Lavan LLP Filed by W.R. Grace & Co., et al | 350.00/hr | 70.00  |
|            | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to Lehman Commercial Paper Inc. and Debtors' First Set of Interrogatories Directed to Lehman Commercial Paper Inc. Filed by W.R. Grace & Co., et al. | 350.00/hr | 70.00  |
| 8/8/2008   | E-mail correspondence with David Thompson concerning progress of settlement.                                                                                                                                                                                                                                             | 350.00/hr | 70.00  |
| 8/13/2008  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Discovery of The Official Committee of Equity Holders' Responses and Objections to the Official Committee of Unsecured Creditors of W.R. Grace & Co.'s and Bank Lender Group's First Set of Interrogatories Filed by Official Committee of Equity Holders. | 350.00/hr | 140.00 |
| 8/14/2008  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Response to Motion to Leave to file Expert Report of Dr. William E. Longo.                                                                                                                                                                           | 350.00/hr | 105.00 |

Lauzon Belanger, inc.                                                                        Page    108

|  |  | Rate | Amount |
|---|---|---|---|
| 8/14/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Discovery (related document(s)[19072], [18922] ) Filed by Official Committee of Unsecured Creditors. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Responses to Debtors' First Set of Requests for Production of Documents and First Set of Interrogatories (related document(s)[19254], [18922] ) Filed by Lehman Commercial Paper Inc. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Objections and Responses to Debtors' First Set of Interrogatories and Requests for Production of Documents (related document(s)[19252], [18922] ) Filed by Administrative Agent [(a) JPMorgan Chase Bank as Administrative Agent for the Credit Agreement dated as of May 14, 1998; and (b) JPMorgan Chase Bank as Administrative Agent for the 364-Day Credit Agreement. | 350.00/hr | 70.00 |
| 8/18/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al. Hearing scheduled for 9/2/2008 at 01:00 P.M. at US Bankruptcy Court. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed by W.R. Grace & Co., et al. Hearing scheduled for 9/2/2008 at 09:00 AM. | 350.00/hr | 105.00 |
| 8/19/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Motion to Approve the Settlement of an Asbestos Property Damage Claim Filed by Jameson Memorial Hospital Represented by Speights & Runyan Filed by W.R. Grace & Co., et al. Hearing scheduled for 9/29/2008 at 01:00 PM. | 350.00/hr | 350.00 |
| 8/20/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Service of Discovery (related document(s)[19246] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 105.00 |
| 8/25/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Omnibus Objection to Claims (Twenty-Fifth) (Substantive and Non-Substantive). Filed by W.R. Grace & Co., et al. | 350.00/hr | 280.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Omnibus Objection to Claims (Twenty-Sixth) (Substantive and Non-Substantive). Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Motion to Approve The Settlement of an Asbestos Property Damage Claim Filed by Jameson Memorial Hospital Represented by Speights & Runyan Filed by W.R. Grace & Co., et al. | 350.00/hr | 245.00 |

Lauzon Belanger, inc.                                                                                     Page   109

|  |  | Rate | Amount |
|---|---|---|---|
| 8/25/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed | 350.00/hr | 140.00 |
|  | Motion to Authorize The Debtors To Acquire Limited Liability Company Interest in GR 2008 LLC Filed by W.R. Grace & Co., et al. |  |  |
| 8/26/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Location Change for Hearings Scheduled for Monday November 24, 2008. Hearings will be held in Pittsburgh, PA. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Omnibus Objection to Claims Twenty-Fifth (Substantive and Non-Substantive). Filed by W.R. Grace & Co., et al. | 350.00/hr | 175.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Certification of Counsel Regarding Scheduling Order for Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 (related document(s)[18922] ) Filed by W.R. Grace & Co., et al. | 350.00/hr | 140.00 |
| 8/27/2008 | E-mail correspondence with Matt Moloci.  Reviewed draft email of August 27th and email exchange.  Reviewed draft "Plan B" proposed Minutes of Settlement of August 22nd. | 350.00/hr | 350.00 |
| 8/28/2008 | E-mail correspondence with Careen Hannouche concerning CDN ZAI settlement. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci.  Reviewed CDN PI and PD Minutes of Settlement.  Sent emails to Matt Moloci. | 350.00/hr | 700.00 |
|  | E-mail correspondence with Matt Moloci.  Reviewed issue of Crown's claims treatment.  Reviewed Minutes for treatment of said claims | 350.00/hr | 350.00 |
|  | E-mail correspondence with Keith Ferbers concerning release issues. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Matt Moloci concerning Careen's email and Keith position on effect of release of Crown claims. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Keith Ferbers concerning the inclusion of the PI component. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci.  Reviewed blacklined minutes and distribution protocol. | 350.00/hr | 350.00 |
|  | E-mail correspondence with Matt Moloci concerning communications and negotiations with Grace. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                                    Page    110

|  |  | Rate | Amount |
|---|---|---|---|
| 8/28/2008 | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[19332] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 9/2/2008 at 09:00 AM. | 350.00/hr | 105.00 |
|  | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[19331] ) Filed by W.R. Grace & Co., et al.. Hearing scheduled for 9/2/2008 at 01:00 PM. | 350.00/hr | 70.00 |
| 8/29/2008 | E-mail correspondence with Matt Moloci concerning communication to Orestes and Jennifer and his current views. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Michel Belanger concerning my comments on negotiations. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning status of negotiations. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Michel Belanger concerning the lawyer's fees ultimatum. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning Tuesday's agenda. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning voice message from Carmela Maiorino, Crown, Montreal Office and Tuesday's hearing. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Matt Moloci concerning lifting of the automatic stay.  Telephone conversation with Matt concerning these issues. | 350.00/hr | 175.00 |
|  | E-mail correspondence with Keith Ferbers concerning posture of settlement negotiations. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning lift stay motion. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci concerning Grace caving. | 350.00/hr | 70.00 |
|  | Reviewed latest draft of Minutes of Settlement Plan A and Plan B. | 350.00/hr | 700.00 |
| 8/30/2008 | E-mail correspondence with Matt Moloci concerning wording of releases. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Careen Hannouche concerning release provisions in conflict with the preservation provision. | 350.00/hr | 70.00 |

Lauzon Belanger, inc.                                                                    Page   111

|  |  | Rate | Amount |
|---|---|---|---|
| 8/30/2008 | E-mail correspondence with Keith Ferbers concerning Minutes. | 350.00/hr | 70.00 |
| 8/31/2008 | E-mail correspondence with Matt Moloci concerning treatment of Thundersky claims. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci.  Reviewed revised Minutes as well as Matt's email to Grace. | 350.00/hr | 350.00 |
|  | E-mail correspondence with Matt Moloci concerning decision to revert to the Plan B – Grace PD Only resolution. | 350.00/hr | 105.00 |
|  | E-mail correspondence with Careen Hannouche concerning reversion to PD only resolution. | 350.00/hr | 70.00 |
|  | E-mail correspondence with Matt Moloci.  Attended teleconference and reviewed email. | 350.00/hr | 245.00 |
|  | E-mail correspondence with Matt Moloci concerning provision regarding our motion seeking to lift the stay. | 350.00/hr | 70.00 |

SUBTOTAL:                                                              [        8,842.00]

For professional services rendered                        952.00     $321,109.00

Additional Charges :

June 2006

| 6/8/2006 | CM/ECF - Bankruptcy Court Charges | 46.40 |
|---|---|---|
| 6/28/2006 | Parcels - Inv. #6944 - Copy & Serve Notice of Appearance. | 344.77 |
|  | Parcels - Inv. #38529 - Deliveries | 176.00 |

SUBTOTAL:                                                              [         567.17]

July 2006

| 7/7/2006 | Parcels, Inc. - Deliveries Inv. #38659 | 201.00 |
|---|---|---|
|  | Parcels, Inc. - Inv. #7011 - Copy Service | 584.09 |
|  | CM/ECF - Bankruptcy Court charges | 37.92 |

SUBTOTAL:                                                              [         823.01]

Lauzon Belanger, inc.                                                                                    Page   112

                                                                                                          Amount

September 2006

9/20/2006 Reed Smith LLP - Copy of Pleading File (Reproduction & Shipping)                                1,033.50

          SUBTOTAL:                                                                              [    1,033.50]

October 2006

10/11/2006 Teleconference (Amex)                                                                            160.00

          SUBTOTAL:                                                                              [      160.00]

June 2007

6/21/2007 CourtCall Fees for Telephonic Hearing on 6-25-07                                                   50.00

          SUBTOTAL:                                                                              [       50.00]

August 2007

8/29/2007 CourtCall fees for Telephonic Hearing                                                              90.00

          SUBTOTAL:                                                                              [       90.00]

September 2007

9/28/2007 Photocopies                                                                                       190.00

          SUBTOTAL:                                                                              [      190.00]

October 2007

10/8/2007 CM/ECF - Bankruptcy Court document costs                                                           55.68

          SUBTOTAL:                                                                              [       55.68]

December 2007

12/31/2007 CourtCall fees for Nov 07 Telephonic Hearing                                                      80.05

          SUBTOTAL:                                                                              [       80.05]

Lauzon Belanger, inc.                                                                                          Page   113

|  |  | Amount |
|---|---|---:|
| | January 2008 | |
| 1/1/2008 | CM/ECF - Bankruptcy Court document costs | 8.00 |
| 1/14/2008 | CM/ECF - Bankruptcy Doc Charges | 40.88 |
| | SUBTOTAL: | [      48.88] |
| | February 2008 | |
| 2/20/2008 | CourtCall - WRG Hearing | 51.00 |
| | SUBTOTAL: | [      51.00] |
| | March 2008 | |
| 3/19/2008 | Photocopies | 190.20 |
| 3/20/2008 | UPS - Package to David Thompson. | 90.18 |
| | UPS package to Careen Hannouche | 93.62 |
| 3/25/2008 | Teleconference to Canada | 69.70 |
| | SUBTOTAL: | [     443.70] |
| | April 2008 | |
| 4/9/2008 | Teleconference to Montreal, Canada | 53.96 |
| 4/15/2008 | Filing Fee Motion for Relief | 150.00 |
| 4/17/2008 | IKON Office Solutions - Copy and Serve Motions and related documents | 5,167.14 |
| | SUBTOTAL: | [   5,371.10] |
| | May 2008 | |
| 5/8/2008 | Photocopies - Mediation Statement and Compendium | 68.60 |
| 5/13/2008 | US Airways - Ticket to Pittsburgh for Hearing on June 2, 2008. | 276.00 |
| 5/16/2008 | Photocopies, re: Bar Date Objection, Objection-Rule 54(b), and related documents. | 1,023.40 |

Lauzon Belanger, inc.                                                                                    Page    114

|  |  | Amount |
|---|---|---|
| 5/19/2008 | Postage (6x5.20) Service of Bar Date Objection. | 31.20 |
| 5/28/2008 | IKON Office Solutions - Inv. WIL08050337; Joinder | 536.18 |
|  | SUBTOTAL: | [    1,935.38] |
|  | June 2008 |  |
| 6/12/2008 | Teleconferences - May 2008 Verizon | 248.44 |
| 6/17/2008 | Long Distance telephone calls to Montreal and Hamilton | 85.60 |
|  | SUBTOTAL: | [     334.04] |
|  | July 2008 |  |
| 7/31/2008 | CM/ECF | 10.00 |
|  | IKON Office Solutions - Copy & Service of COC | 74.95 |
|  | SUBTOTAL: | [      84.95] |
|  | August 2008 |  |
| 8/4/2008 | Verizon - Teleconference Charges (April-May) | 248.44 |
|  | SUBTOTAL: | [     248.44] |
|  | Total additional charges | $11,566.90 |