| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| CT | Marlow Street | Manchester, CT | Jan-51 | VP, White Coat |
| CT | Marshall Davenson | Hartford, CT | 3/24/1970 | MK-3 |
| CT | Memo from W.G. Archambo | ?? | 11/5/1969 | ?? |
| CT | Merican Savings Bank | Meridan, CT | 1970 | MK-3 |
| CT | New Britain General Hospital | New Britain, CT | 07/27/71 | MK-3 |
| CT | New Britain Herald | New Britain, MA | 4/3/1970 | Mono-Kote |
| CT | New England Telephone & Telegraph | Hartford, CT | 68-69 | MK |
| CT | Office Building | Hartford, CT | Jan-51 | VP, etc |
| CT | Office Facility for Broad St. Storage | | 12/09/71; 12/21/71 | MK |
| CT | Office Facility for Broad Street Assoc., c/o Frank Marceds, Inc. | 200 Broad Street, Stanford, CT | 1971 | MK-3 |
| CT | Our Lady of Perpetual Help | Waterford, CT | 7/28/1972 | Mono-Kote |
| CT | R.P.I. Job | Hartford, Ct | 69-70 | MK-3 |
| CT | Railroad Storage Warehouse | East Hartford, CT | 69-72 | Perltex Spray Surfacer (Med.) and 40 Med. (P) |
| CT | Ramada Development | I-95 & Hwy. 27, Stonington, CT | 1972 | Super 40 Perlite Coarse |
| CT | Rea Acoustic, Inc. | Groton, CT | 1969 | MK-3 |
| CT | Rehabilitation & Diagnostic Center | Mansfield, CT | 1970 | MK 3 |
| CT | Retail Office Building | Hartford, CT | 7/28/1972 | Mono-Kote |
| CT | Richardson-Merrell Office Complex | Wilton, CT | 7/28/1972 | Mono-Kote |
| CT | Roger St. Lawrent Housing of Elderly | Bristol, CT | 1971 | MK-3 |
| CT | Skwiot Home | New Britain, CT | Jan-51 | VP, White Coat |
| CT | Southern NE Telephone & Telegraph | New Haven, CT | 1969 | MK-3 |
| CT | Southern New England Telephone Co | Hartford, CT | 1969 | MK-3 |
| CT | St Francis Hospital | Hartford, CT | 1970-1973 | MK-3 |
| CT | Standard Builders | Britain, CT | 1969 | MK-3 |
| CT | Standard Builders | East Hartford, CT | 1970 | MK 3 |
| CT | Standard Builders, c/o R.I.P. Job Windsor Street | Hartford, CT | 1969-1970 | MK 3 |
| CT | Their Siding | Huntsville, CT | 12/4/1970 | MK 3 |
| CT | Travelers Data Processing Center | Hartford, CT | 10/01/64 | MK |
| CT | Trenty Athletic Center | Hartford, CT | 1969 | MK-3 |
| CT | United Bank | Hartford, CT | 1970-1972 | MK 3 |
| CT | Westport Office Bldg. | Westport, CT | 1970 | MK |
| CT | Whelan Drug Store | Hartford, CT | Jan-51 | VP, White Coat |
| CT | William Isherwood U.S. Tobacco Co | Greenwich, CT | 1969 | MK-3 |
| CT | Woodland Street Housing | | 6/14/1972 | Mono-Kote |
| CT | Y.M.C.A. | Waterbury, CT | 6/14/1972 | Mono-Kote |
| CT | Y.M.C.A. | | 6/16/1972 | Mono-Kote |
| CT | Y.W.C.A. of the Hartford Region | Hartford, CT | 7/28/1972 | Mono-Kote |
| CT | New Haven Hospital | | 05/24/71 | MK |
| DC | Acacia Job | Washington, DC | 04/08/58 | Sand Plaster |
| DC | Americana | 1836 Metserott Road, Washington, DC | 11/3/70 – 12/30/70 | MK |
| DC | Bank of Commerce | Washington, DC | 1959 | ZAP |
| DC | Bethesda Hospital | Washington, DC | 1954 | Plaster on Monlithic Concrete |
| DC | City Line Towers | Washington, DC | 12/23/70 | MK 3 |
| DC | Cosmat Center | Washington, DC | 3/26/1968 | MK |
| DC | Cottages - Jr. Village | Washington, DC | Nov-63 | MK |
| DC | Dart Drug | Washington, DC | 09/30/71 | MK-3 |
| DC | District New Building | Washington, DC | ?? | MK |
| DC | Equitable Life Insurance | Washington, DC | Nov-63 | MK |
| DC | Hod Carriers Building | Washington, DC | ?? | AP Direct to Steel |
| DC | Holiday Inn | 8220 Wisconsin Ave., Wash, DC | 05/18/71 | MK 3 |
| DC | Hyman Mem. Center | Washington, DC | Nov-63 | MK |
| DC | Iverson Towers | Washington, DC | 10/30/70 | MK 3 |
| DC | Parking Garage Addition | Washington, DC | Nov-63 | MK |
| DC | S. Smallwood Inc. - Certified Leasing Job - Zone 1 | Washington, DC | 06/07/71 | MK 3 |
| DC | Washington Gas Light Co. | Washington, DC | | VP |
| DC | Wire Building | Washington, DC | 1949 | VP |
| DE | Beneficial Life Insurance Building | Wilmington, DE | 1954 | VP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| DE | Dupont Building | Tatnall & 11th St., Wilmington, DE | 1971 | MK #3 |
| DE | J. Wanemaker Company | Wilmington, DE | 1960 | MK |
| DE | J. Wanemaker Company | Wilmington, DE | Nov-63 | MK |
| FL | 1st National Bank | 111 Madison St., Tampa, FL | 5/3/1972 | AP |
| FL | 1st National Bank of Tampa | Kennedy & Ashley, Tampa, FL | 1972 | AP-White |
| FL | Addition to Normandy Shopping Ctr | Jacksonville, FL | | |
| FL | Addressograph Multigraph Building | Orlando, FL | | |
| FL | Administration Building | Keystone Heights, FL | | |
| FL | Alton Chevrolet | Sarasota, FL | | |
| FL | Apollo Building | Cocoa Beach, FL | | |
| FL | Atlantic National Bank | Jacksonville, FL | 1974 | ?? |
| FL | Bank | Niceville, FL | | |
| FL | Bartow Police & Fire Station | Bartow, FL | | |
| FL | Boeing Aircraft | Cape Canaveral, FL | | |
| FL | Budweiser Hospitality House | Tampa, FL | 1959 | ZAP |
| FL | Carib Theatre | | 1952 | ZAP |
| FL | Chapel Hill Cemetery | Orlando, FL | | |
| FL | Disney World | Disney World, Orlando, FL | 1970-1972 | MK |
| FL | Florida Industrial Building | Cocoa Beach, FL | | |
| FL | Florida Power & Light | Orlando, FL | | |
| FL | Fuller Brush | Orlando, FL | | |
| FL | Gaffer Dept. Store | Pensacola, FL | 12/8/1970 | MK |
| FL | General Electric | Daytona, FL | | |
| FL | Globe Transfer | Orlando, FL | | |
| FL | Hawaiian Inn Motel | Daytona, FL | | |
| FL | Haynes City Hall | Haynes, FL | | |
| FL | HI-Ho Building | Ft. Lauderdale, FL | | |
| FL | Hillsboro Co. Building of Election Bldg. | Tampa, FL | | MK |
| FL | Hillsboro Co. Building of Election Bldg. | Tampa, FL | | ZP/AP |
| FL | Holiday Inn | Tampa, FL | | |
| FL | Hong Kong Restaurant | Cocoa Beach, FL | | |
| FL | Hyatt Orlando | Kissimmee, FL | | |
| FL | Hyatt Sarasota | Sarasota, FL | | |
| FL | Illni Cooperative Apt. Bldg. | Ft Lauderdale, Florida | | Super-Bondsit |
| FL | Kogerama Building | Tampa, FL | | |
| FL | Lafonta Apartments | Gainesville, FL | | |
| FL | Manager Additions Ellepon Field | Pensacola, FL | ?? | |
| FL | McGraw Edison | Tampa, FL | | |
| FL | McKeller Cadillac | Orlando, FL | ?? | |
| FL | Mease Hospital | Dumedia, FL | | |
| FL | Montmarte Hotel | Miami Beach, FL | | |
| FL | Municipal Pier Job | St. Petersburg, FL | 12/3/1970 | MK |
| FL | Naples Community Hospital | Naples, FL | | |
| FL | New Saxoney Hotel | Miami, Florida | | VP |
| FL | Orange County Bldg of Public Instruc. | Orlando, FL | ?? | |
| FL | Pan American Building | Cocoa Beach, FL | | |
| FL | Paretta Apartments | Va. Gardens, FL | | |
| FL | Peninsula-Motor Club | Tampa, FL | | |
| FL | Plymouth Citrus Products | Plymouth, FL | ?? | |
| FL | Pratt/Whitney Job | W. Palm Beach, FL | 1970 | MK |
| FL | Rehabilitation Center for the Blind | Daytona Beach, FL | | |
| FL | Royal Crown Cola | Ocala, FL | | |
| FL | S & M Green Stam | Orlando, FL | ?? | |
| FL | Sands Harbor Inn | Romane, FL | | |
| FL | Sands Point Apartments | Sarasota, FL | | |
| FL | Saxony Hotel | Miami Beach, FL | 1948 | FP |
| FL | Saxony Hotel | Miami, FL | | MK |
| FL | South County Office Building | Sarasota, FL | | |
| FL | Southern Fruit | Orlando, FL | ?? | |
| FL | St. James Catholic Church | Orlando, FL | 1952 | ZAP |
| FL | St. Joseph Hospital | Tampa, FL | | |
| FL | St. Petersburg Library | St. Petersburg, FL | | |
| FL | Stezers Warehouse | Jacksonville, FL | | |
| FL | Taft Properties | Taft, FL | | |
| FL | Tavern | Jacksonville, FL | 1963 | ZAP |
| FL | Temple Terrace Library | Tampa, FL | | |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| FL | Trade Winds Restaurant | Stuart, FL | | A.P. |
| FL | V. Transmitter Building | Riverview, FL | ?? | |
| FL | Vertavia Apartments | Orlando, FL | ?? | |
| FL | Western Auto Building | Orlando, FL | ?? | |
| FL | Winter Haven Hospital | Winter Haven, FL | | |
| FL | Winter Park City | Winter Park, FL | | |
| GA | 101 Marietta Building | Atlanta, GA | ?? | MK |
| GA | Air Control Traffic Tower | Hampton, GA | 1960 | MK |
| GA | Atlanta Expanding Plant | | 1/22/1970 | Versakote |
| GA | Atlanta West Hospital | Atlanta, GA | 10/12/1972 | Plain AP |
| GA | Century Center Building | Atlanta, GA | 12/10/1970 | MK |
| GA | Chrysler Building | Chamblee, GA | ?? | |
| GA | Coca-Cola Building | Atlanta, GA | ?? | MK |
| GA | Cornett Mills | Lelton, GA | ?? | |
| GA | Cox Plaza | Dayton, GA | | FP |
| GA | Dinkler - Plaza Hotel | Atlanta, GA | ?? | MK |
| GA | Dinkler - Plaza Hotel | Atlanta, GA | | Plaster or A.P. |
| GA | Dixie Yarns, Inc. | Ringgold, GA | | |
| GA | Dodge County Hospital Job | Eastman, GA | 12/9/1970 | MK |
| GA | Duncan Warehouse | Cartersville, GA | ?? | |
| GA | East Point Masonic Lodge | East Point, GA | ?? | MK |
| GA | East Point Masonic Lodge | East Point, GA | | Plaster or A.P. |
| GA | First National Bank Job | | 12/8/1970 | MK |
| GA | GA Farm Bureau Building | Macon, GA | 6/25/1970 | MK |
| GA | High Rise Apartments for the Elderly | Rome, GA | | |
| GA | Hospital | Rome, GA | Apr-71 | MK-3 |
| GA | Howard Paper | Atlanta, GA | ?? | |
| GA | Hyatt Regency Atlanta | Atlanta, GA | | |
| GA | Liberty Mutual Life Insurance Bldg. | Atlanta, GA | | VP |
| GA | Office Building | Savannah, GA | | AP Direct to Steel |
| GA | Omni Center | Atlanta, GA | ?? | MK |
| GA | Peachtree on Peachtree Hotel | Atlanta, GA | 1952 | ZAP |
| GA | Penny's Shopping Center | Atlanta, GA | 1/16/1973 | MK |
| GA | Radio Station WKTG | | 1952 | ZAP |
| GA | Shop Rite Market | Ft. Oglethorpe, GA | | |
| GA | Southern Bell Data Center | Atlanta, GA | | MK |
| GA | Wallace Mill | | 5/23/1970 | Super 40 Versakote |
| GA | Willingham Shoe | Macon, GA | | |
| HI | Halawa Stadium | Olea, Hawaii | Jul-73 | MK |
| HI | Hyatt Regency Waikiki | Honolulu, HI | | |
| IA | Airport Administration Building | ?? | 1950 | AP |
| IA | All Saints Parish | Cedar Rapids, IA | 1950 | ZAP |
| IA | Armstrong's Store | Cedar Rapids, IA | 1950 | ZAP |
| IA | Art Center Building | Des Moines, IA | 1950, 1952 | ZAP |
| IA | Auto Parts Dealer | Sioux City, IA | 1950 | ZAP |
| IA | Badger Lutheran Church | Badger, IA | 1950 | ZAP |
| IA | Bank | Garner, IA | 1950 | ZAP |
| IA | Bankers Life Building | Des Moines, IA | 10/6/1972 | MK-3 |
| IA | Baxter Motor Co. | Cedar Rapids, IA | 1950 | ZAP |
| IA | Bell Telephone Building | Des Moines, IA | | ?? |
| IA | Boadmar Alleys | Sioux City, IA | Aug-50 | ZAP |
| IA | Bornsen Job | Cedar Rapids, IA | 10/6/1971 | MK |
| IA | Bowlium | Cedar Rapids, IA | 1950 | ZAP |
| IA | Bowlmor Alleys | Sioux City, IA | 1950 | ZAP |
| IA | Brady's Billard Palace | Milford, IA | 1950 | ZAP |
| IA | Burlington Hotel | Burlington, IA | 1950 | ZAP |
| IA | Bus Depot | Cedar Rapids, IA | 1950 | ZAP |
| IA | Capital City Bank | Des Moines, IA | 1949-1950 | ZAP |
| IA | Carr, Adams & Collier | Dubuque, IA | 1950 | ZAP |
| IA | Catholic Church | New Hampton, IA | 1950 | ZAP |
| IA | Catholic Church | Whittmore, IA | 1952 | ZAP |
| IA | Cedar Rapids All Saints Parish | Cedar Rapids, IA | 1952 | ZAP |
| IA | Church | Webb, IA | Aug-50 | ZAP |
| IA | City Hospital | Decorah, IA | 1950 | ZAP |
| IA | Civic Building | Spencer, IA | 1950 | ZAP |
| IA | Clinton City Club | Clinton, IA | 1950 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IA | Clinton Industries | Clinton, IA | 1950 | ZAP |
| IA | Cobblestone Inn | Storm Lake, IA | 1950 | ZAP |
| IA | Community House | Monti, IA | Aug-50 | ZAP |
| IA | Community House | Moville, IA | 1950 | ZAP |
| IA | Congregational Church | Charles City, IA | 1950 | ZAP |
| IA | Co-op Amonia Plant | Ft. Dodge, IA | 1954 | ?? |
| IA | Corporate Place | Des Moines, IA | 1973 | MK-3 |
| IA | Des Moines Clay Co. | Des Moines, IA | 1950 | ZAP |
| IA | Des Moines Club | Des Moines, IA | 1950 | ZAP |
| IA | Des Moines Savings | Des Moines, IA | 3/15/73 - 4/3/73 | MK-3 |
| IA | Des Moines Women's' Club | Des Moines, IA | Aug-50 | ZAP |
| IA | Doctor's Office | Charles City, IA | 1950 | ZAP |
| IA | Dr. Dunn's Office | Cedar Rapids, IA | 1950 | ZAP |
| IA | Dr. H.A. Pierce | Storm Lake, IA | 1950 | ZAP |
| IA | Duane Arnold Energy Center | Palo, IA | 9/28/ - 12/15/71 | MK-3 |
| IA | E.J. Spangler House | Mason City, IA | 1941 | Plaster over Fibre Insulation Lath |
| IA | E.R. Swanson Home | Sioux City, IA | 1950 | ZAP |
| IA | Eddy & Sons | Swaledale, IA | 1950 | ZAP |
| IA | Electric Park Bowling Alleys | Waterloo, IA | Aug-50 | ZAP |
| IA | Elks Club | Mason City, IA | 1950 | ZAP |
| IA | Elk's Club | Waterloo, IA | Aug-50 | ZAP |
| IA | Embassy Club Rooms | Cedar Rapids, IA | 1950 | MK |
| IA | Employers Mutual Insurance | Des Moines, IA | 7/24/70 - 12/24/70 | MK |
| IA | Evangelical Free Church | Britt, IA | 1950 | ZAP |
| IA | Evangelical Lutheran Church | Ames, IA | 1950 | ZAP |
| IA | Farm Bureau | Hampton, IA | 1950 | Zonolite AP |
| IA | Farmers Coop Co. | Clarion, IA | 1950 | ZAP |
| IA | Farmers Mutual Ins. Building | Grinnell, IA | | AP Direct to Steel |
| IA | First Methodist Church | Holstein, IA | 1950 | Zonolite AP |
| IA | First Presbyterian Church | Sioux City, Iowa | Apr-60 | AP |
| IA | Ford Garage | Laurens, IA | 1950 | ZAP |
| IA | Franklin Apartments | Hampton, IA | 1950 | Zonolite AP |
| IA | Freighting Terminal | ?? | 5/4/1971 | AP |
| IA | Fullerton Lumber Co. | Norfolk, IA | 1950 | ZAP |
| IA | Galva Lutheran Church | Galva, IA | 1950 | ZAP |
| IA | Hawkeye Lumber Co. | Iowa City, IA | 1950 | Zonolite AP |
| IA | Hefh's Locker Plant | Laverne, IA | 1950 | Zonolite AP |
| IA | Henry Field Seed Co. | Shenandoah, IA | 1950 | ZAP |
| IA | Highland Park Lutheran Church | Des Moines, IA | 1950 | ZAP |
| IA | Holiday Inn | Des Moines, IA | 1971 | MK |
| IA | Hospital | Carroll, IA | 1970-1971 | MK |
| IA | Immanuel Evangelical Reform Church | Latimar, IA | 1950 | ZAP |
| IA | Immanuel Lutheran Church | Forest City, Iowa | | |
| IA | Iowa Lutheran | Waverly, IA | 1952 | ZAP |
| IA | Iowa Lutheran Mutual Casualty Co. | Waverly, IA | | FP |
| IA | Iowa Methodist Church | Des Moines, IA | 1950 | ZAP |
| IA | Iowa Methodist Hospital | Des Moines, IA | Aug-50 | AP |
| IA | J. Bradley Research | Iowa City, IA | 1950 | Zonolite AP |
| IA | J. Bradley, Residence | Iowa City, IA | Aug-50 | ZAP |
| IA | J.C Penny Store | Des Moines, IA | 1970-1971 | MK |
| IA | J.C. White Co. | Des Moines, IA | 1950 | ZAP |
| IA | Jenny Edmundson Hospital | Council Bluffs, IA | 4/13/1971 | MK |
| IA | Johnson Gas Manufacturing Co. | Cedar Rapids, IA | 1950 | ZAP |
| IA | Killian's Tea Room | Cedar Rapids, IA | 1950 | ZAP |
| IA | Kimball Electric Co. | Burlington, IA | 1950 | ZAP |
| IA | Lacoda City Club | Laconda, IA | 1950 | ZAP |
| IA | Legion Building | Ottumwa, IA | 1950 | ZAP |
| IA | Legion Hall | Hartley, IA | 1950 | Zonolite AP |
| IA | Legion Hall | West Branch, IA | 1950 | ZAP |
| IA | Low Rent Housing | Des Moines, IA | 4/4/1973 | Super 40 |
| IA | Lutheran Church | Crafon, IA | 1952 | ZAP |
| IA | Lutheran Church | Latimar, IA | 1950 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IA | Lutheran Hospital | Des Moines, IA | 1950 | ZAP |
| IA | M.E. Church | Chariton, IA | 1950 | ZAP |
| IA | M.E. Church | Covington, IA | Aug-50 | ZAP |
| IA | M.W. Kellogg Plant | Ft. Dodge, IA | 1954 | ?? |
| IA | Meedity Publishing Co. | Des Moines, IA | | FP |
| IA | Melek Theater | Independence, IA | 1950 | Zonoliet AP |
| IA | Mercy Hospital | Cedar Rapids, IA | 1950 | ZAP |
| IA | Meredith Publishing | Des Moines, IA | 1952 | ZAP |
| IA | Methodist Church | Calrion, IA | Aug-50 | ZAP |
| IA | Methodist Church | Clarion, IA | 1950 | ZAP |
| IA | Methodist Church | Hampton, IA | 1950 | Zonoliet AP |
| IA | Moose Hall | Cedar Rapids, IA | 1950 | ZAP |
| IA | Mutual Casualty Co. | Waverly, IA | 1952 | ZAP |
| IA | Newspaper Building | Laurens, IA | 1950 | ZAP |
| IA | Northwest National Bank | Sioux City, IA | 9/20/1970 | MK |
| IA | Oasis Tap | Sioux City, IA | 1950 | ZAP |
| IA | Otis Lumber Co. | Boone, IA | 1950 | ZAP |
| IA | Pearson Wall Sys. | Cedar Rapids, IA | 5/29/1974 | MK-5 |
| IA | Pepsi Cola | Carrol, IA | 1950 | ZAP |
| IA | Pepsi Cola | Des Moines, IA | 1950 | ZAP |
| IA | Plub Heat & Vent Co. | Des Moines, IA | 1950 | ZAP |
| IA | Pooley Lumber Co. | Green, IA | 1950 | Zonoliet AP |
| IA | Presbyterian Church | Glidden, IA | 1950 | ZAP |
| IA | Presbyterian Church | Siqourney, IA | 1950 | ZAP |
| IA | Queal Lumber Co. | Des Moines, IA | 1950 | ZAP |
| IA | R.E.A. Office & Display | Clarion, IA | 1950 | ZAP |
| IA | Register & Tribune Building | Des Moines, IA | 1952 | ZAP |
| IA | Residence | 408 5th Ave., Decorah, IA | 12/9/1960 | ZAP |
| IA | Robert Hall Clothing Co. | Des Moines, IA | 1950, 1952 | ZAP |
| IA | Robert Hallebothing Co. | Des Moines, IA | 1950 | ZAP |
| IA | Sears Roebuck | ?? | 8/3/1971 | Plaster Aggregate |
| IA | Sewing Center Zion Lutheran Church | Moville, IA | Aug-50 | ZAP |
| IA | Sioux City Auditorium | Sioux City, IA | 1950 | ZAP |
| IA | Sioux Theater | Sioux Rapids, IA | 1950 | ZAP |
| IA | Smithcraft Printing Co. | Columbus City, IA | 1950 | ZAP |
| IA | St. Anthony's Hospital | Carroll, IA | 9/18/1970 | MD |
| IA | St. Edwards Church | | 1950 | ZAP |
| IA | St. Johns American Lutheran Church | Pomeroy, IA | 1950 | ZAP |
| IA | St. Johns Evangelical Lutheran Church | Ackley, IA | 1950 | ZAP |
| IA | St. Johns Lutheran Church | Pomeroy, IA | 1949 | ZAP |
| IA | St. Luke's Hospital Job | Sioux City, IA | 1970-1971 | MK |
| IA | St. Mathews Evangelical Lutheran Church | Mapleton, IA | 1950 | ZAP |
| IA | Stadium | Storm Lake, IA | 6/25/1970 | MK |
| IA | Steel State Bank - Cherokee Bank | Cherokee, IA | 1949-1950 | MK |
| IA | Stetson Building | Des Moines, IA | | Masonary Fill |
| IA | Stoyle's Press | Mason City, IA | 1950 | ZAP |
| IA | Surf Ballroom | Clear Lake, IA | 1950 | ZAP |
| IA | Surf Ballroom | Des Moines, IA | 1952 | ZAP |
| IA | The Brass Rail | Ft. Dodge, IA | 1950 | ZAP |
| IA | The Fabric Center | Sioux City, IA | 1950 | ZAP |
| IA | Theater | Bagley, IA | 1950 | ZAP |
| IA | Theater | Burlington, IA | 1950 | ZAP |
| IA | V.F.W. Building | Burlington, IA | 1950 | ZAP |
| IA | V.F.W. Building | Ft. Dodge, IA | 1950 | ZAP |
| IA | Valley Park Apartment (30- Buildings) | Sioux City, IA | 1951 | Fibre Insulation |
| IA | Wakonda Country Club | Des Moines, IA | 12/28/1949 | AP |
| IA | Winborn Hatchery | Williamsburg, IA | 1950 | ZAP |
| IA | Windpower | Newton, IA | 1950 | ZAP |
| IA | Y.M.C.A. Building | Des Moines, IA | 1/28/1971 | MK |
| IA | Younkers Department Store | Iowa City, IA | 1952 | ZAP |
| ID | Simplot Housing Project | Pocatello, Idaho | | VP |
| IL | 3570 West Lake | Wilmette, IL | 9/25/1970 | MK |
| IL | All State Insurance Building | Northbrook, IL | 3/28/1967 | MK |
| IL | American Air - Job / Otherne Field | Chicago, IL | 11/14/1970 | Asbestos Spray |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IL | Arlington Heights Ractrack - Main Tract Grandstands | Arlington Heights, IL | 2/28/68 - 3/25/68 | MK |
| IL | Aske-Emet Synagogue | Chicago, IL | | ?? |
| IL | Audie Home | Chicago, IL | Jul-71 | ?? |
| IL | Audy Home | Chicago, IL | 5/4/72- 4/25/72 - 4/24/72 | MK |
| IL | Benefit Trust | Evanston, IL | 1963 | MK |
| IL | Bonwit Teller Dept. Store | Chicago, Illinois | | VP |
| IL | Byrne Housing Project | Peoria, Illinois | | VP |
| IL | C&CH Dept. Building #6 | | 4/25/68 - 5/10/68 | MK |
| IL | C.N.A. Building | Wabash & Van Buren, Chicago, IL | 9/27/1972 | MK |
| IL | Carson Piele Scott Store | Waukegan, IL | 11/30/70 - 12/9/70 | MK |
| IL | Carson Pirie Scott & Co. - Edens Plaza | Wilmette, IL | 1/29/1969 | Spray-On FP |
| IL | Caterpillar - Tractor Building | Peoria, IL | 3/28/1967 | MK |
| IL | Caterpillar Tractor Co., Administration Bldg. | Peoria, IL | 12/7/1967 | MK |
| IL | Catholic Church | Camp Point | ?? | AP - Direct to Steel |
| IL | Central Activities Building | Dixon, IL | 11/10/1971 | ?? |
| IL | Central Solvents & Chemicals Co | Chicago, IL | 1952 | ZAP |
| IL | Chapman Furniture Co. | Murphyboro, IL | | ?? |
| IL | Chem. Dept. Bldd. ILS | 333 Phingston Road, Northbrook, IL | 4/11/1966 | MK |
| IL | Chicago Historical Society | | 9/25/1970 | MK |
| IL | Chicago Tuberculosis Institute | Chicago, IL | | ?? |
| IL | Commander Headquarters Building | Scott Field, IL | 12/24/1970 | MK |
| IL | Crippled Children's Hospital | Chicago, IL | ?? | AP - Direct to Steel |
| IL | Doctor's Building | Arlington Heights, IL | 9/25/1970 | MK |
| IL | Du Page Co. Administration Building | Wheaton, IL | N/D | MK |
| IL | Executive Club | Worth, IL | N/D | MK |
| IL | F.W. Woolworth Store | Chicago, IL | 1952 | ZAP |
| IL | First Baptist Church | Peoria, Illinois | 1959 | ZAP |
| IL | First Federated Church | Peoria, Illinois | | Vermiculite |
| IL | First Trust & Savings | | 9/25/1970 | MK |
| IL | Follow-Up Services | Bldg. 6, Northbrook, IL | 7/3/1972 | MK |
| IL | Ford City Bank Addition | | ?? | MK |
| IL | Freight Terminal O'Hara Airport | | 3/7/1972 | Versakote Super 40-Perlite |
| IL | Gateway Plaza | Chicago, IL | 12/3/70 - 12/9/70 | MK |
| IL | Great Lakes Insurance Bldg. | Elgin, IL | | ?? |
| IL | Harris Trust | Chicago, IL | | MK |
| IL | High Rise for the Elderly | Kankakee, IL | 11/10/1971 | ?? |
| IL | Hospital Job | Breese, IL | 8/29/1967 | MK |
| IL | Housing for the Elderly | Naperville, IL | N/D | MK |
| IL | Housing for the Elderly | Skokie, IL | 11/10/1971 | ?? |
| IL | Hyatt Regency Chicago | Chicago, IL | | |
| IL | Hyatt Regency Oak Brook | Oak Brook, IL | | |
| IL | Hyatt Regency Ohare | Rosemont, IL | | |
| IL | IBM Office Building | Chicago, IL | 12/8/70 - 2/9/70 | MK |
| IL | Illinois License Plate | 2701 & 31st St. Facility, Springfield, IL | 8/24/1972 | MK |
| IL | Illinois Masonic Hospital | Chicago, IL | 12/15/1970 | MK |
| IL | Illinois Power Bldg. | Wood River, IL | 1973 | MK |
| IL | International Paper Co. | Springfield, IL | ?? | ?? |
| IL | J.C. Penny's | Rt. 58 & 53, Schaumburg, IL | 1970-1971 | MK |
| IL | J.C. Penny's- Woodfield Shopping Center | ?? | 2/10/1971 | MK |
| IL | Library | Waukegan, IL | 3/28/1967 | MK |
| IL | Little Sisters of the Poor | Palatine, IL | | ?? |
| IL | Lutheran South Hospital | Chicago, IL | ?? | MK |
| IL | Martha Washing Hospital | Chicago, IL | 12/9/1970 | MK |
| IL | Merchandise Mart Plaza | Chicago, IL | 5/6/1968 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IL | Montgomery Ward - Randhurst Shopping Center | | 9/25/1970 | MK |
| IL | New Woolworth Store | Chicago, Illinois | | VP |
| IL | Nine Story Office Building | Rosemont, IL | 9/25/1970 | MK |
| IL | North Shore Baptist Church | Chicago, IL | 1952 | ZAP |
| IL | Northern Trust | Chicago, IL | | MK |
| IL | Nugent Import Motors | Glenview, IL | 9/11/67 - 9/20/67 | MK |
| IL | Office Building | Rosemont, IL | 11/3/1967 | FP Plaster |
| IL | O'Hare International Terminal | Chicago, IL | N/D | MK |
| IL | O'Hare Plaza Office Building | Chicago, Illinois | Oct-65 | MK |
| IL | Our Lady of Angels | Wheaton, IL | 11/14/1970 | Asbestos Spray |
| IL | Palos Hospital | | 9/25/1970 | MK |
| IL | Parkron Restaurants / Conrad Hilton Hotel formally Stevens | Chicago, IL | 1952 et al | ZAP, FP |
| IL | Prudential Building | Chicago, IL | 1955 | FP |
| IL | Prudential Building Additional | | 1966-1967 | MK |
| IL | Residence - N. Muskegon | Chicago, IL | 1959 | ZAP |
| IL | River Side Hospital | | ?? | MK |
| IL | S. Chicago Hospital | Chicago, IL | 11/3/1967 | FP Plaster |
| IL | Sears Roebuck Building | Chicago, IL | Jul-71 | ?? |
| IL | St. Elizabeth's Hospital | | 12/9/1970 | MK |
| IL | St. John Bosco Church | Chicago, Illinois | Nov-65 | Insulating Plaster |
| IL | Standard Oil - Corbett Job | Naperville, IL | 3/24/1970 | Asbestos Spray |
| IL | Standard Oil Building | Chicago, IL | | MK |
| IL | Standard Oil Building, Harris Trust-Northern Trust | Chicago, Illinois | | MK |
| IL | Steven's Hotel | | 12/21/1951 | Acoustical |
| IL | Swift & Co. | Chicago, IL | | ?? |
| IL | Sycamore Senior Citizens Housing | Sycamore, IL | 7/21/1970 | Super 40-Perlite |
| IL | Two Story Addition - Union Health | | 9/25/1970 | MK |
| IL | Underwriter's Job - Administration Lab Building | Northbrook, IL | 3/24/1970 | Asbestos Spray |
| IL | United Air Lines Project | | 4/11/1967 | MK |
| IL | Universal Oil | Des Plains, IL | 8/21/1970 | MK |
| IL | Universal Oil | Des Plains, IL | 11/14/1970 | Asbestos Spray |
| IL | Whispering Oaks - Hag Project | Waukegan, IL | 8/31/1971 | MK |
| IL | Wrebolots Store | Matterson, IL | 1972 | MK |
| IL | Zenith Radio Addition | Chicago, IL | | ZAP, MK |
| IN | Addition Methodist Hospital | Indianapolis, IN | 1967 | MK |
| IN | American Can Co. | Hammond, IN | 9/25/1970 | MK |
| IN | American United Life Bldg. | Indianapolis, IN | Feb-66 | MK |
| IN | City & County Building | Indianapolis, Indiana | | Hornolith (?) |
| IN | Civic Center | Capital & George St., Indianapolis, IN | 1970 | MK |
| IN | Downtown Chevrolet Sales Bldg. | Terre Haute, IN | Aug-66 | Masonary Fill |
| IN | Eli Lilly Office Building | Indianapolis, IN | ?? | Vermiculite AP, Direct to Steel |
| IN | Faillsbury Co. | New Albany, IN | ?? | ?? |
| IN | Finance Building St. Marrison | Indianapolis, IN | 1974 | ?? |
| IN | First Bank & Trust Co. | South Bend, IN | ?? | ?? |
| IN | General Telephone Bldg. | Sullivan, IN | Mar-64 | Masonary Fill |
| IN | Holiday Inn | ?? | 1971-1972 | Versakote Surfacer |
| IN | Indiana Bell Telephone Bldg. Addition | Indianapolis, IN | Jan-67 | MK |
| IN | Indiana Bell Telephone Bldg. | Jasper, IN | May-66 | Masonary Fill |
| IN | Indiana National Bank | Indianapolis, IN | 4/30/1968 | MK |
| IN | Indianapolis News Building | ?? | ?? | AP, Direct to Steel |
| IN | J.F. Kennedy Library | Gary, IN | 1974 | ?? |
| IN | J.M. Foster Co. | Gary, IN | 11/3/1967 | FP |
| IN | Kokoma Hospital | Kokomo, IN | ?? | ?? |
| IN | L.S. Ayres Dept. Store | Indianapolis, IN | 1952 | ZAP |
| IN | Lafayette Square | Indianapolis, IN | 11/3/1967 | FP |
| IN | Law Enforcement Building - City of Bloomington | City of Bloomington, Bloomington, IN | Dec-63 | MK |
| IN | Masonic Lodge Bldg. | Jasper, IN | May-66 | Masonary Fill |
| IN | Mental Health Center | 711 E. Colfax, South Bend, IN | 5/7/1971 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| IN | Mental Health Center | South Bend, IN | 5/7/1971 | MK |
| IN | Methodist Hospital | Indianapolis, IN | 11/3/1967 | FP |
| IN | Miles Laboratory | Elkart, IN | 1974 | ?? |
| IN | National City Bank | Evansville, IN | Sep-63 | MK |
| IN | Oriental Missions Building | Greenwood, IN | Feb-66 | Masonary Fill |
| IN | Permanent Savings & Loan Bldg. | Evansville, IN | May-63 | Zono-acoustic MK |
| IN | Seymour Girls Club | Seymour, IN | Aug-66 | Masonary Fill |
| IN | St. Anthony's Convalescent Home | Crown Point, IN | 1974 | ?? |
| IN | St. Augustine Home for the Aged | ?? | Jul-66 | Masonary Fill |
| IN | St. Francis' Nursing Home | Crown Point, IN | 1974 | ?? |
| IN | St. Joseph Hospital | Kokomo, IN | ?? | ?? |
| IN | Univ. Heights E.V.B. Church | Indianapolis, IN | Jan-66 | Masonary Fill |
| IN | Winoma Hospital | Indianapolis, IN | ?? | ?? |
| IN | Woodmar Shopping Center | Hammond, IN | 1974 | ?? |
| KS | 1st National Bank Building | Hutchinson, KS | 3/8/73 - 5/14/73 | MK # 3 |
| KS | 4th Financial Center | Wichita, KS | 11/14/1973 | MK |
| KS | Automation Wing Expansion | Olathe, KS | 1971 | MK |
| KS | Bank Building | Topeka, KS | 5/19/1968 | MK |
| KS | Baptist Church | Olathe, KS | ?? | AP, Direct to Steel |
| KS | Blue Cross Blue Shield Building | Topeka, KS | 4/12/1968 | MK |
| KS | Commerce State Bank | Topeka, KS | 1972 | MK # 3 |
| KS | Eastside Financial Center | Wichita, KS | 1972 | MK |
| KS | Eldorado Springs | ?? | 7/20/1962 | Spra-Insulation |
| KS | Farm Bureau Insurance Bldg. | Anderson Ave., W. Manhattan, KS | 1971 | MK |
| KS | First National Bank Addition | Hutchinson, KS | 1973 | MK |
| KS | Foxridge Office Building | Kansas City, KS | 11/10/1971 | MK |
| KS | Hutchinson Hospital | Hutchinson, KS | 5/29/1974 | MK-5 |
| KS | Jensen Salsrer Lae Addition | Kansas City, KS | 9/2/71 - 9/8/71 | MK |
| KS | Kansas Mutual Insurance Co. | Topeka, KS | ?? | ?? |
| KS | Macsy's Indian Springs Shopping Center | Kansas City, KS | 1/7/71 - 1/20/71 | MK |
| KS | Merchant's National Bank | Topeka, KS | 5/5/1967 | MK |
| KS | Parsons Lumber Co. | Parsons, KS | 1962 | ZAP |
| KS | Ramada Inn | Overlook Park, KS | 5/3/1973 | MK3, AP, Super 40 - Perlite |
| KS | Russell Kansas Public Housing | Russell, KS | 7/6/1972 | MK |
| KS | Security Benefit Life Ins Co. Bldg. | Topeka, KS | 3/19/1971 | MK |
| KS | Selas Corp. | Baxter Springs, KS | 5/15/1968 | MK |
| KS | St. Joseph Hospital | Wichita, KS | 5/29/1974 | MK-5 |
| KS | Topeka Medical Center | Topeka, KS | 3/30/1971 | MK |
| KS | Wesley Hospital Addition | Wichita, KS | 5/3/1972 | MK |
| KS | Western Insurance Co. | Ft. Scott, KS | 7/17/1966 | MK |
| KS | Wichita Municipal Airport | Wichita, KS | 6/7/71 - 6/11/71 | MK # 3 |
| KY | Bank of Harlan | Harlan, KY | ?? | ?? |
| KY | First Baptist Church | Barbonville, KY | ?? | ?? |
| KY | Florence Mall | Florence, Kentucky | 09/30/75 | MK 5 |
| KY | Jenkins Clinic | Jenkins, KY | ?? | ?? |
| KY | Lincoln Income Life Insurance Co. | Office Tower, Louisville, Kentucky | 1966-1967 | MK |
| KY | Motel | Liberty, KY | 1964 | AP |
| KY | Municipal Building | Hopkinsville, KY | ?? | ?? |
| KY | Seminary of St. Pius X | Erlanger, Kentucky | Oct-59 | ZAP |
| KY | Southern Bell Building Admin | Okoloma, KY | ?? | ?? |
| LA | Camelot Club | Baton Rough, LA | 8/1/1968 | AP Tan-AP White |
| LA | 201 N. Front St. | New Orleans, LA | 12/11/1970 | MK |
| LA | Abbeville Hospital | Abbeville, LA | ?? | MK |
| LA | Belfield Industries Shpt. Division | Shreveport, LA | ?? | ?? |
| LA | Capitol House Hotel | Baton Rouge, Louisiana | Apr-59 | AP |
| LA | Causeway Office Building | Metairie, LA | 1967 | MK |
| LA | Causeway Office Building | New Orleans, LA | Jan-71 | MK-3 |
| LA | Charity School of Nursing | New Orleans, LA | Apr-71 | MK-3 |
| LA | Chateau LeMoyne Hotel | New Orleans, LA | Feb-71 | MK-3 |
| LA | Commerce Building | Baton Rouge, Louisiana | Aug-59 | Aggregate for FP |
| LA | Commercial National Bank | Shreveport, LA | ?? | FP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| LA | Convention Hall for City of Shreveport | Shreveport, LA | ?? | ?? |
| LA | Crawford Building Auditorium | Baton Rouge, Louisiana | Aug-59 | AP |
| LA | Cultural Building | New Orleans, LA | Mar-71 | MK-3 |
| LA | Doctors Building | Shreveport, Louisiana | Oct-59 | AP |
| LA | Earl K. Long Charity Hospital | | ?? | MK |
| LA | Fairview Hospital | Lafayette, LA | Aug-71 | MK-3 |
| LA | Foot of 3rd Street | Shreveport, LA | 1968 | AP |
| LA | High-rise Apartment | Howma, LA | 1970 | MK |
| LA | Holmes Department Store Oakwood Shopping Center | Gretna, LA | 4/11/1966 | MK 3 |
| LA | Holy Name of Jesus Convent | New Orleans, LA | 1959 | Plaster A.P. |
| LA | Humanities Building | Lafayette, LA | 1971 | MK-3 |
| LA | Imperial Office Building | Metairie, LA | 7/5/1972 | MK |
| LA | Jackson Parish Hospital | Jonesboro, LA | 5/9/72 - 11/9/72 | Versakote |
| LA | Jones-Chaffin Miller Hall Job | Baton Rough, LA | 5/10/1968 | AP |
| LA | K-Mart Shopping Center | Alexandria, LA | ?? | ?? |
| LA | Kornmeyer Furniture Co. | Baton Rough, LA | ?? | ?? |
| LA | Lady of Lourdes Hospital | Lafayette, LA | Sep-71 | MK-3 |
| LA | Lafayette General Hospital | Lafayette, LA | 1968 | MK |
| LA | Lakeside Hospital | | 1970 | MK |
| LA | Library Building | Lafayette, LA | Aug-71 | MK-3 |
| LA | Little Sisters for the Poor | New Orleans, LA | Jul-71 | MK-3 |
| LA | Longleaf Nursing Home | Ruston, LA | ?? | ?? |
| LA | Louisiana National Bank Building | Baton Rough, LA | 6/21/1968 | AP |
| LA | Manhattan Manor | New Orleans, LA | ?? | ?? |
| LA | McDonough #35 | New Orleans, LA | Apr-71 | MK-3 |
| LA | Medical Center of America | | 8/11/1969 | MK |
| LA | Moisant International Airport Terminal | New Orleans, Louisiana | Jan-59 | AP |
| LA | Monteleone Hotel | New Orleans, LA | ?? | MK |
| LA | Municipal Building | Baton Rough, LA | ?? | ?? |
| LA | Nurses Facility Building | Shreveport, LA | ?? | MK-FP |
| LA | Nurses Facility Building | Shreveport, LA | ?? | Plaster or A.P. |
| LA | Oakwood Shopping Center | Gretna, LA | ?? | ?? |
| LA | Obeco Building | New Orleans, LA | 8/15/1968 | MK |
| LA | Obeco Building | New Orleans, LA | 8/15/1968 | AP |
| LA | One Shall Square | New Orleans, LA | Jan-71 | MK-3 |
| LA | Plaunche Building | New Orleans, LA | Feb-71 | MK-3 |
| LA | PPG Industries | Baton Rough, LA | 3/27/1972 | Super 40 Poly |
| LA | Raton Rouge | Baton Rough, LA | 5/11/1968 | AP |
| LA | S. Lafourche | Galliano, LA | ?? | ?? |
| LA | Shell Building | New Orleans, LA | Dec-71 | MK-3 |
| LA | Southwestern Electric Power Co. | Bossier City, LA | ?? | ?? |
| LA | St. Francis Hospital | Monroe, LA | | MK-FP |
| LA | St. Francis Hospital | Monroe, LA | ?? | Plaster or A.P. |
| LA | Villa St. Charles | New Orleans, LA | Jun-71 | MK-3 |
| LA | WALCO RK Corp. | | 5/5/1967 | MK - A.P. White |
| LA | Willis Height Hospital | Shreveport, LA | Sep-71 | MK-3 |
| LA | Willis-Knighton Clinic | Shreveport, LA | 3/19/1969 | MK |
| MA | 1st National Bank of Franklin County | | 7/27/1971 | MK |
| MA | 60 State Street | Boston, MA | ?? | MK |
| MA | Boston Public Library, Addition | Boston, MA | 6/28/1971 | MK |
| MA | Brookline Library | Brookline, MA | 11/10/1972 | Plaster |
| MA | Day Square Building | East Boston, MA | 12/5/1969 | MK |
| MA | Fairview Shopping Mall | Chicopee, MA | 3/11/1969 | MK |
| MA | First National Bank | Boston, MA | 4/20/1971 | MK |
| MA | Franklin County Trust Bank | Greenfield, MA | 1971 | MK |
| MA | Harper Trust | Haydenville, MA | 12/6/1973 | Perltex Super 40 |
| MA | J.B. Thomas Hospital | Peabody, MA | 7/14/1969 | MK |
| MA | Jamaican Skating Rink | Boston, MA | ?? | ?? |
| MA | John Hancock Building | Boston, MA | 4/20/1971 | MK |
| MA | Jordan Hospital | Plymouth, MA | 1971 | MK |
| MA | Keyston Building | Boston, MA | 1970 | MK |
| MA | Masa Electronics Research | Cambridge, MA | 4/28/1969 | MK |
| MA | Merchants National Bank | Bangor, ME | 11/6/1972 | MK-II |
| MA | New England Memorial Hospital | Stoneham, MA | 1969 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|--------------------------------------|------|---------|
| MA | Newspaper Building | Springfield, MA | 3/22/69 - 4/22/69 | MK |
| MA | Northampton Nursing Home | Northampton, MA | 1971 | MK |
| MA | Sax Fifth Avenue - Prudential Center | Boston, MA | 9/30/70 - 10/21/70 | MK |
| MA | Shawmut Bank | Boston, MA | ?? | MK |
| MA | Southbridge YMCA | Southbridge, MA | 10/29/1970 | MK |
| MA | Springfield News | Springfield, MA | 4/24/69 - 3/12/69 | MK |
| MA | Tweksbury Hospital | Boston, MA | ?? | ?? |
| MA | White Spot Restaurant | Woburn, MA | ?? | MK, AP |
| MA | Worcester Center | Worcester, MA | 7/13/1970 | MK |
| MD | Admore Ardwick Industrial Park, Hahn Building | Landover, MD | 2/24/1969 | MK |
| MD | Allegany Ballistics | Cumberland, MD | 1960-1963 | MK |
| MD | Ardmour Ardwick Industrial Center | Landover, MD | 1971 | MK |
| MD | Arundel | Annapolis, MD | 7/6/1970 | MK |
| MD | Arundel Center | Baltimore, MD | 10/6/1970 | MK |
| MD | Baltimore Gas & Electric Co. | Baltimore, MD | 11/12/1963 | |
| MD | D.C. Church Job - Potimac Dry Wall Zone 1 | | 8/11/1971 | MK |
| MD | Dart Drug Job | Landover, MD | 10/26/1971 | MK |
| MD | Dupree Apartments | Maryland | ?? | MK |
| MD | Elkton Hospital | Elkton, MD | 1971 | MK |
| MD | Garfinkle Store - Landover Plaza | Landover, MD | 1971 | MK |
| MD | Georgian Motel | Silver Springs, MD | Nov-63 | MK |
| MD | Giant Food Store | Baltimore, MD | ?? | ?? |
| MD | Grosvenor Park Apartments | Bethesda, MD | Nov-63 | MK |
| MD | Houchschild-Kohn Building | Baltimore, MD | ?? | MK |
| MD | Iverson Towers | Hillcrest Heights, MD | 1970 | MK |
| MD | J.C. Penny Co | Baltimore, MD | ?? | MK |
| MD | Job at 6th Street S.W. | | 6/7/1971 | MK |
| MD | Memorial Hospital Addition | Cumberland, MD | 11/12/1963 | |
| MD | Pinewood | Baltimore, MD | 3/17/1971 | MK |
| MD | Ramada Inn | 4801 Coastal Hwy., Ocean City, MD | 1973 | S40 Perlite |
| MD | Rosenstock Hall | Fredrick, MD | 12/15/1969 | MK |
| MD | Sears, Roebuck & Co. | Baltimore, MD | ?? | MK |
| MD | Sheraton Motel | | 10/23/1970 | MK |
| MD | South Avenue Shopping Center | Eastover, MD | Nov-63 | MK |
| MD | Union Hospital | Elkton, MD | 1971 | MK |
| MD | Westchester Park Apartments | Beltsville, MD | 1971 | MK |
| MD | Woodward and Lathrop Store | Parole, MD | Nov-63 | |
| ME | Concord Hospital | Concord, ME | 1971 | MK |
| ME | Cultural Building | Augusta, ME | 6/11/1970 | MK |
| ME | Parkview Memorial Hospital | Brunswick, ME | 4/6/1973 | MK-4 |
| ME | Union Mutual Life Insurance | Portland, ME | 1970 | MK |
| ME | Webber Hospital | Beiodeford, ME | 1972 | MK |
| MI | American Automobile Association Office Building | Kalamazoo, MI | ?? | AP, Direct to Steel |
| MI | Baker-Perkins Job | Saginaw, MI | 4/9/1971 | MK |
| MI | Benzie Medical Care Facility | Frankfort, MI | ?? | ?? |
| MI | Blue Cross Building | Detroit, MI | 3/31/1971 | MK |
| MI | Budwheel Job | | 6/20/71 - 10/1/71 | MK |
| MI | Cadillac House Motel | Detroit, MI | 1961 | Spray Insulation, AP? |
| MI | Central Staff Headquarters, Ford Motor Company | Dearborn, Michigan | 1957 | FP |
| MI | Cinton Memorial Hospital | | 10/20/1972 | MK |
| MI | Citizens Commercial and Savings Bank | Flint, MI | 1960 | MK |
| MI | City County Building | Detroit, MI | ?? | MK, Plaster |
| MI | Cobo Hall Exhibit Building | Detroit, MI | Jan-60 | Plaster |
| MI | Consumers Power | Jackson, MI | 7/20/71 - 11/20/71 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MI | Detroit Automobile Inter-Insurance Exchange Office | Kalamazoo, MI | ?? | MK, Plaster |
| MI | Detroit Northern Insurance Building | Hancock, MI | 12/28/71 - 2/24/72 | MK |
| MI | Detroit St. Railway Commission Bus. Garage | Detroit, Michigan | | VP ceiling |
| MI | Edison Job | Detroit, MI | 10/17/1972 | MK |
| MI | Executive Plaza | Detroit, MI | 4/20/71 - 8/20/71 | MK |
| MI | Fisher Body Plant #37 | | 3/4/1971 | MK |
| MI | Ford Fairlane Towers | Dearborn, MI | 8/20/71 - 10/20/71 | MK |
| MI | Great Lakes Greyhound Lines | Detroit, MI | 1952 | ZAP |
| MI | Hyatt Regency Dearborn | Dearborn, MI | | |
| MI | Jacobson's Store | Dearborn, MI | ?? | ?? |
| MI | Job No. 482 | | 7/2/1971 | MK |
| MI | Liebermann Trunk Co. | Saginaw, MI | 1952 | ZAP |
| MI | Mclaren Hospital | Flint, MI | 12/9/70 - 8/20/71 | MK |
| MI | Medical & Peoples Community Hospital | | 7/9/1971 | MK |
| MI | Mercy Hospital | Muskego, MI | 6/18/71 - 8/20/71 | MK |
| MI | Michigan Cancer Center | Detroit, MI | 10/6/71 - 11/15/71 | MK |
| MI | Michigan National Bank Building | Jackson, MI | 1960 | MK |
| MI | Midland Hospital | Midland, MI | 1972 | MK |
| MI | Mills Products Company | Walled Lake, MI | 1961 | Spray Insulation |
| MI | Mt. Carmel Mercy Hospital | Detroit, MI | 6/10/1971 | MK |
| MI | National Bank of Detroit | Detroit, MI | Jan-60 | AP |
| MI | Oakwood Hospital | Dearborn, MI | 8/20/1971 | MK |
| MI | Oakwood Hospital | Dearborn, MI | 1952 | ZAP |
| MI | Office Building | Northwestern & Evergreen, Southfield, MI | 7/14/1971 | MK |
| MI | Old Kent Bank | Grand Rapids, MI | ?? | ?? |
| MI | Police & Courts Building | Kalamazoo, MI | 1960 | MK |
| MI | Post Cereal Company | Battle Creek, MI | ?? | ?? |
| MI | Preferred Insurance Company | Grand Rapids, MI | ?? | MK, Vermiculite |
| MI | Read City Hospital | Read City, MI | Jul-70 | Asbestos Spray |
| MI | Robbins Towers | Southfield, MI | 1971 | MK |
| MI | Roosevelt Hotel | Lansing, MI | 1952 | ZAP |
| MI | Saginaw Civic Center | Washington, Saginaw, MI | 6/16/71 - 8/19/71 | MK |
| MI | Salvation Army Building | Iron Mountain, MI | ?? | FP |
| MI | St. Brigrd (sp?) Catholic Church | Detroit, MI | 1952 | ?? |
| MI | St. John's Hospital | | 11/15/1971 | MK |
| MI | St. Joseph Hospital | Redford, MI | 12/6/1971 | MK |
| MI | Staddard Building | Lansing, MI | ?? | ?? |
| MI | Studdard Building | Lansing, MI | 1960 | MK |
| MI | T.B. Sanitorium | Jackson, MI | 1960 | MK |
| MI | Trenton City Hall | Trenton, MI | 4/9/1971 | MK |
| MI | Twelve Oaks Mall, Sears Store | Novi, Michigan | 02/16/77 | MK 4 |
| MI | Union Bank Building | Grand Rapids, MI | 7/20/71 - 10/5/71 | MK |
| MI | Univ. Terrace | Ann Arbor, Michigan | | VP |
| MI | UpJohn Office Building | Kalamazoo, MI | 1960 | MK |
| MI | Westland | Mankin Twp, MI | ?? | ?? |
| MI | Wolverine Building | Battle Creek, MI | 12/9/1970 | MK |
| MI | Wyandotte General Hospital | | 10/20/1971 | MK |
| MI | Y.M.C.A. | Saginaw, MI | 1960 | MK |
| MN | 1st Lutheran Church | E. Grand Forks, MN | 1949 | ZAP |
| MN | 730 Building | Minneapolis, MN | 1970 | MK |
| MN | Anderson Corp. | Bayport, MN | 1966 | MK |
| MN | Arlington Hospital | Arlington, MN | 1952 | ZAP |
| MN | Ascension Church | Minneapolis, MN | Aug-50 | ZAP |
| MN | Assembly of God | Moorhead, MN | Aug-50 | ZAP |
| MN | Augustana Lutheran Home | Fergus Fall, MN | Sep-71 | Versakote |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|--------------------------------------|------|---------|
| MN | Baker Building | Minneapolis, MN | 8/1/47 - 8/14/58 | ZAP |
| MN | Bank | Montgomery, MN | Aug-50 | ZAP |
| MN | Behlen Steel Building | Crookston, MN | 12/14/1962 | ZAP, Spra-Insulation |
| MN | Bell Fuel Co. | Sauk Rapids, MN | Aug-50 | ZAP |
| MN | Ben's Bar | St. Peter, MN | Aug-50 | ZAP |
| MN | Bethany Lutheran Church | Mankato, MN | Aug-50 | ZAP |
| MN | Bethel Christian Reform Church | Edgerton, MN | Aug-50 | ZAP |
| MN | Bethesda Hospital | St. Paul, MN | ?? | MK |
| MN | Beutows Office Building | St. Paul, MN | 1/5/71 - 3/2/71 | MK |
| MN | Bridgeman Ice | Th. River Falls, MN | Aug-50 | ZAP |
| MN | Broadcasting Station | Tracy, MN | Aug-50 | ZAP |
| MN | Brookdale Shopping Center (Addition) | Minneapolis, MN | 1966 | MK |
| MN | Catholic Church | Godfrey, MN | Aug-50 | ZAP |
| MN | Catholic Church | Montgomery, MN | Aug-50 | ZAP |
| MN | Catholic Church | St. Paul, MN | Aug-50 | ZAP |
| MN | Central Data | Minneapolis, MN | ?? | MK |
| MN | Central Farmers Fertilizer Co-Op Amonia Plant | Pine Bend, MN | ?? | ?? |
| MN | Chevrolet Garage | Auatin, MN | Aug-50 | ZAP |
| MN | Church | Calendoaia, MN | Aug-50 | ZAP |
| MN | Church | Halstad, MN | Aug-50 | ZAP |
| MN | Church | Heron Lake, MN | Aug-50 | ZAP |
| MN | Church | Round Lake, MN | Aug-50 | ZAP |
| MN | Church Job Alexandria K.C. Building | | 12/14/1949 | AP |
| MN | Church of St. Johns | Little Canada, MN | Aug-50 | ZAP |
| MN | City Hall | Barnesville, MN | Aug-50 | ZAP |
| MN | City Hall | Minneapolis, MN | ?? | |
| MN | Civic Center Auditorium | Duluth, MN | ?? | MK |
| MN | Clinic | Hibbing, MN | Aug-50 | ZAP |
| MN | Clouss Garage | New Ulm, MN | Aug-50 | ZAP |
| MN | Coca Cola Building | Minneapolis, MN | | VP |
| MN | Coca-Cola Building | Minneapolis, MN | 1952 | ZAP |
| MN | Commercial Ext. Building | Minneapolis, MN | 1966 | ?? |
| MN | Control Data Corp. | Minneapolis, MN | 1961 | MK |
| MN | Daily Journal Building | New Ulm, MN | Aug-50 | ZAP |
| MN | Daily Times | St. Cloud, MN | Aug-50 | ZAP |
| MN | Dayton's Building Southdale | Minneapolis, MN | 5/24/71 - 5/27/71 | MK |
| MN | Deacomess Hospital | Minneapolis, MN | 1966 | MK |
| MN | Donaldson's | | 12/23/1970 | AP |
| MN | Dr. E.G. Olmanson Clinic | St. Peter, MN | 1949-1950 | ZAP |
| MN | Duluth Arena & Auditorium | Duluth, MN | 1966 | MK |
| MN | Eckman Building | Mankato, MN | Aug-50 | ZAP |
| MN | Ekin Baptist Church | Minneapolis, MN | Aug-50 | ZAP |
| MN | Elks Club | Hibbing, MN | 1949-1950 | ZAP |
| MN | Fallenstein Bar | St. Peter, MN | Aug-50 | ZAP |
| MN | Farm Credit Building | St. Paul, MN | ?? | MK |
| MN | Farmers & Merchants Savings Bank | Minneapolis, MN | 1961 | MK |
| MN | First Christian Church | Minneapolis, MN | ?? | MK, Plaster |
| MN | Fullerton Lumber co. | Gaylord, MN | Aug-50 | ZAP |
| MN | Fullerton Lumber co. | Paynesville, MN | Aug-50 | ZAP |
| MN | Fullerton Lumber co. | Rochester, MN | Aug-50 | ZAP |
| MN | General Mills Office Building | Minneapolis, MN | 1958 | ZAP |
| MN | George Korbel, Att. | Brackenridge, MN | Aug-50 | ZAP |
| MN | George's Bar | New Ulm, MN | Aug-50 | ZAP |
| MN | Gillette Hospital | St. Paul, MN | Aug-50 | ZAP |
| MN | Grace Lutheran Church | Mankato, MN | ?? | MK, Plaster |
| MN | Grace Lutheran Church | Minneapolis, MN | Aug-50 | ZAP |
| MN | Honeywell (Aeronautical Division) | Minneapolis, MN | 1966 | MK |
| MN | Hospital | Winnegago, MN | 1952 | ZAP |
| MN | Hotel | Remer, MN | Aug-50 | ZAP |
| MN | Hotel Dickinson | Granite Falls, MN | Aug-50 | ZAP |
| MN | Housing for Elderly | Marshall, MN | 3/4/1971 | Super 40: Sav |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MN | International Airport Pier A | Minneapolis, MN | 12/18/70 - 05/07/71 | MK |
| MN | International Harvester | Mankato, MN | Aug-50 | ZAP |
| MN | J. Brown Invest. Co. | Minneapolis, MN | 2/25/1971 | Super 40: Fog, Sav |
| MN | Kaufman Furniture | Minneapolis, MN | ?? | |
| MN | Knapp Building | Park Rapids, MN | Aug-50 | ZAP |
| MN | Kramlingers Bakery | St. Paul, MN | Aug-50 | ZAP |
| MN | KTIS | Minneapolis, MN | Aug-50 | ZAP |
| MN | KTIS Broadcasting Studio | Minneapolis, MN | 1949 | ZAP |
| MN | Laceum Theater | Minneapolis, MN | Aug-50 | ZAP |
| MN | Legion Hall | Faribault, MN | Aug-50 | ZAP |
| MN | Lippold Building | Minneapolis, MN | 1966 | ?? |
| MN | Liquor Store | Brainerd, MN | Aug-50 | ZAP |
| MN | Lutheran Church | St. Paul, MN | Aug-50 | ZAP |
| MN | Major League Shopping Center | Maplewood, MN | 4/24/72 - 6/8/72 | MK |
| MN | Marquette National Bank | Minneapolis, MN | ?? | MK |
| MN | Mar-Ten Parking Ramp | Minneapolis, MN | 1981 | MK |
| MN | Marz Liquor Store | St. Cloud, MN | Aug-50 | ZAP |
| MN | Masonic Memorial Hospital | St. Paul, MN | 1966 | MK |
| MN | Massonite Church | Mountain Lake, MN | Aug-50 | ZAP |
| MN | Max Gray Apartments | Hibbing, MN | Aug-50 | ZAP |
| MN | McKee Funeral Home | Bemidji, MN | Aug-50 | ZAP |
| MN | McKnight Building | Sleepy Eye, MN | Aug-50 | ZAP |
| MN | Megarry Bros. | St. Cloud, MN | Aug-50 | ZAP |
| MN | Methodist Hospital | Minneapolis, MN | 1966 | MK |
| MN | Mines & Mineral Building | Hibbing, MN | Aug-50 | ZAP |
| MN | Minneapolis & St. Louis | Minneapolis, MN | 1952 | ZAP |
| MN | Minneapolis Airport | Minneapolis, MN | 2/17/1969 | ?? |
| MN | Minneapolis Masonic Lodge | Minneapolis, MN | ?? | MK |
| MN | Minneraha Masonic Lodge | Minneapolis, MN | ?? | Plaster |
| MN | Moose Lodge | Bemidji, MN | Aug-50 | ZAP |
| MN | Mt. Olivet Lutheran Church | Minneapolis, MN | 1952 | ZAP |
| MN | Municipal Hospital | Granite Falls, MN | Aug-50 | ZAP |
| MN | Mutual Creamery Insurance Company | Minneapolis, MN | ?? | MK, Plaster |
| MN | N.W. Airlines | Minneapolis, MN | 1966 | MK |
| MN | N.W. Bank Building | Minneapolis, MN | 1966 | MK |
| MN | N.W. National Bank (Bank Madison?) | | ?? | MK |
| MN | North Star Center Cargill Building | Minneapolis, MN | ?? | MK |
| MN | Park Terrace Apartments | Minneapolis, MN | 1952 | ZAP |
| MN | Pennys Store - Southdale Center | | 5/3/71 - 5/26/71 | MK |
| MN | Pillsbury Building | Minneapolis, MN | 1966 | MK |
| MN | Plymouth Desota Grg. | Mapleton, MN | Aug-50 | ZAP |
| MN | Plymouth Garage | Clarkfield, MN | Aug-50 | ZAP |
| MN | Protestant Center | Minneapolis, MN | 1963 | Plaster |
| MN | Radio Station | Winona, MN | Aug-50 | ZAP |
| MN | Radio Station - KAAA | Red Wing, MN | 1949 | ZAP |
| MN | R.E.A. Building | Glidden, MN | 3/6/1950 | ZAP |
| MN | REA Building | Jordan, MN | Aug-50 | ZAP |
| MN | Red River Valley Winter Shows Building | Crookston, MN | 10/19/1962 | ZAP |
| MN | Rickbell Hardware Store | Worthington, MN | 1949 | ZAP |
| MN | Riubbiel Harward | Werthington, MN | Aug-50 | ZAP |
| MN | Robertson Lumber Co. | Bemidji, MN | Aug-50 | ZAP |
| MN | Run Cooper Theatre | | 1966 | MK |
| MN | Russell Creamery | Bernard, MN | Aug-50 | ZAP |
| MN | Sears Roebuck | Minneapolis, MN | 1966 | MK |
| MN | Security Wholesale Gro. | St. Paul, MN | Aug-50 | ZAP |
| MN | Sons of Norway | Minneapolis, MN | 1961 - 1966 | MK |
| MN | Southdale Shopping Center (Dayton Addition) | Minneapolis, MN | ?? | ?? |
| MN | St. Alphonsus Church-Brooklyn Ctr | | 3/22/1960 | ZAP |
| MN | St. Claire & Gunderson Street | Fergus Fall, MN | Aug-50 | ZAP |
| MN | St. Claire Novitiate | Rochester, MN | ?? | MK, Plaster |
| MN | St. Leo's Church | St. Paul, MN | Aug-50 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MN | St. Luke's Hospital | Duluth, MN | 1966 | MK |
| MN | St. Luke's Hospital | Duluth, MN | 1952 | ZAP |
| MN | St. Peter's Church | Minneapolis, MN | Aug-50 | ZAP |
| MN | St. Peter's Church | Richfield, MN | Aug-50 | ZAP |
| MN | Station KAAH | Red Wing, MN | Aug-50 | ZAP |
| MN | Streater Mfg. Co. | Mound, MN | Aug-50 | ZAP |
| MN | Telephone Company | Red Wing, MN | 1952 | ZAP |
| MN | Theater | Plummer, MN | Aug-50 | ZAP |
| MN | Theater | Wilmont, MN | Aug-50 | ZAP |
| MN | Thunderbird Motel | Minneapolis, MN | 1966 | MK |
| MN | Trinity Evangelical Lutheran Church | Fergus Fall, MN | 4/23/1952 | ZAP |
| MN | Trinity Evangelical Lutheran Church | Mountain Lake, MN | 12/17/1949 | ZAP |
| MN | United Building Center | Jackson, MI | 7/5/1973 | Spray Surfaces |
| MN | V.F.W. Hall | Aurora, MN | Aug-50 | ZAP |
| MN | V.F.W. Hall | Virginia, MN | Aug-50 | ZAP |
| MN | Varsity Bowl | Northfield, MN | Aug-50 | ZAP |
| MN | Vets Administration | St. Paul, MN | Aug-50 | ZAP |
| MN | Vets Club | Colaraine, MN | Aug-50 | ZAP |
| MN | Vincent Brass & Copper Company | Minneapolis, MN | 1952 | ZAP |
| MN | Weindaer Implemeant | St. Cloud, MN | Aug-50 | ZAP |
| MN | Western Union | Minneapolis, MN | 7/22/47 - 11/10/74 | Zonolite Concrete |
| MO | Ace Line Terminal | | ?? | MK |
| MO | Anheuser Busch Office Building | St. Louis, MO | 7/23/1968 | MK |
| MO | Aurora Empire District | Aurora, MO | ?? | ?? |
| MO | Baptist Memorial Hospital | Kansas City, MO | ?? | MK |
| MO | Bell Telephone Building | Kansas City, MO | Nov-71 | MK |
| MO | Berea Temple | St. Louis, MO | ?? | AP Direct to Steel |
| MO | Blue Ridge Shopping Center | Kansas City, Missouri | 10/1959; 11/1959; 03/1960 | Plaster |
| MO | CAA Building | Kansas City, Missouri | 10/1959; 11/1959; 03/1960 | Plaster; ZAP |
| MO | City Warehouse | St. Louis, MO | ?? | ?? |
| MO | Commerce Tower | Kansas City, Missouri | Mar-67 | MK |
| MO | Commerce Towers | Kansas City, MO | 1963 | MK |
| MO | Continental Telephone Company | Wentzille, MO | Feb-73 | MK |
| MO | Council Plaza Job | | 9/7/1967 | MK |
| MO | Equitable Building | St. Louis, MO | 1/13/1970 | MK Direct to Steel FP |
| MO | Far-Mar Company | St. Joseph, MO | 9/18/1972 | MK |
| MO | Frencisan Sisters of Our Lady of Perpetual Help | Ferguson, MO | 8/4/1972 | MK Direct to Steel FP |
| MO | Graham Paper Company | St. Louis, MO | ?? | AP Direct to Steel |
| MO | Gymnasium, 1st Inc. 3rd | Ft. Wood, MO | ?? | ?? |
| MO | Heritage House | | May-63 | MK |
| MO | HQ Building - McDonald Douglas | St. Louis, MO | 7/31/1972 | MK |
| MO | Independence Sanitarium | 1509 W. Truman Road, Independence, MO | 9/23/71 - 10/1/71 | MK |
| MO | Jamestown Mall | St. Louis, MO | Feb-73 | MK |
| MO | Joplin Globe | Joplin, MO | ?? | MK |
| MO | Keller Memorial Hospital | Fayette, MO | 12/21/1970 | MK |
| MO | Liberty Supermarket | Cape Girardeau, MO | 1968 | AP, Econo-White Acoustic |
| MO | Lighting Service Building - Emerson Electric Co. | 8100 W. Florissant Ave., St. Louis, MO | 11/21/1969 | MK Direct to Steel FP |
| MO | Marion Laboratories | Kansas City, MO | Aug-72 | MK |
| MO | Maritz Warehouse | Fenton, MO | ?? | ?? |
| MO | McDonnell Douglas Corporate Headquarters Building | St. Louis, MO | 1972 | MK |
| MO | McGraw-Hill Publishing Company | St. Louis, Missouri | Feb-66 | MK |
| MO | McLease & Coodin - Zenith Television Corp. | Springfield, MO | 10/9/1967 | MK |
| MO | Medical Office Building | 68 & Troost, Kansas City, MO | 1973 | MK |
| MO | Mercantile Bank | Kansas City, MO | 11/9/1973 | MK Sealer |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MO | Mickey Mantle Motel | Joplin, Missouri | 1959-1960 | AP |
| MO | Nationwide Nursing Home - Charles Still Hospital | Jefferson City, MO | 1967 | MK |
| MO | North Kansas City Bowl | Kansas City, Missouri | 1959-1960 | ZAP |
| MO | Panhandle Eastern Pipe Line Company - Office Building | Kansas City, Missouri | Mar-66 | MK |
| MO | Papp's Supermarket | St. Louis, MO | ?? | ZAP |
| MO | Pierce Laclede Building | Clayton, MO | 11/17/1971 | MK Direct to Steel FP |
| MO | Pierce Laclede Building | Clayton, MO | May-63 | MK |
| MO | Queeny Tower Building - Part of Barnes Hospital Group | St. Louis, Missouri | Feb-66 | MK |
| MO | Rapps Supermarket | St. Louis, MO | ?? | AP |
| MO | Rusts' Martin Furniture Store | Cape Girardeau, MO | ?? | ?? |
| MO | Salem Ark Nurse Home | Salem Ark, MO | ?? | ?? |
| MO | Shawnee City Hall | | 7/6/1961 | AP |
| MO | Sisters of St. Mary's Convent | St. Louis, MO | ?? | MK |
| MO | Sisters of St. Mary's Convent Home for the Extended Care | St. Louis, MO | ?? | MK |
| MO | Sisters of the Poor | | 12/10/1970 | MK |
| MO | Southwestern Bell Telephone | St. Louis, Missouri | Feb-66 | MK |
| MO | Spanish Pavilion | | 1963-1968 | MK |
| MO | St. Catherine of Alexandria Church | St. Louis, Missouri | Apr-59 | AP |
| MO | St. Francis Convent | St. Louis, MO | ?? | ?? |
| MO | St. Joseph Hill Infirmary | St. Louis, MO | 1971-1972 | MK |
| MO | St. Paul's Church | High Ridge, MO | ?? | ?? |
| MO | U.M.K.C. Hospital | Kansas City, MO | 8/10/1973 | MK |
| MO | Unional Pacific Railroad Office/Shops | Kansas City, MO | ?? | AP Direct to Steel |
| MO | University Club Office Buildings | Richard Heights, MO | 8/28/1973 | MK |
| MO | Village Pancake House | Springfield, MO | ?? | ?? |
| MO | Western Union Centralized Bureau #3 | Bridgeton, MO | 1972 | MK |
| MO | Zenith Television Corp. Building | Springfield, MO | 9/25/1967 | MK |
| MS | 1st National Building | Jackson, MS | 1967 | MK |
| MS | Appleridge Shopping Center | Jackson, MS | ?? | ?? |
| MS | Batesville Security Bank | Batesville, MS | 9/29/1972 | MK |
| MS | Behner Company Plant | Coldwater, MS | 5/26/1972 | MK |
| MS | Buena-Vista Motel | Biloxi, MS | 5/3/1967 | MK |
| MS | City Auditorium Job | Jackson, MS | ?? | MK |
| MS | Denner Company Plant | Coldwater, MS | 1967 | MK, AP |
| MS | Denner Company Plant | Coldwater, MS | 5/1/1972 | MK |
| MS | Denner Company Plant | Coldwater, MS | 5/11/1972 | MK |
| MS | Doctor's Hospital | Jackson, MS | ?? | ?? |
| MS | Electric Building Addition | | 1967 | MK AP White |
| MS | First National Bank Addition | Jackson, MS | ?? | ?? |
| MS | Futorian Manufacturing Co. | New Albany, MS | ?? | ?? |
| MS | Futorian Manufacturing Co. | Okloma, MS | ?? | ?? |
| MS | International Paper Warehouse | Vicksburg, MS | ?? | ?? |
| MS | Kings Daughter Hospital | Yazoo, MS | 3/6/1967 | MK |
| MS | Krueger Manufacturing Co | Tupelo, MS | ?? | ?? |
| MS | Medicenter | Oxford, MS | ?? | ?? |
| MS | Mississippi City Auditorium | Jackson, MS | 1/1/1972 | MK |
| MS | Munter Sedler | Tupelo, MS | Aug-67 | MK MK |
| MS | National Bank Commerce | Columbus, MS | ?? | ?? |
| MS | Planters Bank & Trust | Greenville, MS | 10/31/1972 | MK |
| MS | REOEL Nursing Home | Winona, MS | 4/25/1969 | MK |
| MS | Shelton Inn | Biloxi, MS | 8/2/1967 | AP White |
| MS | Shopping Center - Sears | St. Louis, MS | 6/22/1970 | MK |
| MS | Southern Bell Telephone Plant | Greenwood, MS | ?? | ?? |
| MS | Vicksburg Memorial Hospital | Vicksburg, MS | 4/20/71 - 5/13/71 | ?? |
| MS | Village Fair Shopping | Meridian, MS | 12/20/1971 | MK |
| MT | Barber Lydiard Building | Great Falls, MT | ?? | MK |
| MT | Barber Lydiard Building | Great Falls, MT | ?? | Plaster |
| MT | City Hall | Billings, MT | 1952 | ZAP |
| MT | DeLuxe Lounge | Great Falls, MT | 1952 | ZAP, TEX |
| MT | Farmers Union Oil | Billings, MT | ?? | ?? |
| MT | Good Shepard Home | Havre, MT | ?? | ?? |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| MT | Lincoln County Library | Libby, MT | 1934 | FP, Plaster |
| MT | Montana Bank | Great Falls, MT | ?? | ?? |
| MT | Morthern Hotel | Billings, MT | ?? | ?? |
| MT | Water & Soil Lab. Conservation | Sidney, MT | ?? | ?? |
| MT | Western Apartments | Billings, MT | ?? | MK, Plaster |
| NC | 2 Jobs | Moorhead City, NC | ?? | MK |
| NC | A & P Bakery | Charlotte, NC | 10/17/1969 | MK |
| NC | American Oil Credit Card | Quail Corners Shopping Center | 4/17/73 - 6/11/73 | MK |
| NC | Andrews Furniture Factory | Andrews, NC | ?? | ?? |
| NC | Bank of Ashville | Asheville, NC | 5/16/1972 | MK |
| NC | Baptist Church | Caldwell & 3rd Street, Charlotte, NC | 12/21971 | MK |
| NC | Benjamin Parkway Branch-Greensboro Library | Greensboro, NC | 12/12/1969 | MK |
| NC | Blue Cross-Blue Shield Building | Durham, NC | 1972 | MK |
| NC | Cannon Mills Office | Kannapolis, NC | 5/18/1973 | MK |
| NC | Carolina Country Club | Wilson, NC | 8/1/1973 | MK |
| NC | Charlotte Job | Charlotte, NC | 3/10/1971 | MK |
| NC | Charlotte Paper Company | Charlotte, NC | ?? | ?? |
| NC | College Plaza Shopping Center | Winston-Salem, NC | ?? | ?? |
| NC | Computer Office Building | 301 N. Church St., Winston-Salem, NC | 3/4/71 - 11/18/71 | MK |
| NC | Craven Terrace Housing Project | New Bern, NC | ?? | MK, Plaster |
| NC | Crum & Foster | Durham, NC | ?? | MK |
| NC | Draymore Manufacturing Co. | Mooresville, NC | 10/5/1972 | MK |
| NC | Duke Power Company | Durham, NC | 8/20/1971 | MK |
| NC | Elks Country Club | Southern Pines, NC | 3/25/1970 | MK |
| NC | Emerywood Baptist Church | High Point, NC | 1959 | ZAP |
| NC | Fireman's Fund Ins. Company | Greensboro, NC | 12/23/1970 | MK |
| NC | First Baptist Church | Charlotte, NC | 7/16/1971 | MK |
| NC | First Union Bank | Elizabeth City, NC | 1972 | MK |
| NC | Graham Savings & Loan | Graham, NC | 6/12/1973 | MK |
| NC | High Point Furniture | High Point, NC | ?? | MK |
| NC | Imperial Tobacco Company | Wilson, NC | ?? | ?? |
| NC | Iredell Memorial Hospital | Statesville, NC | 11/2/1971 | MK |
| NC | Kings Mountain Hospital | Kings Mountain, NC | 1969 | MK |
| NC | Margaret Pardee Hospital | Hendersonville, NC | 6/12/1972 | MK |
| NC | Medical Science Building | Chapel Hill, NC | 9/1/1971 | MK |
| NC | Memorial Hospital | Lumberton, NC | 8/25/1969 | MK |
| NC | Mercy Hospital | Charlotte, NC | ?? | MK |
| NC | Montgomery Memorial Hospital | Troy, NC | 10/23/1970 | MK |
| NC | Municipal Building | Airport Road, Chapel Hill, NC | 12/9/1970 | MK |
| NC | N.C. National Bank | Chapel Hill, NC | ?? | MK |
| NC | N.C. National Bank | Morganton, NC | ?? | MK |
| NC | N.C. National Bank | Winston-Salem, NC | ?? | MK |
| NC | NCNB Building | Chapel Hill, NC | ?? | MK |
| NC | NCNB Building | Winston-Salem, NC | ?? | MK |
| NC | NCNB Building - Job J-5028 | Winston-Salem, NC | 8/11/1972 | MK |
| NC | New Hanover Memorial Hospital | Wilmington, NC | ?? | ?? |
| NC | Northwestern Bank Building | Charlotte, NC | 10/1/1971 | MK |
| NC | Northwestern Dist. Hospital | Roanoke Rapids, NC | 7/16/72 - 7/20/71 | MK |
| NC | Oak Ridge Textiles | Greensboro, NC | 1970-1971 | MK |
| NC | Olympic Products Job | Greensboro, NC | 1/20/1971 | MK |
| NC | Parking Garage | Winston-Salem, NC | ?? | AP Direct to Steel |
| NC | Preclinical Building | Chapel Hill, NC | 7/16/1971 | MK |
| NC | R.J. Reynolds | Winston-Salem, NC | ?? | ?? |
| NC | Raleigh Savings & Loan | Charlotte Valley Mall, Raleigh, NC | 4/9/1973 | MK |
| NC | Red Sheilds Boys' Club | Gastonia, NC | ?? | ?? |
| NC | Sears Job | Raleigh, NC | 1971 | MK |
| NC | Sears Roebuck Company | Friendly Shopping Center, Greensboro, NC | 2/16/73 - 6/11/73 | MK |
| NC | South Park Shopping Center | Charlotte, NC | 1969 | MK |
| NC | Thalheimer's Dept. Store | Northgate Shopping Center, Durham, NC | 1/19/1973 | MK |
| NC | United Furniture Company | Lexington, NC | ?? | ?? |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NC | Wachovia Bank | Raleigh, NC | 1963 | MK |
| NC | Weeks-Armstrong Homes | Rocky Mount, NC | ?? | Plaster |
| NC | Win-Dixie Stores | Greensboro, NC | ?? | ?? |
| NC | Woodlawn Baptist Church | Charlotte, NC | ?? | Plaster |
| NC | Woodlawns Green Office Building | Charlotte, NC | 6/12/1972 | MK |
| ND | American Christian Life Ins Co. Bldg | Fargo, ND | 5/17/1955 | AP |
| ND | American Legion Building | Fargo, ND | 1952 | ZAP, FP |
| ND | Bank of Grafton | Grafton, ND | Aug-50 | ZAP |
| ND | Catholic Hospital | Bismarck, ND | 1952 | ZAP |
| ND | City Hospital | New Rockford, ND | Aug-50 | ?? |
| ND | Dacotah Hotel | Grand Forks, ND | 1950-1952 | ZAP |
| ND | Elks Building | Jamestown, ND | Aug-50 | ?? |
| ND | Fargo Job | Fargo, ND | 5/7/1955 | White Texture Plaster |
| ND | Fargo National Bank Building | Fargo, ND | 3/10/1959 | ?? |
| ND | First Lutheran Church | East Grand Forks, ND | Aug-50 | ZAP |
| ND | First Lutheran Church | Fargo, ND | ?? | MK, FP |
| ND | First Lutheran Church | Grand Forks, ND | 1949 | ZAP |
| ND | Foss Drug | Valley City, ND | Aug-50 | ?? |
| ND | Fred Christianson | Fargo, ND | Aug-50 | ZAP |
| ND | K of C Building | Fargo, ND | Aug-50 | ZAP |
| ND | Lutheran Church | Lakota, ND | 6/4/1959 | ?? |
| ND | Lutheran Welfare Center | Fargo, ND | Aug-50 | ZAP |
| ND | McDonalds Bar | Walhall, ND | Aug-50 | ZAP |
| ND | Medical Clinic | Bismarck, ND | 1965 | MK |
| ND | Metro Savings & Loan Building | Fargo, ND | 1965 | MK |
| ND | National Bank | Craften, ND | Aug-50 | ?? |
| ND | New Holiday Motor Inn | Fargo, ND | 3/10/1972 | Super 40: SAV |
| ND | Northwestern Bell Telephone Co | Grand Forks, ND | ?? | FP |
| ND | Robertson Lumber Co. | Grand Forks, ND | Aug-50 | ?? |
| ND | Theater | Cavalier, ND | Aug-50 | ZAP |
| ND | Theater | Sharon, ND | Aug-50 | ?? |
| ND | Theater | Wishek, ND | Aug-50 | ZAP |
| ND | Waldorf Tavern | Fargo, ND | Aug-50 | ZAP |
| NE | St. Luke's Hospital | Omaha, NE | 1970 | MK, Asbestospray |
| NE | 1st National Bank Building | Omaha, NE | 6/4/1970 | MK |
| NE | 90th & Dodge Apartments | Omaha, NE | 5/25/1973 | MK |
| NE | Admiral Theater | Omaha, NE | Aug-50 | ZAP |
| NE | Bankers Life & Casualty | Lincoln, NE | ?? | AP Direct to Steel |
| NE | Bell Telephone | Omaha, NE | ?? | MK |
| NE | Bell Telephone | Omaha, NE | Aug-50 | ZAP |
| NE | Bewlmar Alleys | Lincoln, Nebraska | | ZAP |
| NE | Bol-Mor Alleys | Fairbury, NE | Aug-50 | ZAP |
| NE | Boschult Construction Co. | Fremont, NE | Aug-50 | ZAP |
| NE | Bowlmor Alleys | Lincoln, NE | 1952 | ZAP |
| NE | Boys Town Auditorium | | 1949 | ZAP |
| NE | Brandeis Job (Westrouds) | | 8/11/1972 | MK |
| NE | Cagle Office Building | Omaha, NE | 3/26/1973 | Super 40 Perlite |
| NE | Catholic Church | Schuyler, NE | Aug-50 | ZAP |
| NE | Children's Hospital | Omaha, NE | Aug-50 | ZAP |
| NE | City Auditorium | Fremont, NE | Aug-50 | ZAP |
| NE | City Auditorium | Norfolk, NE | Aug-50 | ZAP |
| NE | Com-Ext. Building | Omaha, NE | 1966 | MK |
| NE | Continental Building | Omaha, NE | 1966 | MK |
| NE | Cooper Theater | Lincoln, NE | 1973 | MK |
| NE | Cozad Municipal Hospital | Cozad, NE | 1952 | ZAP |
| NE | Crippled Children's Hospital | Omaha, NE | 1952 | ZAP |
| NE | Diplomat Motor Inn | Omaha, NE | 1966 | MK |
| NE | Dunde Towers Apartments | Omaha, NE | 1952 | ZAP |
| NE | Edwin Towle Residence | Falls City, NE | ?? | MK, Plaster |
| NE | Eno Insurance Agency | Lincoln, NE | Aug-50 | ZAP |
| NE | Executive Building | Omaha, NE | 1966 | MK |
| NE | Farm House Fraternity | Lincoln, NE | ?? | ?? |
| NE | Farnam Bowling Alley | Omaha, NE | May / June 1958 | ZAP |
| NE | First Baptist Church | Adams, NE | 1950 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NE | First Church of God | Fairbury, NE | Aug-50 | ZAP |
| NE | First National Bank | Omaha, NE | 9/25/1970 | MK |
| NE | Fullerton Lumber | Wayne, NE | Aug-50 | ZAP |
| NE | Garden Homes Project | Omaha, Nebraska | | |
| NE | Gateway Mall Shopping Center | Lincoln, NE | 8/20/71 - 9/8/71 - 9/27/71 | MK |
| NE | Gay Nineties Bar | Omaha, NE | Aug-50 | ZAP |
| NE | Guarantee Mutual Life Co. | Omaha, NE | 1966 | MK |
| NE | Guarantee Mutual Life Co. | | ?? | AP Direct to Steel |
| NE | Heneshaw Cafeteria | Omaha, NE | Aug-50 | ZAP |
| NE | Hilton Hotel | Omaha, NE | 1970-1971 | AP, MK |
| NE | Hope Lutheran Church | Smithfield, NE | ?? | MK, Plaster |
| NE | Hospital (?) | Omaha, NE | 7/9/1970 | AP |
| NE | I.B.M. Office Building | Omaha, NE | 11/3/1967 | FP |
| NE | Immanuel Hospital | Omaha, NE | 1972-1973 | MK, AP |
| NE | Lincoln Bowling Alley | Lincoln, NE | 6/2/1959 | Spra-Wyt Over AP |
| NE | Lippold Building | Omaha, NE | 1966 | MK |
| NE | Lutheran Church | Ore, NE | 1952 | ZAP |
| NE | Lutheran Hospital | Grand Island, NE | February / March 1958 | ZAP |
| NE | Methodist Church | Beatrice, NE | 1949-1950 | ZAP |
| NE | Methodist Church Ceiling | | ?? | Acoustical |
| NE | Methodist Hospital | Omaha, NE | 1966 | MK |
| NE | Methodist Hospital Job | | 1972-1973 | MK Super 40 SAV |
| NE | Midcenters of America | Omaha, NE | 5/18/1971 | MK |
| NE | Miller Electric Co. | Omaha, NE | ?? | MK, AP |
| NE | Nebraska Savings & Loan | Omaha, NE | 1970-1971 | MK |
| NE | New Millwork Building | Fremont, NE | Aug-50 | ZAP |
| NE | Northern Natural Gas Co. Building | Omaha, NE | 1952 | ZAP |
| NE | Northwestern Bell Telephone Co. Building | Omaha, NE | 11/28/1955 | FP, AP |
| NE | Ogallala Elks Club | Ogallala, NE | 1952 | ZAP |
| NE | Oil City Theater | Fall City, NE | Aug-50 | ZAP |
| NE | Omaha City Auditorium | Omaha, NE | ?? | MK, Plaster |
| NE | Ramada Inn | Omaha, NE | 1973 | Super 40 Perlite |
| NE | Regency | | ?? | MK |
| NE | Regency - South Lake | | 8/27/1973 | S40 Perlite |
| NE | Regency # 2 | Omaha, NE | 4/4/1973 | MK |
| NE | Roller Bowl - Roller Rink | Omaha, NE | ?? | MK, Plaster |
| NE | Sears Building - Gateway Shopping Center | Lincoln, NE | 3/18/71 - 7/13/71 | MK |
| NE | Second Presbyterian Church | Lincoln, NE | Aug-50 | ZAP |
| NE | Security Life Insurance Co. | Lincoln, NE | ?? | AP Direct to Steel |
| NE | Senior Citizens Building | Omaha, NE | 4/14/1958 | ZAP |
| NE | Service Station | Clarkson, NE | Aug-50 | ZAP |
| NE | Seward Memorial Hospital | Seward, NE | Aug-50 | ZAP |
| NE | St. Anthony's Hospital | Oriel, NE | 1952 | ZAP |
| NE | St. Francis Convent | Omaha, NE | 1966 | MK |
| NE | St. Joseph Hospital | | 2/10/1972 | MK |
| NE | St. Vincent Orphanage Denver - cc: Olson Construction, Omaha | | 8/28/1958 | ZAP |
| NE | St. Vincent's Home for the Aged | Omaha, NE | 1952 | ZAP |
| NE | State Theatre | Nebraska City, NE | Aug-50 | ZAP |
| NE | Supermarket | Columbus, NE | 1961 | Spray Insulation |
| NE | Swanson Library | Omaha, NE | 1966 | MK |
| NE | The Regency | | 2/15/1971 | MK |
| NE | Theater | Sargent, NE | Aug-50 | ZAP |
| NE | Union Pacific | Omaha, NE | 9/25/1970 | MK |
| NE | United Benefit Life Insurance Co. | Omaha, NE | 1952 | ZAP |
| NE | West Road Job | Omaha, NE | 6/28/71 - 8/18/71 | MK |
| NE | Woodman Tower Building | | 12/24/1970 | MK |
| NE | Woodmen Accident & Assoc. Cos. | Lincoln, NE | ?? | MK |
| NE | Woodmen Accident & Assoc. Cos. | Lincoln, NE | ?? | Plaster |
| NE | YMCA | | 8/4/1970 | |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|--------------------------------------|------|---------|
| NH | Concord Hospital | Consolidated Building Construction, Concord, NH | 8/20/71 - 12/10/71 | MK |
| NH | Elliot Hospital | McMillan Co., Keene, NH | 8/20/71 - 10/14/71 | MK |
| NH | Rockingham Municipal Building | Exeter, NH | ?? | ?? |
| NJ | 1st Methodist Church | Trenton, NJ | ?? | ?? |
| NJ | Austin Job | Livingston, NJ | 5/1/1971 | MK |
| NJ | B. Attman Store | Kennedy Blvd., Short Hill, NJ | 7/24/1970 | MK |
| NJ | Bambergers - Livingston Mall | Livingston, NJ | 2/20/71 - 4/3/71 | MK |
| NJ | Bayshore Hospital | Hazlet, NJ | 6/18/71 - 7/20/71 | MK |
| NJ | Bridgeton Hospital | Bridgeton, NJ | 5/12/1972 | MK |
| NJ | Building # 109 | New Brunswick, NJ | 1/17/69 - 5/25/69 | MK |
| NJ | Building of National Life Insurance | Route # 202, Parippany, NJ | 5/25/1969 | MK |
| NJ | Cherry Hill Plaza | Cherry Hill, NJ | 1971 | MK |
| NJ | Cuivandan Chemical Co. | Delaware Ave., Clifton, NJ | 6/1/70 - 9/4/70 | MK |
| NJ | Ease Research Center | Park Avenue, Madison, NJ | 3/25/1969 | MK |
| NJ | Elizabeth General Hospital | Elizabeth, NJ | 3/5/71 - 4/3/71 | MK |
| NJ | First Methodist Church | Trenton, NJ | 1959 | ZAP |
| NJ | Garden State Hospital | Evesham Township, NJ | 5/12/1972 | MK |
| NJ | Gateway Building #2 | Newark, NJ | 1971 | MK |
| NJ | Gateway Towers # 2 | Newark, NJ | 1971 | MK |
| NJ | Headquarters Building | Trenton, NJ | 2/10/1971 | MK |
| NJ | Helene - Field Hospital | Trenton, NJ | ?? | MK |
| NJ | Home for the Aged | Bridgeton, NJ | 5/12/1972 | MK |
| NJ | Horizon Home | South Plainfield, New Jersey | | Masonry Fill |
| NJ | Ingersol-Rand Co. | Woodcliff, NJ | 1971 | MK |
| NJ | Ingersol-Rand Co. - Cameron Building | Phillipsburg, NJ | 6/18/1969 | MK |
| NJ | Ivanhoe Apartments | Havunsark, NJ | 4/5/?? | MK |
| NJ | Jersey Central Power & Light | New Jersey | | Vermiculite |
| NJ | Jersey Central Power & Light | Morristown, NJ | ?? | MK |
| NJ | Jersey Central Power & Light | Morristown, NJ | 1960 | MK |
| NJ | JFK Hospital | Edison, NJ | 3/27/1967 | MK |
| NJ | John F. K. Hospital | Union Ave., off White Horse Pike, Strafford, NJ | 1969 | MK 50 lb. |
| NJ | Livingston Shopping Center - Bamberger Building | Livingston, NJ | 1/4/1971 | MK |
| NJ | Long Distance Switching Center | Hamilton Township, NJ | 5/12/1972 | MK |
| NJ | Medi Center | Rt. 33, Neptune, NJ | 3/24/1969 | MK |
| NJ | Mercedes Benz | Montvele, NJ | 1971 | MK |
| NJ | Metal - Litho | Trenton, NJ | 3/11/1971 | MK |
| NJ | Metal-Litho International | Lawrence Twp., NJ | 2/15/1971 | MK |
| NJ | Molecular Dielectric | Rexbury, NJ | 12/21/1970 | MK |
| NJ | National Newark & Essex Bank | Livingston, NJ | 5/17/71 - 7/19/71 | MK |
| NJ | Office Building | 900 Kings Highway, NJ | ?? | MK |
| NJ | Orbach Department Store - Woodbridge Shopping Center | Woodbridge, NJ | 1971 | MK |
| NJ | Pittman Home for the Aged | Pittman, NJ | ?? | MK |
| NJ | Prudential Plaza Building | Newark, New Jersey | Sep-59 | Aggregate |
| NJ | Raritan River Center | Hoes Lane, Piscataway, NJ | 3/20/71 - 7/1/71 | MK |
| NJ | Runnell Nursing Home | Berkley Heights, NJ | ?? | ?? |
| NJ | Satellite Communication Building | Edison, NJ | ?? | ?? |
| NJ | Sears & Roebuck - Morristown Mall | Morristown, NJ | 3/19/71 - 5/1/71 | MK |
| NJ | Solow Building | Pennington, NJ | 9/26/1971 | MK |
| NJ | Spaulding Building | Camp Kilmer, NJ | 1971 | MK |
| NJ | Sterns Department Store | Woodbridge, NJ | 12/7/1971 | MK |
| NJ | Strong Warehouse | Peterson, NJ | ?? | ?? |
| NJ | Sutton Plaza | Clifton, NJ | 1969-1970 | MK |
| NJ | Taterboro Office Building | Haabrook Heights, NJ | 10/13/1971 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NJ | Union Camp Headquarters Building | Wayne, NJ | 2/11/69 - 4/25/69 | MK |
| NJ | W. Jersey Hospital | Voorhees Township, NJ | 5/12/1972 | MK |
| NJ | Wellington Nursing Home | Hackensack, NJ | 9/26/1973 | MK |
| NJ | Willowbrook (or Willbrook) Shopping Center | Wayne, NJ | 1969 | MK |
| NJ | Wilson Products Manufacturing | Mechanic Station, NJ | ?? | ?? |
| NJ | Wilson Products Manufacturing | Middleton, NJ | ?? | ?? |
| NJ | Woolco Department Store | Cinnaminson, NJ | 5/12/1972 | ?? |
| NM | BPOE Lodge | Farmington, NM | 1959 | ZAP |
| NM | Phoenix Gazette Building | Albuquerque, New Mexico | | VP |
| NM | Sears Roebuck Company | Albuquerque, NM | ?? | MK |
| NM | St. Paul's Lutheran Church | Albuquerque, New Mexico | | VP |
| NM | St. Thomas Aquinas Chapel | Albuquerque, NM | ?? | MK |
| NV | Project 3A Delta Campus | Stockton, NV | May-73 | MK |
| NV | 1st National Bank- Nevada | Reno, NV | 1962 | MK |
| NV | American River Hospital | Sac., NV | Aug-73 | MK |
| NV | Circus-Circus Casings | Las Vegas, NV | 10/22/1970 | Concrete |
| NV | Country Club Plaza | Sac., NV | ?? | MK |
| NV | Golden Hotel | Reno, NV | 1962 | MK |
| NV | Harranis Resort - Hotel Complex | Stateline, NV | Jul-72 | MK |
| NV | Harry C. Levy Garders | Las Vegas, NV | 2/17/67 - 2/10/67 | MK |
| NV | Health Center | Chico, NV | Aug-73 | MK |
| NV | Hyatt Regency Lake Tahoe Resort and Casino | Incline Village, NV | | |
| NV | James Down Towers | Las Vegas, NV | 9/21/1971 | |
| NV | Law Enforcement Center | Carson City, NV | ?? | ?? |
| NV | Library Building | Sac., NV | Feb-74 | MK |
| NV | McCarran Air Terminal | Las Vegas, NV | 1962 | MK |
| NV | MGM Grand Hotel | Reno, NV | ?? | MK |
| NV | Nevada Convalescent Center | Las Vegas, NV | 8/24/1970 | Vermiculite |
| NV | Nugget Casino | Sparks, NV | 1962 | MK |
| NV | P.G. & E. | Stockton, NV | 1962 | MK |
| NV | Sac. Conv. Center | Sacto, NV | May-73 | MK |
| NV | Sears Department Store | Las Vegas, NV | ?? | ?? |
| NV | Sears Roebuck | Reno, NV | ?? | ?? |
| NV | Security National Bank | Reno, NV | Jul-73 | MK |
| NV | Sierra Pacific Power | Reno, NV | ?? | ?? |
| NV | St. Mary's Hospital | Reno, NV | ?? | MK |
| NV | Stockton City Library | Stockton, NV | 1963 | MK |
| NY | ?? | 135-25 Northern Blvd. Flushing, Long Island, NY | 10/20/71 | MK |
| NY | ?? | 17 Battery Pl., New York, NY | 02/20/71 | MK |
| NY | ?? | 22 Cortland Street, New York, NY | 4/8/1971 | MK |
| NY | ?? | 25-85 W. 13th Street, Brooklyn, NY | 07/05/71 | MK |
| NY | ?? | 5th Avenue & 57th Street, New York, NY | 1/4/1971 | MK |
| NY | ?? | 962 3rd Avenue at 58th Street, New York, NY | 04/01/71 | MK |
| NY | ?? | E. 45th Street & Farrogott Rd., Brooklyn, NY | 07/01/71 | MK |
| NY | ?? | Harmony Builders, 550 Marmeroneck Ave, White Plains NY | 05/14/71 | MK |
| NY | ?? | New Road, Niagra Falls, NY | 09/18/71 | MK |
| NY | ?? | On Pulaski & Stonyhollow Road, Green Lawn, NY | 07/16/71 | MK |
| NY | 1 Penn Plaza | 33rd St. & 7th Ave., New York, NY | 7/5/1971 | MK |
| NY | 1 Penn Plaza | 34th St., New York, NY | 10/13/1971 | MK |
| NY | 10 Hanover Square | Manhattan, NY | 1971 | MK |
| NY | 100 Wall Street | New York, NY | 1969 | MK |
| NY | 11 Grace Avenue | Great Neck, Long Island, NY | 02/02/71 | MK |
| NY | 110 Plaza | 33rd Ave. Between 7th & 8th, New York, NY | 1971 | MK |
| NY | 110 Plaza | 34th Toward 8th, New York, NY | 8/19/1971 | MK |
| NY | 1st Floor Mony Office Building | Syracuse, NY | 9/25/1968 | MK |

F:\JOBSITE\2002 Excel Databases\WR Grace Database.XLS

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NY | 2 New York Plaza | 1 State St., New York, NY | 1971 | MK |
| NY | 260 Madison Avenue | New York, NY | 1952 | ZAP |
| NY | 3 Hanover Plaza | 19th Floor, New York, NY | 9/3/1969 | MK |
| NY | 310 W. 43rd Street | New York, NY | 1969 | MK |
| NY | 333 Onodaga Street | Syracuse, NY | 4/18/1968 | MK |
| NY | 489 Associates Building | 42nd & 5th Ave., New York City, NY | 1971 | MK |
| NY | 55 Water Street | Manhattan, NY | 5/24/1905 | MK |
| NY | 67th Precinct | Snyder Avenue, Brooklyn, NY | 10/20/1971 | MK 4 |
| NY | A & S Building | Smith Haven Mall, Lake Grove, NY | 1/16/1969 | MK |
| NY | A & S Department Store | Brooklyn, NY | 4/9/1969 | MK |
| NY | A.M.F. Headquarters | White Plains, NY | 5/12/71 – 6/18/71 | MK |
| NY | Albany Municipal Building | Morton Ave., Albany, NY | 1968 | MK |
| NY | Alexander's Department Store | Roosevelt Field, Nassau County, Long Island, NY | 1970-1971 | MK |
| NY | Aqueduct Race Track | Long Island, New York | Mar-60 | ZAP; Plaster Aggregate |
| NY | Atlantic Building | | 1952 | ZAP |
| NY | Bambergers | Nanuet, NY | 1969 | MK |
| NY | Beech-Nut Company | Horton St. & Locust Ave., Port Chester, NY | 4/8/1971 | MK |
| NY | Bell Telephone Co. | Sunrise Hwy. & Wantaugh Ave., Wantaugh, NY | 1971 | MK |
| NY | Berkshire Farm for Boys | Cannon, NY | ?? | ?? |
| NY | Bethlehem Public Library | 451 Delaware Ave., Delmar, NY | 7/1/1971 | Stabilized Concrete Aggregate |
| NY | Biblays Store | S. Salina Street, Syracuse, NY | 3/31/1969 | Perl-Ag Plaster |
| NY | Bishop Warehouse | Buffalo, NY | ?? | ?? |
| NY | Bowery Savings Bank, Bldgs 6, 327, 9, 9, 9 | 47th & Broadway, New York, NY | 1969 | MK |
| NY | Byrne Air Compressor | 140th St., Bronx, NY | 9/25/1969 | MK |
| NY | Canandalgua Job | | 04/20/71 | MK |
| NY | Carlorundum Building | 4th & Niagara St., Niagara Fall, NY | 6/1/1972 | MK |
| NY | Cathedral Court Apartments | Utica, New York | | VP |
| NY | Cayoga Company Office Building | Auburn, NY | 1/29/1968 | MK |
| NY | Cayuga Co. Office Building | Auburn, NY | 2/1/1968 | MK |
| NY | Chautaugua Mall | Lakewood, NY | 07/09/70 | |
| NY | Children's Hospital Job | Bryant St., Buffalo, NY | 2/2/71 - 6/19/71 | MK |
| NY | Citegan (??) Store | East Ave., Rochester, NY | 3/3/1969 | MK |
| NY | Citibank | New York City, NY | ?? | MK |
| NY | Citibank Building | New York, New York | | MK |
| NY | Clinton County Gov. Center | Plattsburg, NY | 5/7/1975 | MK 5 |
| NY | Columbia Memorial Hospital | Hudson, NY | 04/21/71 | MK |
| NY | Commuter Center | Border of White Plaines, & Harrison, NY | 1969 | |
| NY | Congress Nursing Home | 380 Henry Street, Brooklyn, NY | 3/10/1971 | MK |
| NY | Daycare Center | Holt & Douglas Street, Brooklyn, NY | 8/16/1971 | MK |
| NY | DeGraff Memorial Hospital Job | | 04/19/71 | MK |
| NY | Eastern Parkway Library | 1044 Eastern Parkway, Brooklyn, NY | 12/10/1970 | MK |
| NY | Eastman Kodak, Bldgs 9, 69, 317, 327 | 1041 Ridge Road, West, Rochester, NY | 1968-1969 | MK |
| NY | Eauley Oldsmobile | 2260 E. Treemont Ave., Bronx, NY | 8/7/1969 | MK |
| NY | Ebenezer Building | Fitshugh St., Rochester, NY | 1970 | MK |
| NY | Eden Park Nursing Home | Holland Ave., Albany, NY | 1969 | MK |
| NY | Eden Park Nursing Home | Jefferson St., Catskill, NY | 9/8/1967 | MK |
| NY | Ellenville Hospital | Ellenville, NY | ?? | ?? |
| NY | Empire Pyre Spray | 1530 Jarrett Place, Bronx, NY | 4/9/1969 | MK |
| NY | Esso Building | 6th Avenue (Between 49th & 50th Streets), New York City, NY | 3/19/71 - 7/20/71 | MK |
| NY | Fauder Job | Potter Ave. & Lake View Street, Buffalo, NY | 2/10/1971 | MK |
| NY | Ferazzali | 9517 Remington St., Jamaica, NY | 6/18/1971 | MK |
| NY | First Trust Bank | Syracuse, NY | ?? | ?? |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| NY | Ford Manhattan Building | 57th (Between 10 & 11 Avenue), New York, NY | 1971 | MK |
| NY | Francis Dechantel Church | Bronx, NY | 10/24/1969 | MK |
| NY | Friendly Homes | 3156 East Ave., Rochester, NY | 1968 | MK |
| NY | Furestress Job | | 06/01/71 | MK |
| NY | General Instruments | West John St., & Contiagua Road, Hicksville, NY | 4/3/1969 | MK |
| NY | General Motors Building | 59th St., New York, NY | 1969 | MK |
| NY | Gimbels Department Store | Lexington Avenue (Between 86th & 87th), New York, NY | 12/24/1970 | MK |
| NY | Glen Oak Country Club | 151 Post Ave., Old Westberry, NY | 07/12/71 | MK |
| NY | Glen Oaks Country Club | Glen Cove, NY | 9/20/1971 | ?? |
| NY | Grace Line Pier | New York, New York | | Vermiculite |
| NY | Graceland Hospital | Off Route 100, Walhalla, NY | 1970 | MK |
| NY | Grant Village | Syracuse, NY | ?? | MK, Plaster |
| NY . | Grassland Hospital | Valhalla, NY | 9/21/1970 | MK |
| NY | Gross Westchester Tower | West Chester, NY | 11/24/1969 | MK |
| NY | Hempstead Bank | 1051 Stewart Ave., Garden City, Long Island, NY | 1971 | MK |
| NY | Howland Hook Terminal | Off Western Avenue, Coethole Bridge, Staten Island, NY | 7/20/1971 | MK |
| NY | Hunts Point Industrial Park | 331 Tiffany Street, Bronx, NY | 5/14/1971 | MK |
| NY | IBM Building | Kingston, NY | 1/20/71 - 3/5/71 | MK |
| NY | IBM Building | Rt. 55, Fishkill, NY | 1/4/68 - 1961 1968 | MK |
| NY | Int. Tel & Tel Building | New York, NY | 1960 | MK, Verm |
| NY | Iranian Building | New York City, NY | ?? | MK |
| NY | J.C. Penny | Roosevelt Field Shp. Ctr., Garden City, NY | 9/1/1971 | MK |
| NY | J.C. Penny Building | 1301 6th Ave., New York, NY | 9/16/1970 | MK |
| NY | Jewish Center | White Plains Area, Bronx, NY | 12/17/1969 | MK |
| NY | Key Food | Avenue D & Ramson Street, Brooklyn, NY | 1969-1971 | MK |
| NY | Kings David Hotel | National Blvd., & W. Broadway, Long Beach, Long Island, NY | 12/4/1970 | MK |
| NY | Kleine Department Store | Broadway St., Hicksville, Long Island, NY | 5/16/1969 | MK |
| NY | Kleine Department Store | Gert Shopping Center, Hicksville, NY | 5/25/1969 | MK |
| NY | Klein's Department Store | Broadway St., Hicksville, Long Island, NY | 1969 | MK |
| NY | Lakeside Memorial Hospital | Brockport, NY | 1969 | MK |
| NY | Lederele Labs | Pearl River, NY | ?? | ?? |
| NY | Lederele Labs | Potsdam, NY | ?? | ?? |
| NY | Leonard's Hospital | Troy, NY | 2/20/71 - 5/6/71 | MK |
| NY | Lever House | New York City, NY | 1952 | FP, ZAP |
| NY | Lever House | New York, New York | 1957 | FP |
| NY | Library & Museum | Oneonta, NY | ?? | ?? |
| NY | Long Island Jewish Hospital | Lakeville Rd., Lake Success, NY | 1971 | MK |
| NY | Long Island Trust Co. | 14th & Franklin Ave., Garden City, Long Island, NY | 1969 | MK |
| NY | Long Island Trust Co. | Kellum Place, Garden City, Long Island, NY | 1971 | MK |
| NY | Long Island Trust Co. | Kellum Place, Minola, Long Island, NY | 6/18/1971 | MK |
| NY | Macey Building | Ave. U & 54th St., Brooklyn, NY | 8/13/1969 | MK |
| NY | Macey Department | 48th & 30th State, Lond Island City, NY | 8/11/1969 | MK |
| NY | Manufacfer Hanover | Bridge Plazer North at 41st Street, Long Island, NY | 1/14/1971 | MK |
| NY | Marine Midland Bank | 150 Lake Ave., Elmira, NY | 6/19/1971 | MK |
| NY | Marine Midland Bank | Utica, NY | 1970 | MK |
| NY | Marine Midland Office Building | Main & Seneca St., Buffalo, NY | 1971 | MK |
| NY | Mermain Room Park Sheraton Hotel | New York City, NY | Pre-1973 | ZAP |
| NY | Metcalf Plaza | Auburn, NY | 9/9/1967 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| NY | Montefoire Hospital | Bronx, NY | 5/25/1969 | MK |
| NY | Motel Job | Rt. 32, Kiskaton, NY | 6/4/1970 | MK |
| NY | Mount Sinai Hospital | New York, NY | 11/13/1969 | MK |
| NY | Museum of National History | W. 77th Street, New York, NY | 9/25/1970 | MK |
| NY | Nassau Coliseum | Hempstead Turnpike, Hempstead, Long Island, NY | 1971 | MK |
| NY | National Ctz. Bank - Training Center 2nd Floor | 21-21 44th Drive, Long Island City, NY | 9/16/1969 | MK |
| NY | New Convent-R.C. Church of St. Catherine of Alexandria | Brooklyn, NY | ?? | ?? |
| NY | New Municipal Building | Market Street, Poughseepsie, NY | 07/01/71 | MK |
| NY | New York City | Deering-Millikin, NY | ?? | AP Direct to Steel |
| NY | New York Life Insurance Housing Project | New York City, NY | 1954 | VP |
| NY | New York Telephone Building | 165th & 88th, Jamaica, NY | 7/9/71 - 7/16/71 | MK |
| NY | New York Telephone Company | Sunrise Avenue & Wantaugh Ave., Wantaugh, NY | 05/01/71 | MK |
| NY | Niagara International Center and Skylon | Niagara, New York | 1967 | MK |
| NY | Office Building | 178th & Hillside Ave., Jamaica, Long Island, NY | 1969 | MK |
| NY | Office Building | 98 Cutter Mill Road, Great Neck, Long Island, NY | 1969 | MK |
| NY | Office Tower Building | Albany So. Mall, Albany, NY | 1968-1971 | MK |
| NY | Office Building | E. Meadow, Long Island, NY | 1969 | MK |
| NY | Office Building | Tarrytown Road, Rochester, NY | 07/01/71 | MK |
| NY | Office Building | | 10/9/1969 | MK |
| NY | Ollan Nursing Home | South 25th St., Olean, NY | 8/20/1971 | MK |
| NY | Oneida Co. Office Building | Oneida, NY | 1969-1970 | MK |
| NY | Onondaga City Building | Syracuse, NY | ?? | AP Direct to Steel |
| NY | Park Ridge Nursing Home | Long Pond Road, Rochester, NY | 1971 | MK |
| NY | Park Sheraton Hotel, Mermaid Room | New York, New York | | ZAP |
| NY | Penn Plaza | 33rd Between 7th & 8th | 12/11/1970 | MK |
| NY | Pennsylvania Station | New York, New York | Jul-66 | MK |
| NY | Piece Bridge Bowling Lanes | | 1/20/1971 | MK |
| NY | Plattsburg St. Teaching Dormitory | Plattsburg, NY | 1954 | Plaster Aggregate |
| NY | Plaza Building | Unice Township Road, Woodbury, Long Island, NY | 1970 | MK |
| NY | Powelson Institute | Syracuse, NY | 5/9/1968 | MK |
| NY | Presbyterian Hospital | Vanderbilt Clinic, 168 & Broadway, New York City, NY | 7/6/1971 | MK |
| NY | R. H. Macy Department Store | Richmond Avenue, Staten Island, NY | 6/27/1972 | MK |
| NY | R. Macey Building | Ave. U & 54th St., Brooklyn, NY | 1969 | MK |
| NY | R.U. Wilson Building | Union St., Rochester, NY | 1969 | MK |
| NY | Republic Steel Corporation | 1175 S. Park Ave., Buffalo, NY | 03/28/69 | MK |
| NY | Rochdale Village Shopping Center | Jamaica, NY | ?? | ?? |
| NY | Rochester Memorial Art Gallery | 490 University Ave., Rochester, NY | 12/22/1967 | MK |
| NY | Rochester Nursing Home | 989 Blossom Road, Rochester NY | 05/10/71 | MK |
| NY | Rosey Building | Brooklyn, NY | 8/15/1969 | MK |
| NY | Roswill Job | New York, NY | 07/13/71 | MK |
| NY | Rubury Apartments | Lawrence St., Saratoga Springs, NY | 08/01/71 | MK |
| NY | Rudin Building | 41 Madison Ave., New York, NY | Jul-71 | MK |
| NY | Rudin Job | 1 Madison Square, 25th & Madison, New York City, NY | 5/10/71 - 12/3/71 | MK |
| NY | Rudin Management | 26th St. & Madison, New York, NY | 1971 | MK |
| NY | Schuller Hospital | Montour Falls, NY | 07/13/71 | MK |
| NY | Schuyler Hospital | Montour Falls, NY | 6/19/1971 | MK |
| NY | Sears Shopping Center | Albany, NY | ?? | ?? |
| NY | Security National Bank | Rt. 135, Melville, Long Island, NY | 1970-1971 | MK |
| NY | Seneca Building | Clinton Ave., Rochester, NY | 1971 | MK |
| NY | Shore Ham Cafeteria | New York, NY | 1952 | ZAP |
| NY | Sinclair Office Building | New York City, NY | 1954 | VP |
| NY | So. East Corner Building # 9 | Kodak Park, Rochester, NY | 5/5/1969 | MK |
| NY | St. Francis Hospital | Ft. Washington Blvd., Roslyn, Long Island, NY | 3/24/1969 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| NY | St. John's Home for the Aged | So. Ave., Rochester, NY | 1971 | MK |
| NY | St. Joseph Hospital | Elmira, NY | 01/20/73 | MK |
| NY | St. Joseph's Intercommunity Hospital | Harlem Road, Cheektowaga, NY | 1968-1969 | MK |
| NY | Standard Oil Building | 6 Between 49th & 50th, NY, NY | 1971 | MK |
| NY | Stewart Place | Mt. Kiseo, NY | 6/8/1969 | MK |
| NY | Telephone Building | 168 St. & 88th Ave., Jamaica, Queens, NY | 8/1/1971 | MK |
| NY | Telephone Building | Mt. Vernon, NY | ?? | AP Direct to Steel |
| NY | Telephone Building | Schenectady, NY | ?? | MK, Plaster |
| NY | Telescope Folding Furniture Co. | Grandville, NY | 5/22/1970 | MK |
| NY | Temple Adath Yesyran | Kimber Road, Syracuse, NY | 1971 | MK |
| NY | The Main Place | Main St., Buffalo, NY | 10/23/1967 | MK |
| NY | Thompson Nursing Home | Parish Street, Canadaigua, NY | 05/01/71 | MK |
| NY | Tishman Building | Madison Ave., New York City, NY | Jul-71 | MK 4 |
| NY | Tonawanda Police Job | Bayard & Sherida, Tonawanda, NY | 1971 | MK |
| NY | Triboro Bridge Maintenance Dept | New York, NY | 1/14/1971 | MK |
| NY | Tri City Hospital, c/o Hanson Construction Co | Niskayuna, New York | 1971 | MK |
| NY | Uihlein Mercy Center - Sisters of Mercy | Lake Placid, NY | 10/5/1967 | MK |
| NY | Vanderbilt Clinic - Presbyterian Hospital | New York, NY | 6/29/1971 | MK |
| NY | W.G.N. | Franklin & Chippewa St., Buffalo, NY | 11/12/1971 | MK |
| NY | W.G.R | Franklin & Chippewa St., Buffalo, NY | 11/17/1971 | MK |
| NY | Wegman Store | East Ave., Rochester, NY | 1969 | MK |
| NY | West Gate Nursing Home | Gates, NY | 3/2/1970 | MK |
| NY | West Yard Building | 33rd, New York, NY | 1969 | MK |
| NY | Westchester Tower | Westchester, NY | 11/24/1969 | MK |
| OH | Akron Cascade Towers | Akron, OH | 1968 | MK |
| OH | All State Insurance Company | Hudson, OH | 10/26/1970 | MK |
| OH | Allstate Insurance Job - Ohio Regional Office Building | Hudson, OH | 1970 | MK |
| OH | Arlington Shopping Center | Columbus, OH | 1952 | ZAP |
| OH | Arther G. McKee | ?? | 9/25/1970 | MK |
| OH | B.F. Goodrich Chem. | Rockside Road, Independence, OH | 5/27/71 - 8/12/71 | MK |
| OH | Bethesda Hospital - ? | Cincinnati, Ohio | 02/23/77 | MK 5 |
| OH | Cascade Square | ?? | 11/3/1967 | FP Plaster |
| OH | Case Tech. | Cedar Hill Road, Cleveland, OH | 4/5/1958 | MK |
| OH | Church of God | Middleton, OH | ?? | MK, Plaster |
| OH | Cincinnati Center | ?? | 11/3/1967 | FP Plaster |
| OH | Cincinnati Gas & Electric Company | Cincinnati, OH | ?? | ?? |
| OH | Citizens Saving Building | Canton, OH | 9/1/1968 | AP White |
| OH | City of Cleveland Heights - Refuse Incinerator | Superior & Mayfield Roads, Cleveland Heights, OH | 11/20/1971 | MK |
| OH | Cleveland Museum of Art | 1115 E. Boulevard, Cleveland, OH | 12/30/69 - 5/5/71 | MK |
| OH | Cleveland Towers Apartments | Cleveland, OH | | Masonry Fill |
| OH | Compton Groves | 1354 Compton Road, Mt. Healthy, Ohio | 02/12/73 | Versakote |
| OH | Daughters of St. Paul Book Store | Con. Prospect & Ontario, Cleveland, OH | 6/8/1973 | MK |
| OH | Development Center for Mentally Retarded | E. 24th St. & Com. Col., Cleveland, OH | 8/20/71 - 9/17/71 | MK |
| OH | Diamond-Shamrock Building | Superior Square, Cleveland, OH | 10/14/71 - 12/25/71 | MK |
| OH | Dillonville Shopping Center | Cincinnati, OH | ?? | ?? |
| OH | Erie View Plaza | Cleveland, OH | 1963 | MK |
| OH | Fiberglass Towers | ?? | 11/3/1967 | FP Plaster |
| OH | Firestone Research Center | 1500-1605 S. Main Street, Akron, OH | 3/19/68 - 4/4/68 | MK |
| OH | Fulton County Health Center | S. Snoop Ave., Wausein, OH | 10/11/71 - 11/20/71 | MK |
| OH | Geauga Community Hospital | Chardon, OH | 10/6/1972 | MK |
| OH | Gen. Aviation Building | City of Columbus, OH | 5/7/1966 | MK |
| OH | General Electric | Cincinnati, OH | ?? | ?? |
| OH | Grace Baptist Church | Cincinnati, OH | ?? | MK |
| OH | Grace Baptist Church | Middleton, OH | ?? | Plaster |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| OH | Great Northern Office Building | Lorrain Road & Brookpark, N. Olmstead, OH | 6/20/1972 | MK |
| OH | Greg G. Wright (Home?) | 8th of Lanar, Cincinnati, OH | 5/17/1966 | MK |
| OH | Hall of Justice Building | Columbus, OH | 12/8/1970 | MK |
| OH | High Rise Apartment Building - Dupree House East | Cincinnati, OH | ?? | ?? |
| OH | Holiday Inn | Cincinnati, OH | ?? | ?? |
| OH | Holiday Inn | Dayton, OH | 11/15/64 - 2/5/65 | MK |
| OH | Holmes Hospital | Cincinnati, OH | ?? | ?? |
| OH | Hugbee Company - Bilden Village Shopping Center | Canton, OH | 12/23/69 - 2/24/70 | MK |
| OH | Huron Road Hospital | Cleveland, Ohio | 12/29/76 | MK 5 |
| OH | Inter-Olean Insurance Co. | Cincinnati, OH | 1960 | MK |
| OH | Investment Plaza | Cleveland, OH | 11/3/1967 | FP Plaster |
| OH | Investment Tower Job | c/o Turner Construction Co., 1801 E. Ninth Street, Cleveland, OH | 4/26/68 - 5/27/68 | MK |
| OH | J.C. Penny Store - Franklin Park Shopping Center | Minnor Street, Toledo, OH | 12/18/1970 | MK |
| OH | Kroger Warehouse | Cincinnati, OH | ?? | ?? |
| OH | Laborer's 310 Union Office Building | 3250 Euclid Ave., Cleveland, OH | 6/6/72 - 6/20/72 | MK |
| OH | Liberty Mutual Insurance | N. Castle, OH | 10/26/1970 | MK |
| OH | Lion Store - Southwick Mall Shopping Center | Toledo, OH | 9/20/71 - 10/20/71 | MK |
| OH | Lohrey Meat Packing Company | Cincinnati, OH | ?? | ?? |
| OH | Louis Galie Central Natural Bank Job | Cleveland, OH | 8/13/1968 | MK |
| OH | Milford Shopping Center | Milford, OH | ?? | ?? |
| OH | Montgomery Ward - Byrnwick Shopping Center | Byrn Road, Toledo, OH | 10/29/71 - 12/21/71 | MK |
| OH | Natural Distillers | Cincinnati, OH | 6/12/1966 | MK |
| OH | NCR Dist. Center | Monroe, OH | 4/5/1971 | MK |
| OH | Northwest Airliner Building - Cleveland-Hopkins Airport | Cleveland, OH | 4/12/1968 | MK |
| OH | Oberlin Air Traffic Control Center | 326 E. Lorain Street, Cherlin, OH | 4/7/71 - 7/15/71 | MK |
| OH | Ohio Bell Telephone Company | 3rd & 150 Bay Street, Columbus, OH  43215 | 5/16/1972 | MK |
| OH | Penny's Shopping Center | Toledo, OH | 1/16/1973 | MK |
| OH | Ramada Inn | Sharonville, OH | 1/25/1973 | Super 40 Perlite |
| OH | Ramada Inn | Sharonville, Ohio | 11/14/72 | Super 40 |
| OH | Rob Williams Chevrolet | Milford, OH | ?? | ?? |
| OH | Salem Hospital | Salem, OH | 9/7/71 - 10/20/71 | MK |
| OH | Severance Med. Building | 3700 Mayfield Road, Cleveland, OH | 1/11/68 - 1/26/68 | MK |
| OH | Severance Office Building | Mayfield & Taylor, Cleveland Heights, OH | 11/24/1969 | MK |
| OH | Shaker Heights Police Station | Shaker Heights, OH | 9/25/1972 | MK |
| OH | Shelter-Brainard Office | Brainard-Cedar Road, Lyndhurst, OH | 8/29/72 - 9/22/72 | MK |
| OH | Shillitos Wholesale | Cincinnati, OH | ?? | ?? |
| OH | St. Charles Church | Toledo, OH | ?? | ?? |
| OH | St. George Hospital | Cincinnati, OH | ?? | ?? |
| OH | St. John's Evangelist Church | Cincinnati, OH | ?? | ?? |
| OH | St. Joseph's Hospital | Broadway & W. 20th St., Lorain, OH | 7/15/70 - 7/25/73 | MK |
| OH | Stella-Marg. Building | Dunman Rd. & Industrial Dr , Cleveland, OH | 6/6/1972 | MK |
| OH | Superior Square Building | 1100 Superior Square, Cleveland, OH | 6/16/1972 | MK |
| OH | Toledo Edison | Corner of Madison & Summit, Toledo, OH | 12/9/1970 | MK |
| OH | Travelodge Hotel | Cincinnati, OH | ?? | ?? |
| OH | Trumball County Memorial Hospital | Warren, OH | 4/7/68 - 12/18/67 | MK |