| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| OH | Vine Theater | Willoughby, OH | ?? | ZAP |
| OH | Warren General Hospital | Warren, OH | 7/21/70 – 10/23/70 | MK |
| OH | Western Hills Shopping Center | Cincinnati, OH | ?? | Plaster |
| OH | Western Hills Shopping Center | Piketown, OH | ?? | MK |
| OH | White Motors | 11 & Cherry St., Canton, OH | 1970 | MK |
| OK | American Airlines - Data Center | Tulsa, OK | ?? | MK |
| OK | Bank of Oklahoma | Tulsa, OK | ?? | MK |
| OK | Flint Steel Plant | Tulsa, OK | ?? | ?? |
| OK | Performing Arts Center | Tulsa, OK | ?? | MK |
| OK | Sheraton Hotel | Oklahoma City, OK | ?? | ?? |
| OK | Tulsa Airport | Tulsa, OK | ?? | ?? |
| OK | Tulsa Civic Center | Tulsa, OK | ?? | ?? |
| OK | Williams Center, American Airlines Data Center | Tulsa, Oklahoma | | MK |
| OR | 1st National Bank Tower | Portland, OR | 11/19/1970 | MK |
| OR | Belmont Telephone | ?? | 1/4/1973 | MK |
| OR | Central Plaza | Beaderton, OR | 1972 - 1973 | MK |
| OR | City Jail | Portland, OR | ?? | AP Direct to Steel |
| OR | Dierks Medical Center | ?? | ?? | AP Direct to Steel |
| OR | Elk's Club | Salem, OR | ?? | AP |
| OR | Eugene Mini Hall | Eugene, OR | 12/6/1973 | MK |
| OR | Executive Building | Portland, OR | ?? | AP Direct to Steel |
| OR | First National Bank Building | Portland, OR | ?? | AP Direct to Steel |
| OR | First National Bank Tower | Portland, OR | 11/9/1970 | MK |
| OR | Hoyt Hotel | Portland, Oregon | Feb-66 | Zonocoustic |
| OR | Kaiser Hospital | Portland, OR | 1972 - 1973 | MK |
| OR | McKenzie Hospital | Eugene, OR | 1972 - 1973 | MK |
| OR | Meridian Building | ?? | 9/21/1973 | MK |
| OR | North Pacific Plaza Building | ?? | 7/3/1973 | MK |
| OR | Oregon Auto | Beaderton, OR | 1972 - 1973 | MK |
| OR | Portland Airport | Portland, OR | 1972 - 1973 | MK |
| OR | Portland Commons | Portland, OR | 1972 - 1973 | MK |
| OR | Sacred Heart Hospital | Eugene, OR | 1972 - 1973 | MK |
| OR | Standard Insurance Building | Portland, OR | ?? | MK, Plaster |
| OR | Torjan Job | ?? | 2/15/1973 | MK |
| OR | Travelodge Hotel | ?? | 12/19/1973 | MK |
| OR | U.S. Bank | Portland, OR | 1972 - 1973 | MK |
| OR | U.S. National Bank | ?? | 5/11/1973 | MK |
| OR | U.S. National Bank | Portland, OR | ?? | AP Direct to Steel |
| OR | Willamette View Manor | Milwaukee, OR | ?? | MK, Plaster |
| OR | Willamette View Manor | Portland, Oregon | | ZAP |
| PA | 1st National Bank | Allentown, PA | 3/13/1972 | MK |
| PA | 1st National Bank | State Street, Erie, PA | 7/28/71 – 11/12/71 | MK |
| PA | 1st United Presbyterian Church | Aloquipra, PA | ?? | AP |
| PA | AAA Distributing Office | Pittsburgh, PA | 9/17/71 – 9/20/71 | MK |
| PA | Allegheny Center | Pittsburgh, PA | 10/26/1970 | MK |
| PA | Allegheny Center #2 | Pittsburgh, PA | 4/24/70 – 12/7/70 | MK |
| PA | Allegheny General Hospital | Pittsburgh, PA | 6/20/72 – 8/25/72 – 9/6/72 | MK |
| PA | Arbordeau Condo. | Devon, PA | 3/2/1972 | MK? |
| PA | Armstrong County Hospital | Route 422-28, W. Kittaning, PA | 9/9/71 – 11/19/71 | MK |
| PA | B. Shafer Wholesale, Erie, PA | Box 383, Erie, PA  16583 | 4/24/1970 | MK |
| PA | Baldwin Brothers Building | PA | ?? | AP Direct to Steel |
| PA | Bell Telephone Building | Pittsburgh, Pennsylvania | 1958-1959 | Direct-to-Steel FP, ZAP |
| PA | Bell Telephone Building | South Main Street, Wilkes-Barre, PA | 1/20/1971 | MK |
| PA | Bethlehem Steel Building | 8th & Eaton Avenue, Bethlehem, PA | 1971 | MK |
| PA | Caregie Museum | Pittsburgh, PA | 1972 | MK |
| PA | Chemistry Lab. Building | Philadelphia, PA | 5/12/1972 | MK? |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| PA | Children's Hospital | Corner of 5th and DeSoto, Pittsburgh, PA | 1971 | MK |
| PA | Children's Hospital | Philadelphia, PA | ?? | MK |
| PA | Chilton Pub. House | Radnor, PA | ?? | MK |
| PA | Citizens General Hospital | N. Kensington, PA | 12/10/1970 | MK |
| PA | Corry Memorial Hospital | Corry, PA | 1/11/1968 | MK |
| PA | Crippled Children's | Pittsburgh, PA | 10/26/1970 | MK |
| PA | Crippled Children's Home | Denniston Ave. & North Cumberland, Squirrel Hill, PA | 1970 | MK |
| PA | Culp Brothers Plastering, Kingston, PA | 134 Page Avenue, Kingston, PA  18704 | 1969-1971 | MK |
| PA | D.L.P.S.T. Office Con. Building | Fifth & Locust, McKeesport, PA | 1972 | MK |
| PA | Dravo Corp. Job | Pittsburgh, PA | 1968 | MK |
| PA | Duggan & Marcon Assoc. | Pine Hall Whse. Route # 26, State College, PA  16801 | 1971-1972 | MK |
| PA | Easley & River, Monroeville, PA | 2612 Mosside Blvd., Monroeville, PA | 1968-1970 | MK |
| PA | Equitable Life Insurance | Easton, PA | 3/28/?? | MK |
| PA | Erie Hospital | Erie, PA | ?? | AP Direct to Steel |
| PA | Evans-Pitcarin Office Building | Philadelphia, PA | ?? | MK |
| PA | F.M. Venzie Co., Phildelphia, PA | 1000 East Mermaid Lane, Met. Lab. Building, Philadelphia, PA  19115 | 1969-1971 | MK |
| PA | Farrell Hospital | Titusville, PA | | MK |
| PA | Fidility Bank & Trust Co. | Philadelphia, PA | 1970 | MK |
| PA | Fenestra Inc. Door Products Division | P.O. Box 8189, Erie, PA  16505 | 12/6/97 - 12/9/67 | MK |
| PA | First United Presbyterian Church | Aliquippa, PA | 1959 | ZAP |
| PA | Fitchburg Plant - Division of Litton Ind. | East Cory Street, Noosic, PA | 3/8/1971 | MK |
| PA | Fountain Hill Nursing Home | (Near St. Luke's Hospital) Fountain Hills, PA | 3/12/1971 | MK |
| PA | Fox Chapel Country Club | Pittsburgh, PA | 5/13/1970 | MK |
| PA | General Telephone & Electric Data Center | 1858 W. Grandview, Erie, PA | 10/29/70 - 11/9/70 | MK |
| PA | General Telephone Company | Erie, Pennsylvania | May-67 | MK |
| PA | George F. Kempf Supply Co., Phildelphia, PA | 51st & Gray Avenue, Philadelphia, PA | 1969-1970 | MK |
| PA | Gettsbury Country Club | Gettysburg, PA | 5/27/1962 | MK |
| PA | Gimbel's Store | Harrisburg, PA | 3/8/1969 | MK |
| PA | Gimbel's Store | Monroeville, PA | 8/16/68 - 9/20/62 | MK |
| PA | Granziano Building | Corner Frankstown Road & Duff, Pennsylvania Hills, Pittsburgh, PA | 1/4/70 - 1/15/70 | MK |
| PA | Greater Pittsburgh Airport | Pittsburgh, PA | 1971 | MK |
| PA | Greenville Hospital | Greenville, PA | 1971 | MK |
| PA | Hamdt Hospital | 2nd & French Street, Erie, PA | 8/20/1971 | MK |
| PA | Hammermill Paper Company | Erie, Pennsylvania | Aug-59 | AP |
| PA | Hancock Grocery Wholesale | Philadelphia, PA | ?? | MK |
| PA | Hard Materials Supply Co., Glenshaw, PA | Box 76, Glenshaw, PA  15116 | 1/28/1971 | MK |
| PA | Henry Clay Brick Hospital | Mt. Pleasant, PA | 5/5/1970 | MK |
| PA | Holly House Apartments | Media, PA | 3/2/1972 | MK? |
| PA | Host Motel | Lancaster, PA | 5/27/1962 | MK |
| PA | IBM Building | Bethlehem, PA | 6/18/1971 | MK |
| PA | Instrument Salt Com. | Clarks Summit, PA | ?? | MK |
| PA | International Airport Terminal | Philadelphia, PA | 3/2/1972 | MK? |
| PA | J.C. Penny Store - Crippled Children's Home | ?? | 5/20/1970 | MK |
| PA | J.C. Penny Store - Greengate Mall | Greensburg, PA | 5/14/1970 | MK |
| PA | J.J. Norris & Sons, Inc., Pittsburgh, PA | 35 McCandless Avenue, Pittsburgh, PA | 5/16/1968 | MK |
| PA | James Banda, Inc. | Spanish Main, Monroeville, PA | 6/1/70 0 4/28/71 | MK |
| PA | Jameson Memorial Hospital | New Castle, PA | 9/28/1970 | MK |
| PA | John A Donohue & Sons | 9236 Westchester, Upper Darby, PA | 11/21/69 - 2/8/71 | MK |
| PA | Kaufmann's Department Store | Route 19, South, Mt. Lebanon, PA | 6/2/1971 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| PA | L & ET Co., Inc., Pittsburgh, PA | 225 McKinley Ave., Pittsburgh, PA  15221 | 1/29/68 - 9/12/68 | MK |
| PA | L & ET Co., Inc., Pittsburgh, PA | 225 McKinley Ave., Pittsburgh, PA  15221 | 5/16/68 - 12/11/70 | MK |
| PA | Lackawanno County High Rise for the Elderly | 1000 Jackson Street, Scranton, PA | 5/1/1971 | MK |
| PA | Lehigh Tile/Marble Warehouse | 335 N. 7th Street, Allentown, PA | 9/20/1971 | MK |
| PA | Liberty Mutual Insurance Building | Route 18, North, New Castle, PA | 1/9/70 - 2/23/70 | MK |
| PA | Long Term Nursing Facility | Susqueview - Hill Harris Project 652 / Lock Haven, PA | 7/1/1971 | MK |
| PA | Mack Truck Office Building | Mack Blvd. End of South 8th Street, Allentown, PA | 1969-1970 | MK |
| PA | Manor Oak # 2 | Greentree, PA | 10/1968 - 11/1968 | MK |
| PA | Martin Towers Building | Eaton & 8th Avenue, Allentown, PA | 4/1/1971 | MK |
| PA | McIntyre Co. | South George Street, York PA | 1/4/1971 | MK |
| PA | McLeister & Goldman, Phildelphia, PA | Philadelphia, PA | 12/17/1969 | MK |
| PA | Meadville Hospital | Meadville, PA | 1970-1971 | MK |
| PA | Methodist Center | Corner 7th & Smithfield Street, Pittsburgh, PA | 6/16/70 - 8/21/70 | MK |
| PA | Methodist Hospital | Pittsburgh, PA | 10/26/1970 | MK |
| PA | Methodist Towers | 8th & Sassafras Street, Erie, PA | 10/3/1972 | MK |
| PA | New Grease Building | Philadelphia, PA | 3/2/1972 | MK? |
| PA | Nissley Bottled Gas Company | Ephrora, PA | 5/27/1962 | MK |
| PA | North End Lumber Co. | Wood Street & Diamond Ave., Scranton, PA 18508 | 1971 | MK |
| PA | North Hills Passavant Hospital | Babcock Blvd. - McCandless Twp., Pittsburgh, PA | 6/25/71 - 11/20/71 | MK |
| PA | Nursing Facilities Addition Centrecrest Home | East Howard Street, Bellefonte, PA | 5/18/1971 | MK |
| PA | Office Building | 19th & Market Streets, Philadelphia, PA | 3/2/1972 | MK? |
| PA | Office Building | Valley Forge, PA | 3/2/1972 | MK? |
| PA | Olstrom Plastering, Co. | Box 657, Beaver Falls, PA  15010 | 6/15/1971 | MK |
| PA | Pan-Am Building | Philadelphia, PA | ?? | MK |
| PA | Philadelphia Electric Company | 23rd &     Streets, Philadelphia, PA | 1970 | MK |
| PA | Pittsburgh Lrd. Building | Pittsburgh, PA | 9/28/1972 | MK |
| PA | Pittsburgh National Bank | Pittsburgh, PA | 1969-1970 | MK |
| PA | Scottish Rights Cad. Temple | West & Linden Streets, Allentown, PA | 8/20/1969 | MK |
| PA | Shadyside Hospital | Pittsburgh, PA | 1970 | MK |
| PA | Shamokin High Rise Building | Shamokin, PA | 4/21/1970 | MK |
| PA | Shenango Hospital | Farree, PA | 4/24/1970 | MK |
| PA | Shenango Inn Hotel | Sharon, PA | 1951 | Plaster |
| PA | Shenango Valley Osteorthic Hospital | Farrlel, PA | 4/22/70 - 5/19/70 | MK |
| PA | Sheraton North Motor Inn | Siebert & McKnight Road - Ross Twp., Pittsburgh, PA | 5/5/71 - 5/20/71 | MK |
| PA | Siciliano Brothers, Pittsburgh, PA | 10250 Buchanon Road, Pittsburgh, PA 15235 | 2/23/70 - 3/18/71 | MK |
| PA | Spory & Hoffmeyer, Boswell, PA | R.F.D.# 1, Boswell, PA | 5/22/1972 | Perltex |
| PA | St. Luke's Hospital | Fountain Hill Section, Bethlehem, PA | 8/24/70 - 9/14/70 | MK |
| PA | St. Mary's Medical Center | Philadelphia, PA | 3/2/1972 | MK? |
| PA | St. Michaels Church | Butler, Pennsylvania | | |
| PA | St. Vincents Hospital | 25th Street, Erie, PA | 9/1/72 - 9/19/72 | MK |
| PA | St. Vincents Hospital | Erie, PA | ?? | AP Direct to Steel |
| PA | St. Vincent's Hospital Addition | Erie, Pennsylvania | Aug-59 | AP |
| PA | Sunbury Hi-Rise | 599 Chestnut Street, Sunbury, PA | 10/15/1971 | MK |
| PA | Telephone Building | Pittsburgh, Pennsylvania | Aug-59 | AP |
| PA | Titusville Hospital | Titusville, PA | 6/11/70 - 7/20/70 | MK |
| PA | Torrance State Hospital | Blairsville, PA | 5/17/71 - 9/2/71 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| PA | U.S. Steel Building | Grant Street, Pittsburgh, PA | 1967-1970 | MK, FP |
| PA | Uniontown Newspaper Building | Uniontown, PA | 9/22/1972 | MK |
| PA | Unity House - Administration Bldg. | Route 209, Bushkill, PA | 10/20/71 - 11/12/71 | MK |
| PA | Venzie Corp. | 1000 E. Merunid Lane, Philadelphia, PA | 4/25/1969 | MK |
| PA | W. PA Motor Club Job - Headquarters Building | Penn Circle West, E. Liberty, Pittsburgh, PA | 9/2/1971 | MK |
| PA | W.F. Hinchey Cont. Pittsburgh, PA | 1125 Gilcrest Drive, Wilkens Twp., Pittsburgh, PA | 1/18/68 - 2/2/68 | MK |
| PA | W.T. Grant Company | Erie, PA | ?? | MK, Plaster |
| PA | Washington County Hospital | Washington, PA | 6/23/1970 | MK |
| PA | Westinghouse Corp. | Monroeville, PA | 12/30/69 - 5/5/70 | MK |
| PA | Westinghouse Corp. | Pittsburgh, PA | 10/26/1970 | MK |
| PA | Westmoreland Hospital | Greensburg, PA | 6/9/1972 | MK |
| PA | Winfield International | Maretta, PA | 5/27/1962 | MK |
| PA | Woolco Department Store - Woodhaven Mall | Bensalem, PA | 3/2/1972 | MK? |
| PA | York Hospital | York, PA | ?? | MK |
| PA | York Suburban Telephone | York, PA | ?? | MK |
| PA | Yorktowne Hotel | York, PA | ?? | AP Direct to Steel |
| RI | Citizen's National Bank | 797-815 Westminister St., Provicence, RI | 10/29/70 | MK |
| RI | H. Carr Company | 754 Brance Avenue, Providence, RI | 01/08/71 | MK |
| RI | Hyatt Regency Newport | Newport, RI | | MK |
| RI | Naumet Reg. High School | | 05/07/71 | MK |
| RI | R.I. Trust National Bank Building | Providence, RI | 04/27/72 | MK |
| RI | Ralston Plastering Co., Inc. | 21 Lombardi Street, Providence, RI | 07/28/71 | MK |
| RI | Read & Company | 160 Valley St., E. Providence, RI | 01/26/70 | Perltex |
| RI | Rhode Island Hospital | Corner W. Minster & Exchange, Providence, RI | 3/21/72 - 5/5/72 | MK3 |
| SC | ACME Quality Paint Company | 306 Wade Hampton Blvd., Greenville, SC | 3/10/1971 | Perltex S-40 Medium |
| SC | Aiken Builders Supply | 156 Williamsburg St., Aiken, SC | 7/14/1970 | MK |
| SC | Anderson Memorial Hospital | Anderson, SC | 09/28/72 | MK |
| SC | Arnold & Dobson Supply Company | 309 Alliance St., Greenwood, SC  29646 | 3/9/1962 | Perlite Plaster Agg. |
| SC | Arnold & Dobson Supply Company | 309 Alliance St., Greenwood, SC  29646 | 11/11/1970 | Perltex |
| SC | Avery Lumber Company | Sumter, SC | 6/19/1973 | Perltex Super 40 |
| SC | Ballard-Rice Prestress | Washington Ave., Greenville, SC | 3/13/1962 | ZAP |
| SC | Ballard-Rice Prestress | Washington Ave., Greenville, SC | 2/20/1962 | Spra-Tex |
| SC | Bank Building | Columbia, SC | 3/10/1970 | MK |
| SC | Berea Industrial Park | Greenville, SC | 5/10/1972 | MK |
| SC | Bonitz Insulating Company | Columbia, SC | 5/11/1972 | Perltex Super 40 |
| SC | Builders Wholesale, Inc. | P.O. Box 1732, Spartanburg, SC | 4/3/1972 | Perltex |
| SC | Byars Machine Company | P.O. Box 406, Laurens, SC | 3/23/1973 | MK |
| SC | Byars Machine Company | P.O. Box 406, Laurens, SC | 3/7/1973 | MK |
| SC | Byars Machine Company | P.O. Box 406, Laurens, SC | 3/14/1973 | MK |
| SC | Byars Machine Company | P.O. Box 406, Laurens, SC | 2/18/1973 | MK |
| SC | C.B. Askins Construction Company | Lake City, SC | 12/3/1970 | MK |
| SC | C.L. Cannon & Sons | 137 Trade St., Spartanburg, SC  29301 | 6/29/1972 | MK |
| SC | C.L. Duffie Painting Inc. | Mauldin Road, Greenville, SC  29602 | 12/10/1971 | MK |
| SC | Carolina Drywall Ins. Co. | P.O. Box 3654, Charleston, SC  29407 | 7/18/1973 | Perltex Super 40 |
| SC | Carolina Motor Inn | Columbia, SC | 5/10/1973 | Versakote |
| SC | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC | 11/21/1973 | Perltex S/40 |
| SC | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC | 10/15/1973 | Perltex Super 40 |
| SC | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC | 12/19/1973 | Perltex Super 40 |
| SC | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC | 8/20/1973 | Perltex Super 40 |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 10/11/1971 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 8/22/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 3/27/1973 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 1/6/1970 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 3/19/1973 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 7/27/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 6/30/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 8/19/1971 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 8/9/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 8/17/1972 | MK |
| SC | Central Concrete & Plaster Company | Central , SC  29630 | 7/28/1971 | MK |
| SC | Central Roofing & Supply Company | Columbia, SC | 6/12/1972 | MK |
| SC | Chapin Lumber Company | Myrtle Beach, SC | 5/3/1971 | MK |
| SC | City Complex | Greenville, SC | 07/16/71 | MK |
| SC | Colloseum (Columbia?) Motor Inn | Columbia, SC | 10/24/72 | Perltex Super 40 |
| SC | Columbia Motor Inn | Columbia, SC | 1/26/1973 | Versakote Med. |
| SC | Columbia Plastering Company | Columbia, SC | 5/31/1972 | MK |
| SC | Columbia Plastering Company | Columbia, SC | 9/8/1971 | MK |
| SC | Columbia Plastering Company | Columbia, SC | 9/18/1970 | MK |
| SC | Columbia Plastering Company | Columbia, SC | 10/12/1970 | MK |
| SC | Columbia Plastering Company | Columbia, SC | 11/2/1970 | MK |
| SC | Columbia Plastering Company | Reeder Point Drive, Columbia, SC | 7/2/1973 | Perltex Super 40; Perltex Super 40 |
| SC | Columbia Plastering Company | Reeder Point Drive, Columbia, SC | 11/2/1972 | MK |
| SC | Cornell Arms Apartments | Columbia, SC | 1949-1954 | VP, FP, Plaster Aggregate |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 5/9/1972 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 11/20/1972 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 11/30/1972 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 12/14/1972 | MK |
| SC | Covil Inxulation Co., | P.O. Box 1804, Greenville, SC | 1/4/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 1/16/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 1/25/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 2/12/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 5/29/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 7/2/1973 | MK |
| SC | Covil Insulation Co., | P.O. Box 1804, Greenville, SC | 7/20/1973 | MK |
| SC | Cromer & Sullivan Construction Co. | P.O. Box 754, Anderson, SC | 4/17/1973 | Perltex |
| SC | D.H. Holmes Co., Ltd. | Oakwood, SC | ?? | MK |
| SC | Duffie Paint Company | 8 Airport Road, Greenville, SC  29602 | 3/26/1973 | MK |
| SC | Duffie Paint Company | Greenville, SC | 8/4/1970 | MK |
| SC | Duffie Painting Inc. | P.O. Box 6507, Greenville, SC 29606 | 12/6/1971 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 3/9/1972 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 6/1/1971 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 2/8/1971 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 2/9/1971 | MK |
| SC | Frank Ulmer Lumber Co. | Greenville, SC | 7/15/1971 | MK |
| SC | General Electric Company - Addition | Greenville, SC | 1970-1971 | MK |
| SC | Glidden Company | 55 Antrim Drive, Greenville, SC 29607 | 3/30/1973 | Versakote Medium |
| SC | Holiday Inn | Myrtle Beach, SC | 3/10/1970 | MK |
| SC | J.E. Gramling Building Supply | Orangeburg, SC | 5/31/1972 | Super 40 Perltex |
| SC | J.T. Robertson - Southern Coating & Chemical | P.O. Box 160, Sumter, SC  29150 | 12/13/1971 | MK |
| SC | John J. Riley & Sons | 3600 Marsteller, Columbia, SC  29203 | 10/21/1971 | MK |
| SC | L. Roy Owen Plastering Company | Central, SC | 12/7/1970 | MK |
| SC | L. Roy Owen Plastering Company | Central, SC | 12/14/1970 | MK |
| SC | L. Roy Owen Plastering Company | Central, SC | 2/2/1967 | Plaster Tex |
| SC | Lamb, Young, Jones Office Building | Wesley Drive & Savannah Hwy., Charleston, SC | 06/29/72 | MK |
| SC | Landmark Hotel | 1501 S. Ocean Blvd., Myrtle Beach, SC | 1973 | MK, Perltex |
| SC | Martin Paint & Supply Company | 1017 Garland Ave., Rock Hill, SC | 4/14/1972 | Perltex Spray Surfacer |
| SC | Martin Paint & Supply Company | 1017 Garland Ave., Rock Hill, SC | 3/17/1972 | Spray Surfacer; Perltex Super 40 |
| SC | Martin Paint & Supply Company | 1017 Garland Ave., Rock Hill, SC | 7/15/1971 | Spray Surfacer |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| SC | Martin Paint & Supply Company | 1017 Garland Ave., Rock Hill, SC | 6/10/1970 | Spray Surfacer Coarse; Spray Surfacer Med.-Coarse; Super 40 Med. SAV |
| SC | Mary Black Hospital | Cannon Campground Road, Spartanburg, SC | 1973 | MK |
| SC | McCrory Summwalt Construction Company | Columbia, SC | 6/20/1973 | MK |
| SC | Medi-Center Building | 1221 East Union St., Greenville, SC | 5/28/1970 | MK |
| SC | Medi-Center Building | Spartanburg, SC | 10/20/1967 | MK |
| SC | Motel (?) | Myrtle Beach, SC | 3/10/1970 | MK |
| SC | Myrtle Beach Lumber Company | Myrtle Beach, SC | 4/12/1973 | Perltex Spray Surfacer |
| SC | Myrtle Beach Lumber Company | Myrtle Beach, SC | 1/6/1972 | Spray Surfacer Med-Coarse |
| SC | Myrtle Beach Lumber Company | Myrtle Beach, SC | 3/20/1972 | Spray Surfacer Med-Coarse |
| SC | Ohara Apartment | Greenville, SC | 11/13/72 | Perltex S/40 Med. |
| SC | Pee Dee Builders Supply | Marion, SC | 6/19/1970 | Perltex Med. |
| SC | Peoples Plaza | Greenville, SC | 5/31/1972 | MK |
| SC | Piedmont Textile Mill | Piedmont, SC | 3/10/1970 | MK |
| SC | R & G Paint Company | Sumter St., Columbia, SC | 4/12/1973 | Versakote Med. |
| SC | Richland County Hospital | Columbia, SC | 09/24/70 | MK |
| SC | Roper Hospital | Charleston, SC | 05/03/73 | MK |
| SC | Sherwin Williams Paint Store | Wade Hampton Blvd., Greer, SC | 6/15/1973 | Perltex S/40 Med. |
| SC | Siver Sands Hotel | Myrtle Beach, SC | 12/11/56 | AP |
| SC | Siver Sands Hotel | Myrtle Beach, SC | 8/14/1956 | AP |
| SC | Smith Plastering Company | Greenville, SC | 2/11/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 2/21/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 2/29/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 3/31/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 4/4/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 4/19/1972 | MK |
| SC | Smith Plastering Company | Greenville, SC | 7/10/1972 | MK |
| SC | Smith's Plastering Company | Greenville, SC | 8/27/1971 | MK |
| SC | South Carolina National Bank Building | Columbia, SC | 1970 | MK |
| SC | St. Francis Hospital | Greenville, SC | 1970-1971 | AP |
| SC | Timmonsville Baptist Church - Ed. Building | Timmonsville, SC | 12/11/1956 | AP |
| SC | Van-Smith Building Material | Charleston, SC | 2/20/1973 | Perltex S/40 |
| SC | Van-Smith Building Material | Charleston, SC | 8/20/1973 | Perltex Super 40 |
| SC | Van-Smith Building Material | Charleston, SC | 5/8/1973 | Perltex S/40 |
| SC | Van-Smith Building Materials | P.O. Box 854, Charleston, SC  29402 | 10/5/1972 | Perltex S/40 |
| SC | Van-Smith Building Materials | P.O. Box 854, Charleston, SC  29402 | 4/13/1973 | Perltex S-40 |
| SC | Woodcock Plastering Company | Mullins, SC | 3/8/1962 | ZAP-Tan |
| SC | Woodcock Plastering Company | Mullins, SC | 1/12/1970 | MK |
| SD | 7-UP Bottling Company | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Alonzo Ward Hotel | Aberdeen, SD | Aug-50 | ZAP |
| SD | American Legion | Sioux Falls, SD | Aug-50 | ZAP |
| SD | American Legion Building | Sioux Falls, SD | 1949 | ZAP |
| SD | Arcade Bar | Mobridge, SD | Aug-50 | ZAP |
| SD | Assembly of God Church | Watertown, SD | Aug-50 | ZAP |
| SD | Atlas Fire Insurance Building | Rapid City, SD | 1952 | ZAP |
| SD | Bank of Union County | Elk Point, SD | Aug-50 | ZAP |
| SD | Bechtold Jewelry | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Black Hills Café | SD | Aug-50 | ZAP |
| SD | Black Hills Power & Light | Rapid City, SD | 1950-1952 | ZAP |
| SD | Blackhawk Bar | Aberdeen, SD | Aug-50 | ZAP |
| SD | Bowling Alley | Garretson, SD | Aug-50 | ZAP |
| SD | Canyon Lumber Co. | Rapid City, SD | Aug-50 | ZAP |
| SD | Catholic Church | Sturgis, SD | Aug-50 | ZAP |
| SD | City Auditorium | Gettysburg, SD | 1950-1952 | ZAP |
| SD | Community Bank | Hartford, SD | Aug-50 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| SD | Cooperative Lumber Company | Garretson, SD | Aug-50 | ZAP |
| SD | Donahue Clinic | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Elk Club | Rapid City, SD | Aug-50 | ZAP |
| SD | Elks Club | Watertown, SD | 1949-1950 | ZAP |
| SD | Episcopal Church | Mitchell, SD | Aug-50 | ZAP |
| SD | Farmers Coop. | Brookings, SD | Aug-50 | ZAP |
| SD | Father Phlin. Clinic | Sisseton, SD | Aug-50 | ZAP |
| SD | Fullerton Lumber Company | Armor, SD | Aug-50 | ZAP |
| SD | Gospel Tabernacle | Sioux Falls, SD | 1950-1952 | ZAP |
| SD | Heron Theater | Bowdle, SD | Aug-50 | ZAP |
| SD | Holiday Inn | Sioux Falls, SD | 6/18/1971 | MK |
| SD | Hospital | Huron, SD | Aug-50 | ZAP |
| SD | Hospital | Phillip, SD | ?? | MK |
| SD | Insurance Building | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Inwood-Canton Hospital | Canton, SD | 1952 | ZAP |
| SD | Jordan Millwork Company | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Knudsen's Shoe Store | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Lampert Lumber Company | Sturgis, SD | Aug-50 | ZAP |
| SD | Lawler Hotel | Mitchell, SD | Aug-50 | ZAP |
| SD | Legion Hall & Theater | Hartford, SD | Aug-50 | ZAP |
| SD | Mary's Ladies Apparel | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Memorial Hospital | Rapid City, SD | Aug-50 | ZAP |
| SD | Methodist Church | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Milbank Motors | Milbank, SD | Aug-50 | ZAP |
| SD | Mother's House | Aberdeen, SD | Aug-50 | ZAP |
| SD | Municipal Hospital | Mobridge, SD | 1952 | ZAP |
| SD | National Bank of South Dakota | Sioux Falls, SD | 1966 | ?? |
| SD | Nazarias Church | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Northwestern Bell Telephone Co. | Grand Forks, SD | 1952 | ZAP |
| SD | Northwestern National Bank | Madison, SD | 1966 | MK |
| SD | Oldsmobile Garage | Rapid City, SD | Aug-50 | ZAP |
| SD | Our Savior Lutheran Church | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Petroleum Equipment Company | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Public Service Building | Aberdeen, SD | Aug-50 | ZAP |
| SD | R.C. Metzger Theater | Gregory, SD | Aug-50 | ZAP |
| SD | Rapid City National Bank | ?? | ?? | AP Direct to Steel |
| SD | Recreational Bowl | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Redfield Community Hospital | Redfield, SD | Aug-50 | ZAP |
| SD | Roth Theater | Estellins, SD | Aug-50 | ZAP |
| SD | S & L Store | Sioux Falls, SD | Aug-50 | ZAP |
| SD | San Marcos Hotel | ?? | ?? | ?? |
| SD | Sears / Roebuck | Sioux Falls, SD | 1966 | MK |
| SD | Sherman Hotel | Aberdeen, SD | Aug-50 | ZAP |
| SD | Sioux Valley Hospital | Sioux Falls, SD | 6/3/71 - 9/20/71 | MK |
| SD | South Soo Baptist Church | Sioux Falls, SD | Aug-50 | ZAP |
| SD | St. Ann's Hospital | Watertown, SD | Aug-50 | ZAP |
| SD | St. Peter's Lutheran Church | Madison, SD | Aug-50 | ZAP |
| SD | Store Building | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Sturge's Lanes Bowling Alley | Sturgis, SD | Aug-50 | ZAP |
| SD | Tams Hotel & Restaurant | Huron, SD | Aug-50 | ZAP |
| SD | Tayler Films | Huron, SD | Aug-50 | ZAP |
| SD | The Cottage | Sioux Falls, SD | Aug-50 | ZAP |
| SD | Theater | Colten, SD | Aug-50 | ZAP |
| SD | Theater | McLaughlin, SD | Aug-50 | ZAP |
| SD | Theater | Sturgis, SD | Aug-50 | ZAP |
| SD | Theater | Summit, SD | Aug-50 | ZAP |
| SD | Thompson Yards | Watertown, SD | 11/21/1958 | Acoustical Material |
| SD | Union Bank & Trust | Sioux Falls, SD | 1966 | ?? |
| SD | Vallenga Garage | Sisseton, SD | Aug-50 | ZAP |
| SD | Vermillion Library Job | Vermillion, SD | 4/14/1966 | MK |
| SD | W.S. Garner Building | Sioux Falls, SD | ?? | MK |
| SD | Wagner Community Hospital | Wagner, SD | Aug-50 | ZAP |
| SD | Watertown Auditorium | Watertown, SD | Aug-50 | ZAP |
| SD | West Wall Lake Lutheran Church | Hartford, SD | Aug-50 | ZAP |
| SD | Western Soy Bean Mills | Sioux Falls, SD | Aug-50 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| SD | Westside Evangelical Church | Sioux Falls, SD | Aug-50 | ZAP |
| TN | 1st National Bank | Memphis, TN | 1970 | MK |
| TN | Air Traffic Control Center | ?? | 1971 | MK |
| TN | Baptist Hospital | ?? | 6/14/1967 | MK |
| TN | Britts Store - Miracle Mall | Johnson City, TN | 12/2/1970 | MK |
| TN | Carter City Hospital Addition | Elizabethton, TN | Jun-71 | MK |
| TN | Carter County Hospital Addition | Elizabethton, TN | Mar-71 | MK |
| TN | Columbia Power | Columbia, TN | ?? | ?? |
| TN | Convention Hall | Memphis, TN | 3/1/1972 | MK |
| TN | Davidson County - John L. Lentz Health Club | Nashville, Tennessee | Jan-60 | ZAP |
| TN | First Memphis Plaza | Memphis, TN | 9/7/1972 | MK |
| TN | First Memphis Plaza | Memphis, TN | 10/13/1970 | AP |
| TN | Harvey Department Store | Nashville, Tennessee | Jul-57 | FP |
| TN | Hospital Corp. of America | Nashville, TN | Aug-71 | ?? |
| TN | Housing Project | Nashville, TN | ?? | MK |
| TN | Housing Project | Nashville, TN | ?? | Plaster |
| TN | Hyatt Regency Knoxville | Knoxville, TN | | |
| TN | J.C. Penny | ?? | 5/1/1971 | MK |
| TN | J.C. Penny - Poplar Plaza | Memphis, TN | ?? | MK, Plaster |
| TN | J.C. Penny - Rivergate Mall | Goodlettsville, TN | 1971 | MK |
| TN | John J. Lentz Health Clinic | Nashville, Tennessee | 10/1959; 01/1960 | ZAP |
| TN | Memphis Plaza Building | Memphis, TN | 8/3/1972 | MK |
| TN | Metropolitan Air Terminal | Memphis, Tennessee | | Masonry Fill |
| TN | Mid-continent Building | West Memphis, TN | 1966-1973 | AP, MK, Tex |
| TN | Mountain City Hospital Addition | Mountain City, TN | Jun-71 | MK |
| TN | National Bank Building | Memphis, TN | 12/7/1970 | MK |
| TN | National Distillers Chem. Co. | Memphis, TN | 10/10/68 - 10/21/68 | , MK |
| TN | Neurological Treatment Center | | 4/18/1973 | ?? |
| TN | Penny's Department Store | Nashville, TN | Aug-71 | ?? |
| TN | Radiology Building Medical Center | Memphis, TN | ?? | MK |
| TN | Radiology Building Medical Center | Memphis, TN | ?? | MK |
| TN | Raleigh Mall | ?? | 3/30/1971 | MK |
| TN | Rivergate Mall | Nashville, TN (Goodlettsville) | 1970-1971 | MK |
| TN | Rogersville Hospital Addition | Rogersville, TN | 1971 | MK |
| TN | Shelby County Health Center | Memphis, TN | 1/10/1972 | MK |
| TN | Waynesboro Hospital Addition | Waynesboro, TN | Feb-71 | MK |
| TX | 511 North Akard Building | Dallas, TX | 1965 | MK |
| TX | 7 Story Medical Tower | Fort Worth, TX | | ? |
| TX | All Saints Hospital | | 01/18/65 | MK |
| TX | Allen Center | Houston, TX | | MK |
| TX | Allstate Insurance Company | Dallas, TX | | MK |
| TX | American General Insurance Co. | Houston, Texas | 10/1964; 02/1965 | MK |
| TX | Baptist Annuity Building | Dallas, TX | | AP Direct-to-Steel |
| TX | Baptist Radio & TV | Fort Worth, TX | | ? |
| TX | Barkers Dept. Store | San Antonio, TX | | ? |
| TX | Baylor Hospital Addition | Dallas, TX | | ? |
| TX | BLP Dallas Store | 2659 Brenner Street, Dallas, TX 75220 | 08/31/73 | Spray Surfacer - Medium & Coarse |
| TX | BLP Dallas Store | 2659 Brenner Street, Dallas, TX 75220 | 10/29/73 | Spray Surfacer - Medium |
| TX | Blue Cross/Blue Shield | Dallas, TX | | AP Direct-to-Steel |
| TX | Blue Cross-Blue Shield Bldg. | Dallas, TX | 1965 | MK |
| TX | Byar Electric Co-Op | Abilene, TX | | ? |
| TX | C.C. Yacht Club | Corpus Christie, TX | | ? |
| TX | City National Bank | Houston, TX | 1954 | VP |
| TX | City National Bank Building | Houston, Texas | | VP |
| TX | Commerce Bldg. Addition | Houston, TX | 1954 | VP |
| TX | Dallas Republic Bank Building | Dallas, TX | 07/17/64 | MK |
| TX | Denis Bag Company | Houston, TX | | ? |
| TX | Dr. Pepper Co. | Fort Worth, TX | | ? |
| TX | Dr. Pepper Company | Waco, TX | | ? |
| TX | Duncan Office | Houston, TX | | ? |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| TX | Exchange Bank Bldg. | Dallas, TX | 1965 | MK |
| TX | Exchange Park Bank | Dallas, TX | | AP Direct-to-Steel |
| TX | Fair Foundation | Tyler, TX | 1952 | ZAP |
| TX | Fair Petroleum Bldg. | Tyler, TX | | MK, Plaster |
| TX | Fairmont Hotel | Dallas, Texas | Jan-70 | MK |
| TX | Fidelity Union Tower Building | Dallas, TX | 1965 | MK |
| TX | First Baptist Church | Grand Prairie | | MK, Plaster |
| TX | First National Bank | Dallas, TX | Sep-63 | plaster (asb) FP |
| TX | Floyd West Office | Dallas, TX | | ? |
| TX | Gifford Hill Plant | Midlothian, TX | | ? |
| TX | Great American Reserve Ins Co Bldg. | Dallas, TX | 1965 | MK |
| TX | Greenway Plaza Development | Houston, Texas | 1969 | MK |
| TX | Gulf Building Addition | Houston, TX | 1954 | VP |
| TX | H.E. Butt - Super Markets | Corpus Christie, TX | | ? |
| TX | H.E. Butt Supermarkets | Harlington, TX | | ? |
| TX | H.E. Butts Supermarkets | San Antonio, TX | | ? |
| TX | H.E. Butts Supermarkets | Victoria (area), TX | | ? |
| TX | Herman Prof Bldg (17th story) | Houston, TX | | AP Direct-to-Steel |
| TX | Holt Machinery Co. | San Antonio, TX | | ? |
| TX | Houston Center | Houston, TX | | MK |
| TX | Hyatt Regency Hotel | Dallas, TX | | MK |
| TX | Hyatt Regency Houston | Houston, TX | | |
| TX | K.R.L.D. Building | Dallas, TX | 1965 | MK |
| TX | Livestock Show Building | Houston, TX | | ? |
| TX | Love Field Terminal Bldg. | Dallas, TX | | ? |
| TX | Mandrell Indust. | Houston, TX | | ? |
| TX | Mercantile Bank | Dallas, TX | 1941; 1943 | FP |
| TX | Mercantile Bank Bldg. | Dallas, TX | 1952 | ZAP |
| TX | Mercantile Continental Bldg. | Dallas, TX | 1965 | MK |
| TX | Mercantile National Bank Bldg. | Dallas, TX | 1954 | VP |
| TX | Mercer Hill Insurance Office | Dallas, TX | | |
| TX | Merchants' Park Community Center | Houston, TX | | MK, Plaster |
| TX | Mohr Chevrolet Job | Dallas, TX | | MK, Plaster |
| TX | Naarro Co. | Corsipana, TX | | ? |
| TX | NASSAU Bay Office Bldg. | Houston, TX | | ? |
| TX | Neiman-Marcus Addition | Dallas, TX | 1965 | MK |
| TX | Office Bldgs. (6) | Beaver Lake City, TX | | ? |
| TX | Olson Office Tower | Houston, Texas | Nov-65 | MK |
| TX | Pasadena K-Mart | Pasadena, TX | | ? |
| TX | Pasadena Plaza | Pasadena, TX | | ? |
| TX | Pennzoil Bldg. | Houston, TX | | MK |
| TX | Prudential Bldg. Addition | Houston, TX | 1954 | VP |
| TX | R.B. Green Hospital Addition | San Antonio, TX | | ? |
| TX | Reese Drug Store | Houston, TX | 1952 | ZAP |
| TX | Reinheimer & Cox Office Building | Texarkana, TX | 02/25/68 | MK |
| TX | Republic National Bank | Dallas, Texas | 1965 | MK |
| TX | Ridglea (or Ridgcea) West Shopping Center | Fort Worth, TX | | MK, Plaster |
| TX | Sabina Area Rest Home | Cartbage, TX | | ? |
| TX | San Angelo Central Telephone | San Angelo, TX | | ? |
| TX | Sanger-Harris Dept. Store | Dallas, TX | 1965 | MK |
| TX | Sharpstown Plaza Center | Houston, SC | | ? |
| TX | South Texas Area Admin Bld, SW Bell Telephone | Houston, Texas | May-66 | MK |
| TX | Southland Center | Dallas, TX | | AP Direct-to-Steel |
| TX | Southland Center (including Sheraton-Dallas) | Dallas, TX | 1965 | MK |
| TX | Southwestern Bell Telephone Co. | Dallas, TX | 1965 | MK |
| TX | Southwestern Life Insurance Co. | Dallas, TX | 1965 | MK |
| TX | Spohm Hospital Addition | Corpus Christie, TX | | ? |
| TX | St. Anthony Church | Beaumont, TX | | MK, Plaster |
| TX | St. Francis Village | Fort Worth, TX | | ? |
| TX | Telephone Bldg. Addition | Houston, TX | 1954 | VP |
| TX | Telephone Building | Houston, Texas | | VP |
| TX | Texas Instruments | Sherman, TX | | ? |
| TX | Texas National Bank | Houston, TX | | MK, Plaster |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| TX | Turf Grill | Galveston, TX | 1952 | ZAP |
| TX | Volk Store | Dallas, TX | 1952 | ZAP |
| UT | Beneficial Life Insurance Company | Salt Lake City, UT | ?? | AP Direct to Steel |
| UT | First Security Bank Building | Salt Lake City, UT | ?? | MK, ZAP |
| UT | L.D.S. Hospital | Salt Lake City, UT | 1959 | ZAP |
| UT | Municipal Airport Terminal | ?? | ?? | AP |
| UT | Prudential Savings & Loan Association | Salt Lake City, Utah | Jan-65 | MK; AP |
| VA | 13th & 14th Street | Montrose Ave., Roanoke, VA | 10/15/71 | MK |
| VA | 1st National Bank Building | Arlington, VA | ?? | AP Direct to Steel |
| VA | American National Bank & Trust Co. | Carrolls, VA | May-72 | MK |
| VA | Apartments for the Elderly | Roanoke, VA | May-72 | MK |
| VA | Arlington Hospital | Arlington, VA | May-72 | MK |
| VA | Arlington Hospital Addition | Arlington, VA | 1960 | MK |
| VA | Bank Building | Danville, VA | Nov-63 | MK |
| VA | Big Stone General Hospital | Big Stone Gap, VA | ?? | MK |
| VA | Drug Fair Warehouse | Arlington, VA | 12/21/72 | MK MK |
| VA | Drug Fair Warehouse | Fairfax Co., VA | 1960 | MK |
| VA | Fidelity National Bank | Lynchburg, VA | Nov-63 | MK |
| VA | First National Bank | Danville, VA | 1972 | MK, Perltex Super 40 |
| VA | Friendship Manor | Roanoke, VA | 07/14/72 | MK |
| VA | G.C. Murphy Co. | Richmond, Virginia | 1973 | VP ceiling |
| VA | Hermatige Home | Alexandria, VA | | MK |
| VA | Hermatige Home | Alexandria, VA | 1960 | MK |
| VA | Hyatt Arlington | Arlington, VA | Nov-63 | |
| VA | I.C.I. Of America Building | Hopewell, VA | | MK |
| VA | Job 819-H | Lf. On Mashic, 2-Blocks on Echols-Turn Right-1Block to Follin Lane- L. Back on Right, Vienna, VA | 1971 | MK |
| VA | Lon Mashic | 2 Blocks on Echols Turn Right 1 Block on Follin Lane, Vienna, VA | 1971 | MK |
| VA | Mary Washington Hospital - Self Care Unit | Fredericksburg, VA | 04/05/71 | MK |
| VA | Mayflower Apartments | Virginia Beach, VA | 1950-1952 | FP, ZAP |
| VA | Medical Center Hospital | Pulaski, VA | ?? | MK |
| VA | Memco Job | Fairfax, VA | 03/17/71 | MK |
| VA | N & W Team Siding - Zone 1 | Redford, VA | 02/08/73 | MK |
| VA | Parham Plaza | Richmond, VA | 11/25/70 | MK |
| VA | Peoples Life Insurance Co. | Richmond, VA | ?? | AP Direct to Steel |
| VA | Piedmont Trust Bank | Martinsville, VA | 1972 | MK |
| VA | Ramada Inn | Route 2, Hydraulic Road | 06/27/73 | Perltex Super 40 |
| VA | Roanoke Civic Center | Roanoke, VA | 1970-1971 | AP Dec. White |
| VA | Seminary Hills Apartments | Alexandria, VA | Nov-63 | MK |
| VA | Shenandoah Baptist Church | Roanoke, VA | 06/18/73 | MK |
| VA | Springfield Mall | Springfield, VA | 1972 | MK |
| VA | Standard Oil Co. Office Building | Richmond, Virginia | | VP |
| VA | United Way Building | Alexandria, VA | 1971 | MK |
| VA | Wildlife Building - Near VPI Coliseum | Blacksburg, VA | 2/18/1971 | MK |
| VA | Williamsburg Community Hospital | Williamsburg, VA | 08/04/69 | MK |
| VT | Eden Park Nursing Home | Rutland, VT | 2/20/1971 | MK |
| VT | Medical Center | Burlington, VT | 9/28/1970 | MK |
| VT | Pavilion Hotel | Montpelier, VT | 2/16/1970 | MK |
| VT | Pavilion Hotel | Montpelier, VT | 7/7/1970 | MK |
| VT | Renewal Shopping Mall | Burlington, VT | 1970 | MK |
| VT | White Pigment Corp. | New Haven, VT | 12/22/70 - 12/19/70 | MK |
| WA | Automobile Club of Washington | Seattle, Washington | Jun-59 | Acoustic |
| WA | Bank of California | Seattle, WA | 1973 | MK |
| WA | Bellevue Furniture | Bellevue, WA | 5/10/1973 | MK |
| WA | Black Manufacturing Company | Seattle, WA | ?? | MK, Plaster |
| WA | Cabrini Hospital | | 6/12/1973 | MK |
| WA | Cooper-George Apartment Building | | 1951 | ZAP, Plaster |
| WA | Eastern State Hospital, Senile Ward Bldg. | Medical Lake, Washington | | ZAP |
| WA | Fire Station | Bellingham, WA | ?? | AP Direct to Steel |
| WA | First National Bank Building | Seattle, WA | 1968 | MK |

45 - 49

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| WA | Food Circus | | 12/27/1973 | MK |
| WA | Greenwood Library | Seattle, WA | ?? | MK, Plaster |
| WA | Grosvenor House | Seattle, WA | 1951 | FP |
| WA | Hospital Spokane | | Feb-73 | MK |
| WA | Ivary Bridge Hospital | Tacoma, WA | ?? | MK |
| WA | Mason Methodist Church | Tacoma, Washington | Jul-60 | ZAP |
| WA | Moran Job | 200 Market St. | 3/9/1972 | MK |
| WA | Noedsirem Beat - South Center Shopping Center | | 10/30/1973 | MK |
| WA | Norton Building | Second Avenue financial center, Seattle, Washington | Jul-59 | aggregate |
| WA | P.U.D. Building | Everett, WA | ?? | Plaster |
| WA | P.U.D. Building | Seattle, WA | ?? | MK |
| WA | Paco Mutual | Tacoma, WA | ?? | MK |
| WA | Passenger Terminal Seattle-Tacoma Airport | | 6/26/1968 | MK |
| WA | Peoples' National Bank | | 1973 | MK |
| WA | South Satellite Terminal - Seattle-Tacoma Airport | | 10/2/1969 | Concrete |
| WA | St. Joseph Hospital | Tacoma, WA | 4/16/1973 | MK |
| WA | Tacoma Gen. Tower | | ?? | MK |
| WA | Tacoma Tide Flat Off. | | ?? | MK |
| WA | Trans Atlas Building | Spokane, WA | 10/15/1973 | MK |
| WA | Virginia City | Spokane, WA | Apr-73 | MK |
| WA | Washington Trust Building | Spokane, WA | 3/27/1972 | MK |
| WA | Washington Water & Power | Spokane, WA | ?? | AP Direct to Steel |
| WA | Wesley Gardens Project | Seattle, WA | ?? | MK, Plaster |
| WI | 1st National Bank Building | Wausau, WI | 1961 | MK |
| WI | 1st Wisconsin National Bank | Milwaukee, WI | 1966 | MK |
| WI | Arshus Jewelry Store | Menomonee, WI | Aug-50 | ZAP |
| WI | Art Center | Appleton, WI | Aug-50 | ZAP |
| WI | Berney Shrover Bowling Alley | Ridgeway, WI | Aug-50 | ZAP |
| WI | Bowling Alley | Black Creek, WI | 1961 | Spray Insulation |
| WI | Bowling Alley | Downing, WI | 6/4/1948 | All Purpose Plaster - ZAP |
| WI | Bowling Alley | Wisconsin Dells, WI | Aug-50 | ZAP |
| WI | Buffalo Memorial Hospital | Mondovi, WI | 4/19/1972 | MK |
| WI | Building & Loan Association | Milwaukee, WI | Aug-50 | ZAP |
| WI | Bunyrius Erie Company | Milwaukee, WI | Aug-50 | ZAP |
| WI | Century Theatre | Milwaukee, WI | 1952 | ZAP |
| WI | Century Theatre | Milwaukee, WI | Aug-50 | ZAP |
| WI | Constrom's Supper Club | Superior, WI | 1/4/1964 | Acoustical Plain |
| WI | Construction Badger Cooperative Office | Shawano, WI | Aug-50 | ZAP |
| WI | Dahl Funeral Home | Spooner, WI | Aug-50 | ZAP |
| WI | Doctor's Clinic | Waukodka, WI | Aug-50 | ZAP |
| WI | Eau Clair Job | Eau Claire, WI | 1/29/1960 | Spray White Finish |
| WI | Edgewater Apartments | Madison, WI | Aug-50 | ZAP |
| WI | Elk Creek Church | Menomonee, WI | Aug-50 | ZAP |
| WI | Elk's Club | Eau Claire, WI | Aug-50 | ZAP |
| WI | Elk's Club | Rice Lake, WI | Aug-50 | ZAP |
| WI | Elk's Club | Wisconsin Rapids, WI | Aug-50 | ZAP |
| WI | Emma's Tavern | River Falls, WI | Aug-50 | ZAP |
| WI | Factory Office | Racine, WI | Aug-50 | ZAP |
| WI | Falk Corporation | Milwaukee, WI | Aug-50 | ZAP |
| WI | First Reform Church | Baldwin, WI | Aug-50 | ZAP |
| WI | Fox Bay Theater | Milwaukee, WI | Aug-50 | ZAP |
| WI | Grace Lutheran Church | Eau Claire, WI | Aug-50 | ZAP |
| WI | Greyhound Bus Depot | Eau Claire, WI | Aug-50 | ZAP |
| WI | H.C. Pronge Department Store | Sheboygan, WI | 1952 | ZAP, FP |
| WI | H.H. Kleiner Company | Eau Claire, WI | Aug-50 | ZAP |
| WI | Halfway House | Milwaukee, WI | Aug-50 | ZAP |
| WI | High Life Spa | Racine, WI | Aug-50 | ZAP |
| WI | Holiday Inn | Waukesha, WI | 11/29/1972 | Versakote |
| WI | Hotel Mead | Wisconsin Rapids, WI | 1952 | ZAP |
| WI | House for the Elderly | Ashland, WI | 7/31/1973 | Super 40 |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| WI | International Harvester Building | Zumbrotin, WI | Aug-50 | ZAP |
| WI | Jewish Community Center | Milwaukee, WI | ?? | MK |
| WI | Jewish Labor Temple | Milwaukee, WI | Aug-50 | ZAP |
| WI | Jimmy's Woo's Pagada Restaurant | Eau Claire, WI | Aug-50 | ZAP |
| WI | John Schroeder Lumber Company | Milwaukee, WI | Aug-50 | ZAP |
| WI | Kellogg Citizens Bank | Green Bank, WI | 1966 | MK |
| WI | Lacrosse Lutheran Hospital - Addition | Lacrosse, WI | 1966 | MK |
| WI | Landish Malling Company | Jefferson Junction, WI | Aug-50 | ZAP |
| WI | Loop Bar & Grill | Eau Claire, WI | Aug-50 | ZAP |
| WI | Louis Allis Company | Milwaukee, WI | ?? | AP Direct to Steel |
| WI | Lutheran Church | Oregna, WI | Aug-50 | ZAP |
| WI | Lutheran Church | Tbiensville, WI | Aug-50 | ZAP |
| WI | M.H. Paulsen Lumber Co. | Milwaukee, WI | Aug-50 | ZAP |
| WI | Marine Plaza | Milwaukee, WI | 1961 | MK |
| WI | Marquette Memorial | Union, WI | 1953 | AP |
| WI | Memorial Union | Madison, WI | Aug-50 | ZAP |
| WI | Miller Brewing Company | Milwaukee, WI | Aug-50 | ZAP, Vermiculite |
| WI | Milwaukee Public Library | Milwaukee, WI | 4/2/1954 | ?? |
| WI | Morgan Company | Oshkosh, WI | Aug-50 | ZAP |
| WI | Municipal Auditorium | Cedar Grove, WI | 1952 | ZAP |
| WI | New Residence Building | Appleton, WI | 12/16/1960 | ZAP |
| WI | Night Club | Appleton, WI | Aug-50 | ZAP |
| WI | North Shore Presbyterian Church | Milwaukee, WI | Aug-50 | ZAP |
| WI | Northridge | 76 & Brown Deer Road, Milwaukee, WI | 9/23/71 - 10/20/72 | MK |
| WI | Northridge | Milwaukee, WI | ?? | MK |
| WI | Oak Creek Community Church | Oak Creek, WI | Apr-55 | ZAP |
| WI | Pressed Steel Tank Company | Milwaukee, WI | Aug-50 | ZAP |
| WI | Prospect Heights Apartments - Park Ridge Apartments | Milwaukee, WI | 1952 | ZAP |
| WI | Public Library | Tomahawk, WI | Aug-50 | ZAP |
| WI | Racine Tool & Machine Company | Ridgeway, WI | Aug-50 | ZAP |
| WI | Radio Station | Kenosha, WI | Aug-50 | ZAP |
| WI | Rilmay Hotel | Shawano, WI | Aug-50 | ZAP |
| WI | Scott's Nite Club | Eau Claire, WI | 1950-1952 | ZAP |
| WI | Sears & Grant Building | Lacrosse, WI | Aug-50 | ZAP |
| WI | Skol Tavern & Restaurant | Frederic, WI | Aug-50 | ZAP |
| WI | St. John's Church | Prairie de Chien, WI | Aug-50 | ZAP |
| WI | St. Johns Lutheran Church | Black River Falls, WI | Aug-50 | ZAP |
| WI | St. Paul's Guild Hall | Wausau, WI | Aug-50 | ZAP |
| WI | Stan Olson | Hudson, WI | Aug-50 | ZAP |
| WI | Station Industrial Commission, WI | Eau Claire, WI | Aug-50 | ZAP |
| WI | Station WIBA | Madison, WI | Aug-50 | ZAP |
| WI | Station WRFW | Eau Claire, WI | Aug-50 | ZAP |
| WI | Tomah Plaster Plant | Tomah, WI | Aug-50 | ZAP |
| WI | Uphoff's Motel | Wisconsin Dells, WI | Aug-50 | ZAP |
| WI | Usem Chevrolet Garage | | 12/19/1949 | A.P. |
| WI | Vernon County Memorial Hospital | Viroque, WI | 1952 | ZAP |
| WI | VFW Building | Milwaukee, WI | 4/19/1951 | AP |
| WI | VFW Building | Milwaukee, WI | 4/6/1951 | AP |
| WI | Viroque Lutheran Church Educational Building | Viroque, WI | 6/2/1961 | ZAP |
| WI | W.H. Brady Company | Chippewa Falls, WI | Aug-50 | ZAP |
| WI | WHAW Radio Station | Milwaukee, WI | Aug-50 | ZAP |
| WI | WIBA Broadcasting Studio | Madison, WI | 1949 | ZAP |
| WI | Wisconsin Bldg. | 1001 South Lyndale Drive, Appleton, WI | 1/15/1970 | Spray Surfacer |
| WI | Wisconsin Bldg. | 1005 Columbia Ave., South Milwaukee, WI | 3/6/1972 | MK |
| WI | Wisconsin Bldg. | 1050 Perknis, Appleton, WI | 4/17/1972 | Super 40 Perlite |
| WI | Wisconsin Bldg. | 1860 S. 8th Street, Wisconsin Rapids, WI 54494 | 8/27/72 - 12/27/72 - 5/17/73 | Super 40 Spray Surfacer Versakote |
| WI | Wisconsin Bldg. | 1911 W. Wisconsin Ave., Appleton, WI | 6/1/1972 | MK |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|---|---|---|---|---|
| WI | Wisconsin Bldg. | 2020 W. Morgan Ave., Milwaukee, WI | 5/5/1972 | MK |
| WI | Wisconsin Bldg. | 2060 North 31st Street, Milwaukee, WI | 1/10/1972 | MK |
| WI | Wisconsin Bldg. | 215 N. Henry Street, Green Bay, WI | 4/17/1972 | Super 40 Perlite |
| WI | Wisconsin Bldg. | 2525 Green Hayes Ave., Racine, WI | 12/13/72 - 12/19/72 | Versakote |
| WI | Wisconsin Bldg. | 264 S. Green Street, Whitewater, WI | 1972 | White Acoustical |
| WI | Wisconsin Bldg. | 412 Washington Street, Eau Claire, WI 54701 | 1/21/1972 | Perltex Spray Surfacer |
| WI | Wisconsin Bldg. | 431 South Main, Rice Lake, WI | 3/10/72 - 3/23/72 | Spray Surfacer |
| WI | Wisconsin Bldg. | 4711 W. Woolworth Ave., Milwaukee, WI 53216 | 8/5/1970 | Perltex |
| WI | Wisconsin Bldg. | 6200 West Center Street, Milwaukee, WI | 4/16/1973 | Spray White |
| WI | Wisconsin Bldg. | 6200 West Center Street, Milwaukee, WI | 6/15/71 - 6/9/71 | Spray White |
| WI | Wisconsin Bldg. | 8970 West Flag, Milwaukee, WI | 6/2/1972 | Super 40 Texture |
| WI | Wisconsin Bldg. | N. Richards & 274 East Keefe, Milwaukee, WI 53212 | 1971-1972 | MK, AP |
| WI | Wisconsin Bldg. | Rural Route # 15, Hwy. 45- South, West Bend, WI | 8/25/1972 | ?? |
| WI | Wisconsin Electric Cooperative | Madison, WI | Aug-50 | ZAP |
| WI | Wisconsin Power & Light Building | Mineral Point, WI | Aug-50 | ZAP |
| WI | Wood Chevrolet Motor | Eau Claire, WI | Aug-50 | ZAP |
| WI | WRFW Broadcasting Studio | Eau Claire, WI | 1949 | ZAP |
| WI | Zion Lutheran Church School | Galesville, WI | Aug-50 | ZAP |
| WV | Charleston National Bank Plaza | Capitol & Kanuger Streets, Charleston, WV | 5/27/68 - 6/12/68 | MK |
| WV | City National Bank | Fairmont Ave. & 32nd St., Fairmont, WV | 4/30/1971 | MK |
| WV | Dale Spicer - Hospital Job | McCorkle Aveneu, Route # 60, Kanawha City, WV | 7/3/1972 | MK |
| WV | Duncan Box & Lumber | P.O. Box 590, Huntington, WV  25710 | 5/19/1972 | MK |
| WV | Evans Supermarket | Huntington, WV | 1959 | ZAP |
| WV | Flat Top National Bank | Bluefield, WV | 3/20/72 - 4/11/72 | MK |
| WV | Holiday Inn | Huntington, WV | ?? | MK |
| WV | Holiday Inn | Huntington, WV | ?? | MK |
| WV | John Holmes | Dallas Pike - Exit off I-20, Wheeling, WV | 8/31/1972 | Super 40 - Perlite |
| WV | Montgomery Hospital | Montgomery, WV | 7/20/1972 | MK |
| WV | Montgomery Hospital | Montgomery, WV | 7/20/1972 | MK |
| WV | Office & Service Center - United Fuel & Gas Co. | Huntington, WV | 8/25/69 - 10/7/69 | MK |
| WV | Ohio Valley General Hospital - New Administration Building | Wheeling, WV | 11/16/71 - 12/25/71 | MK |
| WV | Ohio Valley General Hospital - New Education Building | Wheeling, WV | 11/20/72 - 1/14/72 | MK |
| WV | Ramada Development | Interstate 70 & Orrs Lane, Wheeling, WV | 7/18/1972 | Super 40 - Perlite |
| WV | Spencer State Hospital | Spencer, WV | ?? | MK |
| WV | St. Mary's Hospital | Huntington, WV | 1972-1973 | MK |
| WV | Stewart F. Anderson | Wylie Ridge Road, Meirton, WV  26062 | 4/28/1971 | MK |
| WV | Tim E. Hollingsworth, Jr. | Huntington, WV | 6/29/1972 | MK |
| WV | Wood County Bank | Parkersburg, WV | 9/14/1972 | MK |
| WY | Cal's Superette | Cheyenne, WY | 1954 | ZAP |
| WY | Carpenter's Union Hall | Cheyenne, WY | 1954 | ZAP |
| WY | Chef Café | Laramie, WY | 1954 | ZAP |
| WY | Continental Oil Company | Casper, WY | 1954 | ZAP |
| WY | Courtyard Apartments | 1415 W. 4th Avenue, Cheyenne, WY | 3/16/1971 | Super 40 |
| WY | Elk's Club Building | Thermopolis, WY | ?? | Plaster |
| WY | Fair Grounds Utility Building | Casper, WY | 1954 | ZAP |

| STATE | W.R. GRACE - JOBSITE NAME | JOBSITE/LOCATION (Complete Address) | DATE | PRODUCT |
|-------|---------------------------|-------------------------------------|------|---------|
| WY | Gladstone Hotel | Casper, WY | 1954 | ZAP |
| WY | Goldstein Builders | Casper, WY | 1962 | MK |
| WY | Great Plains Insurance Company | Casper, WY | 1964 | MK |
| WY | Hasted Store | Wheatland, WY | 1954 | ZAP |
| WY | Kens Photo Shop | Casper, WY | 1/31/1954 | AP |
| WY | Kirschenbach Residence | Cheyenne, WY | 1954 | ZAP |
| WY | Luigi's Pizza | Cheyenne, WY | 1954 | ZAP |
| WY | Medical Building | Casper, WY | ?? | AP Direct to Steel |
| WY | Michaels Café | Laramie, WY | 1954 | ZAP |
| WY | Mobile Oil Company | Casper, WY | 1961 | MK |
| WY | Odd Fellows Building | Casper, WY | 1954 | ZAP |
| WY | Old Continental Building | Casper, WY | 1/3/1955 | VP & Plaster Finish Aggregate |
| WY | Ross Roll Housing Project | New Castle, WY | 1/17/1955 | Plaster |
| WY | St. Mark's Episcopal Church | Casper, WY | 1954 | ZAP |
| WY | Superior Oil Company | Casper, WY | 1954 | ZAP |
| WY | Timer Building | Rawlins, WY | 1954 | ZAP |
| WY | Tip Top Building | Casper, WY | 1954 | ZAP |
| WY | West Way Lodge | Rawlins, WY | 1954 | ZAP |
| WY | Willow Inn | Rawlins, WY | 1954 | ZAP |

# CANADA

**BRITISH COLUMBIA INSTITUTE:**
- SW1 3700 Willingdon Ave, Burnaby
- SW3 3700 Willingdon Ave, Burnaby
- SW5 3700 Willingdon Ave, Burnaby
- SE14 3700 Willingdon Ave, Burnaby

**IPSCO INC.:**
- ERW Mill Building
- Rolling Mill Building

**SASKATCHEWAN PROPERTY MANAGEMENT CORP.:**
- Royal Saskatchwan Museum
- Saskatchewan Legislative Bldg

**TELUS:**
- William Farrell Bldg
- Grande Prairie Toll
- Len Werry Bldg
- Plaza South Tower

**CITY OF EDMONTON:**
- Century Place
- Chancery Hall
- Clarke Stadium
- Davies Transit Garage
- ERD Ambulance Station
- ERD Station 12
- ERD Station 13
- Idylwyde Health Clinic
- Jasper Place Arena
- Muttart Conservatory
- Muttart Conservatory
- Prince of Wales Armoury

**SASK POWER CORP**
- 2025 Victoria Ave

**TONKO**
- Telus Plaza

1

**UNIVERSITY OF SASKATCHEWAN:**
- Arts Building
- Health Sciences Building
- Lutheran Seminary
- Physics Bldg

**EDMONTON PUBLIC SCHOOLS:**
- Allendale
- Argyll
- Avalon
- Avonmore
- Belgravia
- Bellevue
- Bennett
- Bonnie Doon
- Britannia
- Crestwood
- Delton
- Delwood
- Donnan
- DS MacKenzie
- Eastglen
- Ellerslie Jr. High
- Forest Heights
- Garneau
- Glenora
- HA Gray
- Hardisty
- Harry Ainlay
- Highlands
- JA Fife
- Jasper Place
- King Edward
- LY Cairns
- Lauderdale
- Londonderry
- McKernan
- McNally
- McQueen
- ME Lazerte
- Mill Creek
- Montrose
- Mount Pleasant

2

- Mount Royal
- Newton
- North Edmonton
- Old Admin Bldg
- Parkallen
- Parkview
- Prince Charles
- Prince Rupert
- Princeton
- Queen Alexandra
- Queen Elizabeth
- Ritchie
- Ross Sheppard
- Rutherford
- Sherbrooke
- Spruce Avenue
- Steele Heights
- Strathcona
- Strathearn EJH
- Victoria
- Wellington
- Westbrooke
- Westlawn
- Westminster
- Winterburn
- Woodcroft
- WP Wagner

## CITY OF CALGARY

### CALGARY BOARD OF EDUCATION:

- AE Cross
- Acadia Elementary
- Alex Ferguson
- Altadore Elementary
- Balmoral Junior High
- Banff Trail
- Bel Aire Elementary
- Belfast Elementary
- Branton Junior High
- Briar Hill
- Bridgeland
- Cambrian Heights

- Capital Hill
- Chinook Park
- Clinton Ford
- Collingwood
- Colonel Irvine
- Colonel Macleod
- Colonel Sanders
- Crescent Heights

- Dr. Oakley
- Elboya Elementary
- Ernest Manning
- Eugene Coste
- Fairview
- FE Osborne
- Forest Lawn
- George P. Vanier
- Glamorgan
- Glenbrook
- Glendale
- Glenmeadows
- Greenview
- Haysboro
- Henry Wise Wood
- Huntingon Hills
- James Fowler
- Killarney
- King Edward
- Kingsland
- Knob Hill
- Lakeview
- Langevin
- Lord Beaverbrook
- Lord Shaughnessy
- Melville Scott
- Milton William
- Mount Royal
- Nickle
- North Haven
- Ogden
- Parkdale
- Queen Elizabeth
- Rideau Park

- Rosedale
- Rosemount
- Rosscarrock
- RT Alderman
- Senator Patrick
- Sir James Lougheed
- Sir John A. MacDonald
- Sir Wilfrid Laurier
- Sir Winston Churchill
- Southwood
- Sunalta
- Sunnyside Community
- Thomas B. Riley
- Thorncliffe
- Varsity Acres
- Vincent Massey
- Viscount Bennett
- Western Canada
- Westgate
- Wildwood
- William Aberhart
- Woodman

PROVIDENCE HEALTH CARE:
- St. Vincent's Hospital
- Mt. St. Joseph
- Youville Residence
- St. Paul's Hospital
- Holy Family Hospital

CITY OF VANCOUVER:
- City Analyst/Police Museum
- Public Safety Bldg
- Former Fletcher Lumber
- Commercial Bldg., 1420 Howe Street
- Continental Hotel (old)
- Kerrisdale Library
- City Hall , 453 West 12th Avenue
- Planetarium, 1100 Chestnut Street
- Queen Elizabeth Playhouse
- Cambie Yards, 301 West 1st Avenue
- Central Library, 750 Burrard St.
- Maritime Museum, 1905 Ogden Avenue

- Commercial Building, 1830-1836 5th Avenue
- Fraser Academy, 2294 West 10th Avenue
- Parkade, 700 W. Georgia St.

**VANCOUVER BOARD OF PARKS & REC:**
- BC Pavilion @ Hastings Park
- Douglas Park CC
- Hastings C.C.
- Kerrisdale C.C.
- Killarney C.C.
- Marpole Oak C.C.
- Mt. Pleasant C.C.
- Renfrew C.C.
- Riley Park Pool
- Rupert Park Pitch & Putt Fieldhouse
- Stanley Park Pavilion Restaurant
- Sunset C.C.
- Trout Lake C.C.
- West End C.C.

**HYATT EQUITIES:**
- Hyatt Regency-Vancouver

**SHELL CANADA PRODUCTS:**
- Shellburn Locker Bldg
- Shellburn Maintenance Bldg
- Shellburn Terminal Office Bldg
- Shellburn Laboratory Bldg

**FRASER HEALTH AUTHORITY:**
- Ridge Meadows Hospital
- Fellburn Care Center
- MSA General Hospital
- Royal Colombian Hospital
- Sherbrooke Center
- Surrey Memorial
- Burnaby Hospital

**CITY OF RICHMOND**
- Richmond Minoru Arena
- Richmond Old City Hall

**ATLANTIC SHOPPING CENTRES - COGSWELL TOWER**

6

**AVALON EAST SCHOOL BOARD**
- Holy Heart of Mary School
- Hazelwood Elementary School

**HCCSJ**
- Health Science Centre
- St. Clares Mercy Hospital

**CIBC - Atlantic Place**

**NORTHWOODCARE INC.**
- Northwood Manor
- Northwood Tower

**BELL CANADA - Nexacor, 100 Wynford Drive**

**CADILLAC FAIRVIEW - Fairmall Leaseholds**

**CARLETON UNIVERSITY**
- Patterson Hall
- McOrdoram Library
- Russell Granville
- Loeb
- Glengarry House
- The Commons
- Dunton Tower
- Robertson Hall

**GREAT WEST LIFE**
- CCW
- GWL Insurance Building
- London Life/2001 University

**HAMILTON WENTWORTH**
- Education Centre
- Sir John A. Macdonald
- Scott Park
- Highland
- Mount Hope
- Greenville
- Grange
- Bell Stone
- Westdale

7

- Sir Allan McNabb
- Sherwood High
- Glendale
- Delta
- Sherwood Heights
- Westview
- Ryerson
- Pauline Johnson
- Parkdale
- Glen Brae
- Dale Wood
- Cardinal Heights
- Buchanan Park
- Ancaster High
- Barton

**HUDSON'S BAY**
- Bay 1120 - Winnipeg
- Bay 1144 - Calgary
- Bay 1162 - Abbotsford
- Bay 1164 - Calgary
- Bay 1631 - Ottawa
- Bay 1634 - Ottawa
- Zellers 17 - Ottawa
- Zellers 435 - Calgary
- Zellers 347 - Thunder Bay

**THE RECORD** - The Record

**LABATTS**
- 451 Rideout
- 435 Rideout

**McMASTER UNIVERSITY** - Medical

**MORGUARD REITS**
- Devonian
- UK Building

8

**MORGUARD INVESTMENTS**
- 55 City Centre Drive
- Bramalea City Centre
- 350 Sparks Street
- 7 Oaks Mall
- Town and Country
- 444 St. Mary's Street

**O&Y - Tower C Place de Ville**

**OXFORD**
- Edmonton Centre
- Edmonton Centre
- Edmonton Centre

**SHELL CANADA - Oakville Research**

**SOUTHERN ONTARIO PROPERTIES - Islington Square**

**SHERIDAN COLLEGE**
- Wing A
- Wing C

**RYERSON UNIVERSITY - Howard Kerr Building**

**TORONTO DISTRICT SCHOOL BOARD**
- Bloor College
- Deer Park
- Dewson Street
- ElmLea
- Fairmount
- Humberside College
- Indian Road PS
- Monark Park SS
- Oakwood SS
- Old Administration
- Pearth Avenue
- Queen Alexandria
- Roden SS
- Western PS
- Withrow PS

**UNIVERSITY OF GUELPH**

**UNIVERSITY OF TORONTO**

**UNIVERSITY OF WESTERN ONTARIO**

**YORK UNIVERSITY**
- # 2
- # 4
- # 6
- # 8

**WESTIN HABOUR CASTLE**

**WILLIAM OSLER**

**WINNIPEG - REDCLIFF, 287 BROADWAY**

**SCHOOL DISTRICT #43 - COQUITLAM:**
- Cedar Drive Elementary School
- Centennial Secondary School
- Como Lake Middle School
- Glen Elementary School
- Irvine Elementary School
- Lincoln Elementary School
- Maple Creek Middle School
- Minnekhada Middle School
- Montgomery Middle School
- Moody Elementary School
- Mountain View Elementary
- Pitt River Middle School
- Port Moody Secondary School
- Terry Fox FEA School
- Viscount Elementary School

10

**COCA-COLA ENTERPRISES INC.:**
- Cathedral City Sales Center
- Colorado Springs Sales Center
- Downey - Lakewood Building
- Goodland Sales Center
- Kauai, HI Sales Center
- Niles Division Office
- Santa Maria Sales Center
- Ukiah, CA Sales Center
- Shreveport, LA
- Laredo, TX
- Dothan, AL
- Amarillo, TX
- N. Texas Div. HDQ Dallas, TX - Lemmon Ave. Facility
- Midland, TX
- Houston, TX - Bissonnet Facility

**SCHOOL DISTRICT 68 NANAIMO-LADYSMITH:**
- Bayview Elementary
- Chase River Elementary
- Cilaire Elementary
- John Barsby Secondary School
- Ladysmith
- Nanaimo District Senior Secondary
- Cedar Jr. Secondary School (renamed North Cedar Intermediate)
- Princess Anne
- Rutherford
- Seaview
- Woodbank
- Woodlands

**GATEWAY WEST MANAGMENT CORP.:**
- Parkview Manor
- Regency Court
- Regency Square
- Villa Monaco
- Hampton
- Bakerview
- Braemar Gardens 1000 Brunette Ave.
- Braemar Gardens 995 Adair Ave.
- Baremar Gardens 985 Adair Ave.
- Kingsley Manor
- Berkeley Manor

11

- Gary Manor
- Shelley Manor
- Cheryl Manor
- Daylin Manor
- Silver Manor