# Exhibit Tab 10

List of Subject Asbestos Insurance Policies

## EXHIBIT 10
### PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE
### TO ASBESTOS RELATED CLAIMS (sorted alphabetically)

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 06/30/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Acc. & Casualty Ins. of Winterthur | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD663C | 8 | Settled |
| 06/30/75 | 06/30/76 | Admiral Insurance | 75DD1064C | 2 | Resolved |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1400WCA | 7 | Settled |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1422WCA | 8 | Settled |
| 06/30/71 | 06/30/72 | Aetna Casualty & Surety | 01XN150WCA | 4 | Settled |
| 06/30/72 | 06/30/73 | Aetna Casualty & Surety | 01XN150WCA | 4 | Settled |
| 06/30/73 | 06/30/74 | Aetna Casualty & Surety | 01XN150WCA | 4 | Settled |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1846WCA | 6 | Settled |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1847WCA | 7 | Settled |
| 06/30/79 | 06/30/80 | Aetna Casualty & Surety | 01XN2306WCA | 7 | Settled |
| 06/30/80 | 06/30/81 | Aetna Casualty & Surety | 01XN2669WCA | 7 | Settled |
| 07/17/74 | 06/30/75 | Aetna Casualty & Surety | 01XN607WCA | 5 | Settled |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 01XN607WCA | 7 | Settled |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN607WCA | 6 | Settled |
| 07/17/74 | 06/01/75 | Aetna Casualty & Surety | 01XN608WCA | 6 | Settled |
| 06/01/75 | 06/30/75 | Aetna Casualty & Surety | 01XN608WCA. | 6 | Settled |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 01XN608WCA. | 8 | Settled |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN608WCA. | 7 | Settled |
| Various | Pre-1971 | Aetna Casualty and Surety Company | Various | Primary | Resolved |
| 06/30/77 | 06/30/78 | AG Belge de 1830 | AVB102 | 8 | Non-Settled |
| 06/30/78 | 06/30/79 | AG Belge de 1830 | AVB124 | 7 | Non-Settled |
| 06/30/82 | 06/30/83 | Allianz Underwriters Ins | C7300025 | 4 | Non-Settled |
| 06/30/83 | 06/30/84 | Allianz Underwriters Ins | C7300025 | 4 | Non-Settled |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | C7300025 | 4 | Non-Settled |
| 06/30/77 | 06/30/78 | Allianz Underwriters Ins | H00011428 | 8 | Non-Settled |
| 06/30/78 | 06/30/79 | Allianz Underwriters Ins | H0001428 | 7 | Non-Settled |
| 06/30/79 | 06/30/80 | Allianz Underwriters Ins | H0001428 | 6 | Non-Settled |
| 06/30/80 | 06/30/81 | Allianz Underwriters Ins | H0001428 | 6 | Non-Settled |
| 06/30/81 | 06/30/82 | Allianz Underwriters Ins | H0001428 | 6 | Non-Settled |
| 06/30/78 | 06/30/79 | American Centennial | CC000304 | 5 | Resolved |
| 06/30/78 | 06/30/79 | American Centennial | CC000305 | 7 | Resolved |
| 06/30/78 | 06/30/79 | American Centennial | CC000306 | 6 | Resolved |
| 06/30/81 | 06/30/82 | American Centennial | CC002418 | 5 | Resolved |
| 06/30/81 | 06/30/82 | American Centennial | CC002419 | 6 | Resolved |
| 06/30/82 | 06/30/83 | American Centennial | CC005317 | 4 | Resolved |
| 06/30/83 | 06/30/84 | American Centennial | CC015780 | 4 | Resolved |
| 10/20/62 | 10/20/63 | American Employers | A-15-2127-51 | 1 | Resolved |
| 10/20/63 | 10/20/64 | American Employers | A-15-2127-51 | 1 | Resolved |
| 10/20/64 | 10/20/65 | American Employers | A-15-2127-51 | 1 | Resolved |
| 01/27/65 | 10/20/65 | American Employers | A-15-8138-001 | 3 | Resolved |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-001 | 1 | Resolved |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-001 | 1 | Resolved |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-001 | 1 | Resolved |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-002 | 4 | Resolved |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-002 | 4 | Resolved |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-002 | 4 | Resolved |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-003 | 1 | Resolved |
| 10/20/69 | 10/20/70 | American Employers | A-16-8220-003 | 1 | Resolved |
| 10/20/70 | 06/30/71 | American Employers | A-16-8220-003 | 1 | Resolved |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-004 | 4 | Resolved |
| 10/20/69 | 10/20/70 | American Employers | A-16-8220-004 | 4 | Resolved |
| 10/20/70 | 06/30/71 | American Employers | A-16-8220-004 | 4 | Resolved |
| 06/30/74 | 06/30/75 | American Home Assurance | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD662C | 5 | Settled |
| 07/17/74 | 06/30/75 | American Home Assurance | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD663C | 8 | Settled |
| 06/30/71 | 06/30/72 | American Home Assurance | CE2691919 | 4 | Settled |
| 06/30/72 | 06/30/73 | American Home Assurance | CE2691919 | 4 | Settled |
| 06/30/73 | 06/30/74 | American Home Assurance | CE2691919 | 4 | Settled |
| 07/17/74 | 06/30/75 | American Home Assurance | CE3436358 | 6 | Settled |
| 06/30/75 | 06/30/76 | American Home Assurance | CE3436358 | 8 | Settled |
| 06/30/76 | 06/30/77 | American Home Assurance | CE3436358 | 7 | Settled |
| 10/20/65 | 10/20/66 | American Home Assurance | CE351082 | 5 | Settled |
| 10/20/66 | 10/20/67 | American Home Assurance | CE351082 | 5 | Settled |
| 10/20/67 | 10/20/68 | American Home Assurance | CE351082 | 5 | Settled |
| 10/20/68 | 10/20/69 | American Home Assurance | WRG-1 | 4 | Settled |
| 10/20/69 | 10/20/70 | American Home Assurance | WRG-1 | 4 | Settled |
| 10/20/70 | 06/30/71 | American Home Assurance | WRG-1 | 4 | Settled |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100695 | 7 | Settled |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100696 | 4 | Settled |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101107 | 3 | Settled |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101108 | 4 | Settled |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101109 | 6 | Settled |
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102158 | 3 | Settled |
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102159 | 5 | Settled |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102422 | 4 | Settled |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102423 | 6 | Settled |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102424 | 3 | Settled |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102641 | 3 | Settled |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102642 | 4 | Settled |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102643 | 8 | Settled |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103044 | 3 | Settled |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103045 | 5 | Settled |
| 06/30/84 | 06/30/85 | American Int'l Underwriter | 75103845 | 3 | Settled |
| 06/30/84 | 06/30/85 | American Int'l Underwriter | 75103864 | 4 | Settled |
| 07/17/74 | 06/30/75 | American Manufacturers Mutual | 4SG-010001 | 6 | Non-Settled |
| 06/30/75 | 06/30/76 | American Manufacturers Mutual | 4SG-010001 | 8 | Non-Settled |
| 06/30/76 | 06/30/77 | American Manufacturers Mutual | 4SG-010001 | 7 | Non-Settled |
| 10/20/68 | 10/20/69 | American Reinsurance Co | M0085374 | 4 | Settled |
| 10/20/69 | 10/20/70 | American Reinsurance Co | M0085374 | 4 | Settled |
| 10/20/70 | 06/30/71 | American Reinsurance Co | M0085374 | 4 | Settled |
| 06/30/71 | 06/30/72 | American Reinsurance Co | M0085374 | 4 | Settled |
| 06/30/72 | 06/30/73 | American Reinsurance Co | M0085374 | 4 | Settled |
| 06/30/73 | 06/30/74 | American Reinsurance Co | M0085374 | 4 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/74 | 06/30/75 | American Reinsurance Co | M1025776 | 3 | Settled |
| 06/30/75 | 06/30/76 | American Reinsurance Co | M1025776 | 5 | Settled |
| 06/30/76 | 06/30/77 | American Reinsurance Co | M1025776 | 4 | Settled |
| 01/27/65 | 10/20/65 | American Reinsurance Co | M-6672-0001 | 5 | Settled |
| 05/17/66 | 10/20/66 | American Reinsurance Co | M-6672-0002 | 6 | Settled |
| 10/20/66 | 10/20/67 | American Reinsurance Co | M-6672-0002 | 6 | Settled |
| 10/20/67 | 10/20/68 | American Reinsurance Co | M-6672-0002 | 6 | Settled |
| 06/30/84 | 06/30/85 | Ancon Ins. Co. (U.K.) | KY048183 | 3 | Resolved |
| 05/17/66 | 10/20/66 | Andrew Weir Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 10/20/66 | 10/20/67 | Andrew Weir Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 10/20/67 | 10/20/68 | Andrew Weir Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 06/30/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Argonaut Northwest Ins. Co. | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | Assicurazioni Generali S.p.A. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Assicurazioni Generali S.p.A. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | Assicurazioni Generali S.p.A. | 76DD1595C | 2 | Settled |
| 06/30/79 | 06/30/80 | Associated International | AEL00208C | 6 | Non-Settled |
| 06/30/80 | 06/30/81 | Associated International | AEL00208C | 6 | Non-Settled |
| 06/30/81 | 06/30/82 | Associated International | AEL00208C | 6 | Non-Settled |
| 06/30/76 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/76 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1632C | 5 | Settled |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1418C | 4 | Settled |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1634C | 2 | Settled |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1636C | 4 | Settled |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1645C | 4 | Settled |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025 A/B | 6 | Settled |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025. A/B | 7 | Settled |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029 | 7 | Settled |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029. | 3 | Settled |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029.. | 6 | Settled |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040 | 6 | Settled |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040. | 3 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040.. | 7 | Settled |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017882 | 3 | Settled |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030281 | 4 | Settled |
| 06/30/78 | 06/30/79 | Birmingham Fire Ins Co | SB6073371 | 7 | Settled |
| 06/30/79 | 06/30/80 | Birmingham Fire Ins Co | SB6073508 | 6 | Settled |
| 06/30/80 | 06/30/81 | Birmingham Fire Ins Co | SB6073646 | 6 | Settled |
| 06/30/81 | 06/30/82 | Birmingham Fire Ins Co | SB6073657 | 6 | Settled |
| 06/30/82 | 06/30/83 | Birmingham Fire Ins Co | SB6073957 | 4 | Settled |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SB6074116 | 4 | Settled |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SB6074145 | 3 | Settled |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SB6074146 | 4 | Settled |
| 06/30/84 | 06/30/85 | Birmingham Fire Ins Co | SB6074318 | 4 | Settled |
| 06/30/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Bishopsgate Ins. Co. Ltd. | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD663C | 8 | Settled |
| 07/17/74 | 06/30/75 | Boston Old Colony Ins Co | LX2666569 | 5 | Non-Settled |
| 06/30/75 | 06/30/76 | Boston Old Colony Ins Co | LX2666569 | 7 | Non-Settled |
| 06/30/76 | 06/30/77 | Boston Old Colony Ins Co | LX2666569 | 6 | Non-Settled |
| 05/17/66 | 10/20/66 | British National Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/66 | 10/20/67 | British National Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/67 | 10/20/68 | British National Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | British National Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048283 | 4 | Settled |
| 10/20/68 | 10/20/69 | British Northwestern | 411-4307 | 4 | Settled |
| 10/20/69 | 11/14/69 | British Northwestern | 411-4307 | 4 | Settled |
| 11/14/69 | 10/20/70 | British Northwestern | 411-4307. | 4 | Settled |
| 10/20/70 | 06/30/71 | British Northwestern | 411-4307. | 4 | Settled |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1643C | 2 | Non-Settled |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | 80DD1643C | 2 | Non-Settled |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1644C | 3 | Non-Settled |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1645C | 4 | Non-Settled |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030181 | 3 | Non-Settled |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030281 | 4 | Non-Settled |
| 06/30/81 | 06/30/82 | Buffalo Reinsurance | BR507551 | 7 | Non-Settled |
| 06/30/82 | 06/30/83 | Buffalo Reinsurance | BR508040 | 5 | Non-Settled |
| 06/30/79 | 06/30/80 | C.A.M.A.T. | 79DD1638C | 7 | Settled |
| 06/30/75 | 06/30/76 | California Union Ins Co | ZCX001391/75DD1065C | 3 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 07/17/74 | 06/30/75 | Centennial Ins Co | 462013040 | 6 | Non-Settled |
| 06/30/75 | 06/30/76 | Centennial Ins Co | 462013040 | 8 | Non-Settled |
| 06/30/76 | 06/30/77 | Centennial Ins Co | 462013040 | 7 | Non-Settled |
| 06/30/77 | 06/30/78 | Centennial Ins Co | 462-01-68-10 | 8 | Non-Settled |
| 06/30/78 | 06/30/79 | Centennial Ins Co | 462017826 | 7 | Non-Settled |
| 06/30/79 | 06/30/80 | Centennial Ins Co | 462019494 | 6 | Non-Settled |
| 06/30/81 | 06/30/82 | Centennial Ins Co | 462021419 | 6 | Non-Settled |
| 06/30/80 | 06/30/81 | Centennial Ins Co | 462023810 | 6 | Non-Settled |
| 06/30/82 | 06/30/83 | Centennial Ins Co | 462023979 | 4 | Non-Settled |
| 06/30/75 | 06/30/76 | Central National Ins Co | CNU123383 | 2 | Settled |
| 06/30/83 | 06/30/84 | Century Indemnity Co | CIZ426249 | 4 | Settled |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1645C | 4 | Settled |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017582 | 1 | Settled |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017582 | 1 | Settled |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY017582 | 1 | Settled |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017882 | 3 | Settled |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | PY030281 | 4 | Settled |
| 06/30/77 | 06/30/78 | CNA Reinsurance of London Ltd. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | CNA Reinsurance of London Ltd. | 76DD1595C | 2 | Settled |
| 11/01/81 | 06/30/82 | CNA Reinsurance of London Ltd. | KY003382 | 5 | Settled |
| 06/30/79 | 06/30/80 | Continental Casualty Co. | RDX1784282 | 7 | Non-Settled |
| 06/30/84 | 06/30/85 | Continental Casualty Co. | RDX1784529 | 2 | Settled |
| 06/30/84 | 06/30/85 | Continental Casualty Co. | RDX1784530 | 5 | Non-Settled |
| 06/30/80 | 06/30/81 | Continental Casualty Co. | RDX1784981 | 7 | Non-Settled |
| 06/30/81 | 06/30/82 | Continental Casualty Co. | RDX1784981 | 7 | Non-Settled |
| 06/30/82 | 06/30/83 | Continental Casualty Co. | RDX1785056 | 5 | Non-Settled |
| 06/30/83 | 06/30/84 | Continental Casualty Co. | RDX1785096 | 5 | Non-Settled |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788117 | 7 | Non-Settled |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788118 | 8 | Non-Settled |
| 08/09/73 | 06/30/74 | Continental Casualty Co. | RDX8936833 | 3 | Settled |
| 06/30/74 | 06/30/75 | Continental Casualty Co. | RDX9156645 | 2 | Settled |
| 06/30/75 | 06/30/76 | Continental Casualty Co. | RDX9156645 | 4 | Settled |
| 06/30/76 | 06/30/77 | Continental Casualty Co. | RDX9156645 | 3 | Settled |
| 06/30/76 | 06/30/83 | Continental Casualty Company | CCP2483440 | Primary | Settled |
| 06/30/83 | 06/30/85 | Continental Casualty Company | CCP2483440 | Primary | Settled |
| 06/30/73 | 06/30/76 | Continental Casualty Company | CCP9023670 | Primary | Settled |
| 06/30/82 | 06/30/83 | Continental Ins Co | SRX1591702 | 5 | Non-Settled |
| 06/30/83 | 06/30/84 | Continental Ins Co | SRX1591976 | 5 | Non-Settled |
| 06/30/81 | 06/30/82 | Continental Ins Co | SRX3193093 | 8 | Non-Settled |
| 06/30/83 | 06/30/84 | Dairyland Insurance Co | XL17275 | 4 | Non-Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 05/17/66 | 10/20/66 | Dominion Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/66 | 10/20/67 | Dominion Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/67 | 10/20/68 | Dominion Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 06/30/79 | 06/30/80 | Dominion Ins. Co. Ltd. | 79DD1638C | 7 | Settled |
| 06/30/80 | 06/30/81 | Dominion Ins. Co. Ltd. | 80DD1647C | 7 | Settled |
| 06/30/77 | 06/30/78 | Eisen Und Stahl | 6-1-31-181-001 | 8 | Non-Settled |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1634C | 2 | Settled |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1636C | 4 | Settled |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1645C | 4 | Settled |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017882 | 3 | Settled |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030281 | 4 | Settled |
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220005 | 1 | Resolved |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220005 | 1 | Resolved |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220005 | 1 | Resolved |
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220006 | 4 | Resolved |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220006 | 4 | Resolved |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220006 | 4 | Resolved |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70348 | 6 | Settled |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70349 | 7 | Settled |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MMO-70347 | 5 | Settled |
| 05/17/66 | 10/20/66 | English & American Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/66 | 10/20/67 | English & American Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/67 | 10/20/68 | English & American Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | English & American Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 77DD1826 | 8 | Settled |
| 06/30/80 | 06/30/81 | English & American Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | English & American Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/82 | 06/30/83 | English & American Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | English & American Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | English & American Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/79 | 06/30/80 | European General | FU78819413178 | 6 | Non-Settled |
| 06/30/80 | 06/30/81 | European General | FU78819413180 | 6 | Non-Settled |

**EXHIBIT 10.**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/79 | 06/30/80 | European General | FU78819413679 | 7 | Non-Settled |
| 06/30/80 | 06/30/81 | European General | FU78819413680 | 7 | Non-Settled |
| 06/30/77 | 06/30/78 | Federal Insurance Co | (78) 79221530 | 8 | Non-Settled |
| 06/30/78 | 06/30/79 | Federal Insurance Co | (79) 79227260 | 7 | Non-Settled |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227260 | 6 | Non-Settled |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227298 | 7 | Non-Settled |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7260 | 6 | Non-Settled |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7298 | 7 | Non-Settled |
| 06/30/81 | 06/30/82 | Federal Insurance Co | (82) 7922-7260 | 6 | Non-Settled |
| 06/30/81 | 06/30/82 | Federal Insurance Co | (82) 7922-7298 | 7 | Non-Settled |
| 07/17/74 | 06/30/75 | Federal Insurance Co | 79221530 | 6 | Non-Settled |
| 06/30/75 | 06/30/76 | Federal Insurance Co | 79221530 | 8 | Non-Settled |
| 06/30/76 | 06/30/77 | Federal Insurance Co | 79221530 | 7 | Non-Settled |
| 06/30/84 | 06/30/85 | Federal Insurance Co | 7928-26-20 | 3 | Resolved |
| 06/30/84 | 06/30/85 | Federal Insurance Co | 7928-26-20. | 5 | Non-Settled |
| 01/27/65 | 10/20/65 | Fireman's Fund | XL76937 | 4 | Resolved |
| 05/17/66 | 10/20/66 | Fireman's Fund | XL91085 | 7 | Resolved |
| 10/20/66 | 10/20/67 | Fireman's Fund | XL91085 | 7 | Resolved |
| 10/20/67 | 10/20/68 | Fireman's Fund | XL91085 | 7 | Resolved |
| 10/20/68 | 10/20/69 | Fireman's Fund | XLX1026877 | 4 | Resolved |
| 10/20/69 | 10/20/70 | Fireman's Fund | XLX1026877 | 4 | Resolved |
| 10/20/70 | 06/30/71 | Fireman's Fund | XLX1026877 | 4 | Resolved |
| 06/30/76 | 06/30/77 | Fireman's Fund | XLX1202930 | 6 | Non-Settled |
| 06/30/77 | 06/30/78 | Fireman's Fund | XLX1299553 | 7 | Non-Settled |
| 06/30/78 | 06/30/79 | Fireman's Fund | XLX1362955 | 6 | Non-Settled |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370426 | 6 | Non-Settled |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370427 | 7 | Non-Settled |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437060 | 6 | Non-Settled |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437061 | 7 | Non-Settled |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481490 | 6 | Non-Settled |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481491 | 7 | Non-Settled |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481492 | 8 | Non-Settled |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532227 | 4 | Non-Settled |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532228 | 5 | Non-Settled |
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532474 | 4 | Non-Settled |
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532475 | 5 | Non-Settled |
| 06/30/75 | 06/30/76 | First State Ins Co | 922099 | 3 | Settled |
| 06/30/76 | 06/30/77 | First State Ins Co | 923099 | 4 | Settled |
| 06/30/76 | 06/30/77 | First State Ins Co | 923100 | 6 | Settled |
| 06/30/84 | 06/30/85 | Folksam International Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | GEICO | GXU30031 | 8 | Non-Settled |
| 06/30/82 | 06/30/83 | GEICO | GXU30152 | 5 | Non-Settled |
| 06/30/83 | 06/30/84 | GEICO | GXU30267 | 5 | Non-Settled |
| 06/01/61 | 06/01/62 | General Insurance Company of America | BLP186027 | Primary | Resolved |
| 06/01/62 | 06/01/63 | General Insurance Company of America | BLP205359 | Primary | Resolved |
| 06/01/63 | 06/01/64 | General Insurance Company of America | BLP221289 | Primary | Resolved |
| 06/01/64 | 06/01/65 | General Insurance Company of America | BLP245115 | Primary | Resolved |
| 06/01/65 | 06/01/66 | General Insurance Company of America | BLP260071 | Primary | Resolved |
| 06/01/66 | 06/01/67 | General Insurance Company of America | BLP270815 | Primary | Resolved |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/78 | 06/30/79 | Gerling Konzern Ins | 01/49/99/6282 | 3 | Settled |
| 06/30/81 | 06/30/82 | Gerling Konzern Ins | 49/6409/01 | 3 | Settled |
| 06/30/82 | 06/30/83 | Gerling Konzern Ins | 49/6409/01. | 3 | Settled |
| 06/30/83 | 06/30/84 | Gerling Konzern Ins | 49/6409/01. | 3 | Settled |
| 06/30/77 | 06/30/78 | Gerling Konzern Ins | 49/99/6212/01 | 5 | Settled |
| 06/30/79 | 06/30/80 | Gerling Konzern Ins | 49/99/6340/01 | 3 | Settled |
| 06/30/80 | 06/30/81 | Gerling Konzern Ins | 49/99/6409/01 | 3 | Settled |
| 06/30/80 | 06/30/81 | Gibraltar Cas. Co. | GMX00656 | 5 | Resolved |
| 06/30/81 | 11/01/81 | Gibraltar Cas. Co. | GMX01275 | 5 | Resolved |
| 11/01/81 | 06/30/82 | Gibraltar Cas. Co. | GMX01407 | | Resolved |
| 06/30/82 | 06/30/83 | Gibraltar Cas. Co. | GMX01784 | | Resolved |
| 06/30/83 | 06/30/84 | Gibraltar Cas. Co. | GMX02269 | | Resolved |
| 06/30/84 | 06/30/85 | Gibraltar Cas. Co. | GMX02683 | | Resolved |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780491 | 3 | Settled |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780492 | 4 | Settled |
| 06/30/78 | 06/30/79 | Granite State Ins | 6178-0493 | 6 | Settled |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791383 | 2 | Settled |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791384 | 3 | Settled |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791385 | 4 | Settled |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791386 | 5 | Settled |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5013 | 2 | Settled |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5014 | 3 | Settled |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5015 | 4 | Settled |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5016 | 5 | Settled |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5220 | 2 | Settled |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5221 | 3 | Settled |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5222 | 4 | Settled |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5223 | 5 | Settled |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5442 | 2 | Settled |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5443 | 3 | Settled |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5444 | 4 | Settled |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5666 | 2 | Settled |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5667 | 3 | Settled |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5668 | 4 | Settled |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5866 | 3 | Settled |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5867 | 2 | Settled |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5890 | 4 | Settled |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD8093266 | 5 | Settled |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD80-93292 | 8 | Settled |
| 06/30/76 | 06/30/77 | Granite State Ins | SCLD80-93954 | 4 | Settled |
| 06/30/82 | 06/30/83 | Guarantee Insurance Co | SL0950030 | 3 | Resolved |
| 06/30/82 | 06/30/83 | Guarantee Insurance Co | SL0950031 | 4 | Resolved |
| 06/30/79 | 06/30/80 | Haftpflichtverband | EWI1016 | 7 | Non-Settled |
| 06/30/80 | 06/30/81 | Haftpflichtverband | EWI-1030 | 7 | Non-Settled |
| 06/30/84 | 06/30/85 | Haftpflichtverband | EWI1067 | 4 | Non-Settled |
| 07/17/74 | 06/30/75 | Harbor Insurance Co | 120346 | 6 | Non-Settled |
| 06/30/75 | 06/30/76 | Harbor Insurance Co | 120346 | 8 | Non-Settled |
| 06/30/76 | 06/30/77 | Harbor Insurance Co | 120346 | 7 | Non-Settled |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100043 | 4 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100044 | 5 | Settled |
| 06/30/77 | 06/30/78 | Hartford Insurance | 10XS100176 | 5 | Settled |
| 06/30/77 | 06/30/78 | Hartford Insurance | 10XS100181 | 8 | Settled |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10XS100665 | 7 | Settled |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10XS100666 | 4 | Settled |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100841 | 5 | Settled |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100842 | 3 | Settled |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100843 | 6 | Settled |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100988 | 5 | Settled |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100989 | 6 | Settled |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100990 | 3 | Settled |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102369 | 3 | Settled |
| 06/30/82 | 06/30/83 | Hartford Insurance | 10XS102369. | 3 | Settled |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS102369. | 3 | Settled |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102370 | 5 | Settled |
| 06/30/82 | 06/30/83 | Hartford Insurance | 10XS102370. | 4 | Settled |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS102370. | 4 | Settled |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102371 | 6 | Settled |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | 3 | Settled |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | 5 | Settled |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | 5 | Settled |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | 6 | Settled |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD663C | 8 | Settled |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD663C | 8 | Settled |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | SR10579 | 3 | Settled |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10579 | 5 | Settled |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | SR10580 | 5 | Settled |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10580 | 7 | Settled |
| 06/30/81 | 06/30/82 | Home Insurance Co | HEC1198525 (CITY) | 8 | Non-Settled |
| 06/30/81 | 06/30/82 | Home Insurance Co | HEC1198526 (CITY) | 7 | Non-Settled |
| 06/30/82 | 06/30/83 | Home Insurance Co | HEC1199602 | 5 | Non-Settled |
| 02/27/73 | 06/30/73 | Home Insurance Co | HEC4356740 | 5 | Settled |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC4356740 | 5 | Non-Settled |
| 06/30/74 | 06/30/75 | Home Insurance Co | HEC4356740 | 4 | Non-Settled |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4356740 | 6 | Non-Settled |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4356740 | 5 | Non-Settled |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4356740 | 6 | Non-Settled |
| 07/17/74 | 06/30/75 | Home Insurance Co | HEC4495872 | 5 | Non-Settled |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4495872 | 7 | Non-Settled |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4495872 | 6 | Non-Settled |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4495872 | 7 | Non-Settled |
| 10/20/68 | 10/20/69 | Home Insurance Co | HEC9304605 | 2 | Settled |
| 10/20/69 | 10/20/70 | Home Insurance Co | HEC9304605 | 2 | Settled |
| 10/20/70 | 06/30/71 | Home Insurance Co | HEC9304605 | 2 | Settled |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC9531436 | 8 | Non-Settled |
| 10/20/62 | 10/20/63 | Home Insurance Co | HEC9543206 | 2 | Settled |
| 10/20/63 | 10/20/64 | Home Insurance Co | HEC9543206 | 2 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 10/20/64 | 10/20/65 | Home Insurance Co | HEC9543206 | 2 | Settled |
| 10/20/65 | 10/20/66 | Home Insurance Co | HEC9544498 | 2 | Settled |
| 10/20/66 | 10/20/67 | Home Insurance Co | HEC9544498 | 2 | Settled |
| 10/20/67 | 10/20/68 | Home Insurance Co | HEC9544498 | 2 | Settled |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694108 (CITY) | 6 | Non-Settled |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694109 | 5 | Non-Settled |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694110 (CITY) | 7 | Non-Settled |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826188 (CITY) | 5 | Non-Settled |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826189 (CITY) | 6 | Non-Settled |
| 06/30/80 | 06/30/81 | Home Insurance Co | HEC9826575 (CITY) | 6 | Non-Settled |
| 06/30/71 | 06/30/72 | Home Insurance Co | HEC9919945 | 2 | Settled |
| 06/30/72 | 06/30/73 | Home Insurance Co | HEC9919945 | 2 | Settled |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC9919945 | 2 | Settled |
| 06/30/80 | 06/30/81 | Ideal Mutual | 0052 | 5 | Non-Settled |
| 06/30/81 | 06/30/82 | Ideal Mutual | 0076 | 5 | Non-Settled |
| 06/30/82 | 06/30/83 | Ideal Mutual | 0109 | 4 | Non-Settled |
| 06/30/83 | 06/30/84 | Illinois National | 886-7134 | 5 | Settled |
| 10/20/65 | 10/20/66 | INA | XBC1834 | 3 | Settled |
| 10/20/66 | 10/20/67 | INA | XBC1834 | 3 | Settled |
| 10/20/67 | 10/20/68 | INA | XBC1834 | 3 | Settled |
| 10/20/68 | 10/20/69 | INA | XBC1834 | 3 | Settled |
| 10/20/69 | 10/20/70 | INA | XBC1834 | 3 | Settled |
| 10/20/70 | 06/30/71 | INA | XBC1834 | 3 | Settled |
| 06/30/77 | 06/30/78 | INA | XCP12378 | 8 | Settled |
| 06/30/78 | 06/30/79 | INA | XCP14341 | 7 | Settled |
| 06/30/83 | 06/30/84 | INA | XCP145667 | 5 | Settled |
| 06/30/71 | 06/30/72 | INA | XCP3745 | 3 | Settled |
| 06/30/72 | 06/30/73 | INA | XCP3745 | 3 | Settled |
| 06/30/73 | 08/09/73 | INA | XCP3745 | 3 | Settled |
| 06/30/76 | 06/30/77 | Insurance Co State of PA | 4176-7052 | 4 | Settled |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7981 | 5 | Settled |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7982 | 7 | Settled |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | SEP 396-3996 | 8 | Settled |
| 06/30/78 | 06/30/79 | Integrity Insurance Co | XL200420 | 5 | Non-Settled |
| 06/30/79 | 06/30/80 | Integrity Insurance Co | XL200699 | 4 | Non-Settled |
| 06/30/80 | 06/30/81 | Integrity Insurance Co | XL201688 | 4 | Non-Settled |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203279 | 4 | Non-Settled |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203280 | 8 | Non-Settled |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091 | 3 | Non-Settled |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091. | 5 | Non-Settled |
| 06/30/83 | 06/30/84 | Integrity Insurance Co | XL207784 | 3 | Non-Settled |
| 06/30/84 | 06/30/85 | Integrity Insurance Co | XL208627 | 3 | Non-Settled |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1634C | 2 | Settled |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1636C | 4 | Settled |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1643C | 2 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1645C | 4 | Settled |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017882 | 3 | Settled |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030281 | 4 | Settled |
| 06/30/74 | 06/30/75 | Lexington Ins. Co. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Lexington Ins. Co. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 74DD662C | 4 | Settled |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1632C | 5 | Settled |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1418C | 4 | Settled |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1634C | 2 | Settled |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1638C | 7 | Settled |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1647C | 7 | Settled |
| 11/01/81 | 06/30/82 | Lexington Ins. Co. | KY003382 | 5 | Settled |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Lexington Ins. Co. | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017882 | 3 | Settled |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017982 | 4 | Settled |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048183 | 3 | Settled |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048283 | 4 | Settled |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | PY030181 | 3 | Settled |
| 05/17/66 | 10/20/66 | Lloyds Underwriters | 66/180390 | 8 | Settled |
| 10/20/66 | 10/20/67 | Lloyds Underwriters | 66/180390 | 8 | Settled |
| 10/20/67 | 10/20/68 | Lloyds Underwriters | 66/180390 | 8 | Settled |
| 06/30/74 | 06/30/75 | Lloyds Underwriters | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | Lloyds Underwriters | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD663C | 7 | Settled |

## EXHIBIT 10
### PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE
### TO ASBESTOS RELATED CLAIMS (sorted alphabetically)

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1632C | 5 | Settled |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1826 | 8 | Settled |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1418C | 4 | Settled |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1419C | 5 | Settled |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1420C | 7 | Settled |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1634C | 2 | Settled |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1636C | 4 | Settled |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1637C | 6 | Settled |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1638C | 7 | Settled |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1645C | 4 | Settled |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1646C | 6 | Settled |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1647C | 7 | Settled |
| 11/14/69 | 10/20/70 | Lloyds Underwriters | 914/1/4116 | 4 | Settled |
| 10/20/70 | 06/30/71 | Lloyds Underwriters | 914/1/4116 | 4 | Settled |
| 10/20/68 | 10/20/69 | Lloyds Underwriters | 914-102502 | 4 | Settled |
| 10/20/69 | 10/20/70 | Lloyds Underwriters | 914-102502 | 4 | Settled |
| 10/20/70 | 06/30/71 | Lloyds Underwriters | 914-102502 | 4 | Settled |
| 06/30/71 | 06/30/72 | Lloyds Underwriters | 914105953 | 4 | Settled |
| 06/30/72 | 06/30/73 | Lloyds Underwriters | 914105953 | 4 | Settled |
| 06/30/73 | 06/30/74 | Lloyds Underwriters | 914105953 | 4 | Settled |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017882 | 3 | Settled |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017982 | 4 | Settled |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY048183 | 3 | Settled |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048283 | 4 | Settled |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY048283 | 4 | Settled |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030281 | 4 | Settled |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030381 | 6 | Settled |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | 3 | Settled |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | 4 | Settled |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | 6 | Settled |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | 6 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | 8 | Settled |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD663C | 7 | Settled |
| 05/17/66 | 10/20/66 | London & Overseas Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 10/20/66 | 10/20/67 | London & Overseas Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 10/20/67 | 10/20/68 | London & Overseas Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 06/30/82 | 06/30/83 | London Guarantee & Acc | LX1898010 | 5 | Non-Settled |
| 06/30/83 | 06/30/84 | London Guarantee & Acc | LX2107836 | 5 | Non-Settled |
| 06/30/81 | 06/30/82 | London Guarantee & Acc | LX3193640 | 8 | Non-Settled |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1645C | 4 | Settled |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017882 | 3 | Settled |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | PY030281 | 4 | Settled |
| 06/30/83 | 06/30/84 | Ludgate Ins. Co. Ltd. | KY048183 | 3 | Resolved |
| 06/30/84 | 06/30/85 | Ludgate Ins. Co. Ltd. | KY048183 | 3 | Resolved |
| 10/20/68 | 10/20/69 | Maryland Casualty Co. | WRG-1. | 4 | Resolved |
| 10/20/69 | 10/20/70 | Maryland Casualty Co. | WRG-1. | 4 | Resolved |
| 10/20/70 | 06/30/71 | Maryland Casualty Co. | WRG-1. | 4 | Resolved |
| 06/30/71 | 06/30/72 | Maryland Casualty Co. | WRG-2 | 4 | Resolved |
| 06/30/72 | 06/30/73 | Maryland Casualty Co. | WRG-2 | 4 | Resolved |
| 06/30/73 | 06/30/74 | Maryland Casualty Co. | WRG-2 | 4 | Resolved |
| 06/30/74 | 06/30/68 | Maryland Casualty Company | 31-278301 | Primary | Resolved |
| 06/30/68 | 06/30/69 | Maryland Casualty Company | 31-278301 | Primary | Resolved |
| 06/30/69 | 06/30/70 | Maryland Casualty Company | 31-278301 | Primary | Resolved |
| 06/30/70 | 06/30/71 | Maryland Casualty Company | 31-R-911051 | Primary | Resolved |
| 06/30/71 | 06/30/72 | Maryland Casualty Company | 31-R-911051 | Primary | Resolved |
| 06/30/72 | 06/30/73 | Maryland Casualty Company | 31-R-911051 | Primary | Resolved |
| 06/30/62 | 06/30/63 | Maryland Casualty Company | 96-205800 | Primary | Resolved |
| 06/30/63 | 06/30/64 | Maryland Casualty Company | 96-224900 | Primary | Resolved |
| 06/30/64 | 06/30/65 | Maryland Casualty Company | 96-243400 | Primary | Resolved |
| 06/30/65 | 06/30/66 | Maryland Casualty Company | 96-257400 | Primary | Resolved |
| 06/30/66 | 06/30/67 | Maryland Casualty Company | 96-269500 | Primary | Resolved |
| 06/30/75 | 06/30/76 | Mentor Ins. Co. (U.K.) Ltd. | 74DD662C | 5 | Non-Settled |
| 06/30/76 | 06/30/77 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | 2 | Non-Settled |
| 06/30/77 | 06/30/78 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | 2 | Non-Settled |
| 06/30/78 | 06/30/79 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | 2 | Non-Settled |
| 06/30/79 | 06/30/80 | Mentor Ins. Co. (U.K.) Ltd. | 79DD1635C | 3 | Non-Settled |
| 06/30/74 | 06/30/75 | Midland Insurance Co | 111017056574-7 | 3 | Non-Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 111017056574-7 | 5 | Non-Settled |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 111017056574-7 | 4 | Non-Settled |
| 07/17/74 | 06/30/75 | Midland Insurance Co | 1110171611748 | 5 | Non-Settled |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 1110171611748 | 7 | Non-Settled |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 1110171611748 | 6 | Non-Settled |
| 06/30/78 | 06/30/79 | Midland Insurance Co | XL147450 | 7 | Non-Settled |
| 06/30/79 | 06/30/80 | Midland Insurance Co | XL147540 | 6 | Non-Settled |
| 06/30/77 | 06/30/78 | Midland Insurance Co | XL152467 | 8 | Non-Settled |
| 06/30/71 | 06/30/72 | Midland Insurance Co | XL1611 (WRG-2) | 4 | Non-Settled |
| 06/30/72 | 06/30/73 | Midland Insurance Co | XL1611 (WRG-2) | 4 | Non-Settled |
| 06/30/73 | 06/30/74 | Midland Insurance Co | XL1611 (WRG-2) | 4 | Non-Settled |
| 06/30/80 | 06/30/81 | Midland Insurance Co | XL706665 | 6 | Non-Settled |
| 06/30/81 | 06/30/82 | Midland Insurance Co | XL724449 | 6 | Non-Settled |
| 06/30/82 | 06/30/83 | Midland Insurance Co | XL739548 | 4 | Non-Settled |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL748917 | 4 | Non-Settled |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL748919 | 5 | Non-Settled |
| 05/17/66 | 10/20/66 | Minster Ins. Co. Ltd. | 66/180390 | 8 | Resolved |
| 10/20/66 | 10/20/67 | Minster Ins. Co. Ltd. | 66/180390 | 8 | Resolved |
| 10/20/67 | 10/20/68 | Minster Ins. Co. Ltd. | 66/180390 | 8 | Resolved |
| 06/30/74 | 06/30/75 | Mission Insurance Co | M81721 | 3 | Non-Settled |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81721 | 5 | Non-Settled |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81721. | 4 | Non-Settled |
| 07/17/74 | 06/30/75 | Mission Insurance Co | M81722 | 5 | Non-Settled |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81722 | 7 | Non-Settled |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81722 | 6 | Non-Settled |
| 06/30/81 | 06/30/82 | Mission Insurance Co | M877286 | 8 | Non-Settled |
| 06/30/82 | 06/30/83 | Mission Insurance Co | M885801 | 5 | Non-Settled |
| 06/30/76 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/76 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1632C | 5 | Settled |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 78DD1418C | 4 | Settled |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1634C | 2 | Settled |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1636C | 4 | Settled |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1645C | 4 | Settled |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017582 | 1 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017782 | 3 | Settled |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030281 | 4 | Settled |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | 3 | Settled |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | 5 | Settled |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | 4 | Settled |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | 6 | Settled |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD663C | 8 | Settled |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD663C | 8 | Settled |
| 06/30/83 | 06/30/84 | National Casualty Co. of America | XU000042 | 5 | Non-Settled |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593 | 6 | Settled |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593. | 7 | Settled |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593.. | 8 | Settled |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895 | 5 | Settled |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895. | 6 | Settled |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895.. | 7 | Settled |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931 | 4 | Settled |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931. | 5 | Settled |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931.. | 6 | Settled |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931... | 7 | Settled |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133 | 3 | Settled |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133. | 4 | Settled |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133.. | 5 | Settled |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141 | 3 | Settled |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141. | 4 | Settled |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141.. | 5 | Settled |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319 | 4 | Settled |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319. | 5 | Settled |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319.. | 6 | Settled |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319... | 7 | Settled |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362 | 4 | Settled |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362. | 5 | Settled |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362.. | 6 | Settled |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362... | 7 | Settled |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750444 | 2 | Settled |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750445 | 3 | Settled |
| 07/17/74 | 06/30/75 | North Atlantic Ins. Co. Ltd. | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | North Atlantic Ins. Co. Ltd. | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | North Atlantic Ins. Co. Ltd. | 74DD663C | 7 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/77 | 06/30/78 | North Atlantic Ins. Co. Ltd. | 77DD1826 | 8 | Settled |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1418C | 4 | Settled |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1420C | 7 | Settled |
| 06/30/79 | 06/30/80 | North Atlantic Ins. Co. Ltd. | 79DD1638C | 7 | Settled |
| 06/30/80 | 06/30/81 | North Atlantic Ins. Co. Ltd. | 80DD1647C | 7 | Settled |
| 07/17/74 | 06/01/75 | North Star Reinsurance | NXS12398 | 6 | Settled |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001170 | 1 | Settled |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001171 | 2 | Settled |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001172 | 3 | Settled |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001173 | 6 | Settled |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002048 | 1 | Settled |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63002048 | 1 | Settled |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 63002048 | 1 | Settled |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002049 | 5 | Settled |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63003296 | 6 | Settled |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 63004784 | 5 | Settled |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005793 | 1 | Settled |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63005793 | 1 | Settled |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63005793 | 1 | Settled |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005794 | 2 | Settled |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005795 | 4 | Settled |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006854 | 2 | Settled |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006855 | 4 | Settled |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008153 | 2 | Settled |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008154 | 4 | Settled |
| 05/17/66 | 10/20/66 | Orion Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 10/20/66 | 10/20/67 | Orion Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 10/20/67 | 10/20/68 | Orion Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 06/30/84 | 06/30/85 | Pacific Employers Ins Co | XCC012283 | 2 | Settled |
| 06/30/84 | 06/30/85 | Pacific Employers Ins Co | XM0017204 | 1 | Settled |
| 06/30/81 | 06/30/82 | Protective Nat'l Ins Co | XUB1806925 | 7 | Non-Settled |
| 06/30/82 | 06/30/83 | Protective Nat'l Ins Co | XUB1807108 | 5 | Non-Settled |
| 06/30/83 | 06/30/84 | Protective Nat'l Ins Co | XUB1807216 | 5 | Non-Settled |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901145 | 2 | Resolved |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901146 | 5 | Resolved |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901147 | 6 | Resolved |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0250 | 3 | Resolved |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0251 | 4 | Resolved |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0252 | 5 | Resolved |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0749 | 4 | Non-Settled |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0750 | 5 | Non-Settled |
| 06/30/77 | 06/30/78 | Reunion-Adriatica | EL2046 | 7 | Non-Settled |
| 06/30/78 | 06/30/79 | Reunion-Adriatica | EL2787 | 6 | Non-Settled |
| 06/30/79 | 06/30/80 | Reunion-Adriatica | EL794120 | 5 | Non-Settled |
| 06/30/80 | 06/30/81 | Reunion-Adriatica | EL794416 | 5 | Non-Settled |
| 04/01/60 | 04/01/61 | Royal Indemnity Company | RLG021620 | Primary | Resolved |
| 04/01/61 | 04/01/62 | Royal Indemnity Company | RLG021621 | Primary | Resolved |
| 04/01/62 | 04/01/63 | Royal Indemnity Company | RLG021622 | Primary | Resolved |
| 04/01/59 | 04/01/60 | Royal Indemnity Company | RLG021629 | Primary | Resolved |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 04/01/55 | 04/01/56 | Royal Indemnity Company | RLG035805 | Primary | Resolved |
| 04/01/56 | 04/01/57 | Royal Indemnity Company | RLG045762 | Primary | Resolved |
| 04/01/57 | 04/01/58 | Royal Indemnity Company | RLG045836 | Primary | Resolved |
| 04/01/58 | 04/01/59 | Royal Indemnity Company | RLG053959 | Primary | Resolved |
| 03/31/53 | 03/31/54 | Royal Indemnity Company | RLG27635 | Primary | Resolved |
| 03/31/54 | 04/01/55 | Royal Indemnity Company | RLG31840 | Primary | Resolved |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071 | 5 | Non-Settled |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071. | 4 | Non-Settled |
| 06/30/84 | 06/30/85 | Royale Belge S.A. | 1251427 | 4 | Non-Settled |
| 06/30/77 | 06/30/78 | Royale Belge S.A. | AVB102. | 8 | Non-Settled |
| 06/30/78 | 06/30/79 | Royale Belge S.A. | AVB124. | 7 | Non-Settled |
| 05/17/66 | 10/20/66 | Sphere Drake Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/66 | 10/20/67 | Sphere Drake Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/67 | 10/20/68 | Sphere Drake Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 05/17/66 | 10/20/66 | St. Helens Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 10/20/66 | 10/20/67 | St. Helens Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 10/20/67 | 10/20/68 | St. Helens Ins. Co. Ltd. | 66/180390 | 8 | Non-Settled |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | 3 | Settled |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | 5 | Settled |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | 4 | Settled |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | 6 | Settled |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | 8 | Settled |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | 5 | Settled |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | 5 | Settled |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1418C | 4 | Settled |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1634C | 2 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1636C | 4 | Settled |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1645C | 4 | Settled |
| 05/17/66 | 10/20/66 | Stronghold Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/66 | 10/20/67 | Stronghold Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 10/20/67 | 10/20/68 | Stronghold Ins. Co. Ltd. | 66/180390 | 8 | Settled |
| 06/30/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD663C | 7 | Settled |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1632C | 5 | Settled |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1826 | 8 | Settled |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1418C | 4 | Settled |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1420C | 7 | Settled |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1638C | 7 | Settled |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1647C | 7 | Settled |
| 06/30/82 | 06/30/83 | Stronghold Ins. Co. Ltd. | KY017882 | 3 | Settled |
| 06/30/83 | 06/30/84 | Stronghold Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co. Ltd. | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co. Ltd. | PY030281 | 4 | Settled |
| 06/30/77 | 06/30/78 | Swiss Reinsurance | ZH/R4020/0601 | 8 | Non-Settled |
| 06/30/78 | 06/30/79 | Swiss Reinsurance | ZH/R4020/0601 | 7 | Non-Settled |
| 05/17/66 | 10/20/66 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | 8 | Resolved |
| 10/20/66 | 10/20/67 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | 8 | Resolved |
| 10/20/67 | 10/20/68 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | 8 | Resolved |
| 06/30/74 | 06/30/75 | Terra Nova Ins. Co. Ltd. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Terra Nova Ins. Co. Ltd. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Terra Nova Ins. Co. Ltd. | 74DD662C | 4 | Settled |
| 06/30/84 | 06/30/85 | Transamerica Ins Co. | USE13397786 | 3 | Settled |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955191 | 3 | Settled |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955192 | 4 | Settled |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955193 | 5 | Settled |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955565 | 2 | Settled |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955566 | 3 | Settled |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955567 | 4 | Settled |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955568 | 5 | Settled |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955978 | 2 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955979 | 3 | Settled |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955980 | 4 | Settled |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955981 | 5 | Settled |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955982 | 6 | Settled |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956259 | 2 | Settled |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956260 | 3 | Settled |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956261 | 4 | Settled |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956535 | 2 | Settled |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956536 | 3 | Settled |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956537 | 4 | Settled |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956881 | 2 | Settled |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956882 | 4 | Settled |
| 06/30/82 | 06/30/83 | Transit Casualty | UMB950239 | 1 | Settled |
| 06/30/83 | 06/30/84 | Transit Casualty | UMB950239 | 1 | Settled |
| 06/30/84 | 06/30/85 | Transit Casualty | UMB950239. | 1 | Settled |
| 07/17/74 | 06/30/75 | Turegum Ins. Co. | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | Turegum Ins. Co. | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 74DD663C | 7 | Settled |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1632C | 5 | Settled |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1418C | 4 | Settled |
| 06/30/83 | 06/30/84 | Twin City Fire Ins Co | 97CXS100005 | 5 | Settled |
| 02/27/73 | 06/30/73 | Unigard Security | 1-0589 | 5 | Resolved |
| 06/30/73 | 06/30/74 | Unigard Security | 1-0589 | 5 | Resolved |
| 06/30/74 | 06/30/75 | Unigard Security | 1-0589 | 4 | Resolved |
| 06/30/74 | 06/30/75 | Unigard Security | 1-2517 | 1 | Settled |
| 10/20/68 | 10/20/69 | US Fire Insurance Co | XS2108 | 4 | Settled |
| 10/20/69 | 10/20/70 | US Fire Insurance Co | XS2108 | 4 | Settled |
| 10/20/70 | 06/30/71 | US Fire Insurance Co | XS2108 | 4 | Settled |
| 06/30/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD662C | 3 | Settled |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 74DD662C | 4 | Settled |
| 07/17/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD663C | 6 | Settled |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1594C | 1 | Settled |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1595C | 2 | Settled |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1632C | 5 | Settled |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1418C | 4 | Settled |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1633C | 1 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year Begin | End | Insurer | Policy Number | Layer | Category |
|---|---|---|---|---|---|
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 79DD1633C | 1 | Settled |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1634C | 2 | Settled |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1635C | 3 | Settled |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1636C | 4 | Settled |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1645C | 4 | Settled |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY017582 | 1 | Settled |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017882 | 3 | Settled |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030281 | 4 | Settled |
| 07/17/74 | 06/30/75 | Wausau Insurance Co | 053700086732 | 6 | Non-Settled |
| 06/30/75 | 06/30/76 | Wausau Insurance Co | 053700086732 | 8 | Non-Settled |
| 06/30/76 | 06/30/77 | Wausau Insurance Co | 053700086732 | 7 | Non-Settled |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1631C | 4 | Settled |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1632C | 5 | Settled |
| 06/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1417C | 3 | Settled |
| 06/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1418C | 4 | Settled |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1643C | 2 | Settled |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | 80DD1643C | 2 | Settled |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1644C | 3 | Settled |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1645C | 4 | Settled |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017582 | 1 | Settled |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017582 | 1 | Settled |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY017582 | 1 | Settled |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017782 | 2 | Settled |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017782 | 2 | Settled |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY017782 | 2 | Settled |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017882 | 3 | Settled |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY048183 | 3 | Settled |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY048183 | 3 | Settled |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030181 | 3 | Settled |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030281 | 4 | Settled |
| 05/17/66 | 10/20/66 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | 8 | Settled |
| 10/20/66 | 10/20/67 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | 8 | Settled |
| 10/20/67 | 10/20/68 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | 8 | Settled |
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | 5 | Settled |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | 4 | Settled |
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | 8 | Settled |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | 7 | Settled |

**EXHIBIT 10**
**PRIMARY & EXCESS INSURANCE POLICIES THAT WERE OR ARE APPLICABLE**
**TO ASBESTOS RELATED CLAIMS (sorted alphabetically)**

| Policy Year | | | | | |
|---|---|---|---|---|---|
| **Begin** | **End** | **Insurer** | **Policy Number** | **Layer** | **Category** |
| 06/30/76 | 06/30/77 | Zurich Insurance Co | IRDSR4010 | 7 | Non-Settled |
| 06/30/77 | 06/30/78 | Zurich Insurance Co | IRDSR401072 | 7 | Non-Settled |
| 06/30/78 | 06/30/79 | Zurich Insurance Co | Z17052/3 | 6 | Non-Settled |
| 06/30/79 | 06/30/80 | Zurich Insurance Co | Z17052/4 | 6 | Non-Settled |
| 06/30/83 | 06/30/84 | Zurich Insurance Co | ZIB-70-631-83-C | 4 | Non-Settled |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70631-84-C | 4 | Non-Settled |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70964-84-C | 3 | Settled |
| 06/30/80 | 06/30/81 | Zurich Insurance Co | ZIB7434/5 | 6 | Non-Settled |
| 06/30/81 | 06/30/82 | Zurich Insurance Co | ZIB7631-81-C | 6 | Non-Settled |
| 06/30/82 | 06/30/83 | Zurich Insurance Co | ZIB7631-82-C | 4 | Non-Settled |
| 06/30/81 | 06/30/82 | Zurich Insurance Co | ZIB7632-81-C | 7 | Non-Settled |