# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## July 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2008 | 1.7 | $357.00 | Analysis of orders 18847 and 18848 re settlement agreements (1.0); analysis of prior orders affecting USA EPA related claims (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2008 | 0.8 | $168.00 | Analysis of balance of June docket re pleadings affecting claims for SEC reporting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2008 | 1.4 | $294.00 | Prepare chart of properties and settlements from claim 9634 vs orders 18571, 18847 and 18848 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2008 | 1.5 | $315.00 | Continue analysis of order 18848 re impact on claim 9635 (.6); review claim 9634 re sites on POC vs sites on Order 18847 (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/4/2008 | 2.0 | $420.00 | Analysis of new lists from K&E re potential ZAI claimants for BDN (1.0); update ZAI BDN service list (1.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/16/2008 | 0.3 | $42.00 | Calls with F Rogers at RR Donnelley re printing ZAI forms for Rust |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/16/2008 | 0.2 | $28.00 | Calls with J Miller re printing options suggested by RR Donnelley for ZAI notices for Rust Consulting |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/16/2008 | 0.1 | $14.00 | Review email from J Miller re service of ZAI bar date notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/17/2008 | 0.4 | $56.00 | Calls (.2) / emails (.2) with RR Donnelley re ZAI printing and approving proof |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/21/2008 | 0.7 | $147.00 | Telephone from D Bibbs re status of claims 10709, 10926 and 11216 (.1); analysis of b-Linx re claims status (.2); analysis of docket re orders expunging or withdrawing claims (.2); prepare e-mail to D Bibbs re copies of orders expunging claims (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/22/2008 | 0.4 | $44.00 | Generate ZAI claim reports (.2); prepare claim images per J.Miller request (.1); draft follow-up memo to J.Miller re analysis results (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/22/2008 | 0.2 | $28.00 | Call with RR Donnelley to confirm shipment of 8000 ZAI notices to Rust Consulting (.1); email to J Miller re same (.1) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/25/2008 | 1.2 | $252.00 | Address PD claim report request from L. Esayian |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/25/2008 | 0.4 | $44.00 | Initialize preparation and analysis of asbestos-pd claim reports per C.Greco request (.3); draft follow-up memo to G.Kruse re reporting requirements (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2008 | 0.7 | $147.00 | Analysis of active open PD export from S Cohen per C Gruins request (.3); analysis of original request from L Esayian (.1); prepare e-mail to S Cohen re revisions to export to better address L Esayian's intent and revision to amounts (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2008 | 0.3 | $63.00 | Analysis of e-mail from S Cohen re revising asbestos pd claim amounts to Unliquidated Unknown to allow exports of amount field (.1); prepare e-mail to S Cohen re approval to revise (.1); analysis of e-mail from J Miller re revision (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/28/2008 | 0.3 | $33.00 | Analyze prelimary active open Asbestos-PD claim reports generated by data consultant (.2); draft follow-up memos to J.Miller, M.Araki, G.Kruse re additional analysis & claim updates required (.1) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/29/2008 | 1.3 | $273.00 | Audit PD claim report requested by C. Greco and prepared by S. Cohen |

　　　　　EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/29/2008 | 0.6 | $126.00 | Analysis of e-mail from D Bibbs re 3 claims and status from Omni 15 (.1); analysis of 3 claims and status in b-Linx (.3); prepare e-mail to D Bibbs re 3 claims and status (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/29/2008 | 0.1 | $11.00 | Analyze revised active open Asbestos-PD claim reports generated by data consultant; draft follow-up memo to G.Kruse re additional analysis & claim updates required |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2008 | 0.3 | $63.00 | Analysis of S Cohen e-mail re revised asbestos pd export requested by L Esayian and C Bruins (.2); prepare e-mail to S Cohen re export review (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/30/2008 | 0.3 | $33.00 | Analize final active open Asbestos-PD claim reports generated by data consultant (.2); draft follow-up memos to L.Esayian, C.Greco, M.Lewinstein, J.Miller, M.Araki re analysis results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/30/2008 | 0.4 | $44.00 | Continue analysis of revised active open Asbestos-PD claim reports generated by data consultant (.3); discussion with G.Kruse re additional reporting requirements (.1) |
| | | Asbestos Claims Total: | | 15.6 | $3,002.00 | |

## July 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/1/2008 | 0.1 | $7.50 | Review Court docket Nos. 19014-19024, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/1/2008 | 0.1 | $14.00 | Review case status information and update from J Miller |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/2/2008 | 0.1 | $7.50 | Review Court docket Nos. 19025-19035, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/3/2008 | 0.1 | $7.50 | Review Court docket Nos. 19036-19041, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2008 | 0.3 | $63.00 | Telephone with J Miller re 2nd Qtr SEC reporting (.1); prepare e-mail to J Miller re expungement of claim 9635 upon payment of Libby $250M settlement (.1); analysis of 2nd Qtr SEC reports from J Miller (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/7/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/7/2008 | 0.1 | $7.50 | Review Court docket Nos. 19042-19052, to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/8/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re status call from M Booth |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/8/2008 | 0.1 | $7.50 | Review Court docket Nos. 19053-19058, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - MANAGER | | $165.00 | 7/8/2008 | 0.3 | $49.50 | Discussion with S Cohen re new and pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2008 | 0.3 | $33.00 | Discussion with M.Booth re new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/9/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re: claim updates to 669 and 17767 from M Booth & S Cohen |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/9/2008 | 0.1 | $7.50 | Review Court docket Nos. 19059-19060, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2008 | 0.5 | $105.00 | E-mails from/to J Miller re ZAI bar date notice cost estimate (.3); e-mail to/from Y Knopp re ZAI bar date notice cost estimate (.2) |
| NOREVE ROA - CAS | | $95.00 | 7/9/2008 | 3.0 | $285.00 | Audit categorization updates related to Court docket Nos.18713-19009 (147 items) |
| YVETTE KNOPP - CAS | | $90.00 | 7/9/2008 | 0.4 | $36.00 | Prepare Production Estimate for Proof of Claim & Atty Info Sheet mailing per M Araki request |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 19061-19065, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEMUEL JUMILLA - CAS | | $95.00 | 7/10/2008 | 0.2 | $19.00 | Audit categorization updates related to Court docket Nos. 19010 to 19060 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/10/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re claims review/reconciliation |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 19066-19072, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2008 | 0.2 | $42.00 | Telephone from A Hammond re non-asbestos claims info |
| MARISTAR GO - CAS | | $95.00 | 7/13/2008 | 0.8 | $76.00 | Audit categorization updates related to Court docket Nos. 19014-19056 - 26 items |
| NOREVE ROA - CAS | | $95.00 | 7/13/2008 | 0.8 | $76.00 | Audit categorization updates related to Court docket Nos.18792-93, 18807, 18816, 18895, 18897, 18911, 18930, 18934, 18962, 18970, 18989, 19012, 19023-24, 19036, 19042-43, 19050, 19058-59, 19069 |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/14/2008 | 0.2 | $9.00 | Process 1 piece Non-COA returned mail for archiving |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/14/2008 | 0.7 | $77.00 | Review email from S Cohen re Withdrawal of claims (.1); create void sheets to be appended to claims 18480, 18495, 18498 & 18505 and convert void sheets into TIF images (.2); append new images to claims within database per S Cohen request (.2); update claims database as necessary (.2) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/14/2008 | 3.0 | $630.00 | Coordinate preparation for service of ZAI bar date notice packages |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/14/2008 | 0.1 | $7.50 | Review Court docket Nos. 19073-19076, to categorize docket entries. |
| LEMUEL JUMILLA - CAS | | $95.00 | 7/14/2008 | 0.2 | $19.00 | Audit categorization updates related to Court docket Nos. 19062 to 19071 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2008 | 0.5 | $105.00 | Analysis of ZAI related e-mails (.3); analysis of e-mails re A Hammond request (.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2008 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MYRTLE JOHN - MANAGER | $195.00 | 7/14/2008 | 0.1 | $19.50 | Memo from and to M Araki re address research and verification |
| ANNA WICK - SR_ANALYST | $110.00 | 7/15/2008 | 0.5 | $55.00 | Group conference call, status at request of J Miller |
| BRIANNA TATE - CAS | $45.00 | 7/15/2008 | 2.0 | $90.00 | Called parties in WR Grace who have contacted K&E with inquiries about ZAI claims to obtain addresses for the bar date notice mailing. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 7/15/2008 | 0.5 | $75.00 | Conference call with project team re case status and Solicitation timelines. |
| LEILA HUGHES - REC_TEAM | $75.00 | 7/15/2008 | 0.1 | $7.50 | Review Court docket Nos. 19077-19092, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | $75.00 | 7/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 7/15/2008 | 1.0 | $210.00 | Telephone with J Miller re ZAI bar date notice prep (.3); prepare e-mail to Case Support re ZAI project for addresses for phone numbers only from K&E list (.2); analysis of list of phone numbers only from K&E for Case Support project (.5) |
| MIKE BOOTH - MANAGER | $165.00 | 7/15/2008 | 0.2 | $33.00 | Discussion with S Cohen re claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 7/15/2008 | 0.2 | $22.00 | Discussion with M.Booth re claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 7/15/2008 | 0.5 | $55.00 | Status call led by J.Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 7/15/2008 | 0.5 | $70.00 | Weekly team status call |
| BRIANNA TATE - CAS | $45.00 | 7/16/2008 | 0.5 | $22.50 | Called parties in WR Grace who have contacted K&E with inquiries about ZAI claims to obtain addresses for the bar date notice mailing. |
| JEFF MILLER - INACTIVE_BMC | $210.00 | 7/16/2008 | 2.5 | $525.00 | Coordinate print packages and mailing lists related to the ZAI bar date notice |
| LAURI BOGUE - REC_TEAM | $110.00 | 7/16/2008 | 0.3 | $33.00 | Analyze Court docket no 19092 and exclude appropriate party in the noticing system |
| LEILA HUGHES - REC_TEAM | $75.00 | 7/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | $75.00 | 7/16/2008 | 0.1 | $7.50 | Review Court docket Nos. 19093-19095, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 7/16/2008 | 0.8 | $168.00 | Telephone with J Mller re ZAI service (.4); telephone with J Miller re D Boll -mail (.2); prepare e-mail to J Conklin re break-out of combined database created into separate lists per D Boll request (.2) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 7/16/2008 | 1.6 | $336.00 | Analysis of ZAI e-mails and attachments re service database info (.8); analysis of ZAI service list (.6); analysis of e-mails from J Conklin re ZAI bar date service database revision (.2) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 7/16/2008 | 3.0 | $630.00 | Analysis of draft service lists segregated per D Boll request (1.3); revise ZAI service database re attorney vs individual notices (1.7) |
| PATRICK CLELAND - VDR | $65.00 | 7/16/2008 | 0.5 | $32.50 | Prepare DVD with burn of claims data room per K&E request |
| ALEX CEDENO - CAS | $45.00 | 7/17/2008 | 0.8 | $36.00 | Prepare DVD of claims images per J Miller request |
| JAMES MYERS - CAS | $65.00 | 7/17/2008 | 0.2 | $13.00 | BDN/POC: email exchange w/ S Kjontvedt providing revised service docs; scrub provided docs |

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 7/17/2008 | 0.2 | $13.00 | BDN/POC: Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - CAS | | $65.00 | 7/17/2008 | 0.1 | $6.50 | BDN/POC: 2nd email exchange w/ M Araki & J Conklin providing addl APs; prep addl AP MF & associate w/ doc |
| JAMES MYERS - CAS | | $65.00 | 7/17/2008 | 0.3 | $19.50 | BDN/POC: Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); review Production copy of document (.1) |
| JAMES MYERS - CAS | | $65.00 | 7/17/2008 | 0.1 | $6.50 | BDN/POC: email exchange w/ M Araki & J Conklin providing addl APs; prep addl AP MF & associate w/ doc |
| JAMES MYERS - CAS | | $65.00 | 7/17/2008 | 0.2 | $13.00 | BDN/POC: prep draft of Dcl of Svc (.1); prep email transmitting same to M Araki/J Miller for review (.1) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/17/2008 | 2.0 | $420.00 | Discussions w/ D. Boll and E. Hudgens regarding prep of ZAI claim packages for Rust Consulting |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/17/2008 | 1.5 | $315.00 | Review mail files (.7) and coordinate service (.8) of ZAI bar date notice and claim forms |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/17/2008 | 0.1 | $7.50 | Review Court docket No. 19096, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/17/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2008 | 3.1 | $651.00 | Telephone with J Miller re ZAI bar date service (.4); analysis of bar date service lists (.7); review and approve service documents (.4); review/revise attorney service list per D Boll/J Baer request (.5); analysis of e-mails re new parties (.2); review ZAI bar date list re ANPs attached to claims (.3); e-mails to J Conklin re addition of ANPs to bar date service list (.2); analysis of additional service list re ANPs and other new counsel requested by J Baer/D Boll (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/17/2008 | 0.4 | $44.00 | Prepare (.1) and analyze (.2) monthly reports; draft follow-up memos to K.Davis at Rust Consulting (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/17/2008 | 0.2 | $28.00 | Pull copies of ZAI documents from docket (.1) and review (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/17/2008 | 0.2 | $28.00 | Email to RR Donnelley with document for printing and instructions re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/17/2008 | 0.7 | $98.00 | Review ZAI documents (.4); prepare documents for printing (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/17/2008 | 0.1 | $14.00 | Email to notice group re replacement document for printing |
| YVETTE KNOPP - CAS | | $90.00 | 7/17/2008 | 0.2 | $18.00 | Coordinate service of Bar Date Notice and Proof of Claim form to Attorneys |
| YVETTE KNOPP - CAS | | $90.00 | 7/17/2008 | 0.2 | $18.00 | Coordinate service of Bar Date Notice and Proof of Claim form to individuals |
| YVETTE KNOPP - CAS | | $90.00 | 7/17/2008 | 0.4 | $36.00 | Per M Araki request, revise (.3) and forward (.1) POC/Bar Date Notice Production Job Estimate to include current parties counts |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/18/2008 | 0.1 | $11.00 | Analyze Court docket no 19100 and verify no updates to the noticing system are required |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## July 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/18/2008 | 0.1 | $7.50 | Review Court docket Nos. 19097-19102, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| YVETTE KNOPP - CAS | | $90.00 | 7/18/2008 | 0.2 | $18.00 | Preparation of invoice for Bar Date Notice and Proof of Claim form to individuals served on 7-17-08 |
| YVETTE KNOPP - CAS | | $90.00 | 7/18/2008 | 0.2 | $18.00 | Preparation of invoice for Bar Date Notice and Proof of Claim form to Attorneys served on 7-17-08 |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/20/2008 | 0.1 | $19.50 | Read and respond to memo from L Bouge re appropriate procedure for updating creditor infor and re-serving transfer notice to original creditor |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/21/2008 | 0.1 | $11.00 | Analyze Court docket no 19106 and verify no updates to the noticing system are required |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/21/2008 | 0.1 | $7.50 | Review Court docket Nos. 19103-19109, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/21/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - CAS | | $90.00 | 7/21/2008 | 0.3 | $27.00 | Review production reporting re invoice 021-20080717-1 |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/22/2008 | 0.4 | $60.00 | Conf call with project team to review case status and timelines. |
| JAMES MYERS - CAS | | $65.00 | 7/22/2008 | 0.2 | $13.00 | BDN/POC: final review/revision of Dcl of Svc |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/22/2008 | 2.0 | $420.00 | Audit service mailfiles and documents related to ZAI bar date notice packages to ensure all parties noticed as requested by counsel |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/22/2008 | 0.5 | $105.00 | Prepare for (.2) and lead (.3) team status call regarding Non-asbestos, pd and ZAI claims |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/22/2008 | 0.1 | $11.00 | Analyze Court docket no 19117 and verify no updates to the noticing system are required |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 19110-19121, to categorize docket entries. |
| LEMUEL JUMILLA - CAS | | $95.00 | 7/22/2008 | 0.2 | $19.00 | Audit categorization updates related to Court docket Nos. 18179 and 19076 to 19094 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/22/2008 | 0.7 | $77.00 | Analyze docket numbers 18847 to 19111 (.1); audit claim updates (.2); update claim database (.3); draft follow-up memo to M.Araki re additional analysis and possible claim updates required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/22/2008 | 0.3 | $33.00 | Status call led by J.Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/22/2008 | 0.4 | $56.00 | Weekly team status call |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/23/2008 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail for archiving |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/23/2008 | 0.1 | $7.50 | Review Court docket Nos. 19122-19138, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 7/23/2008 | 0.2 | $9.00 | Analysis of correspondence received (.1); prepare memos to case consultants re correspondence (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/24/2008 | 0.1 | $11.00 | Analyze recent docket activity number 19111 and related docket entries; audit claims database re: same |
| JAMES MYERS - CAS | | $65.00 | 7/24/2008 | 0.2 | $13.00 | BDN/POC: proofread Dcl of Svc |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## July 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| JAMES MYERS - CAS | | $65.00 | 7/24/2008 | 0.2 | $13.00 | BDN/POC: notarize Dcl of Svc (.1); prep email/transmittal letter transmitting same to counsel for filing (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 19139-19143, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2008 | 0.4 | $84.00 | Conference call with D Boll, J Miller and Rust Consulting re data specs for ZAI bar date claims docketing |
| BRIANNA TATE - CAS | | $45.00 | 7/25/2008 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re status of their claim. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 19144-19155, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2008 | 1.2 | $252.00 | Analysis of draft numbers from S Fritz for Jun 08 (.3); review Jun 08 consultant time for reductions (.7); prepare memo to S Fritz re revised Jun 08 number after reductions (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/25/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re claims review/reconciliation |
| BRIANNA TATE - CAS | | $45.00 | 7/28/2008 | 0.1 | $4.50 | Telephone with John Walters at (205) 758-6223 re reinstatement of claim |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/28/2008 | 0.1 | $7.50 | Review Court docket Nos. 19156-19162, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 7/28/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2008 | 1.2 | $252.00 | Analysis of docket re pleadings filed affecting claims |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/29/2008 | 0.3 | $45.00 | Conf call with project team to review case status and timelines. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 19163-19181, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 7/29/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/29/2008 | 1.8 | $378.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/29/2008 | 0.2 | $22.00 | Status call led by J.Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/29/2008 | 0.1 | $14.00 | Weekly team status call |
| JAMES MYERS - CAS | | $65.00 | 7/30/2008 | 0.2 | $13.00 | Ntc Claim Transfer: multiple email exchange w/ M Booth transmitting docs for service (.1); prepare documents for service (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 19182-19193, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 7/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - MANAGER | | $165.00 | 7/30/2008 | 0.8 | $132.00 | Prepare Declarations of Services for 20 day notices related to docket nos 19176, 19177, 19178 and 19179 (.7); forward to Notice Group for service (.1) |
| NOREVE ROA - CAS | | $95.00 | 7/30/2008 | 0.8 | $76.00 | Audit categorization updates related to Court Docket Nos.19156-19193 (33 items) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - CAS | | $95.00 | 7/30/2008 | 1.1 | $104.50 | Audit categorization updates related to Court Docket Nos.17907-19155 (62 items) |
| TERRI MARSHALL - MANAGER | | $185.00 | 7/30/2008 | 0.4 | $74.00 | Review (.2) and notarize (.2) four Declarations of Service of claims transfer |
| KATYA BELAS - CAS | | $65.00 | 7/31/2008 | 0.4 | $26.00 | File Notices of Transfer with Court via ecf per M Booth request |
| KATYA BELAS - CAS | | $65.00 | 7/31/2008 | 0.9 | $58.50 | Prepare service lists for notices of transfer received from M Booth (.5); e-mails to/from M Booth re service of notices of transfer (.2); review MRF and production sheets for service (.2) |
| LUCINA SOLIS - CAS | | $45.00 | 7/31/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2008 | 1.0 | $210.00 | Analysis of e-mail from J Miller re J Baer inquiry re Rust Consulting official claims register and related issues (.2); prepare e-mail to S Cohen and J Conklin re data files sent to Rust with updates to claims status (.1); analysis of e-mail from S Cohen re last e-mail sent to Rust with claim status update data (.2); analysis of emails from J Conklin re Rust data uploads (.2); prepare e-mail to J Miller re BMC provides Rust with claim status updates, suggestions on correcting claims register in prep for J Baer conf call (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/31/2008 | 0.1 | $11.00 | Review emails and correspondence re claims reconciliation/objection management |
| | Case Administration Total: | | | 62.3 | $9,081.00 | |

## July 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 7/1/2008 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/8/2008 | 0.1 | $11.00 | Add order (12260) entry to claim 156 in b-Linx at request of S Cohen |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/9/2008 | 2.3 | $218.50 | Review (.8), convert (.9) and upload (.6) various documents in regards to ZAI claimant's per M Araki request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/9/2008 | 0.2 | $19.00 | Various correspondence regarding the upload of documents for ZAI claimant's. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 7/9/2008 | 3.0 | $285.00 | Review (.9), convert (1.1) and upload (1.0) various documents in regards to ZAI claimant's per M Araki request. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/10/2008 | 0.2 | $22.00 | Confer with S Cohen on reporting by filtered list |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/10/2008 | 0.2 | $19.00 | Various correspondence regarding the conversion and formatting of ZAI documents. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 7/10/2008 | 0.4 | $38.00 | Review mailing list for complete addresses in reference to ZAI claimant's per M Araki request. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/14/2008 | 1.0 | $150.00 | Research (.5) and create (.5) extract of Non-Asbestos claims that are supplements. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/14/2008 | 1.5 | $225.00 | Create extract of all current and former employee claims (.5); match back to source data to retreive SS # where available (.4); export to Excel (.4); forward to J Miller for review (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migrate to b-Linx. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Migration of bankruptcy claim data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Migrate bankruptcy claims image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/15/2008 | 0.6 | $90.00 | Create extract of selected claims requested by J Baer (.2); export to Excel (.3); forward to S Cohen for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/15/2008 | 1.3 | $195.00 | Prep image folder for employee claims (.5); setup claims copy utility (.4); transfer all Employee claims to image folder (.3); prep for burn to DVD (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/15/2008 | 1.2 | $180.00 | Prep updated extract of all Employee claims with selected fields (.7); export to Excel (.4); forward to J Miller (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/15/2008 | 0.2 | $30.00 | Conference call with J Miller re prep of employee claims images and extract. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/15/2008 | 0.7 | $105.00 | Create Access database of combined employee source data (.6); forward to J Miller (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/15/2008 | 1.9 | $180.50 | Review, verify and format various documents in regards to ZAI claimant's (1.0); prepare combined table of lists (.9) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/15/2008 | 2.6 | $247.00 | Review (1.4) and verify (1.2) ZAI Combined table address records for incomplete and duplicates. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/15/2008 | 0.6 | $57.00 | Prepare (.5) and forward (.1) excel report of ZAI final address list to M Araki for further review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/15/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/15/2008 | 0.4 | $38.00 | Various telephone (.2) and email (.2) correspondence regarding the review and verification of ZAI documents. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 7/15/2008 | 2.5 | $237.50 | Review (.8), convert (.8) and upload (.9) various documents in regards to ZAI claimant's per M Araki request. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 7/15/2008 | 1.6 | $152.00 | Review (.8) and analyze (.8) data for missing zip codes. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/16/2008 | 0.7 | $105.00 | Generate extract of Active and InActive claims per S Cohen request (.3); export to Excel (.3); forward for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/16/2008 | 0.2 | $19.00 | Review and prepare sample services lists for the ZAI Bar Date Notice mailing (.1); forward to M Araki for further review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/16/2008 | 0.3 | $28.50 | Various correspondence with production and project team regarding scheduled mailing(s). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/16/2008 | 0.4 | $38.00 | Review (.2) and verification (.2) of service information for completed mail files. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/16/2008 | 0.6 | $57.00 | Review (.3) and verify (.3) active scheduled and filed claims' records per claims reconciliation request. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/16/2008 | 1.5 | $142.50 | Review (.8) and verify (.7) affected parties in preparation of ZAI Bar Date Notice mailing. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 7/16/2008 | 1.0 | $95.00 | Populate MailFiles 29575 and 29576 with APs for ZAI Bar Date Notice Mailings |
| REYNANTE DELA CRUZ - CAS | $95.00 | 7/16/2008 | 0.1 | $9.50 | Review and update AP addresses in preparation for MailFile Population |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 7/16/2008 | 1.3 | $123.50 | Update zip codes which do not match the range of zip codes for the queried state. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 7/17/2008 | 1.2 | $180.00 | Create updated employee claims extract adding claimant address info. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/17/2008 | 0.7 | $66.50 | Populate mail file 29590 with additional attorneys for the ZAI Bar Date notice mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/17/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) service information for completed mail files. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/17/2008 | 0.3 | $28.50 | Various correspondence with production and project team regarding scheduled mailing(s). |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/17/2008 | 0.1 | $9.50 | Correspondence with claims reconciliation regarding bankruptcy modified records recently received from Rust Consulting. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 7/17/2008 | 0.7 | $66.50 | Review (.3) and update (.4) addresses in preparation for mail file population |
| REYNANTE DELA CRUZ - CAS | $95.00 | 7/17/2008 | 1.3 | $123.50 | Re-Populate MailFiles 29575 and 29576 with updated APs for ZAI Bar Date Notice Mailings |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/18/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/18/2008 | 0.1 | $9.50 | Correspondence with claims reconciliation regarding verification of claims. |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 7/18/2008 | 1.0 | $95.00 | Review missing zip codes results in creditor claims management tool. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 7/21/2008 | 1.5 | $225.00 | Make programatic updates to selected claims (.9); create estimated amounts (.5); forward to S Cohen for review (.1). |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/21/2008 | 0.7 | $66.50 | Review (.3) and prepare (.4) report regarding reconciled general unsecured claims per claims reconciliation request. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/21/2008 | 0.2 | $19.00 | Correspondence with claims reconciliation regarding filed and scheduled claims review. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 7/22/2008 | 1.1 | $165.00 | Mass update of selected claims reconciliation notes per S Cohen (.5); rearrange notes so they list in chronological order (.6) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 7/23/2008 | 1.2 | $180.00 | Prep (.4) and copy (.4) selected claim images for counsel review; move to network folder (.3); prepare email to notify J Miller (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/23/2008 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/23/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/23/2008 | 0.1 | $9.50 | Migration bankruptcy claim data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/23/2008 | 0.1 | $9.50 | Migrate bankruptcy claims image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 7/23/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## July 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/24/2008 | 0.3 | $45.00 | Conf call with Rust Consulting to discuss transfer of ZAI claim images and data. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/24/2008 | 0.6 | $90.00 | Prep and copy selected claim images for counsel review (.3); transfer to network folder (.2); notify S Cohen (.1). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/24/2008 | 0.2 | $19.00 | Conference call in regards to the preparation for the ZAI claims processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/24/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 7/24/2008 | 0.3 | $28.50 | Prepare snap shots of data exceptions. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/25/2008 | 1.3 | $195.00 | Add SSN #'s to Employee claims extract from source data from Rust Consulting (.6); export to Excel (.6); forward to J Miller (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/25/2008 | 0.1 | $9.50 | Correspondence with J Miller regarding social security numbers for employee claimants. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/25/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) Rust Consulting bankruptcy claim files for tax ID information. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 7/25/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/28/2008 | 1.2 | $180.00 | Generate extract of active open Asbestos/Property Damage claims (.7); export to Excel (.4); forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/28/2008 | 3.0 | $450.00 | Review of PI source data (.8); audit against data dictionary (.8); prepare draft of ER Diagram i.e. to show the relationship between tables and data points (1.4). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/28/2008 | 2.5 | $375.00 | Review PI source data and audit against data dictionary (1.0); review schema and table structures in preparation for Solicitation (1.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/28/2008 | 2.1 | $367.50 | Create report of Open Property Damage Claims per S. Cohen. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/29/2008 | 0.2 | $22.00 | Conference call at request of J Miller |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/29/2008 | 0.7 | $105.00 | Create unsecured amount records for property damage claims and set to amount Unknown |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/29/2008 | 3.0 | $450.00 | Complete review/audit of PI source data (2.0); finalize ER diagram for source data (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/29/2008 | 1.0 | $150.00 | Author test queries to review source data detail (.5); review claims, claimant counts and related claim detail (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/29/2008 | 0.9 | $135.00 | Generate updated extract of property damage claims with address fields broken out (.8); forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/29/2008 | 1.8 | $270.00 | Generate updated extract of property damage claims where address field is further broken out by address line (.9); export to Excel (.8); forward to S Cohen (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/29/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 7/29/2008 | 0.3 | $28.50 | Prepare report verifying amount, docketing creditor information grouping, and reporting data anomalies to J Miller, S Cohen and M Araki |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 7/30/2008 | 1.0 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4)(PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/30/2008 | 1.0 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/30/2008 | 2.6 | $390.00 | Create new report template for PD claims which incorporates selected fields requested by counsel (.8); revise template to add additional notice parties for each claim (.7); prepare extract (1.0); forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/30/2008 | 1.5 | $225.00 | Begin analysis and review of PI claimant and attorney addresses (.7); verify data normalization and integrity of source tables from Rust Consulting database (.8) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/30/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/31/2008 | 2.0 | $300.00 | Review all PI data tables with mailing addresses for claimants or attorneys (.3); compare and match against other tables for same address data (.9); commence compilation of unique claimant and address list (.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/31/2008 | 2.5 | $375.00 | Revise ER diagram of PI data per further review and analysis of source data. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/31/2008 | 3.5 | $525.00 | Review all PI data tables with mailing addresses for claimants or attorneys (.8); compare and match against other tables for same address data (1.5); continue compilation of unique claimant and address list (1.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/31/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/31/2008 | 0.2 | $19.00 | Various correspondence with project team regarding the review and update of claim records per Rust Consulting change data files. |
| | | | Data Analysis Total: | 75.1 | $9,574.50 | |

## July 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2008 | 2.0 | $420.00 | Prepare draft billing detail reports for Apr 08 (.3); begin analysis of draft Apr 08 reports for prof billing reqts and Court imposed categories (.7); begin revision of Apr 08 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2008 | 2.0 | $420.00 | Continue analysis of draft Apr 08 reports for prof billing reqts and Court imposed categories (1.0); continue revision of Apr 08 billing entries for fee app compliance (1.0) |
| | | | Fee Applications Total: | 4.0 | $840.00 | |

## July 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2008 | 0.7 | $147.00 | Analysis of L Bogue e-mail re LA Metro transfer of claim, b-Linx and related docs (.4); prepare e-mail to J Miller re LA Metro transfer of claim, stips needed to resolve non-US claims affected by order 18847 (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2008 | 0.2 | $22.00 | Research Fireman`s Fund & Wachovia claims per J.Miller/J.Baer:  prepare claim images and reports (.1); draft follow-up memo to J.Baer (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2008 | 0.4 | $44.00 | Analyze and update claims per C.Greco, L.Sinanyan requests (.3); draft follow-up memos to C.Greco, J.Miller re updates and additional analysis, updates required (.1) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/8/2008 | 0.6 | $66.00 | Analyze Court docket no 19007 (.3); perform transfer of claim 17592 pursuant to previous Notice of Transfer per request from S Cohen (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2008 | 0.4 | $44.00 | Update claims database per L.Sinanyan 7/7/08 request (.3); draft follow-up memos to A.Wick, L.Bogue re additional updates required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2008 | 0.1 | $11.00 | Finalize updates to claim database per L.Sinanyan 7/7/08 request; draft follow-up memo to L.Sinanyan re analysis and updates |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/9/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re three claims updated |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/9/2008 | 0.1 | $11.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/9/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2008 | 1.2 | $132.00 | Initialize analysis of open claims per C.Greco request (.6); discussions with C.Greco re additional analysis, claim updates required and timeline (.2); initialize preparation of claim/objection data reports (.4) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/10/2008 | 0.3 | $33.00 | Investigate returned mail item related to Transfer Notice |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/10/2008 | 0.2 | $22.00 | Research Masonite claim, possible docket entries re same  per J.Miller/J.Baer (.1); draft follow-up memos to J.Baer (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/10/2008 | 0.3 | $33.00 | Continue preparation of unresolved claims reports per discussion with C.Greco (.2); draft follow-up memos to M.Grimmett re reporting requirements (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/10/2008 | 0.1 | $11.00 | Update MI Dept of Treasury claims per L.Sinanyan request; draft follow-up memo to L.Sinanyan |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/11/2008 | 1.1 | $121.00 | Finalize analysis and preparation of unresolved claim reports (.5); research related claim data (.4); draft follow-up memo to C.Greco re report and scheduled conference call (.2) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/14/2008 | 0.2 | $22.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/14/2008 | 0.2 | $22.00 | Revise b-Linx to finalize eight claim transfers and reconciliation notes |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/14/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re eight claims updated |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/14/2008 | 0.1 | $11.00 | Discussion with C.Greco re State of CA Board of Equalization claims, ongoing analysis of unresolved claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/14/2008 | 0.6 | $66.00 | Analyze docket numbers 19007 to 19075 (.2); audit related claim updates (.3); update claims database (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/14/2008 | 0.2 | $22.00 | Discussion with A.Hammon/WR Grace re client request for list of supplemented non-asbestos claims (.1); discussion with G.Kruse re reporting requirements and draft follow-up memos to J.Miller, M.Grimmett, G.Kruse (.1) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/15/2008 | 0.2 | $22.00 | Analyze Court docket nos 17666, 17676 and 17688 to verify no updates to the claims database are required |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/15/2008 | 0.1 | $11.00 | Audit results of analysis of Court docket nos 18042 and 17344 to verify no updates to the claims database are required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/15/2008 | 0.2 | $22.00 | Finalize analysis of active open schedules with possible transfer issues per J.Miller/J.Baer request (.1); draft follow-up memo to J.Miller re analysis results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/15/2008 | 0.4 | $44.00 | Initialize analysis of active open schedules with possible transfer issues per J.Miller/J.Baer request (.3); draft follow-up memos to M.Grimmett, G.Kruse re reporting requirements (.1) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/16/2008 | 0.5 | $105.00 | Conference call w/ C. Greco and C. Bruens regarding claim status |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/16/2008 | 1.2 | $252.00 | Coordinate (.5) and review (.7) claim report report requests from C. Greco |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2008 | 1.7 | $187.00 | Prepare (.5), analyze (.5) and revise (.7) active open and reconciled tax and environmental claim reports per C.Greco request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2008 | 1.8 | $198.00 | Prepare (.6), analyze (.7) and revise (.5) active open and reconciled admin and secured claim reports per C.Greco request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2008 | 1.6 | $176.00 | Continue to prepare (.4), analyze (.5) and revise (.5) active open and reconciled priority claim reports per C.Greco request; draft follow-up memo to C.Greco re reports/findings (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2008 | 0.2 | $22.00 | Discussion with C.Greco re request for active claim reports (.1); draft follow-up memo to G.Kruse re reporting requirements (.1) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/17/2008 | 3.8 | $798.00 | Coordinate delivery of Employee/Former Employee claim exports and images per R. Evans request |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/17/2008 | 2.5 | $525.00 | Coordinate creation of additional claim reports per C. Greco requests |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/18/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re one claim updated |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/18/2008 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/18/2008 | 0.1 | $11.00 | Analysis of Court docket re objections to transfers after 20 day notice expiration |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/18/2008 | 0.4 | $44.00 | Analyze Court docket no 19097 (.3); prepare e-mail request to S Krochek of Argo Partners to request an amended Notice of Transfer to correct deficiencies (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/18/2008 | 1.9 | $209.00 | Prepare (.5), analyze (.6) and revise (.7) active open and reconciled unsecured claim reports per C.Greco request; draft follow-up memo to C.Greco re reports/findings (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/21/2008 | 0.7 | $147.00 | Analysis of e-mail from S Cohen re claim 17760 update from Rust (.2); analysis of b-Linx re claim 17760 (.3); prepare e-mail to S Cohen re claim 17760 b-Linx review (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/21/2008 | 0.4 | $44.00 | Generate environmental claim reports per L.Gardner request (.3); draft follow-up memo to L.Gardner (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/21/2008 | 1.7 | $187.00 | Generate additional active claims reports per J.Miller request (.5); analyze related claim data (.9); discussion with J.Miller re additional analysis required (.2); draft follow-up memo to C.Greco, J.Miller re analysis results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/21/2008 | 2.4 | $264.00 | Discussion with J.Miller re active reconciled unsecured claim reports and C.Greco request (.3); draft follow-up memo to J.Conklin re reports required (.2); analyze reports, claim data (1.7); draft follow-up memos to J.Miller, J.Conklin, G.Kruse re additional analysis & claim updates required (.2) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/22/2008 | 2.2 | $462.00 | Perform audit of 6/30 and 7/18 claim reports to resolve discrepancy totals (1.5); discuss research and findings w/ S. Cohen (.7) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/22/2008 | 0.4 | $44.00 | Investigate status of Dover Equipment scheduled liability report findings per request from S Krochek of Argo Partners |
| LAURI BOGUE - REC_TEAM | | $110.00 | 7/22/2008 | 0.3 | $33.00 | Prepare new Transfer Notice to Court docket no 18955 to the Transferor due to defective address |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/22/2008 | 1.6 | $176.00 | Prepare (.4), analyze (.5) and revise (.5) summary report for active reconciled unsecured claims per C.Greco request; draft follow-up memos to C.Greco, J.Miller (.2) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/23/2008 | 1.6 | $336.00 | Prepare additional claim reports and provide specific claim images per C. Greco request |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/23/2008 | 1.1 | $231.00 | Address L. Gardener environmental claim questions and related reports |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/23/2008 | 1.3 | $273.00 | Follow-up email and call w/ C. Greco (.5) and S. Cohen (.8) regarding discrepant reports and results of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/23/2008 | 0.4 | $44.00 | Discussion with J.Miller re reports requested by C.Greco and underlying claim data (.2); draft follow-up memo to C.Greco re pending issues related to active open claims (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/23/2008 | 1.1 | $121.00 | Prepare (.3), analyze (.3) and revise (.3) active open unsecured claim reports per J.Miller request; discussion with J.Miller re reporting requirements (.1); draft follow-up memos to C.Greco, J.Miller (.1) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/24/2008 | 2.4 | $504.00 | Finalize updated claim reports requested by C. Greco (1.8); discuss report parameters w/ S. Cohen (.6) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/24/2008 | 0.6 | $126.00 | Call w/ L. Gardner to discuss latest set of environmental claim reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2008 | 0.4 | $44.00 | Analyze claims to verify accurate docketing information, including classification, CUD status, claim amounts (.1); update claims database (.1); research Mass Dept of Rev claims (.1); draft follow-up memos to J.Miller, M.Araki re additional analysis & possible claim updates required (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2008 | 0.1 | $11.00 | Discussion with C.Greco, C.Bruens re request for additional claim images; draft follow-up memo to J.Miller re request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2008 | 1.8 | $198.00 | Prepare claim images, not debtor allowed claim reports per C.Greco/J.Miller request (1.3); discussions with C.Greco, J.Miller G.Kruse re reporting requirements (.3); draft follow-up memos to C.Greco, J.Miller re reports and analysis results (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2008 | 0.4 | $44.00 | Analyze environmental claim data per L.Gardner request and discussion with J.Miller (.1); draft follow-up memo to J.Miller re additional analysis required (.1); generate active open environmental claim reports (.1); additional discussion with J.Miller re possible claim updates required (.1) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/25/2008 | 1.4 | $294.00 | Review email from C. Bruens re: claim updates (.9); discuss updates via email/phone w/ S. Cohen (.5) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/25/2008 | 2.2 | $462.00 | Review employee source data for SS# connection to filed claims per R. Evans inquiry. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2008 | 0.5 | $105.00 | Analysis of e-mail from S Cohen re C Bruens revisions to claims (.1); telephone with S Cohen re C Bruens revisions (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/25/2008 | 1.1 | $121.00 | Discussion with M.Araki re claim updates requested by C.Bruens (.2); analyze claim data and update claims database per request (.7); draft follow-up memos to C.Bruens, C.Greco, J.Miller, M.Araki re analysis and updates (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/25/2008 | 0.2 | $22.00 | Research and analyze claim data per C.Bruens request (.1); draft follow-up memo to C.Bruens re analysis results (.1) |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/28/2008 | 2.3 | $483.00 | Audit claims reports prepared by S. Cohen per C. Greco request |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/28/2008 | 0.7 | $147.00 | Review State of MA tax claim issue per S. Cohen request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2008 | 0.3 | $63.00 | Analysis of e-mail from S Cohen re Mass Dept of Revenue claim and prior claims filed for claim type (.2); prepare e-mail to S Cohen re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/28/2008 | 0.1 | $11.00 | Research docket 8447/claim 12849 data per L.Gardner request; draft follow-up memo to L.Gardner re analysis |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/28/2008 | 0.2 | $22.00 | Discussion with C.Greco re active open and active reconciled unsecured claims & scheduled conference call re resolution of claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/29/2008 | 0.6 | $126.00 | Analysis of e-mail from D Bibbs re claims info request from J Monahan for Mortensen and Thruman claims (.1); analysis of b-Linx re Mortensen and Thruman claims (.4); prepare e-mail to D Bibbs re no match for Mortensen or Thruman filing claims (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 7/30/2008 | 1.6 | $264.00 | Analysis and update of b-Linx re claims transfer related to docket nos 19176, 19177, 19178 and 19179 (.6); prepare 20 day notices (.9); and forward to Notice Group for service (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/31/2008 | 1.7 | $187.00 | Initialize analysis and preparation of claim/objection data for upload by data consultant (1.3); discussion with C.Greco re same (.2); draft follow-up memos to C.Greco, J.Miller, G.Kruse re additional analysis & claim updates required (.2) |
| | Non-Asbestos Claims Total: | | | 58.1 | $9,139.00 | |

## July 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/22/2008 | 0.1 | $14.00 | Review email from J Miller re filing date for Disclosure Statement |
| JEFF MILLER - INACTIVE_BMC | | $210.00 | 7/23/2008 | 1.2 | $252.00 | Review updated solicitation timeline prepared by S. Kjonvedt to determine resources needed given time allocated |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/23/2008 | 0.6 | $84.00 | Revise estimated solicitation timeline (.5); forward same to J Miller (.1) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 7/31/2008 | 0.8 | $108.00 | Prepare Personal Injury Asbestos ballot sample per request of counsel |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 7/31/2008 | 1.1 | $148.50 | Review of Equity Ballot forms (.5); provide samples per request (.6) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 7/31/2008 | 0.3 | $40.50 | Prepare email communication to counsel describing Equity Beneficial and Master ballots and Asbestos PI Ballot |
| | WRG Plan & Disclosure Statement Total: | | | 4.1 | $647.00 | |
| | | | July 2008 Total: | 219.2 | $32,283.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | | |
|---|---|---|
| Grand Total: | 219.2 | $32,283.50 |

EXHIBIT 1

# BMC Group
WR GRACE
Professional Activity Summary
Date Range: 7/1/2008 thru 7/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.2 | $168.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 1.9 | $209.00 |
| INACTIVE_BMC | | | |
| Jeff Miller | $210.00 | 2.5 | $525.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 10.0 | $2,100.00 |
| | Total: | 15.6 | $3,002.00 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.3 | $13.50 |
| CAS | | | |
| Alex Cedeno | $45.00 | 0.8 | $36.00 |
| Brianna Tate | $45.00 | 2.7 | $121.50 |
| Corazon Del Pilar | $45.00 | 0.4 | $18.00 |
| James Myers | $65.00 | 1.9 | $123.50 |
| Katya Belas | $65.00 | 1.3 | $84.50 |
| Lemuel Jumilla | $95.00 | 0.6 | $57.00 |
| Liliana Anzaldo | $45.00 | 0.2 | $9.00 |
| Maristar Go | $95.00 | 0.8 | $76.00 |
| Noreve Roa | $95.00 | 5.7 | $541.50 |
| Yvette Knopp | $90.00 | 1.9 | $171.00 |
| VDR | | | |
| Patrick Cleland | $65.00 | 0.5 | $32.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.3 | $214.50 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| Terri Marshall | $185.00 | 0.4 | $74.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 2.3 | $322.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.2 | $180.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.5 | $55.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 1.0 | $110.00 |
| Lauri Bogue | $110.00 | 0.6 | $66.00 |
| Leila Hughes | $75.00 | 6.3 | $472.50 |
| Steffanie Cohen | $110.00 | 3.3 | $363.00 |
| INACTIVE_BMC | | | |
| Jeff Miller | $210.00 | 11.5 | $2,415.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 16.6 | $3,486.00 |
| | Total: | 62.3 | $9,081.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2008 thru 7/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 3.2 | $304.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 2.1 | $367.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 40.6 | $6,090.00 |
| Sonja Millsap | $95.00 | 10.4 | $988.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 2.6 | $286.00 |
| Jacqueline Conklin | $95.00 | 16.2 | $1,539.00 |
| | Total: | 75.1 | $9,574.50 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 4.0 | $840.00 |
| | Total: | 4.0 | $840.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.6 | $264.00 |
| REC_TEAM | | | |
| Lauri Bogue | $110.00 | 3.4 | $374.00 |
| Steffanie Cohen | $110.00 | 26.5 | $2,915.00 |
| INACTIVE_BMC | | | |
| Jeff Miller | $210.00 | 23.8 | $4,998.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 2.8 | $588.00 |
| | Total: | 58.1 | $9,139.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.7 | $98.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 2.2 | $297.00 |
| INACTIVE_BMC | | | |
| Jeff Miller | $210.00 | 1.2 | $252.00 |
| | Total: | 4.1 | $647.00 |
| | | | |
| | Grand Total: | 219.2 | $32,283.50 |

EXHIBIT 1