# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: November 21, 2008 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

### SUMMARY OF APPLICATION OF REED SMITH LLP
### FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
### EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
### COUNSEL TO DEBTORS FOR THE EIGHTY-SEVENTH MONTHLY INTERIM
### PERIOD FROM SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

Name of Applicant: Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., *et al.*, Debtors and Debtors-in-Possession

Date of Retention: July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought: September 1 through September 30, 2008

Amount of fees sought as actual, reasonable and necessary: $178,342.50

Amount of expenses sought as actual, reasonable and necessary $62,002.21

This is a(n): X monthly    _ interim    _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

#19914
10/30/08

US_ACTIVE-100639464.1-SAAMENT

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | No objections served on counsel | No objections served on counsel |
| 2/29/08 | 1/1/08 through 1/31/08 | $190,026.50 | $66,680.87 | No objections served on counsel | No objections served on counsel |
| 3/28/08 | 2/1/08 through 2/29/08 | $164,778.50 | $6,812.83 | No objections served on counsel | No objections served on counsel |
| 4/29/08 | 3/1/08 through 3/31/08 | $196,624.00 | $7,770.05 | No objections served on counsel | No objections served on counsel |
| 5/28/08 | 4/1/08 through 4/30/08 | $265,172.00 | $14,840.69 | No objections served on counsel | No objections served on counsel |
| 6/30/08 | 5/1/08 through 5/31/08 | $198,308.50 | $5,407.12 | No objections served on counsel | No objections served on counsel |
| 7/29/08 | 6/1/08 through 6/30/08 | $294,750.00 | $11,846.36 | No objections served on counsel | No objections served on counsel |
| 8/28/08 | 7/1/08 through 7/31/08 | $260,723.00 | $30,905.57 | No objections served on counsel | No objections served on counsel |
| 9/29/08 | 8/1/08 through 8/31/08 | $133,508.50 | $25,510.91 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the eighty-seventh application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 9 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 37 Years | Litigation | $675.00 | 45.40 | $30,645.00 |
| Douglas E. Cameron | Partner | 24 Years | Litigation | $615.00 | 67.90 | $41,758.50 |
| Antony B. Klapper | Partner | 14 Years | Litigation | $575.00 | 92.30 | $53,072.50 |
| Louis Naugle | Partner | 33 Years | Litigation | $515.00 | .10 | $51.50 |
| Lawrence S. Sher | Partner | 19 Years | Litigation | $515.00 | 3.70 | $1,905.50 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $445.00 | 19.10 | $8,499.50 |
| Traci Sands Rea | Partner | 13 Years | Litigation | $435.00 | 38.90 | $16,921.50 |
| Jesse J. Ash | Associate | 7 Years | Litigation | $425.00 | 26.90 | $11,432.50 |
| Margaret E. Rutkowski | Associate | 12 Years | Litigation | $400.00 | 1.50 | $600.00 |
| Andrew J. Muha | Associate | 7 Years | Litigation | $385.00 | 2.20 | $847.00 |
| Rebecca E. Aten | Associate | 5 Years | Litigation | $295.00 | 27.70 | $9,279.50 |
| Alexandria C. Samuel | Associate | 1 Year | Litigation | $260.00 | 1.50 | $390.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 16 Years | Bankruptcy | $230.00 | 2.10 | $483.00 |
| Yovana A. Burns | Paralegal | 10 Years | Litigation | $190.00 | 0.50 | $105.00 |
| Jennifer L. Taylor-Payne | Paralegal | 11 Years | Litigation | $185.00 | 0.90 | $180.00 |
| Amy E. Denniston | Senior Research Librarian | 10 Years | Knowledge Management | $170.00 | 1.10 | $187.00 |
| Sharon A. Ament | Paralegal | 4 Years | Litigation | $165.00 | 11.80 | $1,947.00 |
| Lisa A. Lankford | Case Assistant | 5 Years | Bankruptcy | $125.00 | 0.30 | $37.50 |

**Total Fees:  $178,342.50**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 2.50 | $480.00 |
| ZAI | 62.90 | $29,198.00 |
| Fee Applications | 8.90 | $2,449.50 |
| Hearings | 7.10 | $4,666.50 |
| Claim Analysis Objection Resolution & Estimation | 107.80 | $60,216.00 |
| Montana Grand Jury Investigation | 154.70 | $81,332.50 |
| **Total** | **343.90** | **$178,342.50** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $6.60 | $2.35 |
| Telephone – Outside | ---- | $14.50 |
| PACER | $34.96 | ---- |
| Westlaw | $126.98 | $432.66 |
| IKON Copy Services/Outside Duplicating | $35.10 | ---- |
| Duplicating/Printing/Scanning | $320.30 | $24.30 |
| Postage Expense | $2.36 | ---- |
| Consulting Fees | $60,953.15 | ---- |
| Certified Copies | $3.95 | ---- |
| Secretarial Overtime | $45.00 | ---- |
| SUBTOTAL | $61,528.40 | $473.81 |
| **TOTAL** | **$62,002.21** | |

7

Dated:   October 30, 2008                    REED SMITH LLP
         Wilmington, Delaware

                                             By: /s/ Kurt F. Gwynne
                                                 Kurt F. Gwynne (No. 3951)
                                                 1201 Market Street, Suite 1500
                                                 Wilmington, DE  19801
                                                 Telephone:  (302) 778-7500
                                                 Facsimile:  (302) 778-7575
                                                 E-mail: kgwynne@reedsmith.com

                                                     and

                                                 James J. Restivo, Jr., Esquire
                                                 Lawrence E. Flatley, Esquire
                                                 Douglas E. Cameron, Esquire
                                                 435 Sixth Avenue
                                                 Pittsburgh, PA  15219
                                                 Telephone:  412.288.3131
                                                 Facsimile:  412.288.3063

                                                 Special Asbestos Products Liability Defense
                                                 Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1770644
One Town Center Road                      Invoice Date        10/28/08
Boca Raton, FL    33486                   Client Number        172573

========================================================================

Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

        Fees                          0.00
        Expenses                    146.30

                    TOTAL BALANCE DUE UPON RECEIPT        $146.30
                                                    ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number      1770644
One Town Center Road                Invoice Date      10/28/08
Boca Raton, FL    33486             Client Number       172573
                                    Matter Number        60026

================================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        IKON Copy Services                    35.10
        PACER                                 17.20
        Duplicating/Printing/Scanning         49.00
        Secretarial Overtime                  45.00

                    CURRENT EXPENSES                    146.30
                                                 --------------

                    TOTAL BALANCE DUE UPON RECEIPT      $146.30
                                                 ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                           Invoice Number     1770644
One Town Center Road                       Invoice Date     10/28/08
Boca Raton, FL   33486                     Client Number      172573
                                           Matter Number       60026

================================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 08/04/08 | PACER | 6.96 |
| 08/04/08 | PACER | 6.00 |
| 08/11/08 | Secretarial Overtime: W.R. Grace Litigation: draft quarterly fee application spreadsheet | 22.50 |
| 08/14/08 | PACER | 3.92 |
| 08/25/08 | Secretarial Overtime: W.R. Grace Litigation; draft monthly fee app spreadsheet; revisions to fee app . | 22.50 |
| 08/29/08 | PACER | .32 |
| 09/03/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 09/09/08 | IKON Copy Services - - VENDOR: IKON OFFICE SOLUTIONS, INC.<br>COPYING | 35.10 |
| 09/23/08 | Duplicating/Printing/Scanning<br>ATTY # 4995: 446 COPIES | 44.60 |
| 09/24/08 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPY | .10 |
| 09/26/08 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .20 |
| 09/26/08 | Duplicating/Printing/Scanning<br>ATTY # 0559: 13 COPIES | 1.30 |

172573 W. R. Grace & Co.                          Invoice Number  1770644
60026  Litigation and Litigation Consulting       Page    2
October 28, 2008


    09/29/08    Duplicating/Printing/Scanning                    1.30
                ATTY # 0559: 13 COPIES

    09/30/08    Duplicating/Printing/Scanning                    1.30
                ATTY # 0559: 13 COPIES

                            CURRENT EXPENSES                   146.30
                                                           ------------
                    TOTAL BALANCE DUE UPON RECEIPT           $146.30
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1770645
5400 Broken Sound Blvd., N.W.            Invoice Date        10/28/08
Boca Raton, FL 33487                     Client Number        172573



================================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

         Fees                              0.00
         Expenses                        473.81

                        TOTAL BALANCE DUE UPON RECEIPT        $473.81
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1770645
5400 Broken Sound Blvd., N.W.        Invoice Date        10/28/08
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028

================================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

          Telephone Expense                    2.35
          Duplicating/Printing/Scanning       24.30
          Westlaw                            432.66
          Telephone - Outside                 14.50

                     CURRENT EXPENSES                    473.81
                                                   -------------

                  TOTAL BALANCE DUE UPON RECEIPT        $473.81
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      1770645
5400 Broken Sound Blvd., N.W.                  Invoice Date       10/28/08
Boca Raton, FL 33487                           Client Number       172573
                                               Matter Number        60028

================================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 09/02/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 09/04/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 09/09/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 09/09/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 09/11/08 | Telephone - Outside - - VENDOR: JAMES J.<br>RESTIVO, JR. CELL PHONE CHARGES FOR CONFERENCE<br>CALL WITH K&E AND CLIENT 9/5/08 | 14.50 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 2 COPIES | .20 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 20 COPIES | 2.00 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 1 COPY | .10 |

```
172573 W. R. Grace & Co.                      Invoice Number  1770645
60028  ZAI Science Trial                      Page    2
October 28, 2008
```

| | | |
|---|---|---|
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 1 COPY | .10 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 3 COPIES | .30 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 1 COPY | .10 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 2 COPIES | .20 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 6 COPIES | .60 |
| 09/12/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 5 COPIES | .50 |
| 09/15/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 5 COPIES | .50 |
| 09/15/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 1 COPY | .10 |
| 09/15/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 5 COPIES | .50 |
| 09/15/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 1 COPY | .10 |
| 09/15/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 5 COPIES | .50 |
| 09/16/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 19 COPIES | 1.90 |
| 09/16/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 5 COPIES | .50 |
| 09/16/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 5 COPIES | .50 |
| 09/18/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 12 COPIES | 1.20 |
| 09/25/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/32 | 1.60 |
| 09/25/08 | Telephone Expense<br>312-861-2353/CHICAGO, IL/15 | .75 |

172573 W. R. Grace & Co.                          Invoice Number  1770645
60028  ZAI Science Trial                          Page    3
October 28, 2008


    09/25/08   Duplicating/Printing/Scanning                    12.70
               ATTY # 3928; 127 COPIES

    09/26/08   Westlaw                                         432.66

                         CURRENT EXPENSES                      473.81
                                                          ------------
                         TOTAL BALANCE DUE UPON RECEIPT       $473.81
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W.R. Grace & Co. | Invoice Number | 1770646 |
| One Town Center Road | Invoice Date | 10/28/08 |
| Boca Raton, FL   33486 | Client Number | 172573 |

================================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                          0.00
          Expenses                     93.82

                    TOTAL BALANCE DUE UPON RECEIPT        $93.82
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                      Invoice Number        1770646
One Town Center Road                  Invoice Date        10/28/08
Boca Raton, FL    33486               Client Number        172573
                                      Matter Number          60033

================================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                    6.60
        PACER                               17.76
        Duplicating/Printing/Scanning       67.10
        Postage Expense                      2.36

                     CURRENT EXPENSES                    93.82

                                              -------------
            TOTAL BALANCE DUE UPON RECEIPT        $93.82
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number     1770646
One Town Center Road                    Invoice Date     10/28/08
Boca Raton, FL   33486                  Client Number      172573
                                        Matter Number       60033


==============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 08/11/08 | PACER | 17.76 |
| 08/19/08 | Duplicating/Printing/Scanning ATTY # 4810; 9 COPIES | .90 |
| 09/02/08 | Telephone Expense 561-362-1533/BOCA RATON, FL/45 | 2.25 |
| 09/02/08 | Duplicating/Printing/Scanning ATTY # 0559; 4 COPIES | .40 |
| 09/02/08 | Duplicating/Printing/Scanning ATTY # 0559; 4 COPIES | .40 |
| 09/03/08 | Telephone Expense 312-589-6418/CHICAGO, IL/28 | 1.40 |
| 09/03/08 | Duplicating/Printing/Scanning ATTY # 0559; 11 COPIES | 1.10 |
| 09/04/08 | Duplicating/Printing/Scanning ATTY # 0349; 139 COPIES | 13.90 |
| 09/05/08 | Telephone Expense 386-852-1969/DAYTONA BCH, FL/7 | .35 |
| 09/09/08 | Duplicating/Printing/Scanning ATTY # 0349; 7 COPIES | .70 |
| 09/10/08 | Duplicating/Printing/Scanning ATTY # 0349; 20 COPIES | 2.00 |
| 09/10/08 | Duplicating/Printing/Scanning ATTY # 4810; 7 COPIES | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1770646
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
October 28, 2008

| | | |
|---|---|---|
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 23 COPIES | 2.30 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 23 COPIES | 2.30 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 23 COPIES | 2.30 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 12 COPIES | 1.20 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 4 COPIES | .40 |
| 09/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 4 COPIES | .40 |
| 09/11/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/13 | .60 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 8 COPIES | .80 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 32 COPIES | 3.20 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 09/12/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 8 COPIES | .80 |
| 09/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |

172573 W. R. Grace & Co.                        Invoice Number  1770646
60033  Claim Analysis Objection Resolution      Page   3
       & Estimation (Asbestos)
October 28, 2008


| | | |
|---|---|---:|
| 09/15/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 8 COPIES | .80 |
| 09/15/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 16 COPIES | 1.60 |
| 09/16/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/17 | .85 |
| 09/16/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 22 COPIES | 2.20 |
| 09/17/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 81 COPIES | 8.10 |
| 09/17/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 09/18/08 | Telephone Expense<br>803-943-4444/HAMPTON, SC/15 | .70 |
| 09/19/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 24 COPIES | 2.40 |
| 09/22/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/6 | .25 |
| 09/22/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 7 COPIES | .70 |
| 09/23/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 39 COPIES | 3.90 |
| 09/23/08 | Postage Expense: ATTY # 001398 User: Lebo, Dan | 2.36 |
| 09/24/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 57 COPIES | 5.70 |
| 09/24/08 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .30 |
| 09/24/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 2 COPIES | .20 |
| 09/24/08 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPY | .10 |
| 09/24/08 | Duplicating/Printing/Scanning<br>ATTY # 1398: 1 COPY | .10 |

172573 W. R. Grace & Co.                    Invoice Number  1770646
60033  Claim Analysis Objection Resolution  Page   4
       & Estimation (Asbestos)
October 28, 2008


    09/25/08   Telephone Expense                              .20
               803-943-4444/HAMPTON, SC/4

    09/25/08   Duplicating/Printing/Scanning                 2.40
               ATTY # 4810; 24 COPIES

    09/26/08   Duplicating/Printing/Scanning                 1.30
               ATTY # 4810; 13 COPIES

    09/29/08   Duplicating/Printing/Scanning                  .40
               ATTY # 0349: 4 COPIES

                        CURRENT EXPENSES                     93.82
                                                        ------------
                        TOTAL BALANCE DUE UPON RECEIPT      $93.82
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1770647
One Town Center Road                      Invoice Date        10/28/08
Boca Raton, FL    33486                   Client Number       172573

========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                              0.00
          Expenses                     61,288.28

                    TOTAL BALANCE DUE UPON RECEIPT       $61,288.28
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number        1770647
One Town Center Road                      Invoice Date        10/28/08
Boca Raton, FL    33486                   Client Number         172573
                                          Matter Number          60035

==============================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Duplicating/Printing/Scanning           204.20
        Westlaw                                 126.98
        Certified Copies                          3.95
        Consulting Fees                      60,953.15

                    CURRENT EXPENSES                    61,288.28
                                                    -------------

                    TOTAL BALANCE DUE UPON RECEIPT     $61,288.28
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

Invoice Number     1770647
Invoice Date       10/28/08
Client Number       172573
Matter Number        60035

================================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 09/03/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 5 COPIES | .50 |
| 09/03/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 5 COPIES | .50 |
| 09/03/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 271 COPIES | 27.10 |
| 09/03/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 201 COPIES | 20.10 |
| 09/04/08 | Duplicating/Printing/Scanning<br>ATTY # 001814: 12 COPIES | 1.20 |
| 09/04/08 | Duplicating/Printing/Scanning<br>ATTY # 001814: 13 COPIES | 1.30 |
| 09/04/08 | Duplicating/Printing/Scanning<br>ATTY # 001814: 13 COPIES | 1.30 |
| 09/04/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 10 COPIES | 1.00 |
| 09/05/08 | Duplicating/Printing/Scanning<br>ATTY # 1814; 62 COPIES | 6.20 |
| 09/09/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 5 COPIES | .50 |
| 09/09/08 | Duplicating/Printing/Scanning<br>ATTY # 001814: 13 COPIES | 1.30 |
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 110 COPIES | 11.00 |

172573 W. R. Grace & Co.                          Invoice Number  1770647
60035  Grand Jury Investigation                   Page    2
October 28, 2008

| Date | Description | Amount |
|---|---|---|
| 09/11/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 8 COPIES | .80 |
| 09/16/08 | Certified Copies - - VENDOR: YOVANA A. BURNS<br>COPIES OF NEWSPAPER ARCHIVAL FILES. | 3.95 |
| 09/16/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 6 COPIES | .60 |
| 09/17/08 | Westlaw | 126.98 |
| 09/18/08 | Duplicating/Printing/Scanning<br>ATTY # 4995; 343 COPIES | 34.30 |
| 09/18/08 | Duplicating/Printing/Scanning<br>ATTY # 4995; 287 COPIES | 28.70 |
| 09/18/08 | Duplicating/Printing/Scanning<br>ATTY # 4995; 78 COPIES | 7.80 |
| 09/25/08 | Duplicating/Printing/Scanning<br>ATTY # 4995; 451 COPIES | 45.10 |
| 09/25/08 | Duplicating/Printing/Scanning<br>ATTY # 4995; 149 COPIES | 14.90 |
| 10/23/08 | Consulting Fees - -  Consultant fees for work<br>on grand jury matter and related issues against<br>W.R. Grace for September, 2008. | 60953.15 |

                          CURRENT EXPENSES                    61,288.28
                                                             ------------
                    TOTAL BALANCE DUE UPON RECEIPT           $61,288.28
                                                             ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number      1770625
One Town Center Road                     Invoice Date        10/28/08
Boca Raton, FL    33486                  Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                          480.00
        Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT          $480.00
                                                       ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1770625
One Town Center Road                      Invoice Date      10/28/08
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60026


========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 09/02/08 | Ament | E-mail to team re: 9/29/08 hearing (.10); e-mail to K. Love at K&E re: same (.10). | .20 |
| 09/03/08 | Ament | Review e-mail from K. Love re: 9/2/08 omnibus hearing. | .10 |
| 09/04/08 | Ament | E-mail to J. Restivo and D. Cameron re: 9/29/08 omnibus hearing (.10); notify CourtCall and arrange for D. Cameron telephone participation in 9/29/08 omnibus hearing (.10); respond to e-mail from K. Love re: omnibus hearing (.10). | .30 |
| 09/05/08 | Ament | E-mails re: 9/29/08 omnibus hearing. | .10 |
| 09/08/08 | Ament | E-mails re: 9/29/08 omnibus hearing. | .10 |
| 09/08/08 | Naugle | Emails with T. Clapper regarding RCRA treatment of asbestos. | .10 |
| 09/09/08 | Ament | E-mails re: 9/29/08 omnibus hearing. | .10 |
| 09/16/08 | Ament | Review preliminary agenda for 9/29/08 hearing (.10); e-mails re: J. Restivo telephone participation in said hearing (.10). | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1770625
60026  Litigation and Litigation Consulting       Page    2
October 28, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 09/22/08 | Ament | E-mail to P. Cuniff re: plan, disclosure statement, and exhibits. | .10 |
| 09/22/08 | Lord | Research docket and draft CNO to Reed Smith July monthly fee application. | .50 |
| 09/23/08 | Ament | Circulate agenda for 9/29/08 omnibus hearing to team. | .10 |
| 09/24/08 | Ament | E-mail to P. Cuniff re: omnibus hearings and filing deadlines for 2009 (.10); review and respond to e-mail from T. Rea re: same (.10); follow-up e-mails with T. Rea and P. Cuniff re: same (.10). | .30 |
| 09/26/08 | Ament | Meet with T. Rea re: 9/29/08 omnibus hearing. | .10 |
| 09/29/08 | Ament | E-mails re: omnibus hearing (.10); review amended agenda re: same (.10). | .20 |

```
                                              ------
                         TOTAL HOURS           2.50
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Louis A Naugle | 0.10 at | $ 515.00 = | 51.50 |
| John B. Lord | 0.50 at | $ 230.00 = | 115.00 |
| Sharon A. Ament | 1.90 at | $ 165.00 = | 313.50 |

```
                 CURRENT FEES                        480.00


                                              ------------
         TOTAL BALANCE DUE UPON RECEIPT            $480.00
                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1770626
5400 Broken Sound Blvd., N.W.        Invoice Date        10/28/08
Boca Raton, FL 33487                 Client Number        172573


========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                          29,198.00
        Expenses                           0.00

              TOTAL BALANCE DUE UPON RECEIPT        $29,198.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1770626 |
| Invoice Date | 10/28/08 |
| Client Number | 172573 |
| Matter Number | 60028 |

================================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2008

| Date | Name | | Hours |
|---|---|---|---|
| 09/01/08 | Cameron | Review Canada ZAI claims settlement and emails. | .50 |
| 09/02/08 | Cameron | Telephone call with R. Finke regarding Canadian ZAI claims settlement (0.5); review final minutes of settlement (0.8); follow-up from call (0.5). | 1.80 |
| 09/02/08 | Rea | Prepare for, participate in and follow-up on strategy call. | 2.60 |
| 09/02/08 | Restivo | Prepare for and telephone conference with clients and K&E re:  ZAI claims (1.7); review sampling of ZAI claims (1.3). | 3.00 |
| 09/04/08 | Rea | Review research memo. | .10 |
| 09/05/08 | Rea | Prepare for and participate in strategy call (1.6) and follow-up on call (.3). | 1.90 |
| 09/05/08 | Restivo | Prepare for and ZAI telephone conference with clients and K&E. | 2.00 |
| 09/08/08 | Cameron | Review settlement materials. | .80 |
| 09/08/08 | Restivo | Receipt and review of legal summary from K&E. | 1.00 |
| 09/09/08 | Ament | Meet with J. Restivo re: ZAI claim files. | .10 |

172573  W. R. Grace & Co.                    Invoice Number  1770626
60028  ZAI Science Trial                       Page   2
October 28, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 09/09/08 | Aten | Conference with J. Restivo re: review of BNSF claims files. | .60 |
| 09/09/08 | Restivo | Review ZAI research memo (1.3); review BNSF claims (.6); meeting with R. Aten (.6). | 2.50 |
| 09/10/08 | Aten | Begin reviewing BNSF claims forms. | .70 |
| 09/10/08 | Restivo | Emails, correspondence and telephone calls. | 1.00 |
| 09/11/08 | Aten | Continue to review BNSF claims forms. | 3.40 |
| 09/11/08 | Restivo | FCR research, emails and telephone calls. | .80 |
| 09/12/08 | Aten | Continue to review/evaluate BNSF claims. | 1.60 |
| 09/12/08 | Cameron | Review materials from Canadian counsel. | .50 |
| 09/12/08 | Restivo | Emails and telephone calls re: ZAI and FCR. | .80 |
| 09/14/08 | Aten | Revise summary of BNSF claims. | .30 |
| 09/14/08 | Cameron | Review materials regarding settlement approval. | .80 |
| 09/15/08 | Aten | Revise summary of BNSF claims and sent to J. Restivo. | .70 |
| 09/15/08 | Restivo | Receipt and review of new ZAI-related material. | .50 |
| 09/16/08 | Aten | Revise summary of BNSF claims. | .60 |
| 09/16/08 | Rea | Analysis of coding process. | 1.10 |
| 09/16/08 | Restivo | Emails and communications re: railroad claims (.4); claim for check list (.3); telephone conference with R. Finke (.3). | 1.00 |
| 09/17/08 | Rea | Comments on coding procedures. | .60 |
| 09/17/08 | Restivo | Analyze draft NERA codes. | 1.00 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
October 28, 2008

Invoice Number  1770626
Page   3

| Date | Name | | Hours |
|------|------|--|-------|
| 09/18/08 | Rea | Review and analyze claim materials. | .10 |
| 09/19/08 | Rea | Review and analyze claim materials. | 1.30 |
| 09/23/08 | Restivo | Review coding sheets and meeting with T. Rea. | .50 |
| 09/24/08 | Restivo | Analyze K&E proposed claim (.8); review templates (.2). | 1.00 |
| 09/25/08 | Aten | Conference with T. Rea re: conducting research re: standards for statute of limitations on asbestos property claims (.3); began reviewing/analyzing case law (1.3). | 1.60 |
| 09/25/08 | Rea | Analysis of ZAI claims process. | 2.40 |
| 09/25/08 | Restivo | Meeting with T. Rea (.9); telephone conference with R. Finke (.6). | 1.50 |
| 09/26/08 | Aten | Continue to review and analyze case law and to conduct research re: statute of limitations for ZAI property damage claims. | 3.90 |
| 09/26/08 | Rea | Research re:  ZAI claims. | 1.00 |
| 09/26/08 | Samuel | Meeting with T. Rea re research (.3); begin research re: ZAI claims and related legal issues (1.2). | 1.50 |
| 09/28/08 | Aten | Continue to review and analyze case law re: statute of limitations. | 1.50 |
| 09/29/08 | Aten | Continue to review and analyze case law and to conduct research re: statute of limitations. | 7.80 |
| 09/29/08 | Rea | Assessment of ZAI claims. | .30 |
| 09/29/08 | Restivo | Review ZAI claim form review list. | .50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1770626
60028  ZAI Science Trial                    Page   4
October 28, 2008
```

| Date | Name | | Hours |
|------|------|---|------|
| 09/30/08 | Aten | Continue to review and analyze case law re: statute of limitations (1.0); conference with T. Rea re: statute of limitations issues (.4); conducted research re: statute of limitations in WI, LA, VT, MI (3.4); conference with T. Rea re: same (.2). | 5.00 |
| 09/30/08 | Rea | Research re:  ZAI claims. | .70 |

```
                                            ------
                            TOTAL HOURS     62.90
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 4.40 | at $ | 615.00 | = | 2,706.00 |
| James J. Restivo Jr. | 17.10 | at $ | 675.00 | = | 11,542.50 |
| Traci Sands Rea | 12.10 | at $ | 435.00 | = | 5,263.50 |
| Rebecca E. Aten | 27.70 | at $ | 335.00 | = | 9,279.50 |
| Alexandria C. Samuel | 1.50 | at $ | 260.00 | = | 390.00 |
| Sharon A. Ament | 0.10 | at $ | 165.00 | = | 16.50 |

```
                 CURRENT FEES                    29,198.00


                                              ------------
             TOTAL BALANCE DUE UPON RECEIPT   $29,198.00
                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1770627
5400 Broken Sound Blvd., N.W.        Invoice Date        10/28/08
Boca Raton, FL 33487                 Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

         Fees                        2,449.50
         Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT       $2,449.50
                                                        =============

```
                         REED SMITH LLP
                         PO Box 360074M
                     Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630
```

```
W. R. Grace                        Invoice Number     1770627
5400 Broken Sound Blvd., N.W.      Invoice Date       10/28/08
Boca Raton, FL 33487               Client Number       172573
                                   Matter Number        60029
```

===============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 09/03/08 | Ament | Attend to billing matters. | .20 |
| 09/06/08 | Cameron | Attention to fee application materials. | .90 |
| 09/11/08 | Muha | Begin review of August 2008 fees and expenses. | .20 |
| 09/15/08 | Muha | Review and revisions to fee and expense detail for August 2008 monthly fee application. | .60 |
| 09/16/08 | Ament | Attend to billing matters (.10); various e-mails re: same (.10). | .20 |
| 09/16/08 | Muha | Continue revisions to August monthly fee and expense detail, and e-mail to T. Klapper re: review of grand jury invoice. | .30 |
| 09/17/08 | Ament | Attend to billing matters relating to August expenses (.20); meet with D. Cameron re: same (.10). | .30 |
| 09/17/08 | Muha | Add detail to expense entry for meal on Aug. 2008 monthly fee application. | .10 |
| 09/19/08 | Ament | E-mails with A. Muha re: August monthly fee application (.10); attend to billing matters relating to consultant fees (.20). | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1770627
60029 Fee Applications-Applicant                  Page   2
October 28, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 09/22/08 | Ament | Attend to billing matters relating to consultant fees (.20); e-mails re: same (.10). | .30 |
| 09/24/08 | Ament | Telephone call with A. Muha re: consultant fees (.10); review e-mail re: Aug. monthly fee application (.10). | .20 |
| 09/24/08 | Lankford | Scan, e-file and perfect service of CNO re:  RS Fee Application. | .30 |
| 09/24/08 | Lord | Correspondence to R. Finke re: CNO for July fees. | .10 |
| 09/24/08 | Muha | Make final changes to fee and expense details for August 2008 monthly fee application. | .30 |
| 09/25/08 | Ament | Review e-mail re: 28th quarterly fee application. | .10 |
| 09/25/08 | Lord | Communicate with A. Muha re: fee chart for hearing. | .10 |
| 09/26/08 | Ament | Review invoices and calculate fees and expenses for Aug. monthly fee application (.50); prepare spreadsheet re: same (.50); draft Aug. monthly fee application (.50); various e-mails re: same (.10); provide same to A. Muha (.10). | 1.70 |
| 09/28/08 | Muha | Final review of and revisions to August 2008 monthly fee application. | .60 |
| 09/29/08 | Ament | E-mails and telephone call with A. Muha re: Aug. monthly fee application (.10); e-mail to J. Lord re: same (.10); finalize fee application (.20); e-mail same to J. Lord for DE filing (.10). | .50 |
| 09/29/08 | Lord | Revise, e-file and perfect service of Reed Smith August monthly fee application. | 1.40 |

```
172573 W. R. Grace & Co.                      Invoice Number  1770627
60029  Fee Applications-Applicant             Page   3
October 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 09/29/08 | Muha | E-mails and calls with S. Ament re: final changes to monthly fee application for August 2008. | .10 |
| 09/30/08 | Ament | Meet with D. Cameron re: billing matters. | .10 |

```
                                                    ------
                                    TOTAL HOURS        8.90
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 0.90 | at $ | 615.00 | = | 553.50 |
| Andrew J. Muha | 2.20 | at $ | 385.00 | = | 847.00 |
| John B. Lord | 1.60 | at $ | 230.00 | = | 368.00 |
| Sharon A. Ament | 3.90 | at $ | 165.00 | = | 643.50 |
| Lisa Lankford | 0.30 | at $ | 125.00 | = | 37.50 |

```
                    CURRENT FEES                   2,449.50


                                                  ------------
                    TOTAL BALANCE DUE UPON RECEIPT    $2,449.50
                                                  ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1770628
One Town Center Road                      Invoice Date        10/28/08
Boca Raton, FL   33486                    Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

         Fees                        4,666.50
         Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $4,666.50
                                                     ==============

**REED SMITH LLP**
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1770628 |
| Invoice Date | 10/28/08 |
| Client Number | 172573 |
| Matter Number | 60030 |

=============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 09/02/08 | Cameron | Prepare for and participate (by telephone) in portions of Omnibus hearing (0.6); meet with J. Restivo regarding same (0.3). | .90 |
| 09/02/08 | Restivo | Prepare for and attend Omnibus Hearing. | 2.00 |
| 09/29/08 | Cameron | Prepare for and participate in portion of Omnibus hearing (by telephone). | 1.20 |
| 09/29/08 | Restivo | Prepare for and participate in telephonic Omnibus Hearing. | 3.00 |

TOTAL HOURS    7.10

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 2.10 at $ 615.00 = | | 1,291.50 |
| James J. Restivo Jr. | 5.00 at $ 675.00 = | | 3,375.00 |

CURRENT FEES    4,666.50

TOTAL BALANCE DUE UPON RECEIPT    $4,666.50
============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number        1770629
One Town Center Road                      Invoice Date        10/28/08
Boca Raton, FL    33486                   Client Number         172573

========================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                             60,216.00
          Expenses                              0.00

                      TOTAL BALANCE DUE UPON RECEIPT        $60,216.00
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number    1770629
One Town Center Road                Invoice Date      10/28/08
Boca Raton, FL   33486              Client Number      172573
                                    Matter Number       60033

================================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 09/02/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10). | .30 |
| 09/02/08 | Cameron | Prepare for (0.6) and participate in call regarding objections to ZAI proofs of claims (0.6); review status of settlements and e-mails and calls and meeting with J. Restivo regarding same (0.8); review J. Restivo summaries and K&E grid regarding objections (1.1). | 3.10 |
| 09/02/08 | Rea | Preparation for Omnibus Hearing. | 2.00 |
| 09/02/08 | Restivo | Negotiations with D. Speights (.8); filing of Bayshore settlement (1.2). | 2.00 |
| 09/03/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 09/03/08 | Cameron | Attention to materials from K&E regarding proofs of claims (1.9); review legal research and objection issues (1.2). | 3.10 |
| 09/03/08 | Rea | Calls and e-mails re: case status. | .60 |

172573 W. R. Grace & Co.                    Invoice Number  1770629
60033  Claim Analysis Objection Resolution  Page   2
       & Estimation (Asbestos)
October 28, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 09/04/08 | Ament | Assist team with various issues relating to PD claims (.30); access database and obtain information relating to Bayshore Hospital per T. Rea request (.20); various e-mails and meetings with T. Rea re: same (.20). | .70 |
| 09/04/08 | Cameron | Prepare for 9/5/08 conference call. | 1.20 |
| 09/04/08 | Rea | Attention to issues with property damage claims. | .60 |
| 09/05/08 | Ament | Assist team with various issues relating to PD claims (.20); review e-mail from T. Rea re: CSU and UC claims (.10). | .30 |
| 09/05/08 | Cameron | Prepare for and participate in conference call with W.R. Grace and K&E (1.9); follow-up call with K&E and W.R. Grace regarding ZAI issues (0.8); review proof of claim materials (1.3). | 4.00 |
| 09/05/08 | Rea | Attention to property damage settlements. | .40 |
| 09/07/08 | Cameron | Review settlement agreements (0.6); follow-up from call with K&E (1.4). | 2.00 |
| 09/08/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 09/08/08 | Cameron | Review settlement agreements (0.4); review proof of claims issues (0.9). | 1.30 |
| 09/08/08 | Restivo | Documenting Speights/Brandi settlements. | 1.00 |
| 09/09/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 09/09/08 | Cameron | Attention to proof of claim materials (1.8); multiple e-mails regarding settlement agreements (0.7); telephone call with W.R. Grace and Casner & Edwards | 3.10 |

172573 W. R. Grace & Co.                    Invoice Number  1770629
60033  Claim Analysis Objection Resolution  Page    3
       & Estimation (Asbestos)
October 28, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| | | regarding research issues (0.4); follow-up from call (0.2). | |
| 09/09/08 | Restivo | Finalize settlement agreements with University of California and California State University (1.5); communications with client and D. Cameron, et al (.5). | 2.00 |
| 09/10/08 | Cameron | E-mails regarding traditional PD issues (0.3); review settlement agreements and e-mail regarding same (1.2). | 1.50 |
| 09/10/08 | Restivo | Finalize California settlements (.8); correspondence re:  Canadian cases (.6). | 1.40 |
| 09/11/08 | Cameron | Attend to FCR issues (1.1); attend to proof of claim issues (1.3); attend to PD settlements and negotiations (0.9); review Plan issues regarding PD claims (0.8). | 4.10 |
| 09/11/08 | Restivo | Receipt and review of 100 Pine settlement papers. | .40 |
| 09/12/08 | Cameron | E-mails regarding PD negotiations (0.3); review settlement materials (0.4); review proof of claims materials (1.4). | 2.10 |
| 09/13/08 | Cameron | Review materials from K&E regarding FCR and ZAI claims. | .90 |
| 09/14/08 | Cameron | Review materials from K&E and Reed Smith legal research regarding ZAI issues. | 1.30 |
| 09/15/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 09/15/08 | Rea | Work on property damage settlement agreements. | 1.20 |
| 09/15/08 | Restivo | Emails and received 18 Canada claims (.9); finalize Pacific Freeholds settlement papers (.6). | 1.50 |

```
172573  W. R. Grace & Co.                      Invoice Number  1770629
60033   Claim Analysis Objection Resolution    Page    4
          & Estimation (Asbestos)
October 28, 2008
```

| Date | Name | | Hours |
|------|------|---|------|
| 09/16/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10); meet with T. Rea re: UC claim (.20). | .50 |
| 09/16/08 | Cameron | E-mails regarding proof of claims forms (0.7); telephone call with R. Finke and J. Restivo regarding ZAI issues (0.4); review materials regarding PD claims settlement (0.9). | 2.00 |
| 09/16/08 | Rea | Finalize and file motions re: property settlements. | 1.40 |
| 09/16/08 | Restivo | Communications with D. Speights and client re: Canada claims. | 1.00 |
| 09/17/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10); assist T. Rea re: Pacific Freeholds claim (.20); various e-mails with T. Rea and R. Aten re: same (.20); e-mails with M. Araki of BMC re: database issues (.10). | .80 |
| 09/17/08 | Cameron | Review e-mails and materials regarding settlement issues. | 1.10 |
| 09/17/08 | Rea | Respond to inquiries re: settlements. | .90 |
| 09/17/08 | Restivo | Communications re:  18 Canada claims. | .80 |
| 09/18/08 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 09/18/08 | Cameron | Review issues relating to ZAI proof of claims (1.3); review settlement issues (0.9). | 2.20 |
| 09/18/08 | Rea | File additional property settlement agreement. | .80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1770629
60033  Claim Analysis Objection Resolution  Page    5
       & Estimation (Asbestos)
October 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 09/18/08 | Restivo | Prepare for and negotiations for 19 Canada claims. | 1.50 |
| 09/19/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10). | .30 |
| 09/19/08 | Cameron | Review summary from T. Rea regarding claims issues. | .80 |
| 09/19/08 | Rea | E-mails re: settlements. | .20 |
| 09/19/08 | Restivo | Telephone calls and emails with D. Speights re: Canada. | .50 |
| 09/21/08 | Cameron | Review open issues for PD claims. | 1.00 |
| 09/22/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 09/22/08 | Cameron | Meet with J. Restivo and telephone call with R. Finke regarding settlement discussions (0.3); begin preparation for call with K&E and W.R. Grace regarding PD claims (1.3). | 1.60 |
| 09/22/08 | Rea | Review of plan (.2); e-mails re: conference call (.2). | .40 |
| 09/22/08 | Restivo | Telephone conference with D. Speights and A. Runyan (.5); telephone call with R. Finke re: same (.3). | .80 |
| 09/23/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 09/23/08 | Cameron | Prepare for and meet with J. Restivo and T. Rea regarding Grace proofs of claims (0.9); review materials and participate in call regarding CMO issues (1.5); review additional materials from K&E (1.3). | 3.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1770629
60033  Claim Analysis Objection Resolution  Page    6
       & Estimation (Asbestos)
October 28, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 09/23/08 | Rea | Conference re: property damage claims (1.0); analysis of property damage claims (2.5). | 3.50 |
| 09/23/08 | Restivo | Prepare for and telephone conference with K&E and client re: CMO's for PD claims (1.4); review open RS action items with T. Rea (.8); status report on settlement negotiations to R. Beber (.8). | 3.00 |
| 09/24/08 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 09/24/08 | Cameron | Multiple e-mails and review of materials relating to CMO and proofs of claims. | 1.30 |
| 09/24/08 | Rea | Draft order for property damage claims (1.1); prepare for omnibus hearing (5.2). | 6.30 |
| 09/24/08 | Restivo | Memo to R. Beber re:  negotiations (.5); prepare for 9/29 Omnibus Hearing (1.5). | 2.00 |
| 09/25/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 09/25/08 | Cameron | E-mails regarding PD issues (0.4); review PD claims settlement materials (0.5). | .90 |
| 09/25/08 | Rea | Prepare for Omnibus Hearing. | 1.80 |
| 09/25/08 | Restivo | Prepare for Omnibus Hearing (.7); communications with R. Finke and D. Speights (.5); emails with K&E (.3). | 1.50 |
| 09/26/08 | Ament | Assist team with various issues relating to PD claims (.20); assist T. Rea and R. Aten with various issues relating to motions for summary judgment (.50); various e-mails re: same (.10). | .80 |
| 09/26/08 | Cameron | Attention to CMO and proof of claims issues. | 1.50 |

172573 W. R. Grace & Co.
60033 Claim Analysis Objection Resolution
& Estimation (Asbestos)
October 28, 2008

Invoice Number   1770629
Page   7

| Date | Name | | Hours |
|------|------|---|-------|
| 09/26/08 | Rea | Prepare for Omnibus Hearing. | 3.10 |
| 09/26/08 | Restivo | Emails re: 19 Canadian claims (.4); correspondence re: Omnibus Hearing (.7); telephone calls with T. Rea re: same (.5). | 1.60 |
| 09/27/08 | Cameron | Review CMO materials. | 1.00 |
| 09/28/08 | Cameron | Review materials relating to proof of claims issues. | 1.50 |
| 09/28/08 | Restivo | Attend to issues relating to Omnibus Hearing (.7); emails with D. Speights, et al. re: same (.6). | 1.30 |
| 09/29/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 09/29/08 | Cameron | Review and revise draft CMO (1.1); review proof of claims materials (0.9); review Settlement Agreement (0.8). | 2.80 |
| 09/29/08 | Rea | Procedural assessment for property damage claims. | 1.90 |
| 09/30/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 09/30/08 | Cameron | Attention to CMO and proof of claim issues (1.4); attention to Canadian summary judgment motion issues (1.3). | 2.70 |
| 09/30/08 | Rea | Review proposed trust procedures. | 1.70 |
| 09/30/08 | Restivo | Correspondence with D. Cameron, D. Speights and K&E. | 1.00 |

```
                                            ------
                            TOTAL HOURS     107.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 51.80 | at $ | 615.00 | = | 31,857.00 |
| James J. Restivo Jr. | 23.30 | at $ | 675.00 | = | 15,727.50 |
| Traci Sands Rea | 26.80 | at $ | 435.00 | = | 11,658.00 |
| Sharon A. Ament | 5.90 | at $ | 165.00 | = | 973.50 |

172573 W. R. Grace & Co.                          Invoice Number  1770629
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
October 28, 2008


                              CURRENT FEES                    60,216.00


                                                           ------------
                       TOTAL BALANCE DUE UPON RECEIPT        $60,216.00
                                                           ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1770630
One Town Center Road                      Invoice Date      10/28/08
Boca Raton, FL   33486                    Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                             81,332.50
        Expenses                              0.00

                    TOTAL BALANCE DUE UPON RECEIPT       $81,332.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1770630
One Town Center Road                    Invoice Date      10/28/08
Boca Raton, FL   33486                  Client Number       172573
                                        Matter Number        60035

================================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/08 | Klapper | Continue work on regulatory issues in advance of team meeting, including discussions with J. Ash and Kirkland | 5.30 |
| 09/02/08 | Ash | Analyze regulatory requirements in preparation for trial. | 7.50 |
| 09/02/08 | Klapper | Continue work on modules in preparation for joint defense team meetings. | 6.70 |
| 09/02/08 | Rutkowski | Emails with T. Klapper and P. Sanner re: trial outline. | .60 |
| 09/02/08 | Sanner | Conference with A. Klapper and M. Rutkowski re issues in evidentiary record for trial preparation. | .50 |
| 09/02/08 | Sher | Research regarding potential defenses involving asbestos conduct. | 1.00 |
| 09/03/08 | Ash | Analyze regulatory requirements in preparation for trial. | 7.20 |
| 09/03/08 | Burns | Research news articles regarding asbestos regulation. | .50 |
| 09/03/08 | Denniston | Obtain news article re: asbestos regulation. | .40 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
October 28, 2008

Invoice Number  1770630
Page   2

| Date | Name | | Hours |
|------|------|---|-------|
| 09/03/08 | Klapper | Continue work on modules in preparation for joint defense team meetings. | 5.60 |
| 09/03/08 | Sher | Conference with T. Klapper regarding strategy regarding defenses (.70); call to potential witness regarding anticipated potential defenses (.50). | 1.20 |
| 09/04/08 | Ash | Analyze regulatory requirements in preparation for trial. | 6.50 |
| 09/04/08 | Klapper | Continue work on modules in preparation for joint defense team meetings. | 6.20 |
| 09/04/08 | Sanner | Work on identification of historical documents on key points for A. Klapper for company story trial preparation. | 2.60 |
| 09/05/08 | Ash | Review and assess regulatory requirements in preparation for trial. | 5.70 |
| 09/05/08 | Cameron | Review and attend to issues re: expert work. | 1.40 |
| 09/05/08 | Klapper | Draft 20 page outline for D. Bernick's use, including historical state-of-the-art analysis. | 7.10 |
| 09/05/08 | Sanner | Email correspondence with A. Klapper re evidentiary issues in trial preparation. | .20 |
| 09/07/08 | Sanner | Continue research into evidence re evidentiary issues for trial preparation. | 1.50 |
| 09/08/08 | Klapper | Continue work on regulatory material in preparation for joint defense meetings. | 4.00 |
| 09/09/08 | Cameron | Review expert materials. | .80 |

172573 W. R. Grace & Co.                    Invoice Number  1770630
60035  Grand Jury Investigation            Page   3
October 28, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 09/09/08 | Klapper | Prepare for and participate in meeting with consultant re regulatory and state-of-the-art issues. | 3.40 |
| 09/10/08 | Klapper | Continue prep work for joint defense meeting, including addressing state-of-the-art issues. | 5.40 |
| 09/11/08 | Klapper | Continue work with consultant on regulatory issues. | 3.40 |
| 09/11/08 | Rutkowski | Review emails from Mr. Klapper re: question on regulations (.5); review case information to look for other information on warnings issues (.4) | .90 |
| 09/11/08 | Sanner | Email correspondence and telephone conference with A. Klapper and M. Rutkowski re evidentiary issues. | .80 |
| 09/12/08 | Cameron | E-mails regarding criminal case work product. | .30 |
| 09/12/08 | Klapper | Draft outline on state-of-the-art, as well as regulatory issues, per request and questions from Kirkland. | 6.70 |
| 09/13/08 | Cameron | Review materials from K&E regarding trial preparation issues. | 1.20 |
| 09/13/08 | Klapper | Continue review of key historical regulatory documents for inclusion in working outlines for joint defense group. | 2.70 |
| 09/15/08 | Cameron | Attention to materials relating to trial preparation. | 1.10 |
| 09/15/08 | Denniston | Document pull re: asbestos regulation. | .30 |
| 09/15/08 | Klapper | Prepare state-of-the-art materials for joint defense meeting. | 5.20 |
| 09/15/08 | Sher | Research regarding government specifications. | 1.00 |

172573 W. R. Grace & Co.                    Invoice Number  1770630
60035  Grand Jury Investigation            Page   4
October 28, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 09/16/08 | Klapper | Continue preparation of state-of-the-art materials in advance of joint defense meeting. | 4.70 |
| 09/16/08 | Sanner | Work on review of evidence for trial preparation (2.1); telephone discussion with A. Klapper re trial conference (.1); review outline in advance of conference (.4). | 2.60 |
| 09/17/08 | Denniston | Additional document pull per request of T. Klapper. | .40 |
| 09/17/08 | Klapper | Attend joint defense meeting. | 6.10 |
| 09/17/08 | Sanner | Participate, with A. Klapper, in trial counsel conference at Kirkland & Ellis. | 8.50 |
| 09/19/08 | Klapper | Prepare for meeting with consultants regarding regulatory issues and tremolite issues. | 3.40 |
| 09/19/08 | Sher | Research specifications for asbestos. | .50 |
| 09/20/08 | Cameron | Review summary materials from T. Klapper. | 2.00 |
| 09/22/08 | Klapper | Prep for meeting with expert re state of the art issues. | 2.20 |
| 09/23/08 | Klapper | Lead meeting with expert re state of the art issues and regulatory issues. | 7.20 |
| 09/23/08 | Taylor-Payne | E-mails from and to Ms. Sanner regarding asbestos document repository. | .10 |
| 09/24/08 | Sanner | Review evidence on regulatory issues (1.9); email correspondence with A. Klapper re same (.5). | 2.40 |
| 09/25/08 | Klapper | Meet with expert to discuss regulatory issues (1.5); review additional tremolite reports (3.2). | 4.70 |

172573 W. R. Grace & Co.                          Invoice Number  1770630
60035  Grand Jury Investigation                   Page   5
October 28, 2008

    Date  Name                                                    Hours
    -------- -----------                                         -----

09/26/08 Klapper        Review historical industry             2.30
                        documents for meeting with
                        consultant.

09/26/08 Taylor-Payne   Continue research and compilation       .80
                        of key governmental documents.

09/28/08 Cameron        Review materials relating to           1.00
                        expert witness work.

09/29/08 Cameron        Review draft expert materials.          .90

                                                             ------
                                      TOTAL HOURS            154.70


TIME SUMMARY              Hours         Rate          Value
------------------------ --------- --------------- -------
Douglas E. Cameron         8.70  at  $  615.00  =    5,350.50
Antony B. Klapper         92.30  at  $  575.00  =   53,072.50
Lawrence S. Sher           3.70  at  $  515.00  =    1,905.50
Margaret L. Sanner        19.10  at  $  445.00  =    8,499.50
Jesse J. Ash              26.90  at  $  425.00  =   11,432.50
Margaret Rutkowski         1.50  at  $  400.00  =      600.00
Yovana A. Burns            0.50  at  $  210.00  =      105.00
Jennifer L. Taylor-Payne   0.90  at  $  200.00  =      180.00
Amy E. Denniston           1.10  at  $  170.00  =      187.00

                         CURRENT FEES                  81,332.50

                                                    ------------
                  TOTAL BALANCE DUE UPON RECEIPT     $81,332.50
                                                    =============