# EXHIBIT "B"

## *Ferry, Joseph & Pearce, P.A.*

824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:   (302) 575-1714

WR Grace PD Committee                                         July 1, 2008 to July 31, 2008

Invoice No.:  27928

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------|------|-----------|
| B14 | Case Administration - | 16.80 | 3,984.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 4.20 | 1,155.50 |
| B18 | Fee Applications, Others - | 3.30 | 394.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 15.50 | 4,340.00 |
| B25 | Fee Applications, Applicant - | 3.50 | 631.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 9.20 | 2,576.00 |
| B32 | Litigation and Litigation Consulting - | 0.20 | 38.00 |
| B36 | Plan and Disclosure Statement - | 2.30 | 644.00 |
| B37 | Hearings - | 12.00 | 3,351.00 |
| B40 | Employment Applications, Others - | 0.30 | 84.00 |
| B41 | Relief from Stay Litigation - | 0.10 | 28.00 |
| | **Total** | **67.40** | **$17,226.00** |
| | **Grand Total** | **67.40** | **$17,226.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|------|-----------|
| Lisa L. Coggins | 215.00 | 2.30 | 494.50 |
| Rick S. Miller | 275.00 | 0.50 | 137.50 |
| Steven G. Weiler | 190.00 | 1.20 | 228.00 |
| Theodore J. Tacconelli | 280.00 | 55.70 | 15,596.00 |
| Legal Assistant - MH | 100.00 | 6.20 | 620.00 |
| Legal Assistant - NMC | 100.00 | 1.50 | 150.00 |
| **Total** | | **67.40** | **$17,226.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                     **$2,147.64**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jul-01-08 | *Case Administration* - 6/23/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by Copy Concepts Inc. | 0.10 | TJT |
| | *Case Administration* - Correspond with committee member re future omnibus hearing dates and objections deadlines | 0.20 | TJT |
| | *Case Administration* - Confer with paralegal re future 2008 omnibus hearing dates and objections deadlines | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re proposed order re E&Y exceeding OCP fee cap | 0.20 | TJT |
| | *Case Administration* - Review e-mail from S. Weiler re 6/23/08 hearing transcript | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS May Fee Application | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's May 08 invoice and prepare notice, Fee Application and Certificate of Service | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's May 08 Fee Application | 0.40 | MH |
| Jul-02-08 | *Fee Applications, Others* - Review Bilzin May 08 Fee Application for filing | 0.10 | LLC |
| | *Case Administration - Fee Applications, Others* - Review HRA May 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' counter-designation of items to be included in record on appeal re Anderson Memorial Hospital class action | 0.50 | TJT |
| | *Case Administration* - Review Kramer Levine May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak May Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's May 08 Fee Application and related documents and prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's May 08 Fee Application | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's May 08 Fee Application and related documents and prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's May 08 Fee Application | 0.40 | MH |
| Jul-03-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review renotice of hearing on Washington State ZAI class action motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response to Can. ZAI claimants' motion to establish protocol for cross-border communications | 0.20 | TJT |

|  |  | | |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review equity committee's response in support of debtors' objection to bank debt holders' claims | 0.30 | TJT |
|  | *Case Administration* - Review Anderson Kill April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 2019 statement by Scott & Scott | 0.10 | TJT |
|  | *Case Administration* - Review Campbell Levine May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review PWC Darex PR audit Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Capstone April Fee Application | 0.10 | TJT |
| Jul-04-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena and J. Sakalo re Her Majesty The Crown's response to Can. ZAI claimants' motion to establish protocol for cross-border communications | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 6/23/08 hearing transcript re PD claim issues | 0.70 | TJT |
|  | *Case Administration* - Review case status memo for week ending 6/27/08 | 0.10 | TJT |
|  | *Case Administration* - Review Day Pitney May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Anderson Kill May Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review 6/23/08 hearing transcript re plan issues | 0.40 | TJT |
| Jul-05-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by Her Majesty The Crown to Can. ZAI claimants' motion to establish protocol for cross-border communications with attachments | 1.70 | TJT |
|  | *Case Administration* - Review PGS May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Caplin Drysdale May Fee Application | 0.10 | TJT |
| Jul-06-08 | *Claims Analysis Obj. & Res. (Asbestos)* - complete review of Her Majesty The Crown's response to Can. ZAI claimants' motion to establish protocol for cross-border communications with exhibits | 1.30 | TJT |
|  | *Case Administration* - Review Casner Edwards May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review debtors' monthly operating report for May 08 | 0.40 | TJT |
| Jul-07-08 | *Case Administration* - Review case status report for week ending 6/27/08 | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re ZAI issues | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft proposed order re expanded scope of ZAI special counsel | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze reply brief filed by appellant in Mission Towers appeal in 3rd circuit | 1.40 | TJT |
|  | *Case Administration* - Review docket in Mission Towers appeal and review letter from appellant | 0.20 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review W. Smith & Assoc. June Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Jul-08-08 | *Committee, Creditors', Noteholders' or* - Verify service of Equity Holders' Joinder to debtors' objection to unsecured claims on co-counsel and forward evidence of same to T. Tacconelli for review | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Correspond with S. Baena re response by equity committee re debtors' objection to claims by banks for default rate interest | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' answering brief in NJDEP district court appeal 08-250 | 0.60 | TJT |
| | *Case Administration* - Review Stroock May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review two invoices from service providers re appear to be duplicates and memo to paralegal re same | 0.10 | TJT |
| | *Case Administration* - Review K&E May Fee Application | 0.40 | TJT |
| | *Case Administration* - Review 13th amended 2019 statement by The David Law Firm | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review debtors' Notice of Service re response to discovery issued by Mian Realty | 0.10 | TJT |
| Jul-09-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by Anderson Memorial Hospital for leave to file reply and review proposed reply with attachment re appeal no. 08-118 | 1.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review request by Anderson Memorial Hospital for oral argument in appeal no. 08-118 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review e-mail from H. Sasso re State of Montana Dept. of Environmental Quality response to debtors' settlement motion re Libby | 0.10 | TJT |
| | *Case Administration* - Review memo from paralegal re possible duplicate bills from vendor | 0.10 | TJT |
| | *Case Administration* - Review 2 Certificates of No Objection filed by FCR | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Sealed Air settlement and Fresenius settlement agreements | 0.50 | TJT |
| Jul-10-08 | *Case Administration* - Review amended entry of appearance and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review additional entry of appearance and forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Montana Dept. of Environmental Quality to debtors' motion to settle Libby environmental claims with attachment | 0.50 | TJT |
| | *Case Administration* - Review Woodcock & Washburn May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order lifting OCP cap for E&Y | 0.10 | TJT |
| | *Case Administration* - Review amended entry of appearance by bank debt holders and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement filed by Paul Weiss | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 7/4/08 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare e-mail to J. Sakalo re committee meeting tomorrow | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting tomorrow | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 7/4/08; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Jul-11-08 | *Case Administration* - Review case status memo for week ending 7/4/08 | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review MMC's objection to BNSF's motion for clarification | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration -* Review supplemental 2019 statement by Landis, Rath & Cobb | 0.10 | TJT |
| | *Case Administration -* Review 2 Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration -* Review debtors' statement of amounts paid to ordinary course professionals with attachment and calendar objection deadline | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or -* Review e-mail from S. Baena re PD Committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or -* Review documents in preparation for committee meeting | 0.70 | TJT |
| | *Committee, Creditors', Noteholders' or -* Teleconference with committee | 0.70 | TJT |
| Jul-12-08 | *Claims Analysis Obj. & Res. (Asbestos) -* Review Libby Claimants' statement in support of BNSF's motion for clarification | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos) -* Review debtors' opposition to BNSF's motion for clarification | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos) -* Review debtors' motion for leave to file sur-reply in appeal 08-118 and review proposed sur-reply | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos) -* Research re authorities cited in debtors' sur-reply in appeal 08-118 | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos) -* Review CCC's opposition to BNSF's motion for clarification | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Prepare correspondence to S. Baena re response in opposition by Bank Lender Group to debtors' claim objection | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Review motion by Bank Lender Group to exceed page limitation on its brief | 0.10 | TJT |
| | *Case Administration -* Review PWC May Fee Application | 0.10 | TJT |
| Jul-13-08 | *Claims Analysis Obj. & Res. (Non-Asb) -* Review unsecured creditors committee's response to debtors' objection to Bank Lender Group's claims re default interest with attachments | 2.00 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Prepare correspondence to S. Baena re response by unsecured creditors committee's to debtors' objection to claim asserted by Bank Lender Group | 0.20 | TJT |
| Jul-14-08 | *Case Administration -* Review case status memo for week ending 7/11/08 | 0.20 | LLC |
| | *Committee, Creditors', Noteholders' or -* confer with T. Tacconelli re committee teleconference | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Review Bank Lender Group's response in opposition to debtors' objection to default interest claim with attachments | 2.80 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Review joinder by J. P. Morgan, Chase and Bank Lender Group's response in opposition to debtors' claim objection | 0.10 | TJT |
| | *Case Administration -* Review e-mail from S. Baena re unsecured creditor committee's response to debtors' objection to Bank Lender Group claim and related issues | 0.10 | TJT |
| | *Case Administration -* Review case status memo for week ending 7/11/08 | 0.10 | TJT |
| | *Hearings -* Review e-mail from J. Sakalo re preparation for 7/21/08 hearing | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review docket re case status for week ending 7/11/08; memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | NMC |
| Jul-15-08 | *Case Administration* - Review agenda re 7/21/08 hearing | 0.10 | LLC |
| | *Case Administration* - e-mail from B. Ruhlander re letter to judge on hotel rates and review same | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - Review order granting Anderson Memorial Hospital's leave to file reply re order denying application for class certification and confer with T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review joinder by Arrowwood Insurance Co. and MCC and CCC's objection to BNSF's motion for clarification | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting Anderson Memorial Hospital's motion for leave to file reply | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Research re Dow Corning 6th circuit opinion | 0.80 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review e-mail from B. Ruhlander re letter to Judge Fitzgerald re hotel caps | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Protini's April-Nov. 07 Fee Applications | 0.10 | TJT |
| | *Hearings* - Review agenda for 7/21/08 hearing | 0.20 | TJT |
| | *Hearings* - Review agenda for 7/22/08 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re plan issues | 0.20 | TJT |
| Jul-16-08 | *Case Administration* - Review agenda re 7/22/08 hearing | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re 7/22/08 hearing | 0.10 | LLC |
| | *Case Administration* - Review notice of withdrawal of Latham & Watkins as counsel for debtors | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review letter from W. Smith to Judge Fitzgerald re hotel charges in various cities with attachments and review same | 0.50 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -- Review correspondence from S. Baena re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -- Review correspondence from committee member re committee matters | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 7/22/08 hearing re ZAI matters | 0.10 | TJT |
| Jul-17-08 | *Case Administration* - Review Holme Roberts Nov. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Employment Applications, Others* - Review order expanding scope of retention of Reed Smith | 0.10 | TJT |
| Jul-18-08 | *Case Administration* - e-mail from R. Ruhlander re meal caps and confer with T. Tacconelli re same | 0.20 | LLC |
| | *Case Administration* - Review amended agenda for 7/21/08 hearing | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of California's motion for leave to file expert report of Dr. Longo and review proposed expert report | 1.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with counsel for State of California re motion for leave | 0.10 | TJT |
| | *Case Administration* - Review e-mail from fee auditor re new caps for meals | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 7/21/08 hearing | 0.10 | TJT |
| | *Hearings* - Correspond with S. Baena and J. Sakalo re amended agenda for 7/21/08 hearing | 0.20 | TJT |
| Jul-19-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review renotice of hearing filed by State of California re motion for leave to file expert report | 0.10 | TJT |
| | *Case Administration* - Review Certificate of No Objection re debtors' Coli loan motion | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 7/21/08 hearing | 2.00 | TJT |
| Jul-20-08 | *Case Administration* - Review Holme Roberts Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick May Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with J. Sakalo re 7/21/08 hearing coverage | 0.20 | TJT |
| | *Hearings* - Review matters on agenda for 7/22/08 hearing re Washington State class certification motion re ZAI | 1.60 | TJT |
| Jul-21-08 | *Case Administration* - 7/21 and 7/22/08 hearing follow-up and advise T. Tacconelli re same | 0.10 | SGW |
| | *Hearings* - Assist co-counsel in preparing for hearing at 1:00 | 0.10 | SGW |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 4.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re confirmation hearing dates | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 7/18/08; memo to T. Tacconelli and L. Coggins re same | 0.20 | MH |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |
| Jul-22-08 | *Case Administration* - Review case status report for week ending 7/21/08 | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re 7/21 and 7/22 hearings and various case issues | 0.20 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin May 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re HRA May 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re May 2008 Fee Application for filing | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re 7/21/08 hearing | 0.20 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with co-counsel after conclusion of hearing re ZAI issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting debtors' motion to file sur reply in appeal 08-118 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement with Montana Dept. of Environmental Quality | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 7/18/08 | 0.10 | TJT |
| | *Case Administration* - Review 7/21/08 hearing notes | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review order approving debtors' R&E settlement with IRS | 0.10 | TJT |
| | *Case Administration* - Review order approving Coli loan motion | 0.10 | TJT |
| | *Case Administration* - Review Beveridge and Diamond May Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* -- Review e-mail from J. Sakalo re committee matters | 0.20 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 2.80 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's May 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's May 08 Fee Application | 0.30 | MH |
| Jul-23-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 7/22 hearing notes re ZAI issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re results of hearing re ZAI issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice to attorneys re ZAI bar date with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of deposition of L. Kruger | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' request for production to L. Kruger | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Prepare correspondence to S. Baena and J. Sakalo re Kruger discovery and deposition | 0.20 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA May 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's May 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's May 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's May 08 Fee Application | 0.30 | MH |
| Jul-24-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Bilzin memo re ZAI issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from committee member re ZAI issues | 0.10 | TJT |
| | *Case Administration* - Review 6 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review LTIP motion with attachments | 0.60 | TJT |
| | *Case Administration* - Review revised order re 27th interim period | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | Quarterly Fee Applications | | |
| | *Case Administration* - Review debtors' motion to approve settlement with Wega | 0.40 | TJT |
| | *Case Administration* - Review PSZY&J May Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.90 | TJT |
| | *Fee Applications, Others* - Prepare correspondence to J. Sakalo re revised order re 27th interim period Quarterly Fee Application for Bilzin | 0.10 | TJT |
| | *Case Administration* - determine allocation of Fee Application payment and hold-back payments; retrieve and print supporting documentation | 0.20 | MH |
| Jul-25-08 | *Case Administration* - Review Nelson Mullins May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone May Fee Application | 0.10 | TJT |
| Jul-26-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' opening brief in appeal 08-246 | 1.40 | TJT |
| | *Case Administration* - Review Protiviti 13th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Oct., Nov. and Dec. Fee Application | 0.10 | TJT |
| Jul-27-08 | *Case Administration* - Review debtors' monthly operating report for May 08 | 0.30 | TJT |
| | *Case Administration* - Review Casner Edwards June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins June Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Research re PPI Industries case re post-petition interest issue | 0.40 | TJT |
| Jul-28-08 | *Case Administration* - 7/21/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - 7/22/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review 7/21/08 hearing transcript re ZAI issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review NJDEP's reply brief in appeal no. 08-250 | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by Hamilton County | 0.10 | TJT |
| | *Case Administration* - Review Lexacon Jan.-April Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Hearings* - Review correspondence from S. Weiler re 7/21/08 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 7/21/08 hearing transcript re plan issues | 0.70 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's June prebill | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |
| Jul-29-08 | *Case Administration* - Review Fee Auditor's Final Report re BIR 28th interim period Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 2nd amended 2019 statement by Baldwin | 0.10 | TJT |

|  | and Baldwin firm |  |  |
|---|---|---|---|
|  | *Case Administration* - Review Protiviti 14th Quarterly Fee Application | 0.10 | TJT |
|  | *Hearings* - Review correspondence from S. Weiler re 7/22/08 hearing transcript | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's June prebill | 1.20 | TJT |
| Jul-30-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 7/22/08 hearing transcript re ZAI issues | 0.70 | TJT |
|  | *Case Administration* - Review Lexacon Jan.-March and April-June Quarterly Fee Applications | 0.10 | TJT |
|  | *Case Administration* - Review e-mail from J. Sakalo re possible acquisition of debtor and review article re same | 0.20 | TJT |
|  | *Employment Applications, Others* - Review order approving retention of Tre Angeli | 0.10 | TJT |
|  | *Employment Applications, Others* - Review order approving modification retention of Piper Jaffery | 0.10 | TJT |
| Jul-31-08 | *Case Administration* - Review BIR June Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's revised June prebill re same | 0.20 | TJT |
|  | Totals | 67.40 |  |

## DISBURSEMENTS

| Jul-01-08 | Photocopy Cost | 7.80 |
|---|---|---|
|  | Photocopy Cost | 1.80 |
|  | Photocopy Cost | 0.50 |
| Jul-02-08 | Photocopy Cost | 12.00 |
| Jul-08-08 | Photocopy Cost | 2.50 |
| Jul-09-08 | Blue Marble - copies 10.50; service 11.60 | 22.10 |
|  | Blue Marble - copies 10.50; service 11.60 | 22.10 |
| Jul-10-08 | Photocopy Cost | 0.60 |
| Jul-11-08 | Blue Marble - copies 4.50; service 11.60 (Inv # 25131) | 16.10 |
| Jul-13-08 | Photocopy Cost | 3.60 |
|  | Photocopy Cost | 0.50 |
| Jul-17-08 | Pacer Service Center - 4/1/08 - 6/30/08 (RSM) Account # FJ0091 | 25.44 |
|  | Pacer Service Center - 4/1/08 - 6/30/08 (TJT) Acct # FJ0093 | 130.32 |
| Jul-18-08 | J&J Court Transcribers | 427.55 |
|  | Pacer Service Center - 4/1/08 - 6/30/08 (SGW) Acct # FJ0321 | 167.28 |
|  | West Law - Legal Research (May 08) Acct #1000634693; Inv # 0816106921 | 104.25 |
| Jul-22-08 | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 0.80 |
|  | Photocopy Cost | 3.00 |
| Jul-24-08 | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 0.90 |

**Invoice No. 27928**                          **Page 11 of 11**                          **August 27, 2008**

|  |  |  |
|---|---|---|
|  | Photocopy Cost | 1.20 |
| Jul-25-08 | Tristate Courier & Carriage - delivery charge (Inv # 27038) | 13.00 |
| Jul-28-08 | Photocopy Cost | 1.00 |
| Jul-31-08 | Elaine M. Ryan - Transcript | 701.50 |
|  | Transcripts Plus | 480.10 |
|  | Totals | $2,147.64 |
|  | **Total Fees & Disbursements** | **$19,373.64** |

**Balance Due Now**                                                    **$19,373.64**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:   (302) 575-1714

WR Grace PD Committee                              August 1, 2008 to August 31, 2008

Invoice No. 28313

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------|-------|-----------|
| B14 | Case Administration - | 15.20 | 3,523.00 |
| B17 | Committee, Creditors', Noteholders' or Equity | 10.80 | 3,020.00 |
| B18 | Fee Applications, Others - | 5.50 | 738.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 7.30 | 2,044.00 |
| B25 | Fee Applications, Applicant - | 9.60 | 1,387.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 10.00 | 2,800.00 |
| B36 | Plan and Disclosure Statement - | 0.50 | 140.00 |
| B37 | Hearings - | 4.40 | 1,232.00 |
| B41 | Relief from Stay Litigation - | 3.50 | 980.00 |
| | **Total** | **66.80** | **$15,865.00** |
| | **Grand Total** | **66.80** | **$15,865.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|-------|-----------|
| Lisa L. Coggins | 215.00 | 1.80 | 387.00 |
| Rick S. Miller | 275.00 | 0.80 | 220.00 |
| Theodore J. Tacconelli | 280.00 | 49.10 | 13,748.00 |
| Legal Assistant - MH | 100.00 | 13.70 | 1,370.00 |
| Legal Assistant - NMC | 100.00 | 1.40 | 140.00 |
| **Total** | | **66.80** | **$15,865.00** |

## DISBURSEMENT SUMMARY

Expenses -                                                        893.08

**Total Disbursements**                                          **$893.08**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Aug-01-08 | *Fee Applications, Applicant* - Review June 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of claim by Pallet King | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' 28th quarterly report of asset sales | 0.10 | TJT |
| | *Case Administration* - Review order authorizing debtors to borrow against Coli policies | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' 28th quarterly report of settlements | 0.20 | TJT |
| | *Case Administration* - Review Protiviti 15th Quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's June Fee Application | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's June 08 prebill | 0.30 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's June 08 invoice and prepare notice, Fee Application and Certificate of Service | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's June 08 Fee Application | 0.40 | MH |
| Aug-02-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel by Can. ZAI claimants re proposed order re motion for establishment of cross-border protocol | 0.20 | TJT |
| | *Case Administration* - Review PG&S June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins 28th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney 29th Quarterly Fee Application | 0.10 | TJT |
| Aug-03-08 | *Case Administration* - Review K&E June Fee Application | 0.40 | TJT |
| | *Case Administration* - Review Olgivey Renault June Fee Application | 0.10 | TJT |
| Aug-04-08 | *Fee Applications, Others* - Review Bilzin June 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re Can. ZAI claimants' motion for establishment of protocol for cross-border communications | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena and J. Sakalo re order re establishment of cross-border communications protocol | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with J. Sakalo re PD claim issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review local rules and federal rules of bankruptcy procedure re PD claim issues | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare memo to J. Sakalo re PD claim issues | 1.00 | TJT |
| | *Case Administration* - Review Reed Smith June Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from committee member and respond | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Fee Applications, Others* - Confer with paralegal re Bilzin Sumberg June Fee Application | 0.10 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - download, review and revise Bilzin's June 08 Fee Application and related documents; prepare Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's June 08 Fee Application | 0.40 | MH |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Aug-05-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying BNSF's motion for clarification | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re PI settlement | 0.30 | TJT |
|  | *Case Administration* - Review 8 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
|  | *Case Administration* - Review Foley Hoag June Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - Review PD Committee's June expense statement for e-filing and confer with paralegal re same | 0.20 | TJT |
|  | *Fee Applications, Others* - Review Hilsoft May-June Fee Application and confer with paralegal re same | 0.20 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - download, review and revise PD Committee's June 08 Expense Application and related documents; prepare Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve PD Committee's June 08 Expense Application | 0.40 | MH |
|  | *Fee Applications, Others* - download, review and revise Hilsoft's May-June 08 Fee Application | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Hilsoft's May-June 08 Fee Application | 0.40 | MH |
| Aug-06-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft of proposed order re ZAI special counsel | 0.20 | TJT |
|  | *Case Administration* - Review PWC June Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Day Pitney June Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from S. Baena re committee matters and review correspondence from various committee members re committee matters | 0.40 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 7/25/08, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
|  | *Case Administration - Case Administration* - Review docket re case status for week ending 8/1/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Aug-07-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re scheduling order on debtors' objection to bank lender claims and | 0.30 | TJT |

|  | review proposed scheduling order | | |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Notice of Service by bank lender group of 1st set of discovery to debtors | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 7/25/08 | 0.10 | TJT |
| | *Case Administration* - Review Stroock June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 7th supplemental affidavit of Orrick | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for committee meeting | 1.80 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 1.40 | TJT |
| Aug-08-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review bank lender group's 1st set of discovery to equity committee | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards 27th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from S. Baena re committee issues | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review document prepared by Bilzin re committee matters | 0.50 | TJT |
| Aug-09-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response to State of California's motion for leave to file expert report with attachment | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' Notice of Service of 1st set of discovery to Wachovia | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 8/1/08 | 0.10 | TJT |
| | *Case Administration* - Review LAS June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale June Fee Application | 0.10 | TJT |
| Aug-10-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI bar date notice in USA weekend magazine | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to file sur reply in NJDEP appeal 08-250 and review proposed sur reply | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Notice of Service of debtors' 1st set of discovery to unsecured creditor's committee | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Smith & Assoc. July Fee Application | 0.10 | TJT |
| Aug-11-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' Notice of Service of 1st set of discovery to  J. P. Morgan Chase | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |
| Aug-12-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD claim issues re Grossman opinion | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to co-counsel re PD claim issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' Notice of Service of 1st set of discovery to Stroock | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review Orrick 9th Quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's 29th Quarterly Fee Application | 0.10 | TJT |
| Aug-13-08 | *Fee Applications, Applicant* - e-mail from M. Hedden re 24th Quarterly Fee Application | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 24th Quarterly Fee Application and confer with M. Hedden re same | 0.30 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' Notice of Service of 1st set of discovery to Lehman Commercial Paper | 0.10 | TJT |
| | *Case Administration* - Review 3 Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Blackstone 28th interim period | 0.10 | TJT |
| | *Case Administration* - Review D. Austern's 16th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts 27th Quarterly Fee Application | 0.10 | TJT |
| Aug-14-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re memorandum opinion by district court in Libby appeal | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Notice of Service of discovery responses by equity committee to unsecured creditors committee and bank lender group | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of transfer of claim by Providence Environmental | 0.10 | TJT |
| | *Case Administration* - Review TPT 13th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan March Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for committee meeting | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.40 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin 29th Quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's 29th Quarterly Fee Application | 0.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & Pearce's 29th quarterly period; draft Fee Application, Notice and Certificate of Service re same | 3.20 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file Ferry, Joseph & Pearce's 29th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.70 | MH |
| Aug-15-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by F. Stewart to State of California's motion for leave to file expert report | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion in Libby appeal affirming Bankruptcy Court order | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Notice of Service by unsecured creditors committee re responses to debtors' first set of discovery | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review e-mail from J. Sakalo | 0.10 | TJT |

|  |  | | |
|---|---|---|---|
|  | re Libby opinion | | |
|  | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review PGS 17th Quarterly Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee matters | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from committee members re committee matters | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review draft of document re committee matters | 0.20 | TJT |
|  | *Relief from Stay Litigation* - Review debtors' supplemental response to motion of Mian Realty for relief from stay and start reviewing exhibits re same | 1.60 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 8/8/08; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Aug-16-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Notice of Service of response by Lehman Commercial Paper to debtors' discovery | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review declaration of R. Tarola in support of debtors' objection to bank lender group claims | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review affidavit of P. Zilly in support of debtors' objection to bank lender group claims with attachment | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review declaration of M. Shelnitz in support of debtors' objection to bank lender group claims | 0.20 | TJT |
|  | *Case Administration* - Review notice of withdrawal by A. Basta for debtors | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 8/8/08 | 0.10 | TJT |
|  | *Case Administration* - Review LAS 25th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Memo to S. Weiler re *Case Administration* issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review 7/21/08 hearing transcript re plan issues | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re plan issues | 0.20 | TJT |
|  | *Relief from Stay Litigation* - Complete review of exhibits to debtors' supplemental response to motion by Mian Realty for relief from stay | 0.40 | TJT |
| Aug-17-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review affidavit of C. Freedgood in opposition to debtors' objection to bank lender group claims | 1.90 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Notice of Service by JP Morgan of responses to debtors' 1st set of discovery | 0.10 | TJT |
|  | *Case Administration* - Review Charter Oak 4th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Anderson Kill 12th Quarterly Fee Application | 0.10 | TJT |
| Aug-18-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review declaration of E. Oldway in opposition to debtors' objection to bank lender claims with attachments | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review unsecured creditors committee objections and responses to debtors' 1st set of interrogatories | 0.30 | TJT |

|  | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review unsecured creditors committee objections and responses to debtors' 1st set of request for production | 0.20 | TJT |
| | *Case Administration* - Review 12th Quarterly Fee Application of Foley Hoag | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review PWC 29th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Hearings* - Review agenda for 9/2/08 hearing | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 8/15/08; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Aug-19-08 | *Case Administration* - Review agenda re 9/2/08 hearing | 0.10 | LLC |
| | *Case Administration* - Review agenda re second 9/2/08 hearing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review NJDEP's response to debtors' motion for leave to file sur reply with attachment in appeal no. 08-250 | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 4/2/07 hearing transcript portion that was cited in NJDEP's response to debtors' motion for leave to file sur reply in appeal 08-250 | 0.40 | TJT |
| | *Case Administration* - Review case status memo for week ending 8/15/08 | 0.10 | TJT |
| | *Case Administration* - Review two miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review PI Committee's expense reimbursement request for April-June 08 | 0.10 | TJT |
| | *Case Administration* - Review supplemental disclosure of E&Y with attachments | 0.50 | TJT |
| | *Case Administration* - Review Reed Smith 29th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Review 2nd amended agenda for 9/2/08 hearing re Mian Realty matters | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 9/2/08 hearing preparation | 0.10 | TJT |
| | *Case Administration* - determine allocation of Fee Application payment; retrieve and print supporting documentation | 0.10 | MH |
| Aug-20-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review reply by California Dept. of General Services to debtors' reply to its motion for leave to file expert report with attachment | 1.00 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Jameson Hospital with attachment | 0.70 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine 29th Quarterly Fee Application | 0.10 | TJT |
| Aug-21-08 | *Fee Applications, Others* - Review Fee Auditor's Final Report re Bilzin Quarterly Fee Application and e-mail to M. Hedden | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Attend committee teleconference | 0.80 | RSM |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' Notice of Service of responses to discovery issued by bank lender group and unsecured creditors committee | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by Holme Roberts | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale 29th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault 6th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.90 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee matters | 0.10 | TJT |
| Aug-22-08 | *Fee Applications, Applicant* - e-mail from M. Hedden re Certificate of No Objection for June 2008 Fee Application | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re June 2008 Fee Application and e-mail to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review docket in adversary 01-771 | 0.10 | TJT |
| | *Case Administration* - Review Orrick June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffrey 9th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review documents re committee matters re ZAI issues | 0.50 | TJT |
| Aug-23-08 | *Case Administration* - Review Tre Angeli 1st Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group 28th Quarterly Fee Application | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review reply by Mian Realty to debtors' supplemental response with attachments | 0.90 | TJT |
| Aug-24-08 | *Case Administration* - Review K&E 29th Quarterly Fee Application | 0.30 | TJT |
| | *Case Administration* - Review W. Sullivan 28th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review docket in Libby Claimants' appeal 08-246 | 0.10 | TJT |
| | *Relief from Stay Litigation* - Complete review Mian Realty's reply to debtors' supplemental response with attachments | 0.60 | TJT |
| Aug-25-08 | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 8/22/08 | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re 9/2/08 hearing preparation | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 8/22/08; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |

| | | | |
|---|---|---|---|
| Aug-26-08 | *Fee Applications, Others* - e-mail from M. Hedden re Certificates of No Objection re Bilzin, Hilsoft, and PD Committee Fee Applications | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin June 2008 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Hilsoft May-June 08 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re PD Committee's June 08 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - e-mail to M. Hedden re Fee Application Certificates of No Objection | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to settle claims of Town of Action, Mass. with attachment | 0.70 | TJT |
| | *Case Administration* - Review order approving settlement of Weja claim | 0.10 | TJT |
| | *Case Administration* - Review notice of change of location of 11/24/08 hearing | 0.10 | TJT |
| | *Case Administration* - Correspond with co-counsel re change of location of 11/24/08 hearing and mark on calendar | 0.20 | TJT |
| | *Case Administration* - Review Olgively Renault July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review corrected notices of Tre Angeli and Piper Jaffery Quarterly Fee Applications | 0.10 | TJT |
| | *Fee Applications, Applicant* - Memo to paralegal re Ferry, Joseph & Pearce's July prebill | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's June 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's June 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Hilsoft's May-June 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Hilsoft's May-June 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re PD Committee's June 08 expense application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re PD Committee's June 08 expense application | 0.30 | MH |
| Aug-27-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' amended motion to approve settlement with Jameson Hospital with attachment | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re continuation of 9/15 hearing and prepare correspondence to co-counsel re same | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 25th omnibus objection to claims with attachments | 0.50 | TJT |
| | *Case Administration* - Review order granting debtors' motion for LTIP program | 0.10 | TJT |
| | *Case Administration* - Review PGS July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Baron and | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | Budd | | |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's July 08 prebill | 1.00 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's July Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's July prebill and confer with paralegal re same | 0.20 | TJT |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's July prebill | 0.30 | MH |
| Aug-28-08 | *Fee Applications, Applicant* - e-mail from M. Hedden re July 08 Fee Application | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review July 08 Fee Application and e-mail to M. Hedden re same | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 26th omnibus objection to claims with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 16th notice of objection to claim settlements with attachments | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review objection to transfer of claim by Woodwise Inc. | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin's 28th interim period | 0.10 | TJT |
| | *Case Administration* -Confer with S. Weiler re status memos re 3rd circuit appeals, district court appeals and adversary proceedings | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee meeting | 0.90 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 9/2/08 hearing agenda for 1:00 hearing | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's July 08 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.70 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's July Fee Application | 0.40 | MH |
| Aug-29-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from H. Sasso re appeal by State of Montana | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' amended 25th omnibus objection to claims with attachments | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order rescheduling 9/15 hearing to 9/29 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Correspond with co-counsel re rescheduling 9/15 hearing to 9/29 | 0.20 | TJT |
| | *Case Administration* - Review notice of withdrawal of document by W. Smith and Assoc. | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to acquire LLC interest with attachments | 0.70 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review Stroock 29th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review 7/22/08 hearing transcript re committee matters | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re committee matters | 0.20 | TJT |
| | *Hearings* - Review amended agenda for 9/2 hearing at 1:00 p.m. | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 9/2 hearing at 9:00 a.m. | 0.10 | TJT |
| Aug-30-08 | *Case Administration* - Review Fee Auditor's Final Report re Kramer Levine 28th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review documents re committee matters | 0.40 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare correspondence to J. Sakalo re committee matters | 0.30 | TJT |
| | *Hearings* - Review matters on agenda for 9/2/08 hearing at 1:00 p.m. | 1.80 | TJT |
| Aug-31-08 | *Case Administration* - Review Duane Morris July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn 28th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney July Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee matters | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 9/2/08 hearing at 9:00 a.m. re Mian Realty motion and related documents | 1.90 | TJT |
| | Totals | 66.80 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Aug-01-08 | Photocopy Cost | 6.60 |
| Aug-04-08 | Photocopy Cost | 1.20 |
| | Photocopy Cost | 7.80 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 1.90 |
| Aug-05-08 | Photocopy Cost | 5.40 |
| | Photocopy Cost | 0.80 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.70 |
| Aug-06-08 | Photocopy Cost | 0.80 |
| | Photocopy Cost | 0.80 |
| Aug-07-08 | Photocopy Cost | 0.90 |
| Aug-11-08 | Blue Marble - hand deliveries (Inv # 9704) | 56.00 |
| Aug-12-08 | Photocopy Cost | 1.60 |
| | Photocopy Cost | 0.60 |
| Aug-13-08 | Photocopy Cost | 1.20 |

|  | Photocopy Cost | 1.00 |
|---|---|---|
|  | Photocopy Cost | 1.80 |
|  | Photocopy Cost | 1.40 |
|  | Photocopy Cost | 1.40 |
|  | Blue Marble - copies 9.00; service 11.60  Inv # 26103 | 20.60 |
| Aug-14-08 | Photocopy Cost | 18.90 |
|  | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 1.10 |
|  | Blue Marble - copies 4.50; service 11.60 Inv # 26101 | 16.10 |
| Aug-15-08 | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 0.50 |
| Aug-16-08 | Photocopy Cost | 12.20 |
| Aug-18-08 | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 0.60 |
| Aug-19-08 | Photocopy Cost | 1.20 |
|  | *Expense* - West Law - Legal Research (June 08) Acct #1000634693; Inv | 117.83 |
| Aug-20-08 | Photocopy Cost | 2.10 |
| Aug-26-08 | *Expense* - Tristate Courier & Carriage - delivery charge (Inv # 27408) | 26.00 |
|  | *Expense* -  Blue Marble - copies 82.50; service 313.85 | 396.35 |
| Aug-27-08 | *Expense* -  Blue Marble - hand deliveries (Inv # 9877) | 164.00 |
| Aug-28-08 | Photocopy Cost | 6.00 |
|  | *Expense* - Tristate Courier & Carriage - hand delivery (Inv # 27479) | 13.00 |
|  | Totals | $893.08 |

**Total Fees & Disbursements**                     **$16,758.08**

**Balance Due Now**                     **$16,758.08**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                September 1, 2008 to September 30, 2008

Invoice No. 28648

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|-------|--------|
| B1 | Accounting - | 0.50 | 140.00 |
| B14 | Case Administration - | 17.60 | 3,765.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 1.60 | 446.50 |
| B18 | Fee Applications, Others - | 10.10 | 1,207.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 11.40 | 3,192.00 |
| B25 | Fee Applications, Applicant - | 3.20 | 498.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 15.20 | 4,256.00 |
| B32 | Litigation and Litigation Consulting - | 0.10 | 21.50 |
| B36 | Plan and Disclosure Statement - | 17.90 | 5,012.00 |
| B37 | Hearings - | 10.40 | 2,912.00 |
| B45 | Professional Retention Issues - | 1.30 | 364.00 |
| | **Total** | **89.30** | **$21,815.00** |
| | **Grand Total** | **89.30** | **$21,815.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 215.00 | 2.10 | 451.50 |
| Rick S. Miller | 275.00 | 0.30 | 82.50 |
| Steven G. Weiler | 190.00 | 2.70 | 513.00 |
| Theodore J. Tacconelli | 280.00 | 68.60 | 19,208.00 |
| Legal Assistant - MH | 100.00 | 14.00 | 1,400.00 |
| Legal Assistant - NMC | 100.00 | 1.60 | 160.00 |
| **Total** | | **89.30** | **$21,815.00** |

## DISBURSEMENT SUMMARY

Expenses -                                                                          **2,088.09**

**Total Disbursements**                                                    **$2,088.09**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Sep-01-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review State of Montana notice of appeal to 3rd circuit in appeal 08-246 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review State of Montana motion for stay pending appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review State of Montana's memorandum in support of motion for stay | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Prepare memo to S. Weiler re State of Montana's appeal to 3rd circuit | 0.10 | TJT |
| | *Case Administration* - Review BIR July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine July Fee Application | 0.10 | TJT |
| | *Hearings* - Prepare e-mail to J. Sakalo re 9/2/08 hearing coverage | 0.10 | TJT |
| Sp-02-08 | *Case Administration* - 9/2/08 hearing follow-up (.2); review 3rd circuit docket for Libby appeal (.1); e-mail T. Tacconelli re same | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re Can. ZAI settlement and related issues | 0.20 | TJT |
| | *Case Administration* - Review notice of withdrawal of document filed by FCR | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards July Fee Application | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court re 9:00 a.m. Mian Realty argument | 1.60 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court re 1:00 omnibus | 1.20 | TJT |
| | *Hearings* - Confer with S. Weiler re 9/2/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Correspond with J. Sakalo re Can. ZAI settlement | 0.10 | TJT |
| Sep-03-08 | *Case Administration* - Review 3rd circuit docket for filing of Libby Claimants' appeal | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting State of California's motion for leave to file expert report with attachment | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re ZAI claims information | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Bayshore Hospital with attachment | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re proposed order re confidentiality agreement between equity committee, debtors, unsecured creditors committee and bank lender group re discovery in relation to debtors' objection to bank lender group's default interest claim | 0.60 | TJT |
| | *Case Administration* - Review Reed Smith July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of R. Truitt | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re BMC Group 28th interim period | 0.10 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Cooney and Conway | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re HRA and Hilsoft Quarterly Fee Applications | 0.10 | TJT |
| | *Hearings* - Review notes from 9/2/08 1:00 hearing | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re follow up re two hearings on 9/2/08 and review correspondence from S. Weiler re same | 0.20 | TJT |
| Sep-04-08 | *Fee Applications, Others* - Confer with M. Hedden re certain Fee | 0.10 | LLC |

| | | | |
|---|---|---:|---|
| | Applications | | |
| | *Fee Applications, Others* - Review Hilsoft Apr.-June 08 Quarterly Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA Apr.-June 08 Quarterly Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - e-mail from M. Hedden re 29th Quarterly Fee Application | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re 29th Quarterly Fee Application for filing | 0.10 | LLC |
| | *Case Administration* - 9/2 hearing follow-up | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI issues and plan issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept. of Revenue claim objection | 0.10 | TJT |
| | *Case Administration* - Review 9th amended 2019 statement by Motley Rice | 0.10 | TJT |
| | *Case Administration* - Review Tre Angeli June and July Fee Applications | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Apr.-June 08 Quarterly Fee Application and related documents; prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Apr.-June 08 Quarterly Fee Application | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise Hilsoft's March-June Quarterly Fee Application and related documents; prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve   Hilsoft's March-June 08 Quarterly Fee Application | 0.40 | MH |
| Sep-05-08 | *Fee Applications, Others* - e-mail from M. Hedden re certain Fee Applications | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA July 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin July 08 Fee Application for filing | 0.10 | LLC |
| | *Case Administration* - Review various dockets to obtain status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Seton Ins. Co. to 25th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by NY State to 25th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re proposed order re Mian Realty's motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving confidentiality agreement between debtors and bank lender group | 0.10 | TJT |
| | *Case Administration* - Review K&E July Fee Application | 0.40 | TJT |
| | *Case Administration* - Review status memos re 3rd circuit, district court | 0.20 | TJT |

and adversary proceedings

| | | |
|---|---|---|
| *Case Administration* - Review debtors' July 08 monthly operating report | 0.30 | TJT |
| *Case Administration* - Review Beveridge & Diamond June Fee Application | 0.10 | TJT |
| *Case Administration* - Review Certificate of No Objection filed by PI Committee | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - download, review and revise Bilzin's July 08 Fee Application and related documents; prepare Certificate of Service re same | 0.40 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's July 08 Fee Application | 0.40 | MH |
| *Fee Applications, Others* - download, review and revise HRA's July 08 Fee Application and related documents; prepare Certificate of Service re same | 0.40 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's July 08 Fee Application | 0.40 | MH |

**Sep-06-08**

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review e-mail from J. O'Neill re debtors trial brief in support of objection to bank lender group claim re default interest | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' trial brief with attachments re objection to bank lender group's claim re default interest | 2.30 | TJT |
| *Case Administration* - Review Piper June Fee Application and TPT July Fee Application | 0.10 | TJT |

**Sep-07-08**

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Non-Asb)* -   Prepare correspondence to S. Baena re bank lender group trial memo | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review bank lender group trial memo re debtors' objection to default interest claim | 2.50 | TJT |
| *Case Administration* - Review Baker Donaldson Jan.-June Fee Applications | 0.10 | TJT |
| *Case Administration* - Review Anderson Kill July Fee Application | 0.10 | TJT |

**Sep-08-08**

| | | |
|---|---|---|
| *Case Administration* - obtain memorandum opinion and order re Anderson Memorial Hospital appeal and advise T. Tacconelli re same | 0.20 | SGW |
| *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re memorandum opinion denying Anderson Memorial Hospital's motion for leave to file appeal re class certification | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re memorandum opinion denying Anderson Memorial Hospital's motion for leave to file appeal | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion denying Anderson Memorial Hospital's motion for leave to file appeal re class certification | 0.40 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review bank lender group's motion for leave to extend page limitation on trial memo | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review joinder by unsecured creditor committee in bank lender group's trial memo | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review exhibits 1-8 for bank lender group's trial memo | 2.20 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review joinder by J. P. Morgan Chase in bank lender group's trial memo | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration -*   Review Charter Oak July Fee Application | 0.10 | TJT |
| | *Case Administration -* Review Steptoe and Johnson April and May Fee Applications | 0.10 | TJT |
| | *Case Administration -* Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| Sep-09-08 | *Case Administration -* 9/2/08 hearing follow-up | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Review order denying Mian Realty's motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Review request by bank lender group to change filing date re trial memo | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Continue reviewing exhibits 9-23 to bank lender group's trial memo | 1.90 | TJT |
| | *Case Administration -* Review PSZY&J June Fee Application | 0.10 | TJT |
| | *Case Administration -* Review 2019 statement filed by E. Moody | 0.10 | TJT |
| | *Hearings -* Review correspondence from S. Weiler re 9/2/08 hearing follow-up | 0.10 | TJT |
| Sep-10-08 | *Case Administration -* Review W. Smith and Assoc. Aug. Fee Application | 0.10 | TJT |
| | *Hearings -* Review correspondence from J. Sakalo re 9/2/08 hearing follow-up | 0.10 | TJT |
| | *Case Administration -* Review e-mail from S. Weiler re 9/2/08 hearing transcripts, download same | 0.10 | MH |
| | *Case Administration -* trade e-mails with L. Flores re status of Bilzin's Apr-June 08 Quarterly Fee Application | 0.10 | MH |
| | *Case Administration -* Review docket re case status for week ending 8/29/08, memo to T. Tacconelli and same | 0.40 | MH |
| Sep-11-08 | *Claims Analysis Obj. & Res. (Non-Asb) -* Review withdrawal of notice of transfer of claim by Woodwise by Liquidity Solutions | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb) -* Review response by State of PA to 25th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration -* Review W. Smith and Assoc. Jan. Fee Application | 0.10 | TJT |
| | *Case Administration -* Review case status memo for week ending 8/29/08 | 0.10 | TJT |
| | *Case Administration -* Review 1st supplemental declaration for Piper Jaffery | 0.10 | TJT |
| | *Plan and Disclosure Statement -* Review e-mail from S. Baena re plan information | 0.10 | TJT |
| | *Case Administration -* Review docket re case status for week ending 9/5/08, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Sep-12-08 | *Fee Applications, Others -* e-mails from M. Hedden re status of Bilzin Quarterly Fee Application | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos) -* Correspond with committee member re PD claim issues | 0.30 | TJT |
| | *Case Administration -* Review case status memo for week ending 9/5/08 | 0.10 | TJT |
| | *Case Administration -* Review 8th supplemental declaration of Orrick | 0.10 | TJT |
| | *Case Administration -* Review Deloitte 4th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration -* Review W. Smith and Assoc. Feb. Fee Application | 0.10 | TJT |
| | *Fee Applications, Others -* download, review and revise Bilzin's 29th Quarterly Fee Application and related documents; prepare Certificate of Service and Notice re same; e-mail to L. Flores re Exhibit B; revise | 0.90 | MH |

|  |  |  |  |
|---|---|---|---|
| | same; e-mail to L. Coggins re review of Quarterly Fee Application | | |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |
| Sep-13-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with the State of California with attachments | 0.70 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re K&E 28th interim period with attachments | 0.20 | TJT |
| | *Case Administration* - Review LAS July Fee Application | 0.10 | TJT |
| Sep-14-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' joinder in State of Montana's motion for stay pending appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review declaration by BMC Group re supplemental service re ZAI bar date notice with attachments and review same | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD issues | 1.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare memo to committee member re PD issues | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re 2 proposed orders re Kentucky claim and IRS with attachments to orders | 0.30 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Stroock July Fee Application | 0.10 | TJT |
| Sep-15-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review documents and correspond with committee member re PD issues | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to J. Sakalo re ZAI issues | 0.20 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Duane Morris 28th interim period | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale July Fee Application | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's 29th Quarterly Fee Application | 0.60 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's 29th Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's 29th Quarterly Fee Application | 0.70 | MH |
| Sep-16-08 | *Fee Applications, Others* - e-mail to M. Hedden re Fee Auditor's Final Report | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to establish Canadian ZAI bar date with attachments | 1.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re Canadian ZAI bar date motion | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review bank lender group's motion to file sur reply and review proposed sur reply | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re debtors' objection to claim by B. Helm with attachment | 0.30 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re LAS 29th interim period | 0.10 | TJT |
| | *Case Administration* - Review PWC July Fee Application | 0.10 | TJT |

|  |  | | |
|---|---|---|---|
| | *Case Administration* - Review notice of amended exhibit A to debtors' motion to acquire interest in GR 2008 LLC and review blacklined agreement | 0.40 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Hearings* - Review preliminary agenda for 9/29/08 hearing | 0.20 | TJT |
| Sep-17-08 | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review entry of appearance by Attorney General of Indiana | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 9/12/08; memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Sep-18-08 | *Fee Applications, Others* - e-mail from M. Hedden re Certificate of No Objection re July 2008 Fee Application and review same for filing | 0.20 | LLC |
| | *Accounting* - Review Libby Claimants' opposition to State of Montana's motion for stay pending appeal | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Pacific Freeholds with attachment | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by Indiana Dept. of Revenue to 25th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review G. Munoz' response to 25th omnibus objection to claims with attachments | 0.30 | TJT |
| | *Case Administration* - Review case status memo for week ending 9/12/08 | 0.10 | TJT |
| | *Case Administration* - Review notice of filing claims register from BMC | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson 15th and 16th Quarterly Fee Applications | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee meeting | 0.10 | TJT |
| Sep-19-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital motion for reconsideration of motion for leave to file appeal | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Regents of the Univ. of California with attachment | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's designation of record on appeal to 3rd circuit | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving stipulation with Kentucky EPA with attachment | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement with IRS with attachment | 0.10 | TJT |
| | *Case Administration* - Review supplemental declaration of A. Moran with attachment | 0.20 | TJT |
| | *Case Administration* - Review Capstone June Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of M. Bubnovich | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's July 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's July Fee Application | 0.30 | MH |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.70 | NMC |
| Sep-20-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to strike bank lender group's motion for leave to file sur reply | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving resolution of B. Helms claim | 0.10 | TJT |
|  | *Case Administration* - Review Beveridge and Diamond July Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock and Washburn July Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of hearing on disclosure statement and calendar deadlines | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena and J. Sakalo re disclosure statement | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from S. Baena re disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - start reviewing disclosure statement | 1.60 | TJT |
| Sep-21-08 | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review Morrison Foster April and May Fee Applications | 0.10 | TJT |
|  | *Case Administration* - Review two Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review Protiviti July Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - continue reviewing debtors' joint disclosure statement | 1.80 | TJT |
| Sep-22-08 | *Claims Analysis Obj. & Res. (Asbestos)* -   Review docket in State of Montana 3rd circuit appeal 08-3697 and review document in appeal | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in debtors' 3rd circuit appeal 08-3720 and review document in appeal | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' counter designation of record on appeal | 0.20 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re no objections for 28th interim period | 0.10 | TJT |
|  | *Case Administration* - Review Morrison and Foster 1st Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Confer with S. Weiler re State of Montana and debtors' consolidated appeals in 3rd circuit | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Confer with M. Joseph re joint plan and related issues | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Confer with RSM re joint plan and related issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with J. Sakalo re exhibits to joint plan | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - continue reviewing disclosure statement | 3.60 | TJT |
| Sep-23-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review two motions filed b G. Nunos for continuance and emergency hearing | 0.20 | TJT |
|  | *Case Administration* - Review W. Smith and Assoc. 28th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review correspondence from J. O'Neill re 28th | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | Quarterly Fee Chart and review same |  |  |
|  | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re PSZY&J 20th interim period | 0.10 | TJT |
|  | *Hearings* - Review agenda for 9/29/08 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Confer with M. Joseph re PD plan issues | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Finish reviewing disclosure statement | 1.40 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from S. Baena re plan issues with attachment | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Start reviewing joint plan | 0.60 | TJT |
| Sep-24-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of emergency motion for continuance for G. Munoz | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - review order granting bank lender group's motion for leave to file sur reply | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review modified order granting debtors' motion to file sur reply but denying motion to strike | 0.10 | TJT |
|  | *Case Administration* - Review Duane Morris 29th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re D&T 28th interim period | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review various e-mails from committee members re committee meeting scheduling | 0.20 | TJT |
|  | *Fee Applications, Others* - Confer with paralegal re CDG Fee Applications | 0.10 | TJT |
|  | *Hearings* - Correspond with committee member omnibus hearing schedule | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - continue reviewing joint plan | 1.40 | TJT |
| Sep-25-08 | *Fee Applications, Others* - Review Certificate of No Objection re HRA 24th Quarterly Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection re Hilsoft 10th Quarterly Fee Application for filing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - review order limiting oral argument re debtors' claim objection to bank lender group's default interest claim | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Prepare correspondence to S. Baena re order limiting oral argument re debtors' objection to bank lender group's default interest claim | 0.10 | TJT |
|  | *Case Administration* - Review correspondence from J. O'Neill re 28th interim period fee chart and confer with paralegal re same | 0.20 | TJT |
|  | *Case Administration* - Review Olgivey Renault Aug. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Orrick 28th interim period | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee meeting | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - continue reviewing joint plan | 2.60 | TJT |
|  | *Professional Retention Issues* - Review debtors' motion to shorten notice re motion to appoint PDFCR with proposed order | 0.20 | TJT |
|  | *Professional Retention Issues* - Review debtors' motion to appoint | 0.70 | TJT |

| | | |
|---|---|---|
| PDFCR with attachments | | |
| *Professional Retention Issues* - Prepare correspondence to S. Baena re motions re PDFCR | 0.30 | TJT |
| *Professional Retention Issues* - Review correspondence from J. Sakalo re debtors' motion to appoint PDFCR | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - Review fee expense chart re 28th Quarterly Fee Application re Hamilton and Bilzin; confer with T. Tacconelli re Bilzin expense figure; review Fee Auditor's Final Report re Bilzin's 28th Quarterly Fee Application; e-mail to T. Tacconelli re same | 0.20 | MH |
| *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Hilsoft's Mar. 08 - June 08 Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Hilsoft's Mar. 08 to June 08 Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA Apr.-June 08 Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA Apr. 08-June 08 Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Applicant* - Review fee expense chart re 28th Quarterly Fee Application; e-mail to T. Tacconelli re same | 0.10 | MH |
| Sep-26-08  *Case Administration* - Confer with T. Tacconelli re prior hearing transcripts | 0.20 | SGW |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel by State of Cal. Dept. of General Services re status report to corp. | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's reply brief in appeal 08-246 | 0.80 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement agreement with Children's Hospital of Pittsburgh with attachment | 0.40 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' corrected sur reply re bank lender group claim objection re default interest | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of No Objection filed by debtors re 26th omnibus objection to claims | 0.10 | TJT |
| *Case Administration* - Review 9th supplemental declaration by Orrick | 0.10 | TJT |
| *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| *Case Administration* - Review Certificate of Counsel by debtors re 28th interim period project chart summary and confer with paralegal re same | 0.30 | TJT |
| *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| *Hearings* - Review amended agenda for 9/28/08 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' motion to shorten notice re debtors' motion for approval of disclosure statement and confirmation schedule | 0.10 | TJT |
| *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re debtors' motion to shorten notice re disclosure statement hearing and confirmation schedule | 0.20 | TJT |
| *Plan and Disclosure Statement* - Start reviewing exhibits to disclosure | 1.50 | TJT |

|  |  | | |
|---|---|---|---|
| | statement | | |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.60 | NMC |
| Sep-27-08 | *Case Administration* - Review Certificate of Counsel re proposed order re 28th interim period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing exhibits to disclosure statement | 1.20 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's August prebill | 0.80 | TJT |
| Sep-28-08 | *Case Administration* - Review Nelson Mullins Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Caplin Drysdale 28th interim period | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 9/29/08 hearing | 2.00 | TJT |
| Sep-29-08 | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin July 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re HRA July 08 Fee Application for filing | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re claim objections | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Aug. 08 Fee Application for filing | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* -confer with TJT re: results of 9/29/08 hearing | 0.30 | RSM |
| | *Case Administration* - 9/29/08 hearing follow-up (.2); research local rules (.3); advise T. Tacconelli re same (.1) | 0.60 | SGW |
| | *Case Administration* - Review Kramer Levine August Fee Application | 0.10 | TJT |
| | *Case Administration* - Review correspondence from committee member re local rule question and review local rules and respond | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.70 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 4.00 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re results of hearing today re plan issues | 0.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's July 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's July 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's July 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's July 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - Edit Ferry, Joseph & Pearce's Aug. 08 prebill | 0.20 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Aug. 08 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.80 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Aug. 08 Fee Application | 0.40 | MH |

| Sep-30-08 | *Case Administration* - Review case status memo for week ending 9/19/08 | 0.10 | LLC |
|---|---|---|---|
| | *Case Administration* - Review case status memo for week ending 9/26/08 | 0.10 | LLC |
| | *Case Administration* - Teleconference with committee member re local rule question | 0.10 | TJT |
| | *Case Administration* - Review BIR August Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 9/19/08 | 0.10 | TJT |
| | *Hearings* - 9/29/08 hearing follow-up re review of notes | 0.20 | TJT |
| | *Case Administration* - Review docket re case status for week ending 9/19/08, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| | *Case Administration* - Review docket re case status for week ending 9/26/08, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| | Totals | **89.30** | |

## DISBURSEMENTS

| Sep-03-08 | Photocopy Cost | 0.70 |
|---|---|---|
| Sep-04-08 | Photocopy Cost | 11.40 |
| | Photocopy Cost | 1.60 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.60 |
| Sep-05-08 | Photocopy Cost | 9.90 |
| | Photocopy Cost | 0.30 |
| | Photocopy Cost | 1.90 |
| | Blue Marble - hand deliveries (Inv # 10007) | 28.00 |
| Sep-06-08 | Photocopy Cost | 3.70 |
| Sep-08-08 | Photocopy Cost | 2.70 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.50 |
| | Blue Marble - hand deliveries 8/22/08 (Inv # 9922) | 28.00 |
| Sep-09-08 | Photocopy Cost | 1.40 |
| | Photocopy Cost | 2.00 |
| Sep-12-08 | Blue Marble - copies 4.50; service 11.60 | 16.10 |
| Sep-14-08 | Photocopy Cost | 1.10 |
| Sep-15-08 | Photocopy Cost | 27.60 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 7.10 |
| | Photocopy Cost | 1.00 |
| Sep-16-08 | Photocopy Cost | 0.50 |

|  |  |  |
|---|---|---|
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 2.70 |
| Sep-18-08 | Photocopy Cost | 1.70 |
|  | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 0.50 |
| Sep-21-08 | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 1.10 |
| Sep-22-08 | Photocopy Cost | 1.40 |
|  | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 1.10 |
| Sep-23-08 | Blue Marble - copies 13.50; service 13.16 | 26.66 |
|  | Blue Marble - hand deliveries (Inv # 10131) | 188.00 |
| Sep-24-08 | J&J Court Transcribers | 397.70 |
| Sep-25-08 | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 1.00 |
|  | Tristate Courier & Carriage - delivery charge (Inv #27761) | 26.00 |
| Sep-26-08 | Photocopy Cost | 2.00 |
|  | Photocopy Cost | 2.60 |
|  | Photocopy Cost | 0.70 |
|  | Blue Marble - copies 220.00; service 361.19 (Inv # 27030) | 581.19 |
|  | Blue Marble - copies 3.00; service 11.60 (Inv # 27031) | 14.60 |
| Sep-28-08 | Photocopy Cost | 1.40 |
| Sep-29-08 | Photocopy Cost | 6.00 |
|  | Photocopy Cost | 13.60 |
|  | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 0.50 |
|  | Blue Marble - copies 110.00; service 313.86 (Inv # 27043) | 423.86 |
| Sep-30-08 | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 3.40 |
|  | Photocopy Cost | 0.50 |
|  | Blue Marble - hand deliveries (Inv # 10207) | 28.00 |
|  | West Law - Legal Research (July 08) Acct #1000634693; Inv # 0816480987) | 197.28 |
|  | Totals | $2,088.09 |

**Total Fees & Disbursements**                    **$23,903.09**

**Balance Due Now**

**$23,903.09**