## EXHIBIT A

### Asset Analysis and Recovery (.10 Hours; $ 84.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/10/2008 | PVL | 840.00 | 0.10 | Review CEAI letter. |

**Total Task Code .01        .10**

### Business Operations (.20 Hours; $ 168.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $840 | 168.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/20/2008 | PVL | 840.00 | 0.10 | Review draft motion re technology investment and email Baer. |
| 7/28/2008 | PVL | 840.00 | 0.10 | Review Sinclair email. |

**Total Task Code .03        .20**

### Case Administration (20.70 Hours; $ 11,400.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 3.30 | $840 | 2,772.00 |
| Bernard Bailor | 9.70 | $630 | 6,111.00 |
| Rita C. Tobin | 1.90 | $530 | 1,007.00 |
| James P. Wehner | .80 | $475 | 380.00 |
| David B. Smith | 3.50 | $235 | 822.50 |
| Eugenia Benetos | 1.50 | $205 | 307.50 |

| Trans | Empl | Bill | Billing |
|---|---|---|---|

| Date | Init | Rate | Hours | Full Narrative |
|------|------|------|-------|----------------|
| 07/02/08 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 7/3/2008 | PVL | 840.00 | 0.10 | Review draft motion re ZAI counsel. |
| 7/7/2008 | PVL | 840.00 | 0.10 | Review 5/08 MOR. |
| 7/8/2008 | PVL | 840.00 | 0.10 | Review 3 misc. filings and misc. email. |
| 7/10/2008 | DBS | 235.00 | 1.40 | Compile trial testimony and demonstratives of expert witness at estimation hearing for attorney review. |
| 07/11/08 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 7/14/2008 | DBS | 235.00 | 1.00 | Compile plans of reorganization from relevant bankruptcy proceedings for attorney review. |
| 7/15/2008 | JPW | 475.00 | 0.20 | Check bankruptcy status |
| 7/15/2008 | PVL | 840.00 | 0.10 | Review 15 miscellaneous filings. |
| 7/18/2008 | PVL | 840.00 | 0.20 | Prep for omni hearing. |
| 7/18/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 7/22/2008 | PVL | 840.00 | 0.10 | Review Hurford memo to comm and reply. |
| 7/24/2008 | PVL | 840.00 | 0.20 | Review draft Hurford memo and reply (.1); review 5 miscellaneous filings (.1). |
| 7/24/2008 | JPW | 475.00 | 0.60 | LTC bankruptcy update - review recent filings |
| 7/25/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update  (.2) |
| 7/28/2008 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 7/29/2008 | DBS | 235.00 | 1.10 | Cite check memorandum. |
| 8/1/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 8/6/2008 | RCT | 530.00 | 0.10 | Review schedules re paralegal update (.1) |
| 8/7/2008 | BSB | 630.00 | 1.20 | FOIA matters |

| 8/8/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 8/9/2008 | PVL | 840.00 | 0.10 | Review 8 miscellaneous filings. |
| 8/12/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 8/13/2008 | PVL | 840.00 | 0.20 | Review Wyron email and reply. |
| 8/15/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 8/19/2008 | PVL | 840.00 | 0.20 | Review 5 miscellaneous filings (.1); review Hurford email and reply (.1). |
| 8/22/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 8/25/2008 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 8/26/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 8/29/2008 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 9/2/2008 | PVL | 840.00 | 0.50 | Attend omni hearing. |
| 9/2/2008 | BSB | 630.00 | 0.90 | FOIA matters |
| 9/4/2008 | PVL | 840.00 | 0.20 | Review 4 miscellaneous filings (.1); review Hurford memo and reply (.1). |
| 9/4/2008 | EB | 205.00 | 0.50 | Perform review, organize and compile Court dockets for EI.  (.5) |
| 9/8/2008 | PVL | 840.00 | 0.50 | Review docs for filing. |
| 9/8/2008 | BSB | 630.00 | 1.20 | FOIA matters |
| 9/10/2008 | BSB | 630.00 | 2.20 | FOIA Appeal |
| 9/12/2008 | BSB | 630.00 | 1.20 | FOIA matters |
| 9/12/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 9/15/2008 | BSB | 630.00 | 2.00 | FOIA research and prepare request |
| 9/18/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 9/19/2008 | BSB | 630.00 | 1.00 | FOIA |

| 9/22/2008 | EB | 205.00 | 1.00 | Review, classify, and annotate relevant material concerning binder for EI. |
| 9/26/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |

**Total Task Code .04**        **20.70**

<u>**Claim Analysis Objection & Resolution (Asbestos) (6.20 Hours; $ 5,035.50)**</u>

| <u>Attorney</u> | | <u>Number of Hours</u> | | <u>Billing Rate</u> | <u>Value</u> |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | 5.70 | | $840 | 4,788.00 |
| Jeffrey A. Liesemer | | .50 | | $495 | 247.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/8/2008 | PVL | 840.00 | 0.50 | Review comments to EPA SAB. |
| 7/9/2008 | PVL | 840.00 | 0.10 | Review Montana DEQ joinder. |
| 7/11/2008 | PVL | 840.00 | 0.50 | Review MCC and CCC resps. to BNSF motion (.2), review AKO memo re Scotts (.1), review Grace brief re NJDEP appeal (.2). |
| 7/15/2008 | PVL | 840.00 | 0.10 | Review Grace surreply re Anderson class cert. appeal. |
| 7/16/2008 | PVL | 840.00 | 1.10 | Teleconference Hughes, Clark, Baer, Wyron et al. |
| 8/14/2008 | PVL | 840.00 | 0.20 | Review Grace sur-reply to NJDEP (.1); review UCC disc resps (.1). |
| 8/18/2008 | PVL | 840.00 | 0.60 | Review Shelnitz, Tarola and Zilly decls (.3); review Ordway and Freedgood decls (.2); review equity comm disc responses (.1). |
| 8/19/2008 | PVL | 840.00 | 0.30 | Review Grace suppl reply to Mian (.2); review Buckwalter op re Montana (.1). |
| 8/20/2008 | PVL | 840.00 | 0.30 | Review Lehman disc resps (.2); review CA reply brief re Longo (.1). |
| 8/25/2008 | PVL | 840.00 | 0.10 | Review Mian reply brief. |

| 8/29/2008 | PVL | 840.00 | 0.20 | Review Montana stay motion. |
| 9/4/2008 | PVL | 840.00 | 0.10 | Review 25th omni cls obj. |
| 9/9/2008 | PVL | 840.00 | 0.10 | Review Buckwalter opinion re Anderson class cert appeal. |
| 9/10/2008 | JAL | 495.00 | 0.10 | Review of District Court's decision dismissing Anderson Memorial's appeal. |
| 9/10/2008 | PVL | 840.00 | 1.50 | Review Grace trial brief re bank post-pet'n interest (.6); review bank lenders trial brief re post-pet'n interest (.9). |
| 9/20/2008 | JAL | 495.00 | 0.40 | Review and analysis of ZAI bar date motion. |

**Total Task Code .05**       **6.20**

## Claims Analysis Objection & Resolution (Non-Asbestos) (1.30 Hours; $ 643.50)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Jeffrey A. Liesemer | 1.30 | $495 | 643.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 7/30/2008 | JAL | 495.00 | 1.20 | Further review and analysis of materials relating to default interest rate issue. |
| 9/11/2008 | JAL | 495.00 | 0.10 | Tele. call w/M. Hurford re: issues relating to default judgment issues. |

**Total Task Code .06**       **1.30**

## Employment Applications, Others (6.60 Hours; $ 4,084.00)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Bernard Bailor | 2.90 | $630 | 1,827.00 |
| Nathan D. Finch | 3.70 | $610 | 2,257.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/30/2008 | BSB | 630.00 | 0.90 | FOIA Research |
| 7/31/2008 | BSB | 630.00 | 2.00 | FOIA Requests |
| 8/28/2008 | NDF | 610.00 | 2.80 | Review latest Cohn letter (0.5); begin drafting memo/response to same (0.5); confer with EI re same (0.1); confer with Horkovich re insurance and Libby issues (1.2); review new coverage block chart and analysis (0.5). |
| 8/29/2008 | NDF | 610.00 | 0.90 | Begin memo to PVNL re Libby claimant issues (0.8); review agenda for 9/2 omnibus (0.1). |

**Total Task Code .10          6.60**

## Fee Applications, Applicant (23.80 Hours; $ 8,876.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 12.30 | $530 | 6,519.00 |
| Andrew D. Katznelson | 1.50 | $205 | 307.50 |
| Eugenia Benetos | 10.00 | $205 | 2,050.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/01/08 | RCT | 530.00 | 1.00 | Address fee and expense issues (1.0) |
| 07/08/08 | RCT | 530.00 | 1.50 | Review pre-bills (1.5) |
| 07/09/08 | RCT | 530.00 | 0.70 | Address fee issue (.7) |
| 07/09/08 | RCT | 530.00 | 0.80 | Review exhibits (.8) |
| 07/16/08 | RCT | 530.00 | 0.30 | Address fee and scheduling issues (.3) |
| 7/22/2008 | ADK | 205.00 | 1.00 | Worked on fee application. |
| 7/23/2008 | RCT | 530.00 | 0.50 | Review monthly fee applications (.5) |
| 7/23/2008 | ADK | 205.00 | 0.50 | Worked on fee application. |
| 7/24/2008 | RCT | 530.00 | 0.60 | Address fee issues (.6) |

| | | | | |
|---|---|---|---|---|
| 7/29/2008 | RCT | 530.00 | 0.20 | Review fee schedules for August (.2) |
| 8/1/2008 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. (.5)  (Late entry dated July 25, 2008). |
| 8/1/2008 | EB | 205.00 | 1.00 | Prepare letters to committee members regarding payments. (1)  (Late entry dated July 30, 2008). |
| 8/4/2008 | RCT | 530.00 | 1.50 | Address fee issues (1.5) |
| 8/6/2008 | RCT | 530.00 | 0.20 | Conference EI and edit prebills (.2) |
| 8/7/2008 | RCT | 530.00 | 0.50 | Review prebills (.5) |
| 8/11/2008 | EB | 205.00 | 1.00 | Work on monthly/interim fee application.  (1) |
| 8/11/2008 | RCT | 530.00 | 0.50 | Review Exhibits (.5) |
| 8/12/2008 | RCT | 530.00 | 1.00 | Review fee application (all documents) re updates and revisions (1.0) |
| 8/12/2008 | EB | 205.00 | 1.00 | Assist RCT in review of fee application.  Made necessary edits to updated fee application. (1) |
| 8/13/2008 | EB | 205.00 | 1.00 | Work on monthly/ interim fee application. (1) |
| 8/13/2008 | EB | 205.00 | 1.00 | Assist RCT in review of fee monthly/ interim fee application.  Made necessary edits to updated fee application.  (1) |
| 8/14/2008 | RCT | 530.00 | 0.20 | Review final exhibits as per revisions (.2) |
| 8/15/2008 | RCT | 530.00 | 0.20 | Review fee application schedules for September (prior to leaving for 2 week vacation) (.2) |
| 8/19/2008 | EB | 205.00 | 1.50 | Work on monthly/ interim fee application.  (.5) Assist in the review of the monthly/ interim application. Update changes made by EI and RCT and email updated versions to APB.  (1) |
| 9/4/2008 | RCT | 530.00 | 0.10 | Review fee app schedules for September (.1) |
| 9/5/2008 | RCT | 530.00 | 1.00 | Review pre-bills (1.0) |
| 9/9/2008 | RCT | 530.00 | 0.50 | Review Exhibits (.5) |
| 9/17/2008 | EB | 205.00 | 1.00 | Work on monthly/interim fee application.  (1) |

| | | | | |
|---|---|---|---|---|
| 9/19/2008 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit.  (.5) |
| 9/22/2008 | EB | 205.00 | 1.50 | Work on monthly/ interim fee application.  (1.5) |
| 9/23/2008 | RCT | 530.00 | 0.50 | Review and send emails EB re fee hearing, totals, appearance (.5) |
| 9/29/2008 | RCT | 530.00 | 0.20 | Review schedules re October fee applications/conference EB re same (.2) |
| 9/30/2008 | RCT | 530.00 | 0.30 | Address miscellaneous fee issues (.3) |

**Total Task Code .12        23.80**

## Fee Applications, Others (.80 Hours; $ 455.00)

| Attorney | | | Number of Hours | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | | .10 | $840 | 84.00 |
| Rita C. Tobin | | | .70 | $530 | 371.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/29/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous fee applications. |
| 9/2/2008 | RCT | 530.00 | 0.70 | Review fee apps and Fee Auditor reports (other parties) (.7) |

**Total Task Code .13**          **.80**

## Financing (.10 Hours; $ 84.00)

| Attorney | | | Number of Hours | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | | .10 | $840 | 84.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2008 | PVL | 840.00 | 0.10 | Review COLI motion. |

**Total Task Code .14**          **.10**

## Hearings (7.90 Hours; $ 6,831.00)

| Attorney | | | Number of Hours | Billing Rate | Value |
|---|---|---|---|---|---|
| Elihu Inselbuch | | | 3.60 | $920 | 3,312.00 |
| Peter Van N. Lockwood | | | 4.00 | $840 | 3,360.00 |
| Rita C. Tobin | | | .30 | $530 | 159.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|

| 7/14/2008 | PVL | 840.00 | 0.50 | Teleconference Horkovich (.4); review agenda and email Hurford (.1). |
| 7/21/2008 | PVL | 840.00 | 3.50 | Attend omni hearing. |
| 9/22/2008 | RCT | 530.00 | 0.30 | Emails re hearing schedule (.3) |
| 9/29/2008 | EI | 920.00 | 3.60 | Attend hearing in Wilmington on bank interest (3.6). |

**Total Task Code .15**          **7.90**


## Litigation and Litigation Consulting (209.50 Hours; $ 78,994.00)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Elihu Inselbuch | .10 | $920 | 92.00 |
| Nathan D. Finch | 69.80 | $610 | 42,578.00 |
| Jeffrey A. Liesemer | 2.60 | $495 | 1,287.00 |
| James P. Wehner | .60 | $475 | 285.00 |
| Andrew J. Sacket | 135.90 | $255 | 34,654.50 |
| Marissa A. Fanone | .50 | $195 | 97.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 7/1/2008 | NDF | 610.00 | 2.10 | Work on chrysotile project v. tremolite to address Libby issues. |
| 7/2/2008 | NDF | 610.00 | 4.50 | Review EI memo re TDP issues (0.5); edit Peterson analysis (4.0). |
| 7/7/2008 | NDF | 610.00 | 0.60 | Review pleading filed by Equity Committee re interest issues (0.5); respond to Cooney re bar date for ZAI (0.1). |
| 7/7/2008 | EI | 920.00 | 0.10 | Review ZAI order. |
| 7/8/2008 | NDF | 610.00 | 2.60 | Telephone conference with Welch re TDP issues (0.5); review medical articles and insurance policy memos related to issues re Libby (2.1). |
| 7/9/2008 | NDF | 610.00 | 2.50 | Draft letter response to Cohn's June 25 letter (1.0); confer with ACM re TDP issues (0.5); telephone conference with Peterson and ACM re TDP issues (0.5); begin review of new article re Libby fiber and disease elsewhere (0.5). |

| 7/10/2008 | NDF | 610.00 | 2.60 | Review medical articles re Libby (1.5); telephone conference with Horkovich re insurance issues (0.5); review insurance policies re Libby issues (0.6). |
|---|---|---|---|---|
| 7/11/2008 | NDF | 610.00 | 1.90 | Edit and revise letter to Cohn (0.8); review pleadings filed re interest rate issue (1.0); email to EI re same (0.1). |
| 7/13/2008 | NDF | 610.00 | 0.50 | Email to various experts re Libby issues and responses to same. |
| 7/14/2008 | NDF | 610.00 | 3.50 | Revise and edit letter to Cohn. |
| 7/15/2008 | NDF | 610.00 | 3.50 | Telephone conference with EI and ACM re Libby issues (0.6); revise letter in light of Welch and Peterson comments (0.5); review Peterson memo re nonmalignant claims (0.3); review medical articles re chrysotile issue v. tremolite (2.1). |
| 7/16/2008 | NDF | 610.00 | 1.00 | Telephone conference with EI re Libby wrongful death issues (0.5); review and revise letter to Cohn (0.3); review agenda for 7/22 hearing and email re same (0.2). |
| 7/17/2008 | NDF | 610.00 | 2.00 | Work on TDP re Libby issues. |
| 7/18/2008 | NDF | 610.00 | 1.40 | Emails to EI and ACM re Cohn letter (0.5); review Libby vermiculite article recently published (0.9). |
| 7/18/2008 | AJS | 255.00 | 0.30 | Meeting with NDF and ACM regarding wrongful death action research. |
| 7/20/2008 | NDF | 610.00 | 0.30 | Review ACM edits to TDP and comment on same. |
| 7/21/2008 | AJS | 255.00 | 4.80 | Legal research regarding wrongful death actions. |
| 7/22/2008 | AJS | 255.00 | 7.00 | Legal research regarding wrongful death actions. |
| 7/23/2008 | NDF | 610.00 | 0.50 | Work on TDP issues. |
| 7/24/2008 | NDF | 610.00 | 1.40 | Review memos re insurance issues and send emails re same (1.1); review memo re 7/22 hearings (0.1); response to email about Libby claimant meeting (0.2). |
| 7/24/2008 | AJS | 255.00 | 4.50 | Legal research regarding wrongful death actions. |
| 7/25/2008 | NDF | 610.00 | 1.20 | Review insurance memos from Horkovich. |

| 7/28/2008 | NDF | 610.00 | 3.30 | Review TDP and materials re Libby to prepare for 7/30 meeting with Libby counsel (2.8); email correspondence with Horkovich re insurance issues (0.5). |
| 7/28/2008 | AJS | 255.00 | 6.80 | Legal research regarding wrongful death actions. |
| 7/29/2008 | AJS | 255.00 | 1.80 | Preparation of memo regarding wrongful death actions. |
| 7/29/2008 | NDF | 610.00 | 2.40 | Plan issues - Libby - review TDP (1.2); teleconference with J. Heberling re case issues (0.7); prepare memo re same (0.5). |
| 7/29/2008 | AJS | 255.00 | 5.80 | Legal research regarding wrongful death actions. |
| 7/30/2008 | AJS | 255.00 | 5.90 | Legal research regarding wrongful death actions. |
| 7/30/2008 | NDF | 610.00 | 4.90 | Meet with Libby lawyers re TDP issues (3.5); prepare for same (0.9); confer with J. Cooney (0.5). |
| 8/1/2008 | AJS | 255.00 | 1.40 | Legal research regarding wrongful death actions. |
| 8/1/2008 | NDF | 610.00 | 1.50 | Review and respond to emails re case issues (1.0); revise FOIA letter to EPA (0.5). |
| 8/4/2008 | NDF | 610.00 | 0.80 | Review and respond to emails re case issues. |
| 8/4/2008 | AJS | 255.00 | 3.30 | Legal research regarding wrongful death actions. |
| 8/4/2008 | AJS | 255.00 | 3.60 | Preparation of memo regarding wrongful death actions. |
| 8/5/2008 | AJS | 255.00 | 7.40 | Preparation of memo regarding wrongful death actions. |
| 8/5/2008 | NDF | 610.00 | 1.50 | Review new article re mesotheliomas in Libby (0.6); emails to ACC and Welch re same (0.4); review and respond to emails re case issues (0.5). |
| 8/6/2008 | NDF | 610.00 | 3.00 | Edit letter to Heberling regarding TDP issues. |
| 8/6/2008 | AJS | 255.00 | 2.50 | Preparation of memo regarding wrongful death actions. |
| 8/6/2008 | AJS | 255.00 | 2.60 | Legal research regarding wrongful death actions. |

| 8/7/2008 | AJS | 255.00 | 2.40 | Preparation of memo regarding wrongful death actions. |
|----------|-----|--------|------|------|
| 8/7/2008 | AJS | 255.00 | 2.40 | Legal research regarding wrongful death actions. |
| 8/7/2008 | NDF | 610.00 | 1.80 | Read new paper by Whitehouse (1.0); review TDP and memo sent by EI to ACC (0.5); calls to EI re TDP (0.3). |
| 8/8/2008 | NDF | 610.00 | 0.50 | Review and respond to emails from insurance counsel. |
| 8/12/2008 | AJS | 255.00 | 2.90 | Preparation of memo regarding wrongful death actions. |
| 8/13/2008 | AJS | 255.00 | 7.70 | Preparation of memo regarding wrongful death actions. |
| 8/14/2008 | AJS | 255.00 | 7.50 | Preparation of memo regarding wrongful death actions; legal research regarding wrongful death actions. |
| 8/15/2008 | AJS | 255.00 | 8.30 | Legal research and preparation of memo regarding wrongful death actions. |
| 8/15/2008 | MAF | 195.00 | 0.50 | Organize documents in binders for wrongful death actions in all fifty states. |
| 8/18/2008 | AJS | 255.00 | 0.10 | Preparation of email to ACM and review of emails from ACM regarding expense report. |
| 8/18/2008 | AJS | 255.00 | 7.10 | Preparation of memo regarding wrongful death action. |
| 8/19/2008 | AJS | 255.00 | 4.80 | Legal research regarding wrongful death actions. |
| 8/20/2008 | AJS | 255.00 | 7.10 | Legal research and preparation of memo regarding wrongful death actions. |
| 8/21/2008 | AJS | 255.00 | 4.80 | Preparation of memo regarding wrongful death actions; legal research regarding wrongful death actions. |
| 8/22/2008 | AJS | 255.00 | 5.70 | Preparation of memo regarding wrongful death action. |
| 8/23/2008 | AJS | 255.00 | 0.60 | Preparation of memo regarding wrongful death actions. |

| | | | | |
|---|---|---|---|---|
| 8/25/2008 | AJS | 255.00 | 1.80 | Preparation of memo regarding wrongful death actions. |
| 8/26/2008 | AJS | 255.00 | 1.30 | Preparation of memo regarding wrongful death actions. |
| 8/26/2008 | NDF | 610.00 | 0.80 | Review correspondence and TDP draft sent by Cohn. |
| 8/27/2008 | NDF | 610.00 | 0.50 | Review correspondence between Horkovich and Grace re insurance asset. |
| 8/27/2008 | AJS | 255.00 | 2.60 | Preparation of memo regarding wrongful death actions. |
| 8/28/2008 | AJS | 255.00 | 5.20 | Preparation of memo regarding wrongful death actions. |
| 8/29/2008 | AJS | 255.00 | 5.90 | Preparation of memo regarding wrongful death. |
| 9/2/2008 | NDF | 610.00 | 3.10 | Memo to PVNL re Libby issues and plan confirmation objections from same (2.5); review Horkovich memos re insurance issues (0.6). |
| 9/3/2008 | NDF | 610.00 | 1.00 | Review materials re Libby medical issues in preparation for expert meeting. |
| 9/4/2008 | NDF | 610.00 | 1.50 | Confer with PVNL and ACM re Libby issues and objections to plan (1.0); telephone conference with M. Serling re plan status and ZAI issues (0.5). |
| 9/8/2008 | NDF | 610.00 | 1.00 | Memo to EI re Libby issues and PVNL reaction. |
| 9/9/2008 | NDF | 610.00 | 2.10 | Read trial briefs re Grace objection to post petition interest. |
| 9/10/2008 | NDF | 610.00 | 0.30 | Review and respond to email correspondence re insurance issue. |
| 9/12/2008 | NDF | 610.00 | 0.50 | Review insurance documents (0.2); review TDP and Libby issues (0.3). |
| 9/15/2008 | NDF | 610.00 | 1.00 | Review and respond to financial advisor questions re company value (0.7); review and respond to email re insurance issue (0.3). |
| 9/16/2008 | NDF | 610.00 | 1.00 | Review and respond to emails re insurance issues. |
| 9/19/2008 | NDF | 610.00 | 0.50 | Respond to emails re case issues. |

| 9/20/2008 | JAL | 495.00 | 1.40 | Review and analysis of recent court submissions. |
| 9/22/2008 | NDF | 610.00 | 3.00 | Review filed POR and disclosure statement (2.5); review replies on bank debt interest issue (0.5). |
| 9/22/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to NDF re: Montana appeal before the Third Circuit. |
| 9/25/2008 | NDF | 610.00 | 0.20 | Review case issues with EI. |
| 9/26/2008 | JPW | 475.00 | 0.60 | LTC Bankruptcy - review docket and filings |
| 9/26/2008 | NDF | 610.00 | 1.00 | Review documents re Libby objections for medical issues to prepare Welch report re same. |
| 9/27/2008 | JAL | 495.00 | 0.70 | Reviewed recent court submissions. |
| 9/29/2008 | JAL | 495.00 | 0.20 | Reviewed recent court submissions. |
| 9/30/2008 | JAL | 495.00 | 0.20 | Reviewed recent court submissions. |
| 9/30/2008 | NDF | 610.00 | 0.50 | Emails re case issues. |

**Total Task Code.16**      **209.50**

## Plan & Disclosure Statement (389.00 Hours; $ 260,655.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 64.20 | $920 | 59,064.00 |
| Peter Van N. Lockwood | 103.40 | $840 | 86,856.00 |
| Ann C. McMillan | 60.50 | $580 | 35,090.00 |
| Jeffrey A. Liesemer | 160.90 | $495 | 79,645.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/1/2008 | EI | 920.00 | 0.10 | Reviewing insurance issue (.1). |
| 7/1/2008 | PVL | 840.00 | 1.50 | Review Horkovich email and reply (.1), review revised POR (1.4). |
| 7/2/2008 | PVL | 840.00 | 0.50 | Telephone call from Boll re POR. |
| 7/2/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges between counsel re: draft plan of reorganization. |

| 7/2/2008 | EI | 920.00 | 1.40 | Midland offer review (.1); Cohn letter review and memo to NDF and ACM re: same (1.3). |
|---|---|---|---|---|
| 7/3/2008 | EI | 920.00 | 0.60 | Libby medical article review (.3); memo PVNL re: PR issue (.1); insurance issues with Horkovich (.2). |
| 7/3/2008 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to plan issues. |
| 7/3/2008 | PVL | 840.00 | 0.60 | Review revised draft POR (.5), review Wallace email (.1). |
| 7/3/2008 | PVL | 840.00 | 0.10 | Review Aldock email and email Horkovich. |
| 7/5/2008 | PVL | 840.00 | 0.10 | Review EI email and NDF reply. |
| 7/7/2008 | PVL | 840.00 | 0.30 | Conference with JAL (.1), review emails and reply (.1), review Frankel email and email EI (.1). |
| 7/7/2008 | JAL | 495.00 | 1.30 | Review and analysis of materials relating to draft plan of reorganization (1.1); telephone call w/PVNL re: same (.20). |
| 7/7/2008 | JAL | 495.00 | 0.90 | Drafting and revisions to proposed Cooperation Agreement. |
| 7/7/2008 | ACM | 580.00 | 1.30 | Review Libby claimant issues. |
| 7/7/2008 | JAL | 495.00 | 0.20 | Reviewed memo from R. Frankel and R. Wyron re: issues relating to plan and term sheets. |
| 7/8/2008 | ACM | 580.00 | 1.10 | Teleconference EI re FCR comments on TDP; review same. |
| 7/8/2008 | JAL | 495.00 | 2.30 | Review and analysis of draft plan of reorganization. |
| 7/8/2008 | JAL | 495.00 | 0.40 | Review and analysis of materials relating to draft plan and term sheets. |
| 7/8/2008 | JAL | 495.00 | 1.00 | Review and analysis of FCR's markup of insurance-related provisions in the draft plan. |
| 7/8/2008 | JAL | 495.00 | 1.90 | Drafted and revised memo to PVNL re: comments on the draft Plan. |
| 7/8/2008 | JAL | 495.00 | 1.00 | Revisions to draft of cooperation agreement. |

| 7/8/2008 | JAL | 495.00 | 0.20 | Drafted memo to FCR's counsel re: subordination issue. |
|---|---|---|---|---|
| 7/8/2008 | PVL | 840.00 | 1.10 | Review Equity Comm. joinder re UCC interest (.1), telephone call from EI re POR (.7), review emails (.1), review Orrick POR draft resp. (.2). |
| 7/8/2008 | EI | 920.00 | 1.60 | Reviewing Futures Rep's TDP changes with ACM (.6); plan issues with PVNL (1.0). |
| 7/9/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from PVNL re: the FCR's mark-up of the draft plan's insurance provisions. |
| 7/9/2008 | JAL | 495.00 | 0.10 | Telephone call w/M. Wallace re: her mark-up of the draft plan of reorganization. |
| 7/9/2008 | PVL | 840.00 | 1.30 | Review emails and reply (.2), conference with JAL (.1), review revised POR and email comments to Wallace et al. (1.0). |
| 7/9/2008 | JAL | 495.00 | 4.40 | Review of materials and drafting of language relating to insurance assignment agreement. |
| 7/9/2008 | JAL | 495.00 | 0.20 | Second telephone call w/S. Levine re: insurance assignment issues. |
| 7/9/2008 | JAL | 495.00 | 1.50 | Further review and analysis of FCR's proposed insurance provisions to the draft plan. |
| 7/9/2008 | JAL | 495.00 | 0.90 | Review and analysis of materials related to plan issues. |
| 7/9/2008 | JAL | 495.00 | 0.20 | Telephone call w/S. Levine re: insurance assignment issues. |
| 7/9/2008 | JAL | 495.00 | 0.40 | Drafted and revised memo to PVNL re: the mark-up by the FCR's counsel of the insurance-related provisions in the plan. |
| 7/9/2008 | JAL | 495.00 | 0.40 | Drafted and revised memo to PVNL addressing issue related to draft plan and term sheets. |
| 7/9/2008 | ACM | 580.00 | 1.20 | Teleconference M. Peterson, NDF re Libby issues; conference NDF re same; review Cohn letter. |
| 7/9/2008 | EI | 920.00 | 0.20 | Review Libby status (.1); arranging call with Frankle (.1). |

| 7/10/2008 | EI | 920.00 | 1.20 | Prepare for call (.1); review ZAI inquiry (.1); conf. Frankel, et al., PVNL, JAL re: plan status (1.0). |
|---|---|---|---|---|
| 7/10/2008 | ACM | 580.00 | 1.10 | Conference PVNL, JAL re Cooperation Agreement and Insurance Rights Agreement; review Cooperation Agreement; exchange e-mails with M. Eskin re same. |
| 7/10/2008 | PVL | 840.00 | 2.50 | Teleconference with Frankel, Wyron, Wallace, Felder, EI and JAL re POR (1.0), conference with ACM (.1), conference with JAL (.2), review draft POR revs. (.7), telephone call from Wyron re same (.3), review emails and reply re same (.1), review Horkovich email and reply (.1). |
| 7/10/2008 | JAL | 495.00 | 0.30 | Telephone call w/R. Wyron re: mark-up of insurance-related provisions in the plan. |
| 7/10/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between PVNL and EI re: draft plan and term sheet issues. |
| 7/10/2008 | JAL | 495.00 | 1.00 | Telephone conference w/EI, PVNL, and FCR's counsel re: draft plan and term sheet issues. |
| 7/10/2008 | JAL | 495.00 | 3.80 | Further drafting and revisions of insurance assignment language. |
| 7/10/2008 | JAL | 495.00 | 0.10 | Telephone call from S. Levine re: insurance assignment language. |
| 7/10/2008 | JAL | 495.00 | 1.00 | Review and analysis of FCR's revised mark-up and insurance provisions in draft plan. |
| 7/10/2008 | JAL | 495.00 | 0.20 | Review of FCR's revised mark-up of other plan provisions. |
| 7/10/2008 | JAL | 495.00 | 0.20 | Office conference w/PVNL re: issues relating to plan, draft cooperation agreement, and insurance agreement. |
| 7/10/2008 | JAL | 495.00 | 0.70 | Review and analysis of materials related to PI insurance assignment. |
| 7/10/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail correspondence between PVNL and R. Horkovich re: plan insurance issues. |

| 7/11/2008 | JAL | 495.00 | 2.30 | Telephone conference w/PVNL, the FCR's attorneys, and Grace attorneys re: plan and insurance provision issues. |
|-----------|-----|--------|------|-------------------------------------------------------------------|
| 7/11/2008 | JAL | 495.00 | 2.00 | Further review and analysis of insurance assignment provisions in preparation of assignment agreement. |
| 7/11/2008 | ACM | 580.00 | 2.80 | Draft proposed response to Cohn letter; exchange e-mails with NDF re same; exchange e-mails with JWD re TDP matter; review FCR comments on TDP; teleconference NDF re sequencing adjustments. |
| 7/11/2008 | PVL | 840.00 | 4.20 | Teleconference with Horkovich, Austern, Frankel, Wyron & Felder (1.1), teleconference with Freedman, Baer, Wyron, Wallace et al. (2.2), review UCC brief re interest (.7), review emails (.1), email Wyron (1.). |
| 7/12/2008 | PVL | 840.00 | 1.30 | Review bank debt holders brief re interest (1.0), review B&W, CE and Congoleum ins. assignment agmts. (.2), review draft coop. agmt. (.1). |
| 7/13/2008 | ACM | 580.00 | 0.70 | Draft proposed response to Cohn letter. |
| 7/14/2008 | JAL | 495.00 | 0.60 | Review and analysis of materials relating to plan and term sheet issues. |
| 7/14/2008 | JAL | 495.00 | 0.20 | Further drafting and revising of insurance assignment agreement. |
| 7/14/2008 | JAL | 495.00 | 0.30 | Drafted and revised memo to DBS re: insurance-related plan issues. |
| 7/14/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to D. Felder re: bonded judgments issue. |
| 7/14/2008 | JAL | 495.00 | 0.30 | Brief review of materials related to the Edwards bonded judgment. |
| 7/14/2008 | JAL | 495.00 | 1.40 | Review and analysis of materials relating to drafting of insurance assignment agreement. |
| 7/14/2008 | JAL | 495.00 | 0.60 | Further drafting and revisions to insurance assignment agreement. |
| 7/14/2008 | EI | 920.00 | 0.30 | Review weekly report (.1) and Libby letter status (.2). |

| 7/14/2008 | ACM | 580.00 | 5.20 | Teleconference EI re Libby issues; teleconference NDF re same; revise TDP re FCR comments; review Cooperation Agreement; exchange e-mails with PVNL re same. |
|-----------|-----|--------|------|----------------------------------------------------------|
| 7/14/2008 | PVL | 840.00 | 0.90 | Review ACM email and reply (.2); review misc. emails (.1); review Edwards appeal brief (.6). |
| 7/15/2008 | JAL | 495.00 | 3.30 | Further drafting and revisions to draft asbestos PI insurance assignment agreement and related plan provisions. |
| 7/15/2008 | JAL | 495.00 | 0.90 | Review and analysis of materials in connection with Edward bonded judgment issues. |
| 7/15/2008 | EI | 920.00 | 1.80 | Review Frankel memo (.2); read NDF/ACM Libby draft (.6); t/c NDF/ACM re: Libby draft (.7); address wrongful death issues (.3). |
| 7/15/2008 | ACM | 580.00 | 3.50 | Conference NDF re letter to D. Cohn re TDP; conference NDF, EI re same; revise letter; exchange e-mails with various persons re TDP issues; revise TDP. |
| 7/16/2008 | ACM | 580.00 | 4.10 | Teleconference NDF, EI re TDP issues; revise letter to D. Cohn re TDP; teleconference EI re same; exchange e-mails with M. Eskin, PVNL, JAL re Cooperation Agreement; revise TDP. |
| 7/16/2008 | PVL | 840.00 | 1.00 | Teleconference Wyron re POR and TDP (.8); review email re coop agreement and reply (.2). |
| 7/16/2008 | JAL | 495.00 | 2.90 | Further review and analysis of materials relating to Edwards bonded judgment. |
| 7/16/2008 | JAL | 495.00 | 3.30 | Further drafting and edits to draft Asbestos PI Insurance Rights Assignment Agreement and parallel changes to the Plan. |
| 7/16/2008 | JAL | 495.00 | 0.90 | Tele. conf. w/PVNL, FCR counsel, and Grace counsel re: Edwards bonded judgment. |
| 7/16/2008 | EI | 920.00 | 1.40 | T/c NDF/ACM re: Cohn letter response (.3); revised draft and t/c ACM (1.0); Rice re: ZAI (.1). |
| 7/17/2008 | EI | 920.00 | 0.10 | Status inquiries with Freedman. |
| 7/17/2008 | ACM | 580.00 | 0.80 | Meeting with NDF, AJS re wrongful death research project; exchange e-mails AJS re same. |

| | | | | |
|---|---|---|---|---|
| 7/18/2008 | PVL | 840.00 | 0.90 | Review email and reply (.2); review draft ins assignment agreement and email JAL et al (.7). |
| 7/18/2008 | EI | 920.00 | 1.00 | Review Cohn response draft and cover memo (.7); t/c ACM re: same (.3). |
| 7/18/2008 | ACM | 580.00 | 3.00 | Draft memo to Negotiating Subcommittee; teleconference EI re same; revise letter to Cohn. |
| 7/18/2008 | JAL | 495.00 | 2.10 | Further drafting and revisions to cooperation agreement. |
| 7/18/2008 | JAL | 495.00 | 0.40 | Further editing and revisions to draft asbestos insurance assignment agreement. |
| 7/18/2008 | JAL | 495.00 | 0.20 | Brief legal research re: issue pertaining to draft plan. |
| 7/20/2008 | PVL | 840.00 | 1.20 | Review draft POR exhibit agreements. |
| 7/20/2008 | ACM | 580.00 | 1.40 | Revise TDP; exchange e-mails with NDF re same. |
| 7/21/2008 | ACM | 580.00 | 1.30 | Revise TDP. |
| 7/21/2008 | EI | 920.00 | 0.10 | Meeting scheduling (.1). |
| 7/21/2008 | JAL | 495.00 | 0.10 | Reviewed comments from PVNL on draft asbestos PI insurance assignment agreement. |
| 7/21/2008 | JAL | 495.00 | 0.10 | Drafted response e-mail to PVNL re: the draft asbestos PI insurance assignment agreement. |
| 7/21/2008 | JAL | 495.00 | 1.40 | Further revisions and editing to draft asbestos PI insurance assignment agreement. |
| 7/21/2008 | PVL | 840.00 | 1.70 | Confer Kruger and Rosenberg (.3); confer Frankel (.5); review draft reg rights agreement (.5); review draft warrant agreement (.3); review Horkovich email and reply (.1). |
| 7/21/2008 | JAL | 495.00 | 0.10 | Drafted response e-mail to PVNL and R. Wyron re: recent drafts of deal documents from Grace. |
| 7/21/2008 | JAL | 495.00 | 3.70 | Review and analysis of draft corporate documents to accompany plan of reorganization. |

| | | | | |
|---|---|---|---|---|
| 7/21/2008 | JAL | 495.00 | 1.40 | Legal research and analysis pertaining to plan-related issues. |
| 7/22/2008 | JAL | 495.00 | 4.80 | Revisions and editing to draft PI insurance assignment agreement. |
| 7/22/2008 | PVL | 840.00 | 1.30 | Teleconference EI (.1); review Horkovich email and reply (.2); review revised POR (.9); review email (.1). |
| 7/22/2008 | EI | 920.00 | 0.20 | T/c PVNL re: status (.2). |
| 7/23/2008 | JAL | 495.00 | 0.50 | Review and analysis of revised insurance provisions in draft plan. |
| 7/23/2008 | JAL | 495.00 | 2.20 | Review and analysis of draft deferred payment documents to accompany plan. |
| 7/23/2008 | JAL | 495.00 | 0.60 | Review and analysis of bank groups' and UCC's responses to Debtors' default-interest objection. |
| 7/23/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail and document forwarded by J. Hughes re: Edwards bonded judgment matter. |
| 7/23/2008 | EI | 920.00 | 0.70 | T/c PVNL re: status (.2); negotiating subcommittee re: Libby (.5). |
| 7/24/2008 | EI | 920.00 | 0.20 | Conf. ACM re: Cohn issues (.2). |
| 7/24/2008 | PVL | 840.00 | 1.70 | Review revised ins. assignment agreement (.1); review draft warrant agreement (.3); review AKO memo re Libby ins (.6); review AKO memo re consent to settlement issues (.2); email Horkovich re same (.3); prep for 7/25 teleconference w/FCR counsel (.2). |
| 7/24/2008 | ACM | 580.00 | 1.40 | Revise letter to D. Cohn re TDP; revise TDP; exchange e-mails with R. Frankel, NDF re same. |
| 7/24/2008 | JAL | 495.00 | 1.00 | Further review and analysis of deferred payment documents and related materials to accompany plan. |
| 7/24/2008 | JAL | 495.00 | 2.50 | Review and analysis of revisions to plan of reorganization. |
| 7/24/2008 | JAL | 495.00 | 0.20 | Tele. conf. w/R. Wyron re: issues relating to the draft plan and transactional documents. |

| 7/24/2008 | JAL | 495.00 | 0.40 | Drafted and revised memo to PVNL re: issues relating to the draft plan and transactional documents. |
| 7/24/2008 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to bonded judgments. |
| 7/24/2008 | JAL | 495.00 | 0.70 | Review and analysis of materials relating to default interest issue. |
| 7/25/2008 | JAL | 495.00 | 2.70 | Tele. conf. w/PVNL and FCR's counsel re: draft plan and insurance assignment agreement. |
| 7/25/2008 | JAL | 495.00 | 0.90 | Further revisions and editing to bonded claim language. |
| 7/25/2008 | JAL | 495.00 | 0.30 | Reviewed memo from R. Wyron re: plan issues and next steps. |
| 7/25/2008 | JAL | 495.00 | 0.20 | Drafted e-mail to R. Wyron re: bonded judgment issue. |
| 7/25/2008 | PVL | 840.00 | 3.10 | Teleconference Frankel, Wyron, Wallace, Felder and JAL re POR (2.7); review draft POR insert and reply (.2); review prop. POR revisions (.2). |
| 7/27/2008 | PVL | 840.00 | 0.10 | Review Wyron email re POR. |
| 7/28/2008 | EI | 920.00 | 0.10 | Libby meeting planning. |
| 7/28/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from R. Wyron re: plan issues. |
| 7/28/2008 | JAL | 495.00 | 1.00 | Tel. conf. w/ PVNL and FCR's counsel re: issues relating to draft plan and deal documents. |
| 7/28/2008 | PVL | 840.00 | 1.10 | Teleconference Frankel, Wyron, Wallace and JAL (1); teleconference Wyron (.1). |
| 7/29/2008 | ACM | 580.00 | 0.80 | Exchange e-mails with R. Frankel re Libby meeting; prepare for same. |
| 7/29/2008 | PVL | 840.00 | 0.50 | Teleconference Freedman (.2); review NDF memo re Heberting call (.1); prep for 7/30 meeting (.2). |
| 7/29/2008 | JAL | 495.00 | 1.30 | Review and analysis of materials relating to plan confirmation issues. |

| 7/29/2008 | JAL | 495.00 | 0.70 | Review and analysis of materials relating to insurance assignment agreement. |
| 7/30/2008 | ACM | 580.00 | 4.90 | Conference call with Negotiating Subcommittee, Libby representatives and others to discuss TDP issues; review FCR memo re TDP issues. |
| 7/30/2008 | PVL | 840.00 | 4.60 | Teleconference Wyron (.3); confer Bernick, Freedman, Shalnitz, Frankel, Wyron, EI et al (4.2); review email and reply (.1). |
| 7/30/2008 | EI | 920.00 | 6.70 | Read NDF memo fo Heberling call (.1); t/c Cooney (.3); Frankel memos (.3); Libby conf. (2.0); plan conf. call (4.0). |
| 7/31/2008 | EI | 920.00 | 0.10 | Meeting scheduling with Frankel. |
| 7/31/2008 | JAL | 495.00 | 1.00 | Further review and analysis of materials relating to default interest issue. |
| 7/31/2008 | JAL | 495.00 | 0.40 | Tele. call w/PVNL re: plan issues and developments. |
| 7/31/2008 | JAL | 495.00 | 1.40 | Review and analysis of recent changes to the plan and related materials. |
| 7/31/2008 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to insurance assignment issues. |
| 8/1/2008 | PVL | 840.00 | 0.70 | Time for 7/31/08 - confer JAL (.2); review Frankel email (.1); review revised POR (.4). |
| 8/1/2008 | PVL | 840.00 | 1.90 | Teleconference Freedman, Posner, Wyron, Horkovich et al (1.2); teleconference Freedman (.5); review email and reply (.2). |
| 8/1/2008 | JAL | 495.00 | 0.30 | Review and analysis of materials in preparation for conf. call on insurance issues. |
| 8/1/2008 | JAL | 495.00 | 1.30 | Teleconf. w/PVNL, Debtors' counsel, FCR's counsel re: insurance issues. |
| 8/1/2008 | JAL | 495.00 | 0.20 | Telephone call w/R. Wyron re: insurance assignment issues. |
| 8/1/2008 | JAL | 495.00 | 0.40 | Drafted and revised memo to PVNL and R. Horkovich re: insurance assignment issues. |

| | | | | |
|---|---|---|---|---|
| 8/1/2008 | JAL | 495.00 | 2.90 | Further drafting and revisions to insurance assignment agreement and insurance-related provisions in the draft plan. |
| 8/4/2008 | PVL | 840.00 | 0.30 | Review email and reply (.1); review Wyron email and reply (.2). |
| 8/4/2008 | EI | 920.00 | 0.60 | T/c Frankel/Austern re: TDP (.6). |
| 8/5/2008 | EI | 920.00 | 0.30 | Letter from Heberling (.3). |
| 8/6/2008 | EI | 920.00 | 2.50 | Memo to Negotiating Subcommittee re: Heberling letter and status (1.0); t/cs NDF re: same (.3); editing draft letter to Heberling and draft TDP (1.0); t/c Peterson re: calculations (.2). |
| 8/6/2008 | PVL | 840.00 | 1.20 | Review email (.1); review draft share issuance agreement (.5); review draft reg rights agreement (.3); review draft warrant agreement (.3). |
| 8/6/2008 | JAL | 495.00 | 1.90 | Revised and marked up revised insurance-related plan provisions. |
| 8/6/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail from R. Wyron re: bonded judgment issues. |
| 8/6/2008 | JAL | 495.00 | 1.90 | Reviewed FCR's comments on deferred obligation documents and related documents. |
| 8/7/2008 | JAL | 495.00 | 2.70 | Conf. call w/Grace and FCR counsel re: deferred payment and warrant documents. |
| 8/7/2008 | JAL | 495.00 | 1.00 | Conf. call w/FCR counsel re: deferred payment and warrant documents. |
| 8/7/2008 | JAL | 495.00 | 0.40 | Further revisions and editing to plan insurance provisions. |
| 8/7/2008 | EI | 920.00 | 2.30 | TDP circulation; correspondence and memos to Libby, Futures Rep and Committee, edited new blackline (2.0); t/c PVNL re: status (.3). |
| 8/7/2008 | PVL | 840.00 | 6.30 | Teleconference Freedman, Frankel et al re POR docs (3.5); teleconference Frankel, Wyron, Wallace re same (.9); review deferred payment agreement (1); review guarantee agreement (.3); review revised ins assignment and email Wyron et al (.2); review Heberling letter (.1); teleconference EI (.3). |

| 8/8/2008 | JAL | 495.00 | 3.10 | Revisions and editing to draft insurance assignment agreement and insurance-related plan provisions. |
|---|---|---|---|---|
| 8/10/2008 | PVL | 840.00 | 0.60 | Review revised POR ins, provisions and assignment agreement (.3); review EI letter to Heberling and revised TDP (.3). |
| 8/11/2008 | PVL | 840.00 | 0.60 | Confer JAL (.3); teleconference Freedman, Esayian, Wyron, JAL et al. (.3). |
| 8/11/2008 | JAL | 495.00 | 0.40 | E-mail exchanges w/R. Wyron re: scheduling and mark-up of plan and insurance-related language. |
| 8/11/2008 | JAL | 495.00 | 0.10 | Telephone call w/PVNL re: revisions to insurance language and next steps. |
| 8/11/2008 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to revised insurance-related plan language. |
| 8/11/2008 | JAL | 495.00 | 0.10 | Telephone call w/R. Horkovich re: revisions to draft insurance assignment agreement. |
| 8/11/2008 | JAL | 495.00 | 0.10 | Reviewed materials relating to revised deferred payment obligations and warrant documents. |
| 8/11/2008 | JAL | 495.00 | 0.20 | Telephone call w/PVNL re: comments on insurance assignment agreement and insurance-related plan provisions. |
| 8/11/2008 | JAL | 495.00 | 0.40 | Conf. call w/Grace's counsel re: ZAI and PD claim matters. |
| 8/11/2008 | JAL | 495.00 | 1.00 | Revised and edited draft insurance assignment agreement and insurance related plan provisions. |
| 8/11/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL and R. Horkovich re: insurance-related plan provisions. |
| 8/11/2008 | EI | 920.00 | 2.20 | Various calls PVNL and ACM re: status (2.0); t/cs PVNL re: bonded claims (.2).  (8/11 - 19) |
| 8/12/2008 | JAL | 495.00 | 0.60 | Further edits and revisions to draft insurance assignment agreement and insurance-related plan provisions. |
| 8/12/2008 | JAL | 495.00 | 0.10 | Telephone call and voice-message to R. Wyron re: insurance related plan provisions. |

| 8/12/2008 | JAL | 495.00 | 0.60 | Revised and edited certain Grace plan provisions. |
| 8/12/2008 | JAL | 495.00 | 0.20 | Drafted and revised memo to PVNL re: proposed additional changes to Grace plan. |
| 8/12/2008 | JAL | 495.00 | 0.30 | Drafted and revised e-mail to FCR's counsel re: additional suggested changes to draft plan language. |
| 8/12/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to R. Horkovich in response to his comments on the draft asbestos insurance transfer agreement and the insurance-related plan language. |
| 8/12/2008 | ACM | 580.00 | 0.50 | Exchange e-mails with R. Wyron and others re TDP issue. |
| 8/12/2008 | PVL | 840.00 | 0.50 | Review revised POR ins. provisions and email JAL (.2); confer JAL (.2); review email (.1). |
| 8/13/2008 | ACM | 580.00 | 1.20 | Review letter to J. Heberling, revised TDP and memo to R. Frankel re same. |
| 8/14/2008 | PVL | 840.00 | 1.10 | Review Wyron proposal re bonded claims and reply (.3); review revised POR and ancillary docs (.7); review AKO memo re 1984-85 ins policies (.1). |
| 8/14/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL re: draft insurance-related plan language. |
| 8/15/2008 | JAL | 495.00 | 0.70 | Review and analysis of revised insurance transfer agreement and insurance-related plan provisions. |
| 8/15/2008 | JAL | 495.00 | 0.40 | Drafted and revised e-mail to PVNL and FCR's counsel re: revised drafts of asbestos insurance transfer agreement and insurance-related plan provisions. |
| 8/15/2008 | PVL | 840.00 | 1.60 | Review email re POR (.1); teleconference McGonigle (.2); teleconference EI (.2); teleconference Horkovich (.6); review POR revs and email Wyron re same (.5). |
| 8/18/2008 | PVL | 840.00 | 0.70 | Review email (.2); teleconference McMonigle re Scotts (.5). |
| 8/19/2008 | PVL | 840.00 | 2.60 | Review email and reply re POR (.5); review Sealed Air revs to POR (1); teleconference Wyron, Wallace, Felder, JAL re POR (1.1). |

| 8/19/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail from R. Wyron re: draft plan provisions for bonded judgment claims. |
| 8/19/2008 | JAL | 495.00 | 0.20 | Prep. for conf. call w/FCR's counsel re: revised draft of plan provisions. |
| 8/19/2008 | JAL | 495.00 | 1.10 | Conf. call w/PVNL and FCR's counsel re: draft insurance transfer agreement and revised plan language. |
| 8/19/2008 | JAL | 495.00 | 0.60 | Revised and edited draft of asbestos insurance transfer agreement. |
| 8/19/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges and insurance-related plan provisions in response to question from R. Horkovich re: such provisions. |
| 8/20/2008 | EI | 920.00 | 1.50 | T/c Frankel re: status (.2); t/c Cooney re: bonded judgments and status (.2); t/c Rice re: same (.2); t/c Milch re: bonded judgments (.2); work on TDP issues (.5); reviewed correspondence (.2). |
| 8/21/2008 | EI | 920.00 | 2.10 | Call with all plan proponents re: Edwards judgment (1.3); t/cs Cooney re: same (.2); memos Rice re: Austern issues (.3); t/c Frankel re: same (.2); review PD motion issues (.1). |
| 8/21/2008 | PVL | 840.00 | 2.50 | Teleconference Shealwitz, Bernick, Freedman, Baer, Cooney, Frankel, Wyron, ET et al (2.0); teleconference EI (.2); review Sealed Air POR revs (.2); review email (.1). |
| 8/22/2008 | PVL | 840.00 | 3.20 | Teleconference Freedman, Baer, Wyron JAL et al (.8); review draft POR (.3); teleconference Esayian, Wyron, Horkovich and JAL (1.7); email Wyron re POR (.2); review draft CDN ZAI agreement (.2). |
| 8/22/2008 | JAL | 495.00 | 0.20 | Review and analysis of Grace's mark-up of draft Asbestos Insurance Transfer Agreement. |
| 8/22/2008 | JAL | 495.00 | 2.10 | Further drafting and revisions to draft Cooperation Agreement. |
| 8/22/2008 | JAL | 495.00 | 0.20 | Review and analysis of Grace's mark-up of the draft insurance-related plan provisions. |

| 8/22/2008 | JAL | 495.00 | 1.70 | Tele. conf. w/PVNL, R. Horkovich, R. Wyron and L. Esayian re: insurance-related plan provisions and draft insurance transfer agreement. |
| 8/24/2008 | PVL | 840.00 | 1.70 | Review revised deferred payment agreement (.9); review revised guarantee agreement (.4); review revised share issuance agreement (.4). |
| 8/25/2008 | EI | 920.00 | 0.10 | Rice status inquiry. |
| 8/25/2008 | PVL | 840.00 | 2.50 | Review email and reply (.1); review AKO memos re ins. indemnities (.5); review draft warrant agreement (.3); review draft reg. rights agreement (.5); review SA revs. to draft POR (1.1). |
| 8/25/2008 | ACM | 580.00 | 0.90 | Review D. Cohn TDP proposal and teleconference EI re same. |
| 8/26/2008 | EI | 920.00 | 2.00 | Plan proponents call re: Sealed Air issues (1.5); t/c PVNL re: same (.2); Canadian settlement issue (.1); Horkovich status inquiry (.1); Rice status inquiry (.1). |
| 8/26/2008 | PVL | 840.00 | 3.60 | Review email (.2); teleconference Wyron (.7); review revised draft POR (1); teleconference Shelnitz, Bernick, Freedman, Wyron, EI et al (1.2); teleconference EI (.2); review revised draft DS (.3). |
| 8/27/2008 | PVL | 840.00 | 1.60 | Review email (.3); teleconference EI (.2); teleconference Bernick (.4); teleconference Horkovich (.5); confer NDF (.2). |
| 8/27/2008 | EI | 920.00 | 1.10 | Review Austern issues and memo to Committee (.3); t/c PVNL re: Sealed Air issues (.2); t/c Rice re: same (.2); t/c Peterson re: payment percentage (.2); t/c ACM re: Austern issues (.2). |
| 8/27/2008 | ACM | 580.00 | 0.50 | Teleconference EI re TDP issues (.3); review memo re FCR position on TDP issues (.2). |
| 8/28/2008 | ACM | 580.00 | 2.90 | Review TDP and Trust Agreement (2.0); review D. Cohn letter re TDP issues (.6); teleconference EI re Cooperation Agreement (.1); exchange e-mails with Committee members re care (.2). |
| 8/28/2008 | PVL | 840.00 | 1.10 | Teleconference EI (.4); review email (.3); teleconference Freedman (.3); review Cohen 8/26 letter (.1). |

| 8/28/2008 | EI | 920.00 | 1.40 | Cohn letter review (.7); conf. NDF re same (.2); TC AMC re same (.2); memo Cooney re same (.3) |
| 8/29/2008 | EI | 920.00 | 1.00 | TCs PVNL re Grace/Sealed Air meeting (1.0) |
| 8/29/2008 | PVL | 840.00 | 3.00 | Review email and reply (.4); review ins. charts (.5); teleconference EI (.1); teleconference Horkovich and NDF (1); review draft POR and DS (.3); teleconference Frankel and Wyron (.5); prep for 9/3 meeting (.2). |
| 8/31/2008 | PVL | 840.00 | 2.90 | Review revised draft DS (2); review 2 revised drafts of POR re PD to ZAI changes (.9). |
| 9/1/2008 | PVL | 840.00 | 0.20 | Review Freedman email and reply (.1); prep for 9/3 meeting (.1). |
| 9/2/2008 | PVL | 840.00 | 3.70 | Confer Bernick (.2); confer EI (1); teleconference Wyron (2.5). |
| 9/2/2008 | EI | 920.00 | 1.10 | Jacobs' inquiry (.1); t/c Rice re: meeting (.2); conf. PVNL re: status and prep for meetings with Grace and Sealed Air (.6); reviewed docs and t/c ACM re: status (.2). |
| 9/3/2008 | EI | 920.00 | 8.00 | Conf. Sealed Air people with Shelnitz, Bernick, Freedman and PVNL (2.0); conf. Debtor, Futures Rep and Equipty re: all plan issues (6.0). |
| 9/3/2008 | ACM | 580.00 | 2.10 | Revise Trust Agreement (.9); review FCR comments on Trust Agreement (.8); teleconference JEL, D. Felder re Trust Agreement (.4). |
| 9/3/2008 | PVL | 840.00 | 5.90 | Confer EI (.1); confer Birnbaum, Baker, Wasserstein, Shelnitz, Bernick, Freedman, EI et al (1.9); review email (.1); confer Bernick, Freedman, Shelnitz, Austern, Wyron, Rice, EI et al (3.4); review Chung memo (.1); review Horkovich email and ins chart (.2); review NDF memo (.1). |
| 9/3/2008 | JAL | 495.00 | 0.30 | Review and analysis of FCR's draft mark-up of the Plan. |
| 9/3/2008 | JAL | 495.00 | 1.90 | Revisions and editing to draft Asbestos Insurance Transfer Agreement. |
| 9/3/2008 | JAL | 495.00 | 0.60 | Review and analysis of FCR's mark-up of draft plan of reorganization. |

| 9/3/2008 | JAL | 495.00 | 0.30 | Drafted and revised memo to FCR's counsel re: mark-up of draft plan. |
|----------|-----|--------|------|------|
| 9/3/2008 | JAL | 495.00 | 0.50 | Review and analysis of FCR's mark-up of draft disclosure statement. |
| 9/4/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to R. Wyron and R. Horkovich re: draft Asbestos Insurance Transfer Agreement. |
| 9/4/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to L. Esayian re: draft Asbestos Insurance Transfer Agreement. |
| 9/4/2008 | PVL | 840.00 | 3.40 | Review revised POR docs (.2); confer EI and ACM (.2); confer EI (.5); teleconference Shelnitz, Bernick, Freedman, Wyron, Rice, EI et al (1.1); teleconference Rice and EI (.2); review email and reply (.2); teleconference EI (.1); confer NDF and ACM (.9). |
| 9/4/2008 | ACM | 580.00 | 3.50 | Revise TDP (1.3); conference EI re TDP and Trust Agreement (.3); send e-mails to Committee and FCR re same (.8); conference PVNL, NDF re TDP issues (.8); conference EI, PVNL re TDP issue (.3). |
| 9/4/2008 | EI | 920.00 | 2.20 | Conf. PVNL/ACM re: bonded judgments (.5); conf. all plan proponents re: status (1.0); t/c PVNL/Rice re: status (.3); conf. ACM re: TDP status (.1); reviewed TDP/Trust Agmt (.3). |
| 9/5/2008 | EI | 920.00 | 3.00 | Review of docs and t/cs PVNL re: status (1.0); t/c Rice re: status (.5); t/cs ACM re: TDP status (.5); memo to Committee re: status (1.0). |
| 9/5/2008 | ACM | 580.00 | 1.00 | Exchange e-mails with R. Frankel re TDP and Trust Agreement (.2); teleconference EI re same (.3); teleconference R. Wyron re same (.3); send e-mail to Committee re same (.2). |
| 9/5/2008 | PVL | 840.00 | 5.20 | Teleconference Wyron (.4); teleconference EI (.5); teleconference Freedman (.8); review email and reply (.3); review revised draft POR (1.1); review revised draft TA and coop agreement (.2); teleconference Freedman, Boll and Wyron (1.9). |
| 9/5/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges relating to Asbestos Insurance Transfer Agreement. |
| 9/5/2008 | JAL | 495.00 | 0.10 | E-mail exchanges w/PVNL re: draft Plan. |

| 9/5/2008 | JAL | 495.00 | 0.20 | Reviewed memo from EI re: Sealed Air discussions. |
| 9/6/2008 | PVL | 840.00 | 0.90 | Review revised draft POR (.5); review revised draft DS (.4). |
| 9/7/2008 | PVL | 840.00 | 0.60 | Review revised DS. |
| 9/8/2008 | PVL | 840.00 | 4.10 | Teleconference EI (.3); teleconference Rice (.2); teleconference Shelnitz, Bernick, Freedman, Austern, Wyron et al (1.1); teleconference Freedman, Boll and Wyron (1.8); teleconference Baer (.6); review NDF memo (.1). |
| 9/8/2008 | EI | 920.00 | 1.30 | Read Cohn materials (.2); t/c PVNL re: status (.1); t/c PVNL re: status (.5); conf. Rice re Plan (.5). |
| 9/9/2008 | EI | 920.00 | 2.70 | Plan call with Grace, Futures Rep, etc. (.9); t/c PVNL re: Plan issues (.3); t/cs PVNL and confs. Rice re: Plan (1.5). |
| 9/9/2008 | EI | 920.00 | 0.30 | Discussion of Grace Plan issues at General TAC meeting (.4). |
| 9/9/2008 | ACM | 580.00 | 0.50 | Meeting with EI and TAC members re Plan issues. |
| 9/9/2008 | PVL | 840.00 | 2.40 | Teleconference Bernick, Shelnitz, Freedman, Wyron, Austern, Weschsler et al (.8); teleconference EI (.3); teleconference Bentley (.6); teleconference Bernick (.3); confer JAL (.4). |
| 9/10/2008 | EI | 920.00 | 0.50 | T/c F. McGovern re: status (.2); t/c Bernick re: status (.2); status with PVNL (.1). |
| 9/10/2008 | JAL | 495.00 | 0.20 | Review and analysis of lists and status of insurers and related policies. |
| 9/10/2008 | JAL | 495.00 | 0.20 | Review of changes to draft two trust plan. |
| 9/10/2008 | JAL | 495.00 | 0.10 | Tele. call w/EI re: plan issues. |
| 9/10/2008 | JAL | 495.00 | 0.40 | Prepared materials for EI re: plan issues. |
| 9/10/2008 | PVL | 840.00 | 1.70 | Review EI email and reply (.1); teleconference Monaco, Millner et al (1.3); review revised POR (.2); teleconference EI (.1). |
| 9/11/2008 | PVL | 840.00 | 0.40 | Teleconference EI, JAL (.2); teleconference EI (.1); review email (.1). |

| 9/11/2008 | JAL | 495.00 | 0.10 | Review and analysis of materials relating to plan issues. |
| 9/11/2008 | JAL | 495.00 | 0.30 | Tele. conf. w/EI and PVNL re: plan issues. |
| 9/11/2008 | JAL | 495.00 | 0.20 | Reviewed revisions and edits to the Asbestos Insurance Transfer Agreement made by FCR's counsel. |
| 9/11/2008 | JAL | 495.00 | 0.20 | Tele. call w/D. Felder re: draft Asbestos Insurance Transfer Agreement and draft Cooperation Agreement. |
| 9/11/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL, R. Wyron, and D. Felder re: comments on draft Asbestos Insurance Transfer Agreement. |
| 9/11/2008 | JAL | 495.00 | 0.10 | Tele. call w/D. Felder re: comments on draft Asbestos Insurance Transfer Agreement. |
| 9/11/2008 | JAL | 495.00 | 0.70 | Revised and edited draft Asbestos Insurance Transfer Agreement. |
| 9/11/2008 | EI | 920.00 | 2.00 | Conf. Rice re: Westbrook/Weschler meeting (.2); t/c JAL/PVNL re: Plan docs (.6); read postjudgment interest briefs (1.2). |
| 9/12/2008 | EI | 920.00 | 0.40 | Libby TDP edit (.3); Horkovich status inquiry (.1). |
| 9/12/2008 | JAL | 495.00 | 1.40 | Reviewed, revised, and edited draft Cooperation Agreement. |
| 9/12/2008 | JAL | 495.00 | 0.20 | Reviewed memo from PVNL re: section 524(g) issues. |
| 9/12/2008 | ACM | 580.00 | 1.20 | Exchange e-mails with R. Wyron re TDP (.3); review FCR comments on Cooperation Agreement and send e-mail to JAL re same (.9). |
| 9/12/2008 | PVL | 840.00 | 2.30 | Review Felder and Wyron prop revs to POR and coop and ins. transfer agmts and reply (.3); email EI et al re Montana prop. (.3); review email (.1); confer NDF (.1); review AKO memo re ins coverage (.1); review revised draft DS (1.4). |
| 9/13/2008 | PVL | 840.00 | 0.30 | Email comments on revised DS to Wyron et al. |

| 9/13/2008 | JAL | 495.00 | 0.10 | Reviewed memo from PVNL re: comments on draft disclosure statement. |
| 9/13/2008 | JAL | 495.00 | 1.80 | Review and analysis of revised draft of Grace plan. |
| 9/14/2008 | JAL | 495.00 | 0.90 | Further review and analysis of revised draft of Grace plan. |
| 9/15/2008 | JAL | 495.00 | 0.40 | Reviewed comments by NMK on Sealed Air tax annex to Plan. |
| 9/15/2008 | JAL | 495.00 | 0.50 | Review and analysis of revised draft of Disclosure Statement. |
| 9/15/2008 | JAL | 495.00 | 0.50 | Further review and analysis of Sealed Air's comments to the draft Plan. |
| 9/15/2008 | JAL | 495.00 | 0.90 | Further review and analysis of Debtor's revised plan mark-up. |
| 9/15/2008 | ACM | 580.00 | 2.00 | Exchange e-mails with S. Kazan, NDF, JAL re Cooperation Agreement (.8); revise Cooperation Agreement (1.2). |
| 9/15/2008 | JAL | 495.00 | 0.20 | Brief review of Sealed Air's comments to the Plan. |
| 9/15/2008 | JAL | 495.00 | 0.10 | Brief review of recent court submissions filed in the case. |
| 9/15/2008 | JAL | 495.00 | 0.50 | Further revisions and editing to draft Cooperation Agreement. |
| 9/15/2008 | JAL | 495.00 | 0.10 | Reviewed Steve Kazan's comments to draft Cooperation Agreement. |
| 9/15/2008 | JAL | 495.00 | 0.10 | Tele. call w/EI re: tomorrow's meeting on the plan mark-ups. |
| 9/15/2008 | JAL | 495.00 | 1.00 | Reviewed and analysis of Sealed Air's proposed mark-up of draft plan. |
| 9/15/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to ACM re: Sealed Air's proposed tax annex to Plan. |
| 9/15/2008 | JAL | 495.00 | 0.30 | E-mail exchanges w/ACM re: draft Cooperation Agreement. |
| 9/15/2008 | EI | 920.00 | 0.20 | Memo JAL re: meeting (.1); t/c Rice re: ZAI deal (.1). |

| 9/16/2008 | ACM | 580.00 | 2.40 | Revise Cooperation Agreement (1.3); teleconference R. Frankel re TDP (.3); revise TDP (.8). |
| 9/16/2008 | EI | 920.00 | 0.70 | Review of Sealed Air issues (.2); TDP/Trust Agmt sent to Debtor (.3); review of ZAI issues (.2). |
| 9/16/2008 | JAL | 495.00 | 0.30 | Further review and analysis of Sealed Air's proposed changes to the plan. |
| 9/16/2008 | JAL | 495.00 | 0.50 | Meeting w/Debtors' counsel and FCR's counsel in prep. for plan drafting session. |
| 9/16/2008 | JAL | 495.00 | 5.20 | Plan drafting session with counsel for the Debtors, FCR, Sealed Air, and Fresenius. |
| 9/16/2008 | JAL | 495.00 | 0.20 | Office conf. w/EI re: outcome of plan drafting session and related issues. |
| 9/16/2008 | PVL | 840.00 | 0.20 | Review emails and email JAL. |
| 9/17/2008 | EI | 920.00 | 0.60 | Rice inquiry (.1); doc review (.5). |
| 9/17/2008 | ACM | 580.00 | 0.30 | Teleconference JAL re Cooperation Agreement. |
| 9/17/2008 | JAL | 495.00 | 0.10 | Tele. call w/C. Bruens re: plan voting procedures and tabulation. |
| 9/17/2008 | JAL | 495.00 | 0.20 | Tele. call w/ACM re: revisions to draft Cooperation Agreement. |
| 9/17/2008 | JAL | 495.00 | 1.10 | Further revisions and editing to draft Cooperation Agreement. |
| 9/17/2008 | JAL | 495.00 | 0.80 | Drafted and revised memo to R. Horkovich re: insurance issues related to the plan. |
| 9/17/2008 | JAL | 495.00 | 0.60 | Reviewed e-mail exchanges dealing with proposed definitions in the draft plan. |
| 9/17/2008 | JAL | 495.00 | 0.20 | Tele. call w/R. Horkovich re: plan language issues. |
| 9/17/2008 | JAL | 495.00 | 0.60 | Drafted and revised e-mail to R. Wyron re: proposed changes to plan language. |
| 9/18/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges from PVNL and R. Horkovich re: proposed plan language. |

| | | | | |
|---|---|---|---|---|
| 9/18/2008 | JAL | 495.00 | 0.10 | Tel. call and voice message to R. Horkovich re: proposed plan language. |
| 9/18/2008 | JAL | 495.00 | 0.10 | Responded to e-mail from R. Wyron re: proposed plan language. |
| 9/18/2008 | JAL | 495.00 | 0.10 | Tele. call w/R. Wyron re: proposed plan language. |
| 9/18/2008 | JAL | 495.00 | 3.00 | Review and analysis of revised plan of reorganization. |
| 9/18/2008 | JAL | 495.00 | 0.40 | Tele. call w/EI re: comments on draft plan. |
| 9/18/2008 | JAL | 495.00 | 0.30 | Tele. call w/EI and T. Freedman re: plan issues. |
| 9/18/2008 | JAL | 495.00 | 0.50 | Drafted and revised e-mail to other parties re: suggested changes to draft plan. |
| 9/18/2008 | JAL | 495.00 | 0.10 | Voice message from R. Horkovich re: plan language issues. |
| 9/18/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to ACM re: question about TDP. |
| 9/18/2008 | JAL | 495.00 | 0.10 | E-mail exchanges w/C. Bruens re: TDP issues. |
| 9/18/2008 | JAL | 495.00 | 0.10 | Tele. call w/R. Wyron re: issues relating to plan language. |
| 9/18/2008 | JAL | 495.00 | 0.10 | Tele. call w/R. Wyron re: issues relating to plan language. |
| 9/18/2008 | JAL | 495.00 | 0.50 | Review and analysis of revised plan language. |
| 9/18/2008 | JAL | 495.00 | 0.30 | Tele. call w/R. Wyron re: plan-related issues. |
| 9/18/2008 | JAL | 495.00 | 0.10 | Tele. call and voice message to R. Horkovich re: plan-related insurance issue. |
| 9/18/2008 | JAL | 495.00 | 0.90 | Review and analysis of mark-ups to draft plan. |
| 9/18/2008 | EI | 920.00 | 2.40 | Work on documents (2.0); t/cs JAL (.2); t/c Freedman with JAL (.2). |
| 9/18/2008 | JAL | 495.00 | 0.30 | E-mail exchanges w/R. Wyron re: plan-related issues. |
| 9/18/2008 | ACM | 580.00 | 0.60 | Exchange e-mails with JAL re Cooperation Agreement and TDP. |

| 9/18/2008 | PVL | 840.00 | 0.30 | Review emails and reply. |
|---|---|---|---|---|
| 9/19/2008 | JAL | 495.00 | 0.20 | Tele. call w/EI re: plan issues and next steps. |
| 9/19/2008 | EI | 920.00 | 1.20 | Calls with JAL re: final edits to Plan (1.0); memo to Committee re: status (.2). |
| 9/19/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges re: Annex II issues. |
| 9/19/2008 | JAL | 495.00 | 0.20 | Tele. call w/R. Wyron re: plan issues. |
| 9/19/2008 | JAL | 495.00 | 1.60 | Conf. call w/counsel for FCR, Debtors, Sealed Air, and Fresenius re: remaining plan issues. |
| 9/19/2008 | JAL | 495.00 | 0.20 | Tele. call w/R. Wyron re: plan issues and next steps. |
| 9/19/2008 | JAL | 495.00 | 0.20 | Office conf. w/NMK re: plan issues and next steps. |
| 9/19/2008 | JAL | 495.00 | 0.10 | Tele. call and voice message to T. Meynes re: Annex II issues. |
| 9/19/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to EI and PVNL re: plan language issues. |
| 9/19/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to J. Baker and D. Turetsky re: Annex II. |
| 9/19/2008 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to plan issues. |
| 9/19/2008 | JAL | 495.00 | 0.50 | Drafted and revised memo to T. Freedman re: proposed change to definition in plan. |
| 9/19/2008 | JAL | 495.00 | 0.30 | Review and analysis of revised draft disclosure statement. |
| 9/19/2008 | JAL | 495.00 | 0.40 | Second Tele.. conf. w/counsel for co-proponents, Sealed Air, and Fresenius re: plan issues. |
| 9/19/2008 | JAL | 495.00 | 0.40 | Review and analysis of Fresenius's proposed modifications to plan. |
| 9/19/2008 | JAL | 495.00 | 0.60 | Review and analysis of revised disclosure statement. |
| 9/19/2008 | JAL | 495.00 | 0.70 | Third teleconf. w/counsel for co-proponents, Sealed Air, and Fresenius re: plan issues. |

| | | | | |
|---|---|---|---|---|
| 9/19/2008 | JAL | 495.00 | 0.20 | Tele. call w/R. Horkovich re: plan insurance issue. |
| 9/19/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to T. Freedman and C. Bruens re: insurance-related plan issue. |
| 9/19/2008 | JAL | 495.00 | 0.70 | Review and analysis of revised draft of plan of reorganization. |
| 9/19/2008 | JAL | 495.00 | 0.10 | Tele. call w/EI updating him on status of plan discussions. |
| 9/19/2008 | JAL | 495.00 | 0.30 | E-mail exchanges w/PVNL re: draft disclosure statement issues. |
| 9/19/2008 | JAL | 495.00 | 0.20 | Reviewed proposed modification to plan. |
| 9/19/2008 | JAL | 495.00 | 1.00 | Final review of execution copy of Grace plan. |
| 9/19/2008 | JAL | 495.00 | 0.10 | Tele. call w/EI re: Grace plan. |
| 9/19/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to T. Freedman, attaching EI's signature page to plan. |
| 9/19/2008 | JAL | 495.00 | 0.10 | Drafted and revised e-mail to NMK and C. Reynolds re: Annex II to Plan. |
| 9/20/2008 | EI | 920.00 | 0.20 | Memo Horkovich re: insurance settlement (.1); memo PVNL/JAL re: ZAI (.1). |
| 9/20/2008 | JAL | 495.00 | 0.80 | Review and analysis of Plan voting procedures. |
| 9/20/2008 | JAL | 495.00 | 0.10 | E-mail exchanges w/EI and PVNL re: proposed Plan voting procedures. |
| 9/22/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to NMK, C. Reynolds, and T. Maynes re: conf. call on Annex II. |
| 9/22/2008 | JAL | 495.00 | 0.20 | Reviewed draft mark-up of Annex II. |
| 9/22/2008 | JAL | 495.00 | 0.20 | Conf. call w/C. Reynolds and NMK re: mark-up of Annex II. |
| 9/22/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to T. Maynes re: Annex II. |
| 9/22/2008 | EI | 920.00 | 0.60 | T/c Bernick re: PD futures rep (.2); memo to Committee re: plan filing (.1); memos PVNL/JAL and Weitz re: ZAI (.1); memo Hurford re: PD settlements (.1); review of Montana appeal (.1). |

| 9/22/2008 | ACM | 580.00 | 1.90 | Teleconference D. Pacheco re voting question (.1); exchange e-mails with JAL re same (.2); review voting procedures (1.6). |
|---|---|---|---|---|
| 9/22/2008 | JAL | 495.00 | 0.20 | Reviewed memo from EI re: plan issues. |
| 9/22/2008 | JAL | 495.00 | 0.20 | Review and analysis of debtors' revised plan voting procedures. |
| 9/23/2008 | JAL | 495.00 | 0.10 | Tele. call w/EI re: revised voting procedures and plan status. |
| 9/23/2008 | JAL | 495.00 | 0.50 | Review and analysis of materials relating to plan issues. |
| 9/23/2008 | JAL | 495.00 | 0.10 | Tele. call w/T. Freedman re: plan issues. |
| 9/23/2008 | JAL | 495.00 | 0.60 | Drafted and revised memo to EI and PVNL re: plan issues. |
| 9/23/2008 | JAL | 495.00 | 0.20 | Review of notice of agenda for Sept. 29th hearing. |
| 9/23/2008 | JAL | 495.00 | 1.50 | Review and analysis of draft voting procedures. |
| 9/23/2008 | JAL | 495.00 | 0.30 | Tele. call w/ACM re: comments on revised draft of voting procedures and ballots. |
| 9/23/2008 | JAL | 495.00 | 1.60 | Drafted and revised memo to C. Bruens re: ACC's preliminary comments on the revised draft of voting procedures and ballots. |
| 9/23/2008 | ACM | 580.00 | 3.80 | Review voting procedures (3.4); teleconference JAL re same (.4). |
| 9/23/2008 | EI | 920.00 | 0.70 | T/c JAL and review of disclosure package issues (.5); memo Hurford re PD settlements (.2). |
| 9/24/2008 | EI | 920.00 | 0.80 | T/cs JAL re: drafting issues (.5); t/c Bernick re: same and coop agent (.3). |
| 9/24/2008 | ACM | 580.00 | 0.40 | Teleconference JAL re voting procedures (.2); teleconference EI re Cooperation Agreement (.2). |
| 9/24/2008 | JAL | 495.00 | 0.10 | Tele. call w/EI re: revised plan voting procedures. |

| | | | | |
|---|---|---|---|---|
| 9/24/2008 | JAL | 495.00 | 0.40 | Tele. call w/T. Freedman rer: proposed plan voting procedures. |
| 9/24/2008 | JAL | 495.00 | 0.10 | Reviewed Debtors' mark-up of Annex II. |
| 9/24/2008 | JAL | 495.00 | 0.10 | Voice message from C. Bruens re: proposed voting procedures. |
| 9/24/2008 | JAL | 495.00 | 0.10 | Tele. call and voice message to ACM re: proposed voting procedures. |
| 9/24/2008 | JAL | 495.00 | 0.10 | Tele. call w/ACM re: proposed voting procedures. |
| 9/24/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to T. Freedman re: proposed voting procedures. |
| 9/24/2008 | JAL | 495.00 | 0.10 | Tele. call w/C. Bruens re: proposed voting procedures issue. |
| 9/24/2008 | JAL | 495.00 | 0.20 | Tele. call w/EI re: plan voting procedures issue. |
| 9/24/2008 | JAL | 495.00 | 0.30 | Tele. call w/C. Bruens re: plan voting and tabulation issues. |
| 9/25/2008 | JAL | 495.00 | 0.70 | Review and analysis of revised voting procedures. |
| 9/25/2008 | JAL | 495.00 | 0.40 | Review of revised Annex II. |
| 9/25/2008 | JAL | 495.00 | 0.10 | Tele. call w/C. Reynolds re: Annex II. |
| 9/25/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to T. Freedman re: revised Annex II. |
| 9/25/2008 | JAL | 495.00 | 0.20 | Tele. call w/C. Bruens re: comments on revised drafts of voting procedures materials. |
| 9/25/2008 | JAL | 495.00 | 0.10 | Office conf. w/EI re: status and developments. |
| 9/25/2008 | JAL | 495.00 | 0.10 | Tele. call to R. Wyron re: plan issues. |
| 9/25/2008 | JAL | 495.00 | 0.20 | Tele. call w/C. Bruens re: mark-up of proposed voting procedures. |
| 9/25/2008 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to Plan issues. |

| 9/25/2008 | JAL | 495.00 | 0.70 | Tele. call w/C. Bruens re: further comments on proposed voting procedures. |
| 9/25/2008 | ACM | 580.00 | 0.20 | Send e-mail to PVNL, JAL re Cooperation Agreement. |
| 9/25/2008 | EI | 920.00 | 0.10 | Conf. ACM, TWS, RER, NDF re: status.  [Total time of .7 hour divided among seven clients.] |
| 9/26/2008 | EI | 920.00 | 0.30 | Prep for hearing. |
| 9/29/2008 | JAL | 495.00 | 0.10 | Tele. call w/T. freedman re: plan issues. |
| 9/29/2008 | JAL | 495.00 | 0.10 | Office conf. w/KCM re: plan issues. |
| 9/29/2008 | JAL | 495.00 | 0.10 | Second tele. call w/T. Freedman re: plan issues. |
| 9/29/2008 | JAL | 495.00 | 0.20 | Review and analysis of materials re: Grace insurance issues. |

**Total Task Code .17        389.00**

**Tax Issues (10.60 Hours; $ 4,982.00)**

| Attorney | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Neal M. Kochman | | 10.60 | | $470 | 4,982.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/11/2008 | NMK | 470.00 | 0.30 | Conference with ACM re TDP issues |
| 9/15/2008 | NMK | 470.00 | 2.20 | Review and comment on Annex re Sealed Air agreement |
| 9/18/2008 | NMK | 470.00 | 3.50 | Analyze Sealed Air agreement tax issues and exchange emails with C. Reynolds re annexes |
| 9/19/2008 | NMK | 470.00 | 3.00 | Review Sealed Air/Fresnius agreements and analyze tax annexes |
| 9/22/2008 | NMK | 470.00 | 1.00 | Review tax annexes |
| 9/23/2008 | NMK | 470.00 | 0.10 | Conference with JAL re tax annexes |

| 9/24/2008 | NMK | 470.00 | 0.50 | Review Skadden markup of Annex II |

**Total Task Code .19**      **10.60**

## Travel – Non Working (29.90 Hours; $ 10,634.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.50 | $460 | 1,150.00 |
| Peter Van N. Lockwood | 12.40 | $420 | 5,208.00 |
| Nathan D. Finch | 9.80 | $305 | 2,989.00 |
| Jeffrey A. Liesemer | 5.20 | $247.50 | 1,287.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 7/21/2008 | PVL | 420.00 | 1.70 | Travel to/from Wilmington (half). |
| 7/30/2008 | NDF | 305.00 | 3.20 | Travel to New York for meeting with Libby lawyers. |
| 7/30/2008 | PVL | 420.00 | 5.50 | Travel to/from NY for meeting. |
| 8/28/2008 | NDF | 305.00 | 6.60 | Travel to NYC for meeting with Horkovich (2.8); travel back to D.C. (3.8). |
| 9/2/2008 | PVL | 420.00 | 2.10 | Travel to NY for meetings. |
| 9/3/2008 | PVL | 420.00 | 3.10 | Travel to/from Skadden office (.6); return travel to DC (2.5). |
| 9/15/2008 | JAL | 247.50 | 3.40 | Travel from DC to NYC for meetings tomorrow re: draft Plan and related documents. |
| 9/16/2008 | JAL | 247.50 | 1.80 | Return travel from NY to DC following plan drafting session. |
| 9/29/2008 | EI | 460.00 | 2.50 | Plan A:  travel to Wilmington and back to NY, less time worked.  [Total time of 5.0 divided between two clients.] |

**Total Task Code .21**      **29.90**

**Fee Auditor Matters (19.50 Hours; $ 10,335.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 19.50 | $530 | 10,335.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/15/08 | RCT | 530.00 | 0.30 | Review Fee Auditor response to Court and research re same (.3) |
| 7/30/2008 | RCT | 530.00 | 2.00 | Review initial report and obtain information for Fee Auditor (2.0) |
| 7/31/2008 | RCT | 530.00 | 2.40 | Work on Fee Auditor reply (2.4) |
| 8/8/2008 | RCT | 530.00 | 1.30 | Work on Fee Auditor issues (1.3) |
| 8/12/2008 | RCT | 530.00 | 1.80 | Work on response to Fee Auditor (1.8) |
| 8/14/2008 | RCT | 530.00 | 1.70 | Work on Fee Auditor response (1.7) |
| 9/11/2008 | RCT | 530.00 | 1.50 | Conference AWG, EB re response to Fee Auditor (.5); work on response (1.0) |
| 9/12/2008 | RCT | 530.00 | 1.00 | Work on Fee Auditor response (1.0) |
| 9/15/2008 | RCT | 530.00 | 3.50 | Work on Fee Auditors Report (3.5) |
| 9/16/2008 | RCT | 530.00 | 2.60 | Numerous emails, TCs, AWG and EB re response to Fee Auditor (2.0); review final edited version of response (.3); emails NDF/PVNL re response (.3) |
| 9/17/2008 | RCT | 530.00 | 1.00 | Respond to additional Fee Auditor questions; emails EB re same (1.0) |
| 9/22/2008 | RCT | 530.00 | 0.40 | Review final Fee Auditor report and emails re same (.4) |

**Total Task Code .32**      **19.50**

Other Charges:

| | |
|---|---|
| Air Freight & Express Mail | 95.21 |
| Outside Local Deliveries | 34.75 |
| Research Material | 26.56 |
| Air & Train Transportation | 3,826.00 |
| Meals Related to Travel | 197.61 |
| Conference Meals | 24.30 |
| Court Reporting/Transcript Service | 1,652.23 |
| Miscellaneous: Client Advances | 35.00 |
| Travel Expenses - Hotel Charges | 1,159.78 |
| Travel Expenses - Ground Transportation | 915.28 |
| Local Transportation – DC | 20.00 |
| Local Transportation – NY | 25.00 |
| Database Research | 11,623.18 |
| Xeroxing | 668.30 |
| Long Distance-Equitrac In-House | 23.78 |

**Total for Report**                    **$20,326.98**