**<u>EXHIBIT "C"</u>**



August 18, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   143511

FOR PROFESSIONAL SERVICES RENDERED
     THROUGH July 31, 2008

### CLIENT SUMMARY

**BALANCE AS OF- 07/31/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $1,410.50 | $13,001.85 | $14,412.35 |
| 03 - Creditors Committee - .15539 | $5,441.00 | $0.00 | $5,441.00 |
| 06 - DIP Financing - .15542 | $296.00 | $0.00 | $296.00 |
| 07 - Applicant's Fee Application - .15543 | $2,036.50 | $0.00 | $2,036.50 |
| 08 - Hearings - .15544 | $11,500.50 | $0.00 | $11,500.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $1,056.00 | $0.00 | $1,056.00 |
| 10 - Travel - .15546 | $3,459.00 | $0.00 | $3,459.00 |
| 18 - Plan & Disclosure Statement - .15554 | $5,806.00 | $0.00 | $5,806.00 |
| 30 - Fee Application of Others - .17781 | $184.50 | $0.00 | $184.50 |
| 38 - ZAI Science Trial - .17905 | $12,773.00 | $0.00 | $12,773.00 |
| *Client Total* | ***$43,963.00*** | ***$13,001.85*** | ***$56,964.85*** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 10.50 | $675.00 | $7,087.50 |
| Flores, Luisa M | 6.10 | $205.00 | $1,250.50 |
| Sakalo, Jay M | 51.50 | $430.26 | $22,158.50 |
| Snyder, Jeffrey I | 4.30 | $275.00 | $1,182.50 |
| Kramer, Matthew I | 31.00 | $309.52 | $9,595.00 |
| Lazarus, Shanon | 3.60 | $190.00 | $684.00 |
| Rojas,Susana | 3.70 | $190.00 | $703.00 |
| Botros, Paul M | 4.20 | $310.00 | $1,302.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$43,963.00* | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $2,580.00 |
| Telecopies | $1.00 |
| Federal Express | $20.35 |
| Long Distance Telephone | $184.96 |
| Long Distance Telephone-Outside Services | $865.09 |
| Lodging | $877.80 |
| Meals | $199.92 |
| Messenger Services | $30.00 |
| Miscellaneous Costs | $7,227.50 |
| Pacer - Online Services | $513.28 |
| Parking | $109.89 |
| Westlaw-Online Legal Research | $87.76 |
| Copies | $304.30 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$13,001.85* |
| **TOTAL BALANCE DUE THIS PERIOD** | **$56,964.85** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

**RE: 01- Case Administration**

| | | | | |
|---|---|---|---|---|
| 07/01/08 | MIK | 1.10 | 418.00 | Review docket (1.1). |
| 07/08/08 | LMF | 0.30 | 61.50 | Analysis of pleadings. |
| 07/11/08 | SR | 0.10 | 19.00 | Attend to analyzing daily docket and sending via e-mail to J. Sakalo and M. Kramer. |
| 07/14/08 | SR | 0.20 | 38.00 | Attend to reviewing daily docket and sending via e-mail to J. Sakalo and M. Kramer. |
| 07/17/08 | MIK | 2.30 | 874.00 | Review docket (2.3). |

PROFESSIONAL SERVICES $1,410.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 06/01/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816248363; DATE: 7/1/2008  -  Account# 5306220025395504 | 49.77 |
| 06/02/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816248363; DATE: 7/1/2008  -  Account# 5306220025395504 | 19.70 |
| 06/06/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/28/08-06/26/08; DATE: 6/26/2008  -  Acct. #5306220025395504 | 148.00 |
| 06/06/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/28/08-06/26/08; DATE: 6/26/2008  -  Acct. #5306220025395504 | 148.50 |
| 06/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/28/08-06/26/08; DATE: 6/26/2008  -  Acct. #5306220025395504 | 103.00 |
| 06/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/28/08-06/26/08; DATE: 6/26/2008  -  Acct. #5306220025395504 | 148.50 |
| 06/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/28/08-06/26/08; DATE: 6/26/2008  -  Acct. #5306220025395504 | 148.50 |
| 06/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 05/28/08-06/26/08; DATE: 6/26/2008  -  Acct. #5306220025395504 | 148.50 |
| 06/10/08 | Airfare Airfare to/from Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 05/28/08-06/26/08; DATE: 6/26/2008  -  Acct. #5306220025395504 | 1,290.00 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 06/19/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01562104; DATE: 6/30/2008 - Account# 306300 | 20.09 |
| 06/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/08-06/30/08; DATE: 6/30/2008 - Account# RB0120 | 110.48 |
| 06/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/08-06/30/08; DATE: 6/30/2008 - Account# RB0120 | 15.52 |
| 06/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/08-06/30/08; DATE: 6/30/2008 - Account# RB0120 | 382.00 |
| 06/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/08-06/30/08; DATE: 6/30/2008 - Account# RB0120 | 2.88 |
| 06/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/08-06/30/08; DATE: 6/30/2008 - Account# RB0120 | 2.40 |
| 06/30/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816248363; DATE: 7/1/2008 - Account# 5306220025395504 | 18.29 |
| 06/30/08 | Meals VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 162701-06/30/08; DATE: 6/30/2008 - Client - 15537 | 34.05 |
| 07/01/08 | Long Distance Telephone 1(310)743-1849; 4 Mins. | 5.56 |
| 07/07/08 | Long Distance Telephone 1(843)987-3805; 12 Mins. | 16.68 |
| 07/09/08 | Telecopies   1.00 pgs @ $1.00/pg | 1.00 |
| 07/11/08 | Long Distance Telephone 1(973)451-8506; 1 Mins. | 1.39 |
| 07/14/08 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.39 |
| 07/14/08 | Long Distance Telephone 1(803)943-8094; 11 Mins. | 16.68 |
| 07/15/08 | Long Distance Telephone 1(803)943-4444; 3 Mins. | 4.17 |
| 07/15/08 | Long Distance Telephone 1(803)943-4599; 5 Mins. | 8.34 |
| 07/15/08 | Long Distance Telephone 1(973)451-8506; 10 Mins. | 15.29 |
| 07/17/08 | Long Distance Telephone 1(201)665-4279; 1 Mins. | 1.39 |
| 07/17/08 | Parking Home to airport - Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008 - Client - 15537 | 19.89 |
| 07/18/08 | Messenger Services VENDOR: Concorde Express; INVOICE#: 9344; DATE: 7/18/2008 - Account# BILZ5 | 30.00 |
| 07/21/08 | Long Distance Telephone 1(302)594-3108; 18 Mins. | 26.41 |
| 07/21/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MIK-07/22/08; DATE: 7/22/2008 - Client - 15537 | 4.87 |
| 07/21/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MIK-07/22/08; DATE: 7/22/2008 - Client - 15537 | 16.75 |



| | | |
|---|---|---|
| 07/21/08 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 47.00 |
| 07/22/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 283200722 DATE: 7/25/2008 | 20.35 |
| 07/22/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer; INVOICE#: MIK-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 10.99 |
| 07/22/08 | Lodging Lodging - travel to Delaware - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 438.90 |
| 07/22/08 | Parking Airport parking - travel to Delaware - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 30.00 |
| 07/22/08 | Airfare Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 668.50 |
| 07/22/08 | Lodging Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 438.90 |
| 07/22/08 | Airfare Travel from Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 586.50 |
| 07/22/08 | Airfare Agency fee - Travel from Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 35.00 |
| 07/22/08 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 70.50 |
| 07/22/08 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 6.62 |
| 07/22/08 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 9.14 |
| 07/22/08 | Parking Airport parking  - Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/22/08; DATE: 7/22/2008  -  Client - 15537 | 60.00 |
| 07/24/08 | Long Distance Telephone 1(843)524-5708; 8 Mins. | 12.51 |
| 07/25/08 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 1.39 |
| 07/25/08 | Long Distance Telephone 1(509)455-3966; 4 Mins. | 6.95 |
| 07/25/08 | Long Distance Telephone 1(225)709-0146; 6 Mins. | 9.73 |
| 07/25/08 | Long Distance Telephone 1(207)344-8245; 6 Mins. | 9.73 |
| 07/28/08 | Long Distance Telephone 1(860)923-3811; 1 Mins. | 1.39 |
| 07/28/08 | Long Distance Telephone 1(703)768-9040; 1 Mins. | 1.39 |
| 07/28/08 | Long Distance Telephone 1(847)697-4699; 1 Mins. | 1.39 |
| 07/28/08 | Long Distance Telephone 1(407)671-4459; 4 Mins. | 2.87 |
| 07/29/08 | Long Distance Telephone 1(703)768-9040; 9 Mins. | 13.90 |
| 07/30/08 | Long Distance Telephone 1(406)752-5852; 9 Mins. | 12.51 |
| 07/31/08 | Long Distance Telephone 1(516)883-0371; 9 Mins. | 13.90 |



| 07/31/08 | Miscellaneous Costs / Professional/Expert fees related to PD | 7,227.50 |
|---|---|---|
| | Estimation for July 2008   $ 7,227.50 | |
| 07/16/08 | Copies 162 pgs @ 0.10/pg | 16.20 |
| 07/17/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/17/08 | Copies 433 pgs @ 0.10/pg | 43.30 |
| 07/17/08 | Copies 420 pgs @ 0.10/pg | 42.00 |
| 07/18/08 | Copies 175 pgs @ 0.10/pg | 17.50 |
| 07/24/08 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 07/25/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/25/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/28/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/28/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/18/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/18/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 07/18/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 07/18/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/18/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/18/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/21/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/21/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/01/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/01/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/01/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/01/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/01/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 07/01/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/01/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/01/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/01/08 | Copies 29 pgs @ 0.10/pg | 2.90 |

| | | |
|---|---|---|
| 07/01/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/02/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 07/02/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 07/02/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 07/02/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/02/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/02/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/02/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 07/02/08 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 07/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/07/08 | Copies 57 pgs @ 0.10/pg | 5.70 |
| 07/07/08 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 07/09/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/11/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/11/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/11/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/11/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/14/08 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 07/14/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 07/14/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/15/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/15/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 07/15/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/15/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 07/15/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 07/15/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 07/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/17/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/17/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 07/17/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/17/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/08 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 07/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |

| 07/17/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
|----------|-------------------------|------|
| 07/17/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/17/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 07/17/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/17/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 07/17/08 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 07/17/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 07/17/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 07/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 07/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 07/17/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 07/17/08 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 07/17/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 07/17/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 211 pgs @ 0.10/pg | 21.10 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 07/17/08 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 07/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 07/17/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 07/17/08 | Copies 33 pgs @ 0.10/pg | 3.30 |

**TOTAL COSTS ADVANCED** $13,001.85

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 3.40 | $380.00 | $1,292.00 |
| Flores, Luisa M | 0.30 | $205.00 | $61.50 |
| Rojas,Susana | 0.30 | $190.00 | $57.00 |
| *TOTAL* | *4.00* | | *$1,410.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $2,580.00 |
| Telecopies | $1.00 |
| Federal Express | $20.35 |
| Long Distance Telephone | $184.96 |
| Long Distance Telephone-Outside Services | $865.09 |
| Lodging | $877.80 |
| Meals | $199.92 |
| Messenger Services | $30.00 |
| Miscellaneous Costs | $7,227.50 |
| Pacer - Online Services | $513.28 |
| Parking | $109.89 |
| Westlaw-Online Legal Research | $87.76 |
| Copies | $304.30 |
| *TOTAL* | *$13,001.85* |

**CURRENT BALANCE DUE THIS MATTER** $14,412.35



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| 07/02/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding conference call. |
|---|---|---|---|---|
| 07/10/08 | JMS | 0.30 | 136.50 | E-mails with Committee members regarding call. |
| 07/11/08 | SLB | 1.80 | 1,215.00 | Prepare for and conduct committee meeting (1.2); post meeting debriefing and prepare/circulation of memo for committee direction (.6). |
| 07/11/08 | JMS | 1.50 | 682.50 | Conference with S. Baena regarding preparation for call (.5); Committee call (1.0). |
| 07/11/08 | JIS | 1.90 | 522.50 | Conference in preparation for committee call regarding ZAI/special counsel issues (0.5); committee call (1.0); follow up to same (0.4). |
| 07/11/08 | MIK | 1.40 | 532.00 | Prepare for and attend committee call (1.4). |
| 07/17/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding call. |
| 07/22/08 | SLB | 0.90 | 607.50 | Emails from and to R. Levy regarding agenda for 7/24 meeting (.3); telephone conference with J. Sakalo regarding same (.6). |
| 07/23/08 | JMS | 0.30 | 136.50 | E-mail to Committee regarding Committee call. |
| 07/24/08 | JMS | 1.90 | 864.50 | Prepare for and hold Committee call (1.6); telephone conference with S. Baena regarding update on same (.3). |
| 07/24/08 | MIK | 1.00 | 380.00 | Committee call (1.0). |
| 07/31/08 | JMS | 0.40 | 182.00 | E-mail to D. Speights, D. Scott regarding Committee call (.2); e-mail to Committee thereon (.2). |

**PROFESSIONAL SERVICES**                                                                          **$5,441.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.70 | $675.00 | $1,822.50 |
| Sakalo, Jay M | 4.80 | $455.00 | $2,184.00 |
| Kramer, Matthew I | 2.40 | $380.00 | $912.00 |
| Snyder, Jeffrey I | 1.90 | $275.00 | $522.50 |
| *TOTAL* | *11.80* | | *$5,441.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                                **$5,441.00**

**Atty – SLB**
**Client No.: 74817/15542**

**RE: 06 - DIP Financing**

| 07/01/08 | JMS | 0.40 | 182.00 | Review motion to borrow against COLI policies. |
| 07/01/08 | MIK | 0.30 | 114.00 | [6/30/08] Review motion to authorize loans (.3). |

**PROFESSIONAL SERVICES**                                                        **$296.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | $455.00 | $182.00 |
| Kramer, Matthew I | 0.30 | $380.00 | $114.00 |
| *TOTAL* | *0.70* | | *$296.00* |

**CURRENT BALANCE DUE THIS MATTER**                                              **$296.00**

**Atty – SLB**
**Client No.: 74817/15543**

RE:  07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 07/01/08 | LMF | 0.60 | 123.00 | Revise and submit May invoices with notice and summary to local counsel for filing. |
| 07/01/08 | SL | 0.50 | 95.00 | Review pleading and email thereon for J. Sakalo. |
| 07/02/08 | LMF | 0.60 | 123.00 | Begin review of June prebill. |
| 07/14/08 | JMS | 0.20 | 91.00 | Review letter from Fee Auditor regarding rates. |
| 07/15/08 | JIS | 0.80 | 220.00 | Review June prebill. |
| 07/16/08 | JIS | 1.20 | 330.00 | Review and revise June prebill. |
| 07/17/08 | JIS | 0.30 | 82.50 | Call with W. Smith and M. Kramer regarding new system for determining hotel rates. |
| 07/17/08 | MIK | 0.30 | 114.00 | Telephone conference with W. Smith regarding hotel issues (.3). |
| 07/18/08 | JMS | 0.30 | 136.50 | Review revised order regarding Bilzin fees and expenses (.2); review recommended meal caps (.1) |
| 07/18/08 | SR | 0.80 | 152.00 | Attention to service, preparation of certificate of service on objection to various fee applications. |
| 07/21/08 | LMF | 0.70 | 143.50 | Review and begin compiling backup to address issues raised by the fee auditor's interim report. |
| 07/21/08 | JMS | 0.20 | 91.00 | Review revised order regarding Bilzin fees and expenses. |
| 07/22/08 | LMF | 0.70 | 143.50 | Review fee auditor report and continue compiling backup for response. |
| 07/22/08 | JIS | 0.10 | 27.50 | Review fee auditors initial report. |
| 07/24/08 | LMF | 0.80 | 164.00 | Attend to finalizing June statement. |

PROFESSIONAL SERVICES                                                                $2,036.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.70 | $455.00 | $318.50 |
| Kramer, Matthew I | 0.30 | $380.00 | $114.00 |
| Snyder, Jeffrey I | 2.40 | $275.00 | $660.00 |
| Flores, Luisa M | 3.40 | $205.00 | $697.00 |
| Lazarus, Shanon | 0.50 | $190.00 | $95.00 |
| Rojas,Susana | 0.80 | $190.00 | $152.00 |
| *TOTAL* | *8.10* | | *$2,036.50* |

CURRENT BALANCE DUE THIS MATTER                                                      $2,036.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE: 08 - Hearings

| 07/14/08 | LMF | 0.30 | 61.50 | Review agenda of hearings and prepare for telephone attendance of various parties. |
|---|---|---|---|---|
| 07/14/08 | JMS | 0.60 | 273.00 | Review agenda for 7/21 hearing (.2); e-mail to Committee thereon (.2); e-mail to M. Kramer regarding same (.2). |
| 07/15/08 | JMS | 1.50 | 682.50 | E-mails to S. Rojas regarding notebook (.2); conference with M. Kramer regarding hearing preparation (.3); attend to same (1.0). |
| 07/15/08 | SR | 0.30 | 57.00 | Review various emails from J. Sakalo regarding hearing agenda's for 7/21 and 7/22 hearings. Review letter and meet with J. Sakalo regarding hearing notebooks. |
| 07/16/08 | LMF | 0.60 | 123.00 | Work with assistant on setting up telephone conference calls for various parties for 7/21 and 7/22 hearings. |
| 07/16/08 | SR | 0.30 | 57.00 | Attend to arranging telephonic appearances for hearings July 21 and July 22, 2008. |
| 07/17/08 | LMF | 0.60 | 123.00 | Review all court call confirmations and advise attorney. |
| 07/17/08 | SL | 2.50 | 475.00 | Analyze and review documents for upcoming hearing. |
| 07/17/08 | SR | 1.40 | 266.00 | Attention to sending court confirmation emails to all relevant parties. |
| 07/17/08 | SR | 0.60 | 114.00 | Attend to preparing hearing notebook for July 22, 2008 hearing. |
| 07/18/08 | SL | 0.60 | 114.00 | Analyze and review pleadings in preparation for upcoming hearing for J. Sakalo. |
| 07/21/08 | JMS | 6.50 | 2,957.50 | Prepare for hearing (2.5); attend omnibus hearing (4.0). |
| 07/21/08 | MIK | 5.40 | 2,052.00 | Prepare for and attend hearing (5.4). |
| 07/22/08 | JMS | 5.00 | 2,275.00 | Prepare for and attend ZAI hearing. |
| 07/22/08 | MIK | 3.50 | 1,330.00 | Attend hearing (3.5). |
| 07/28/08 | SLB | 0.80 | 540.00 | Review 7/21 hearing transcript regarding interest issue, etc. (.8). |

PROFESSIONAL SERVICES                                                                          $11,500.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.80 | $675.00 | $540.00 |
| Sakalo, Jay M | 13.60 | $455.00 | $6,188.00 |
| Kramer, Matthew I | 8.90 | $380.00 | $3,382.00 |
| Flores, Luisa M | 1.50 | $205.00 | $307.50 |
| Lazarus, Shanon | 3.10 | $190.00 | $589.00 |
| Rojas,Susana | 2.60 | $190.00 | $494.00 |
| TOTAL | 30.50 | | $11,500.50 |

CURRENT BALANCE DUE THIS MATTER                                                               $11,500.50



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 07/01/08 | MIK | 0.30 | 114.00 | Review IRS settlement motion (.3). |
| 07/03/08 | MIK | 1.60 | 608.00 | Review criminal case opinions (.9); review environmental settlements (.7). |
| 07/07/08 | MIK | 0.40 | 152.00 | Review 9th circuit decision (.4). |
| 07/23/08 | JMS | 0.40 | 182.00 | Review State of California, Department of General Services motion for leave to file Longo expert report. |

**PROFESSIONAL SERVICES**                                                                                     **$1,056.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | $455.00 | $182.00 |
| Kramer, Matthew I | 2.30 | $380.00 | $874.00 |
| *TOTAL* | *2.70* | | *$1,056.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                         **$1,056.00**

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 07/21/08 | JMS | 2.10 | 477.75 | Non-working travel to Wilmington. |
| 07/21/08 | MIK | 5.00 | 950.00 | Travel to hearing (5.0). |
| 07/22/08 | JMS | 3.50 | 796.25 | Non-working travel. |
| 07/22/08 | MIK | 6.50 | 1,235.00 | Travel from hearing (6.5). |

**PROFESSIONAL SERVICES** $3,459.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 5.60 | $227.50 | $1,274.00 |
| Kramer, Matthew I | 11.50 | $190.00 | $2,185.00 |
| *TOTAL* | *17.10* | | *$3,459.00* |

**CURRENT BALANCE DUE THIS MATTER** $3,459.00

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| 07/01/08 | JMS | 1.30 | 591.50 | Conference with P. Botros regarding research on Debtors' objection to Bank's claim for interest and analysis of same. |
| 07/01/08 | PMB | 4.20 | 1,302.00 | Discussion with J. Sakalo regarding postpetition interest issues (1.3); additional research and analysis regarding solvency requirements (2.9). |
| 07/02/08 | JMS | 0.20 | 91.00 | E-mail exchange with B. Fairey regarding term sheet. |
| 07/03/08 | MIK | 1.90 | 722.00 | Review objection to lenders' proofs of claim and exhibits. |
| 07/05/08 | JMS | 0.30 | 136.50 | Review Equity Committee joinder to Debtors' objection to Bank's proof of claim. |
| 07/07/08 | JMS | 0.40 | 182.00 | Review equity committee response regarding objection to Bank lender's claim. |
| 07/08/08 | SLB | 0.70 | 472.50 | Review and prepare memo on default interest dispute pleadings (.7). |
| 07/12/08 | JMS | 1.60 | 728.00 | Review Bank Lenders and GUCs' responses to Debtors' objection for post-petition interest. |
| 07/14/08 | SLB | 1.60 | 1,080.00 | Review and prepare analysis for PD committee of unsecured committee response in default interest dispute (1.1); email from and to committee member regarding same (.5). |
| 07/14/08 | JMS | 0.60 | 273.00 | Conference with S. Baena regarding bank lender interest issues and telephone conference with D. Speights thereon. |
| 07/20/08 | JMS | 0.20 | 91.00 | E-mails with D. Speights regarding confirmation hearing. |
| 07/25/08 | JMS | 0.30 | 136.50 | E-mail exchange with K. Pasquale regarding L. Kruger deposition. |

**PROFESSIONAL SERVICES** $5,806.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 2.30 | $675.00 | $1,552.50 |
| Sakalo, Jay M | 4.90 | $455.00 | $2,229.50 |
| Kramer, Matthew I | 1.90 | $380.00 | $722.00 |
| Botros, Paul M | 4.20 | $310.00 | $1,302.00 |
| *TOTAL* | *13.30* | | *$5,806.00* |

**CURRENT BALANCE DUE THIS MATTER** $5,806.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 07/01/08 | LMF | 0.30 | 61.50 | Revise and submit May invoices with notice and summary to local counsel for filing on behalf of Hamilton Rabinovitz |
| 07/23/08 | LMF | 0.60 | 123.00 | Attend to revisions to statement from LECG. |

**PROFESSIONAL SERVICES**                                                                $184.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 0.90 | $205.00 | $184.50 |
| *TOTAL* | *0.90* | | *$184.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                $184.50

**Atty – SLB**
**Client No.: 74817/17905**

RE: **38 - ZAI Science Trial**

| 07/03/08 | JMS | 0.50 | 227.50 | Review e-mail from J. Baer regading special counsel appointment (.3); e-mail to S. Baena thereon (.2). |
|---|---|---|---|---|
| 07/05/08 | JMS | 0.90 | 409.50 | E-mail exchange with S. Baena, M. Kramer regarding proposed order regarding special counsel (.3); review Canada objection regarding proposed protocol (.3); review Debtor's response regarding same (.3). |
| 07/07/08 | SLB | 1.30 | 877.50 | Interoffice conference with J. Sakalo and attention to proposed order expanding role of ZAI counsel and email exchange with E. Westbrook and D. Scott regarding same (.9); telephone call from D. Speights regarding same (.2); email to J. Baer regarding filing of proposed order and motion (.2). |
| 07/07/08 | JMS | 2.20 | 1,001.00 | E-mail to Committee regarding proposed order regarding ZAI special counsel (.2); conference with S. Baena regarding same and work on memo to D. Scott, E. Westbrook (1.3); conference with S. Baena regading Canadian Protocol (.3); email exchange with Debtors thereon (.4). |
| 07/08/08 | SLB | 2.20 | 1,485.00 | Telephone conference with E. Westbrook and D. Scott and email to J. Baer regarding proposed Special ZAI counsel (1.8); email from and to M. Dies regarding role of ZAI Special Counsel (.2); review debtors' response to Canadian protocol motion (0.2). |
| 07/08/08 | JMS | 0.90 | 409.50 | Review Crown's opposition to protocol (.3); e-mails regarding ZAI special counsel order (.6). |
| 07/09/08 | SLB | 0.60 | 405.00 | Telephone call from E. Westbrook and email to and from committee members regarding proposed special counsel (.6). |
| 07/09/08 | JMS | 1.90 | 864.50 | E-mails with S. Baena regarding special counsel order (.4); telephone conference with S. Baena regarding same (.4); e-mail to Committee thereon (.3); e-mails with Committee members following up (.8). |
| 07/11/08 | SLB | 0.60 | 405.00 | Attention to responsive email from J. Baer regarding special counsel (.2); telephone call from R. Levy regarding same (.3); email to D. Speights regarding same (.1). |
| 07/11/08 | JMS | 0.30 | 136.50 | Review e-mail from J. Baer regarding questions on proposed order. |
| 07/15/08 | JMS | 0.30 | 136.50 | E-mail to Committee regarding ZAI hearing. |
| 07/16/08 | JMS | 0.30 | 136.50 | E-mail from J. Baer regarding special counsel order and telephone conference with S. Baena thereon. |
| 07/21/08 | JMS | 1.00 | 455.00 | Prepare for ZAI hearing. |
| 07/22/08 | JMS | 1.30 | 591.50 | Telephone conference with D. Speights regarding recap of hearing (.3); e-mail exchange with R. Levy, S. Baena regarding same (.5); telephone conference with S. Baena regarding summary of hearing (.5). |
| 07/23/08 | JMS | 1.90 | 864.50 | Telephone conference with claimant regarding removal of product before filing a claim (.3); memorandum to Committee regarding summary of hearing (1.3); e-mail exchange with S. Baena, M. Dies, R. Levy reading special counsel (.3). |
| 07/24/08 | JMS | 0.70 | 318.50 | Attend to special counsel issues (.2); telephone conference with S. Walsh (ZAI claimant) regarding proof of claim (.3); e-mail to S. Baena regarding update on ZAI calls (.2) |
| 07/25/08 | JMS | 2.50 | 1,137.50 | Telephone conference with J. Williams regarding ZAI claim (.4); telephone conference with A. Lessard regarding ZAI claims (.3); telephone conference with 4 ZAI claimants (1.3); telephone conference with D. Scott regarding omnibus claims objections (.5). |
| 07/28/08 | JMS | 2.00 | 910.00 | Telephone conference with J. McKenzie regarding ZAI (.4); telephone conference with M. Chakroboritz regarding ZAI claims (.2); telephone conference with M. Seward regarding ZAI claims (.2); telephone conference with E. Tanzi regarding ZAI claim (.4); telephone conference with 3 other ZAI claimants (.8). |



| 07/29/08 | JMS | 1.90 | 864.50 | Review FAQs from website (.6); telephone conference with 4 claimants regarding ZAI claims (1.3). |
| 07/30/08 | JMS | 1.40 | 637.00 | E-mail to D. Scott and E. Westbrook regarding ZAI questions (.3); telephone conference with M. Reeger regarding ZAI claims (.3); telephone conference with D. Dye regarding ZAI claims issues (.4); telephone conference with J. Porter regarding ZAI claims (.4). |
| 07/31/08 | JMS | 1.10 | 500.50 | Telephone conference with B. London regarding ZAI claims (.4); telephone conference with 3 ZAI claimants (.7). |

**PROFESSIONAL SERVICES**                                                                 **$12,773.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 4.70 | $675.00 | $3,172.50 |
| Sakalo, Jay M | 21.10 | $455.00 | $9,600.50 |
| *TOTAL* | *25.80* | | *$12,773.00* |

**CURRENT BALANCE DUE THIS MATTER**                                              **$12,773.00**

October 2, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   146478

FOR PROFESSIONAL SERVICES RENDERED
       THROUGH August 31, 2008

**CLIENT SUMMARY**

BALANCE AS OF- 08/31/08

| MATTERS | TIME | COSTS | TOTAL |
|---|---:|---:|---:|
| 01- Case Administration - .15537 | $323.00 | $2,632.28 | $2,955.28 |
| 03 - Creditors Committee - .15539 | $6,484.00 | $0.00 | $6,484.00 |
| 07 - Applicant's Fee Application - .15543 | $2,938.00 | $0.00 | $2,938.00 |
| 08 - Hearings - .15544 | $1,677.00 | $0.00 | $1,677.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $335.00 | $0.00 | $335.00 |
| 18 - Plan & Disclosure Statement - .15554 | $4,388.50 | $0.00 | $4,388.50 |
| 30 - Fee Application of Others - .17781 | $988.00 | $0.00 | $988.00 |
| 38 - ZAI Science Trial - .17905 | $22,649.00 | $0.00 | $22,649.00 |
| *Client Total* | *$39,782.50* | *$2,632.28* | *$42,414.78* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Baena, Scott L | 12.10 | $675.00 | $8,167.50 |
| Flores, Luisa M | 8.10 | $200.00 | $1,620.00 |
| Sakalo, Jay M | 49.30 | $455.00 | $22,431.50 |
| Snyder, Jeffrey I | 1.90 | $275.00 | $522.50 |
| Kramer, Matthew I | 2.90 | $380.00 | $1,102.00 |
| Rojas, Susana | 5.30 | $190.00 | $1,007.00 |
| Botros, Paul M | 12.60 | $310.00 | $3,906.00 |
| Slanker, Jeffrey | 5.40 | $190.00 | $1,026.00 |
| TOTAL PROFESSIONAL FEES THIS PERIOD | | $39,782.50 | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Fares, Mileage, Parking | $219.00 |
| Federal Express | $19.20 |
| Long Distance Telephone | $581.54 |
| Long Distance Telephone-Outside Services | $607.22 |
| Miscellaneous Costs | $1,105.00 |
| Westlaw-Online Legal Research | $35.62 |
| Copies | $64.70 |
| TOTAL COSTS ADVANCED THIS PERIOD | $2,632.28 |
| TOTAL BALANCE DUE THIS PERIOD | $42,414.78 |

**Atty – SLB**
**Client No.: 74817/15537**

RE: **01- Case Administration**

| | | | | |
|---|---|---|---|---|
| 08/07/08 | MIK | 0.20 | 76.00 | Email to R. Levy regarding docket entries (.2). |
| 08/12/08 | SR | 0.60 | 114.00 | Analyze various pleadings for J.Sakalo. |
| 08/18/08 | SR | 0.50 | 95.00 | Attend to analyzing docket per J. Sakalo. |
| 08/29/08 | MIK | 0.10 | 38.00 | Review electronic correspondence (.1). |

PROFESSIONAL SERVICES                                                                $323.00

COSTS ADVANCED

| | | |
|---|---|---|
| 06/26/08 | Long Distance Telephone-Outside Services COURT CALLS  -  VENDOR: DINERS CLUB; INVOICE#: 06/26/08-07/29/08; DATE: 7/29/2008  -  Acct. # | 38.00 |
| 06/26/08 | Long Distance Telephone-Outside Services COURT CALLS  -  VENDOR: DINERS CLUB; INVOICE#: 06/26/08-07/29/08; DATE: 7/29/2008  -  Acct. # | 57.50 |
| 06/26/08 | Long Distance Telephone-Outside Services COURT CALLS  -  VENDOR: DINERS CLUB; INVOICE#: 06/26/08-07/29/08; DATE: 7/29/2008  -  Acct. # | 57.50 |
| 06/26/08 | Long Distance Telephone-Outside Services COURT CALLS  -  VENDOR: DINERS CLUB; INVOICE#: 06/26/08-07/29/08; DATE: 7/29/2008  -  Acct. # | 64.00 |
| 06/26/08 | Long Distance Telephone-Outside Services COURT CALLS  -  VENDOR: DINERS CLUB; INVOICE#: 06/26/08-07/29/08; DATE: 7/29/2008  -  Acct. # | 64.00 |
| 07/01/08 | Long Distance Telephone-Outside Services COURT CALLS  -  VENDOR: DINERS CLUB; INVOICE#: 06/26/08-07/29/08; DATE: 7/29/2008  -  Acct. # | 64.00 |
| 07/01/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816440561; DATE: 8/1/2008  -  Account# 5306220025395504 | 23.76 |
| 07/07/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816440561; DATE: 8/1/2008  -  Account# 5306220025395504 | 11.86 |
| 07/11/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01627926; DATE: 7/31/2008  -  Account# 306300 | 16.93 |
| 07/21/08 | Long Distance Telephone 1(302)594-3100; 1 Mins. | 1.39 |
| 07/22/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 283200722 DATE: 7/25/2008 | 19.20 |

| | | |
|---|---|---|
| 07/22/08 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 110152; DATE: 7/27/2008  -  Clients | 219.00 |
| 07/23/08 | Long Distance Telephone-Outside Services COURT CALLS  - VENDOR: DINERS CLUB; INVOICE#: 06/26/08-07/29/08; DATE: 7/29/2008  -  Acct. # | 194.00 |
| 07/24/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 06/26/08-07/29/08; DATE: 7/29/2008  -  Acct. # | 25.00 |
| 07/24/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01627926; DATE: 7/31/2008  - Account# 306300 | 26.29 |
| 08/01/08 | Long Distance Telephone 1(864)895-0459; 17 Mins. | 25.02 |
| 08/01/08 | Long Distance Telephone 1(201)725-2866; 18 Mins. | 25.02 |
| 08/04/08 | Long Distance Telephone 1(302)575-1555; 3 Mins. | 4.17 |
| 08/04/08 | Long Distance Telephone 1(509)455-3966; 6 Mins. | 9.73 |
| 08/04/08 | Long Distance Telephone 1(573)581-3547; 9 Mins. | 12.51 |
| 08/04/08 | Long Distance Telephone 1(618)545-0085; 1 Mins. | 1.39 |
| 08/04/08 | Long Distance Telephone 1(803)684-8042; 5 Mins. | 6.95 |
| 08/04/08 | Long Distance Telephone 1(248)680-8828; 4 Mins. | 5.56 |
| 08/04/08 | Long Distance Telephone 1(267)918-1698; 1 Mins. | 1.39 |
| 08/04/08 | Long Distance Telephone 1(267)918-1698; 1 Mins. | 1.39 |
| 08/04/08 | Long Distance Telephone 1(262)644-8927; 10 Mins. | 15.29 |
| 08/04/08 | Long Distance Telephone 1(231)757-3143; 12 Mins. | 18.07 |
| 08/05/08 | Long Distance Telephone 1(267)918-1698; 1 Mins. | 1.39 |
| 08/05/08 | Long Distance Telephone 1(863)651-3586; 1 Mins. | 0.80 |
| 08/05/08 | Long Distance Telephone 1(910)331-9987; 1 Mins. | 1.39 |
| 08/05/08 | Long Distance Telephone 1(610)640-0356; 6 Mins. | 8.34 |
| 08/05/08 | Long Distance Telephone 1(508)668-0819; 1 Mins. | 1.39 |
| 08/05/08 | Long Distance Telephone 1(508)287-5397; 1 Mins. | 1.39 |
| 08/05/08 | Long Distance Telephone 1(813)225-4119; 19 Mins. | 10.13 |
| 08/06/08 | Long Distance Telephone 1(415)989-1800; 1 Mins. | 1.39 |
| 08/06/08 | Long Distance Telephone 1(914)373-4182; 8 Mins. | 11.12 |
| 08/06/08 | Long Distance Telephone 1(910)338-1002; 6 Mins. | 9.73 |
| 08/06/08 | Long Distance Telephone 1(508)668-0819; 1 Mins. | 1.39 |
| 08/06/08 | Long Distance Telephone 1(508)287-5397; 7 Mins. | 11.12 |
| 08/06/08 | Long Distance Telephone 1(509)455-3966; 11 Mins. | 15.29 |
| 08/06/08 | Long Distance Telephone 1(610)489-7996; 5 Mins. | 6.95 |
| 08/07/08 | Long Distance Telephone 1(202)872-6588; 2 Mins. | 4.17 |
| 08/07/08 | Long Distance Telephone 1(210)240-7868; 6 Mins. | 8.34 |
| 08/11/08 | Long Distance Telephone 1(203)791-8530; 1 Mins. | 1.39 |
| 08/11/08 | Long Distance Telephone 1(440)382-7459; 7 Mins. | 9.73 |
| 08/11/08 | Long Distance Telephone 1(740)635-9182; 4 Mins. | 5.56 |
| 08/11/08 | Long Distance Telephone 1(785)214-2090; 1 Mins. | 1.39 |

| 08/11/08 | Long Distance Telephone 1(617)223-1901; 3 Mins. | 5.56 |
| 08/11/08 | Long Distance Telephone 1(813)225-4119; 5 Mins. | 3.24 |
| 08/11/08 | Long Distance Telephone 1(414)481-4889; 7 Mins. | 11.12 |
| 08/11/08 | Long Distance Telephone 1(781)239-0236; 2 Mins. | 4.17 |
| 08/12/08 | Long Distance Telephone 1(970)243-3740; 10 Mins. | 13.90 |
| 08/13/08 | Long Distance Telephone 1(512)476-4395; 1 Mins. | 1.39 |
| 08/13/08 | Long Distance Telephone 1(512)476-4395; 1 Mins. | 1.39 |
| 08/13/08 | Long Distance Telephone 1(512)476-4395; 1 Mins. | 1.39 |
| 08/13/08 | Long Distance Telephone 1(512)476-4395; 48 Mins. | 66.72 |
| 08/13/08 | Long Distance Telephone 1(301)386-8533; 6 Mins. | 8.34 |
| 08/14/08 | Long Distance Telephone 1(302)426-9910; 1 Mins. | 1.39 |
| 08/15/08 | Long Distance Telephone 1(262)835-4609; 1 Mins. | 2.78 |
| 08/15/08 | Long Distance Telephone 1(813)626-4512; 1 Mins. | 0.80 |
| 08/15/08 | Long Distance Telephone 1(813)390-5116; 16 Mins. | 11.84 |
| 08/15/08 | Long Distance Telephone 1(239)248-2678; 1 Mins. | 0.80 |
| 08/15/08 | Long Distance Telephone 1(423)534-5815; 9 Mins. | 13.90 |
| 08/15/08 | Long Distance Telephone 1(203)791-8530; 13 Mins. | 19.46 |
| 08/15/08 | Long Distance Telephone 1(973)809-6684; 5 Mins. | 8.34 |
| 08/15/08 | Long Distance Telephone 1(239)289-6469; 7 Mins. | 4.88 |
| 08/20/08 | Long Distance Telephone 1(781)271-2499; 1 Mins. | 2.78 |
| 08/20/08 | Long Distance Telephone 1(781)272-2499; 8 Mins. | 12.51 |
| 08/20/08 | Long Distance Telephone 1(740)733-7660; 7 Mins. | 9.73 |
| 08/20/08 | Long Distance Telephone 1(630)493-9123; 1 Mins. | 1.39 |
| 08/20/08 | Long Distance Telephone 1(417)630-4244; 4 Mins. | 6.95 |
| 08/20/08 | Long Distance Telephone 1(630)493-9123; 11 Mins. | 16.68 |
| 08/25/08 | Long Distance Telephone 1(803)981-2727; 1 Mins. | 1.39 |
| 08/25/08 | Long Distance Telephone 1(586)260-3356; 1 Mins. | 1.39 |
| 08/25/08 | Long Distance Telephone 1(845)863-0114; 12 Mins. | 16.68 |
| 08/26/08 | Long Distance Telephone 1(719)304-9778; 1 Mins. | 1.39 |
| 08/26/08 | Long Distance Telephone 1(313)587-6785; 1 Mins. | 1.39 |
| 08/26/08 | Long Distance Telephone 1(586)260-3356; 1 Mins. | 2.78 |
| 08/26/08 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 1.39 |
| 08/27/08 | Long Distance Telephone 1(781)383-1116; 7 Mins. | 11.12 |
| 08/27/08 | Long Distance Telephone 1(810)869-5234; 7 Mins. | 11.12 |
| 08/27/08 | Long Distance Telephone 1(856)486-1880; 9 Mins. | 13.90 |
| 08/27/08 | Long Distance Telephone 1(309)932-2621; 1 Mins. | 1.39 |
| 08/27/08 | Long Distance Telephone 1(586)260-3356; 1 Mins. | 1.39 |
| 08/27/08 | Long Distance Telephone 1(719)304-9778; 14 Mins. | 19.46 |
| 08/27/08 | Long Distance Telephone 1(262)639-3184; 14 Mins. | 19.46 |
| 08/27/08 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 1.39 |
| 08/27/08 | Long Distance Telephone 1(412)644-4060; 1 Mins. | 1.39 |
| 08/27/08 | Long Distance Telephone 1(412)644-4060; 2 Mins. | 2.78 |
| 08/31/08 | Miscellaneous Costs        Professional/Expert fees related to PD | 1,105.00 |
|  | Estimation for August 2008   $ 1,105.50 |  |

| 08/07/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
|----------|------------------------|------|
| 08/08/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/12/08 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/12/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/13/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/14/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/14/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/14/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 08/14/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 08/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/15/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/15/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/15/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/15/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/18/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/18/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/19/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/19/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/19/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/19/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/19/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/19/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/19/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/20/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/20/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/20/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/21/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

| 08/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/21/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/21/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/21/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/22/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/25/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/26/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/26/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/27/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/27/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/27/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/27/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/27/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/27/08 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 08/27/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/27/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 08/27/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/27/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/27/08 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 08/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/28/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/28/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/29/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/29/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/03/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/04/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/04/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/05/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/06/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 08/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/07/08 | Copies 8 pgs @ 0.10/pg | 0.80 |

**TOTAL COSTS ADVANCED**                                      **$2,632.28**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 0.30 | $380.00 | $114.00 |
| Rojas, Susana | 1.10 | $190.00 | $209.00 |
| *TOTAL* | *1.40* | | *$323.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Fares, Mileage, Parking | $219.00 |
| Federal Express | $19.20 |
| Long Distance Telephone | $581.54 |
| Long Distance Telephone-Outside Services | $607.22 |
| Miscellaneous Costs | $1,105.00 |
| Westlaw-Online Legal Research | $35.62 |
| Copies | $64.70 |
| *TOTAL* | *$2,632.28* |

**CURRENT BALANCE DUE THIS MATTER**                                **$2,955.28**

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| 08/07/08 | SLB | 2.30 | 1,552.50 | Prepare for and conduct committee call (2.0); emails from and to D. Speights regarding same (.3). |
| 08/07/08 | JMS | 1.80 | 819.00 | Prepare for and attend Committee call. |
| 08/07/08 | MIK | 1.50 | 570.00 | Attend Committee call (1.5). |
| 08/14/08 | SLB | 0.50 | 337.50 | Committee call (.5). |
| 08/14/08 | JMS | 1.30 | 591.50 | E-mail regarding Committee call (.2); prepare for and attend Committee call (.8); telephone conference with S. Baena thereon (.3). |
| 08/14/08 | JIS | 0.50 | 137.50 | Attend committee call. |
| 08/21/08 | SLB | 1.50 | 1,012.50 | Prepare for and conduct committee call (1.5). |
| 08/28/08 | SLB | 1.10 | 742.50 | Prepare for and conduct committee call (1.1). |
| 08/28/08 | JMS | 1.00 | 455.00 | Prepare for and attend Committee call. |
| 08/28/08 | MIK | 0.70 | 266.00 | Partially attend committee call (.7). |

**PROFESSIONAL SERVICES**                                                        **$6,484.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.40 | $675.00 | $3,645.00 |
| Sakalo, Jay M | 4.10 | $455.00 | $1,865.50 |
| Kramer, Matthew I | 2.20 | $380.00 | $836.00 |
| Snyder, Jeffrey I | 0.50 | $275.00 | $137.50 |
| *TOTAL* | *12.20* | | *$6,484.00* |

**CURRENT BALANCE DUE THIS MATTER**                                              **$6,484.00**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| 08/03/08 | LMF | 1.00 | 200.00 | Finalize notices and summaries and submit June fees and costs for Bilzin to local counsel for filing (.5); complete draft of response to fee auditor's interim report and email to attorney for review (.5). |
|---|---|---|---|---|
| 08/04/08 | LMF | 1.20 | 240.00 | Compile backup for response to fee auditor for J. Sakalo's review and revise and finalize response. |
| 08/05/08 | JMS | 0.80 | 364.00 | Review and revise response to 28th interim report. |
| 08/05/08 | JIS | 0.30 | 82.50 | Initial review of July prebill. |
| 08/06/08 | JIS | 0.70 | 192.50 | Review and revise July prebill. |
| 08/08/08 | JMS | 0.40 | 182.00 | Revise and finalize response to 28th interim report. |
| 08/08/08 | JIS | 0.10 | 27.50 | Review fee auditor's initial report. |
| 08/13/08 | JMS | 1.00 | 455.00 | E-mail exchange with B. Rich regarding outstanding amount (.3); review and revise J.H. Cohn final fee application (.7). |
| 08/14/08 | LMF | 0.80 | 160.00 | Work with project assistant on preparing draft of quarterly application for Bilzin. |
| 08/14/08 | SR | 2.30 | 437.00 | Attention to preparing 29th Quarterly Fee Application. |
| 08/26/08 | LMF | 0.50 | 100.00 | Begin working on description of services for quarterly application. |
| 08/27/08 | SLB | 0.30 | 202.50 | Attention to fee auditor's final fee reports (.3). |
| 08/27/08 | JIS | 0.20 | 55.00 | Attention to email from L. Flores regarding status of quarterly fee application (0.1); review fee auditor's final report (0.1). |
| 08/28/08 | LMF | 1.20 | 240.00 | Finalize description of services for quarterly application. |

**PROFESSIONAL SERVICES**                                                                 **$2,938.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $675.00 | $202.50 |
| Sakalo, Jay M | 2.20 | $455.00 | $1,001.00 |
| Snyder, Jeffrey I | 1.30 | $275.00 | $357.50 |
| Flores, Luisa M | 4.70 | $200.00 | $940.00 |
| Rojas, Susana | 2.30 | $190.00 | $437.00 |
| *TOTAL* | *10.80* | | *$2,938.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$2,938.00**

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| 08/04/08 | SLB | 0.10 | 67.50 | Interoffice conference with J. Sakalo regarding next omnibus hearing (.1). |
|----------|-----|------|-------|---------------------------------------------------------------------------|
| 08/12/08 | SR  | 0.20 | 38.00 | Attention to following up to e-mail from S.Simatos regarding omnibus hearings. |
| 08/13/08 | LMF | 0.80 | 160.00 | Review all omnibus hearing dates and confirm counsel for attendance. |
| 08/13/08 | JMS | 0.30 | 136.50 | Review status of 9/2 hearing and e-mail to S. Baena thereon. |
| 08/19/08 | LMF | 0.30 | 60.00 | Review agenda for hearing in preparation for notebooks and telephone appearances. |
| 08/19/08 | JMS | 0.30 | 136.50 | Review agenda for 9/2 hearing and e-mail to Committee thereon. |
| 08/22/08 | SR  | 0.50 | 95.00 | Arrange telephonic appearances for various counsel and train J. Slanker re: same. |
| 08/26/08 | SR  | 0.70 | 133.00 | Attention to e-mailing telephonic appearance confirmations to all co-counsel. |
| 08/26/08 | JS  | 0.50 | 95.00 | Meeting with Jay to go over Agenda |
| 08/27/08 | SLB | 0.50 | 337.50 | Email to K. Pasquale et al regarding hearing on interest (.1); email to R. Frankel regarding same (.1); email from and to J. Sakalo regarding same (.2); email to J. Baer et al regarding same (.1). |
| 08/27/08 | JS  | 1.40 | 266.00 | Prepare hearing notebook |
| 08/29/08 | SR  | 0.50 | 95.00 | Attention to following up with J.Sakalo's email in regards to court call confirmations and forward confirmation via email to E. Devine. |
| 08/29/08 | JS  | 0.30 | 57.00 | Update hearing notebook |

PROFESSIONAL SERVICES                                                                    $1,677.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 0.60 | $675.00 | $405.00 |
| Sakalo, Jay M | 0.60 | $455.00 | $273.00 |
| Flores, Luisa M | 1.10 | $200.00 | $220.00 |
| Rojas, Susana | 1.90 | $190.00 | $361.00 |
| Slanker, Jeffrey | 2.20 | $190.00 | $418.00 |
| *TOTAL* | *6.40* | | *$1,677.00* |

CURRENT BALANCE DUE THIS MATTER                                                          $1,677.00

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| 08/11/08 | JMS | 0.30 | 136.50 | Review Debtors' response to State of California motion to allow filing of hazard expert report. |
| 08/15/08 | JMS | 0.20 | 91.00 | Telephone conference with M. Cavendish regarding open litigation. |
| 08/18/08 | LMF | 0.40 | 80.00 | Compile copy of deposition transcript and email to client. |
| 08/26/08 | JIS | 0.10 | 27.50 | Attention to settlement of Speights PD claim and notice/motion regarding same. |

**PROFESSIONAL SERVICES**                                             **$335.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.50 | $455.00 | $227.50 |
| Snyder, Jeffrey I | 0.10 | $275.00 | $27.50 |
| Flores, Luisa M | 0.40 | $200.00 | $80.00 |
| *TOTAL* | *1.00* | | *$335.00* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$335.00**

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 08/04/08 | SLB | 0.30 | 202.50 | Interoffice conference with J. Sakalo regarding scheduling issues, plan issues and calls from ZAI claimants (.3). |
| 08/04/08 | JMS | 0.30 | 136.50 | Conference with S. Baena regarding plan issues. |
| 08/05/08 | JMS | 0.50 | 227.50 | Telephone conference with M. Wolfson regarding plan issues. |
| 08/11/08 | JMS | 0.20 | 91.00 | E-mail to K. Pasquale regarding discovery served on Debtors. |
| 08/12/08 | JMS | 0.60 | 273.00 | Review discovery requests propounded by Committee on Debtors. |
| 08/13/08 | JMS | 1.00 | 455.00 | Telephone conference with M. Dies regarding plan related issues. |
| 08/13/08 | JMS | 0.40 | 182.00 | Review Equity Committee discovery responses. |
| 08/15/08 | JMS | 0.80 | 364.00 | Review discovery responses files by JPM, Unsecured Committee and Lehman. |
| 08/19/08 | JMS | 2.70 | 1,228.50 | Review affidavits regarding Bank interest concerns (1.4); analysis of issues thereon (1.3). |
| 08/22/08 | JMS | 0.40 | 182.00 | E-mail from K. Pasquale regarding Capstone/Zilly depositions (.2); e-mail from J. Baer regarding hearing date on Bank Interest objection (.2). |
| 08/25/08 | JMS | 0.30 | 136.50 | E-mails with K. Pasquale regarding deposition. |
| 08/26/08 | JMS | 0.20 | 91.00 | Further e-mails with K. Pasquale regarding depositions. |
| 08/27/08 | JMS | 0.50 | 227.50 | E-mails with D. Speights regarding Grace plan and deadlines (.2); e-mails regarding hearing date on Bank Interest objection (.3). |
| 08/29/08 | JMS | 1.30 | 591.50 | Attend deposition of E. Ordway by telephone. |

PROFESSIONAL SERVICES                                                    $4,388.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $675.00 | $202.50 |
| Sakalo, Jay M | 9.20 | $455.00 | $4,186.00 |
| *TOTAL* | *9.50* | | *$4,388.50* |

CURRENT BALANCE DUE THIS MATTER                                          $4,388.50

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 08/03/08 | LMF | 0.80 | 160.00 | Submit notice, summary and statement on behalf of Hilsoft to local counsel for filing and application for reimbursement of costs from The Scott Law Group. |
| 08/14/08 | LMF | 1.10 | 220.00 | Compile all invoices in preparation for quarterly applications on Hilsoft and Hamilton Rabinovitz. |
| 08/21/08 | JS | 2.50 | 475.00 | Prepare fee app for outside professionals |
| 08/22/08 | JS | 0.70 | 133.00 | Prepare fee application for outside professionals |

**PROFESSIONAL SERVICES**                                                                                   **$988.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 1.90 | $200.00 | $380.00 |
| Slanker, Jeffrey | 3.20 | $190.00 | $608.00 |
| *TOTAL* | *5.10* | | *$988.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                                **$988.00**

**Atty – SLB**
**Client No.: 74817/17905**

RE: **38 - ZAI Science Trial**

| 08/01/08 | JMS | 2.20 | 1,001.00 | Telephone conference with Mr. Insinnia regarding ZAI claims (.5); e-mails with D. Speights regarding calls received (.2); telephone conference with 4 claimants (1.5). |
| 08/01/08 | MIK | 0.10 | 38.00 | Attend to ZAI inquiries (.1). |
| 08/04/08 | JMS | 3.20 | 1,456.00 | Telephone conference with C. Cardinale regarding ZAI (.4); telephone conference with D. Scott regarding same (.3); conference with P. Botros regarding claims objections (.3); review e-mail regarding same (.2); telephone conference with D. Gogh regarding ZAI claim (.3); telephone conference with E. Evans regarding ZAI (.2); telephone conference with M. Rupp regarding ZAI issues (.3); review order regarding ZAI protocol (.1); telephone conference with 4 additional claimants (1.1). |
| 08/04/08 | PMB | 2.00 | 620.00 | Analysis and research regarding claim objection process under Delaware local rules and federal rule 3007 and prepare email memo to J. Sakalo regarding same [1.2]; telephone discussion with Tana Reemer regarding Zonolite property damages claims [.2]; telephone discussion with Greg Renshaw regarding Zonolite property damage claims [.2]; left voicemail for Jeffrey Hatch; left voicemail for Kim Hatch [.2]; telephone discussion with Kenneth Schmidt regarding Zonolite property damage claims [.2]. |
| 08/05/08 | JMS | 1.60 | 728.00 | Telephone conference with 6 ZAI claimants. |
| 08/05/08 | PMB | 0.80 | 248.00 | Left voicemail for Jeffrey Hatch regarding Zonolite [.1]; left voicemail for Ian Reynolds regarding Zonolite [.1]; listen to voicemail received from Misty Gibson; return phone call and left voicemail [.2]; telephone discussion with Jeffrey Hatch regarding Zonolite claim issues [.1]; telephone discussion with George Hemcher regarding Zonolite claims issues [.2]; left voicemail for Dave Mariani regarding Zonolite [.1]. |
| 08/06/08 | SLB | 1.90 | 1,282.50 | Email and proposed order concerning special counsel from and to J. Baer (.2); interoffice conference with J. Sakalo regarding same and draft memo to PD committee regarding related issues (1.2); email from and to D. Speights and E. Westbrook regarding same (.2); interoffice conference with J. Sakalo regarding Westbrook emails and ZAI proofs of claim (.3). |
| 08/06/08 | JMS | 2.50 | 1,137.50 | Review revised order regarding special counsel (.2); conference with S. Baena thereon and draft memorandum thereon (1.3); telephone conference with D. Scott regarding ZAI issues and special counsel (.3); telephone conference with K. Davis at Rust Consulting regarding ZAI database (.4); review fact sheet from RPWB (.3). |
| 08/06/08 | PMB | 0.80 | 248.00 | Telephone conversation with Alfred Verado regarding Zonolite [.2]; telephone conversation with Misty Gibson regarding Zonolite [.2]; telephone conversation with David Mariani regarding Zonolite [.2]; listen to voicemail from Jennifer and telephone conversation with Jennifer regarding Zonolite [.2]. |
| 08/07/08 | SLB | 0.60 | 405.00 | Draft revisions to proposed order (.6). |
| 08/07/08 | JMS | 1.00 | 455.00 | Work on special counsel order. |
| 08/07/08 | PMB | 0.60 | 186.00 | Telephone discussion with Ricardo Rosenburg regarding Zonolite [.2]; telephone discussion with Mr. Mckinsey regarding Zonolite [.2]; telephone discussion with Nicholas Arnold regarding Zonolite [.2]. |
| 08/08/08 | SLB | 1.20 | 810.00 | Review and revise proposed special counsel order (.3); interoffice conference with J. Sakalo regarding same (.2); emails with committee and committee members regarding same (.7). |
| 08/08/08 | JMS | 2.90 | 1,319.50 | Telephone conference with Angela regarding ZAI claims (.4); further revisions to ZAI order and discuss with S. Baena (1.2); e-mail from K. Davis regarding ZAI claims date (.2); telephone conference with 3 additional ZAI claimants (1.1). |

| | | | | |
|---|---|---|---|---|
| 08/11/08 | JMS | 1.60 | 728.00 | Telephone conferences with M. Wolfson regarding ZAI issues (.2); telephone conference with 6 ZAI claimants (1.4). |
| 08/11/08 | PMB | 1.40 | 434.00 | Left voice mail for George Bozzutti returning his phone call re Zonolite (.1); telephone discussion with Donna Price regarding Zonolite bankruptcy issues (.3); telephone discussion with John Orend's spouse regarding Zonolite bankruptcy issues (.2); telephone conversation with Jan regarding Zonolite bankruptcy issues (.3); attempted to return phone call of Robert Zilio but no answer (.1); Telephone conversation with Nicolette Anastas regarding Zonolite insulation in her summer home (.2); Telephone discussion with Sheila Boyle regarding Zonolite insulation claims process (.2). |
| 08/12/08 | SLB | 0.80 | 540.00 | Email from and to M. Dies and R. Levy regarding prior orders appointing ZAI special counsel (.3); email from and to to M. Dies regarding same (.5). |
| 08/12/08 | JMS | 2.00 | 910.00 | Attend to special counsel issues and analysis of same (.8); e-mail exchange with M. Dies thereon (.3); conference with S. Baena regarding same and draft response (.9). |
| 08/12/08 | JMS | 1.60 | 728.00 | Telephone conference with 6 claimants (1.1); review recent decisional law regarding asbestos claim accrual (.5). |
| 08/12/08 | PMB | 0.50 | 155.00 | Telephone conversation with Orlan Dove regarding asbestos insulation issues (.3); telephone conversation with Frank Sells regarding Zonolite bankruptcy issues (.2). |
| 08/13/08 | SLB | 0.40 | 270.00 | Telephone call from J. Sakalo regarding conversations with M. Dies (.4). |
| 08/13/08 | JMS | 2.80 | 1,274.00 | Analysis of special counsel considerations (.7); e-mails to M. Dies regarding history of special counsel appointment (.6); telephone conference with S. Baena regarding ZAI issues (.6); telephone conference with 4 ZAI claimants (.9). |
| 08/14/08 | JMS | 0.50 | 227.50 | Review revised special counsel order and e-mail to Committee thereon. |
| 08/15/08 | JMS | 2.40 | 1,092.00 | Review e-mails from M. Dies and D. Speights regarding ZAI special counsel order (.4); telephone conference with S. Baena thereon (.2); telephone conference with 5 ZAI claimants (1.3); e-mail to Committee regarding Libby opinion (.5). |
| 08/15/08 | PMB | 1.50 | 465.00 | Left voice mail for unidentified caller (.1); telephone conversation with D. Richert regarding vermiculite insulation issues (.3); left voice mail with J. Dzierszeski (.1); Telephone conversation with same regarding vermiculite insulation issues (.2); telephone conversation with R. Lowe regarding vermiculite insulation issues (.2); telephone conversation with G. Bozzuti regarding vermiculite insulation issues (.3); telephone conversation with W. Hunter regarding vermiculite insulation issues (.2); telephone conversation with J. Lane regarding vermiculite insulation issues (.2). |
| 08/18/08 | JMS | 1.20 | 546.00 | Telephone conference with D. Speights regarding additional comments to special counsel order (.4); e-mails with E. Westbrook regarding documents requests (.8). |
| 08/19/08 | JMS | 1.30 | 591.50 | Further revisions to ZAI order and e-mail to Committee thereon(1.1); e-mail exchange with D. Scott thereon (.2). |
| 08/19/08 | PMB | 0.80 | 248.00 | Create matrix of calls received regarding Zonolite attic insulation (.8). |
| 08/20/08 | JMS | 1.10 | 500.50 | Review chart of calls regarding ZAI claims and e-mail to P. Botros thereon (.6); e-mail from R. Levy regarding comments on draft order and telephone conference with S. Baena thereon (.5). |
| 08/20/08 | PMB | 0.60 | 186.00 | Telephone discussion with Seward Gray regarding vermiculite attic insulation in his home (.2); telephone discussion with Justine Helt regarding proof of claim issues in bankruptcy (.2); telephone discussion with Mary Anne Laughlin regarding Zonolite bankruptcy claims process (.2). |
| 08/21/08 | SLB | 0.60 | 405.00 | Telephone call from E. Westbrook regarding proposed order on special counsel (.1); revise and transmit revised special counsel order (.5). |
| 08/21/08 | JMS | 1.10 | 500.50 | Revise special counsel order and e-mail to Committee thereon (.3); telephone conference with D. Speights regarding concerns with special counsel order (.3); telephone conference with S. Baena same (.3); e-mails with S. Baena regarding results of call (.2). |

| 08/25/08 | PMB | 1.80 | 558.00 | Create call matrix detailing information regarding claims of callers concerned over vermiculite insulation (1.4); telephone conversation with R. Dmytry regarding proof of claim process and bankruptcy issues (.3); left v-mail for B. Molter (.1). |
| 08/26/08 | JMS | 1.40 | 637.00 | Telephone conference with 4 ZAI claimants (.9); e-mail to K. Davis regarding claims database (.2); e-mails with D. Scott regarding same (.3). |
| 08/26/08 | PMB | 0.30 | 93.00 | Left v-mail for H. Dunn regarding proof of claim issues (.1); left v-mail for B. Bents re proof of claim issues (.1); left v-mail for B. Molter regarding proof of claim issues (.1). |
| 08/27/08 | PMB | 1.50 | 465.00 | Telephone conversation with P. Guinee regarding Zonolite proof of claim issues (.2); telephone discussion with V. Torres regarding Zonolite bankruptcy issues (.2); telephone discussion with S. Weiss regarding Zonolite proof of claim issues (.2); left v-mail for M. Hollingsworth (.1); telephone discussion with H. Dunn regarding attic insulation and proof of claim issues (.3); telephone conversation with M. Hollingsworth regarding ZAI bankruptcy issues (.2); left v-mail for B. Molter (.1); telephone discussion with D. McFarlane regarding Zonolite attic insulation bankruptcy issues (.3). |
| 08/28/08 | JMS | 0.40 | 182.00 | Telephone conference with D. Speights regarding ZAI issues. |
| 08/29/08 | JMS | 0.40 | 182.00 | E-mail exchange with S. Baena regarding special counsel order. |
| 08/31/08 | JMS | 1.50 | 682.50 | Prepare revised drafts of special counsel order and e-mail to S. Baena and M. Kramer thereon (1.3); telephone conference with M. Kramer thereon (.2). |
| 08/31/08 | MIK | 0.30 | 114.00 | Attend to ZAI matters (.3). |

**PROFESSIONAL SERVICES**                                                                      **$22,649.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.50 | $675.00 | $3,712.50 |
| Sakalo, Jay M | 32.70 | $455.00 | $14,878.50 |
| Kramer, Matthew I | 0.40 | $380.00 | $152.00 |
| Botros, Paul M | 12.60 | $310.00 | $3,906.00 |
| *TOTAL* | *51.20* | | *$22,649.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                           **$22,649.00**



October 30, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   147763

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH September 30, 2008

## CLIENT SUMMARY

BALANCE AS OF- 09/30/08

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $76.00 | $7,416.94 | $7,492.94 |
| 03 - Creditors Committee - .15539 | $3,003.50 | $0.00 | $3,003.50 |
| 07 - Applicant's Fee Application - .15543 | $978.50 | $0.00 | $978.50 |
| 08 - Hearings - .15544 | $8,285.00 | $0.00 | $8,285.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $1,410.50 | $0.00 | $1,410.50 |
| 18 - Plan & Disclosure Statement - .15554 | $14,525.50 | $0.00 | $14,525.50 |
| 30 - Fee Application of Others - .17781 | $520.00 | $0.00 | $520.00 |
| 38 - ZAI Science Trial - .17905 | $7,009.00 | $0.00 | $7,009.00 |
| *Client Total* | *$35,808.00* | *$7,416.94* | *$43,224.94* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 11.20 | $675.00 | $7,560.00 |
| Flores, Luisa M | 7.60 | $200.00 | $1,520.00 |
| Sakalo, Jay M | 32.60 | $455.00 | $14,833.00 |
| Snyder, Jeffrey I | 1.90 | $275.00 | $522.50 |
| Kramer, Matthew I | 17.80 | $380.00 | $6,764.00 |
| Testa Mehdipour, Nicole | 0.20 | $370.00 | $74.00 |
| Aftimos, Corinne | 10.90 | $225.00 | $2,452.50 |
| Rojas, Susana | 0.70 | $190.00 | $133.00 |
| Botros, Paul M | 3.10 | $310.00 | $961.00 |
| Slanker, Jeffrey | 5.20 | $190.00 | $988.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD* **$35,808.00**

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Federal Express | $22.99 |
| Long Distance Telephone | $230.74 |
| Long Distance Telephone-Outside Services | $1,497.19 |
| Miscellaneous Costs | $4,925.00 |
| Pacer - Online Services | $379.36 |
| Westlaw-Online Legal Research | $8.56 |
| Copies | $353.10 |

*TOTAL COSTS ADVANCED THIS PERIOD* **$7,416.94**

TOTAL BALANCE DUE THIS PERIOD **$43,224.94**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

**RE: 01- Case Administration**

| | | | | |
|---|---|---|---|---|
| 09/11/08 | MIK | 0.20 | 76.00 | Review docket (.2). |

**PROFESSIONAL SERVICES**                                                                                       **$76.00**

### COSTS ADVANCED

| | | |
|---|---|---|
| 07/31/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 77.00 |
| 07/31/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 83.50 |
| 08/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 116.00 |
| 08/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 116.00 |
| 08/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 122.50 |
| 08/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 122.50 |
| 08/04/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816641676; DATE: 9/1/2008  -  Account# 5306-2200-2539-5504 | 8.56 |
| 08/07/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01708067; DATE: 8/31/2008  -  Account# 306300 | 51.39 |
| 08/07/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 38.00 |
| 08/14/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01708067; DATE: 8/31/2008  -  Account# 306300 | 12.21 |
| 08/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 25.00 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 08/20/08 | Long Distance Telephone-Outside Services COURT/USBC-FL-S  -  VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504 | 26.00 |
| 08/21/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01708067; DATE: 8/31/2008  -  Account# 306300 | 28.42 |
| 08/24/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01708067; DATE: 8/31/2008  -  Account# 306300 | 0.34 |
| 08/28/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01708067; DATE: 8/31/2008  -  Account# 306300 | 28.77 |
| 08/29/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01708067; DATE: 8/31/2008  -  Account# 306300 | 0.56 |
| 09/02/08 | Long Distance Telephone 1(207)415-1953; 14 Mins. | 19.46 |
| 09/02/08 | Long Distance Telephone 1(740)244-9653; 1 Mins. | 1.39 |
| 09/02/08 | Long Distance Telephone 1(734)498-9761; 18 Mins. | 26.41 |
| 09/02/08 | Long Distance Telephone 1(740)244-9653; 14 Mins. | 19.46 |
| 09/02/08 | Long Distance Telephone 1(864)895-0459; 7 Mins. | 9.73 |
| 09/03/08 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.39 |
| 09/08/08 | Long Distance Telephone 1(843)987-0794; 11 Mins. | 16.68 |
| 09/09/08 | Long Distance Telephone 1(509)869-3686; 1 Mins. | 1.39 |
| 09/09/08 | Long Distance Telephone 1(573)221-7374; 1 Mins. | 1.39 |
| 09/09/08 | Long Distance Telephone 1(330)864-7546; 15 Mins. | 22.24 |
| 09/09/08 | Long Distance Telephone 1(603)463-7640; 12 Mins. | 16.68 |
| 09/09/08 | Long Distance Telephone 1(920)277-0303; 1 Mins. | 1.39 |
| 09/09/08 | Long Distance Telephone 1(574)229-1350; 2 Mins. | 4.17 |
| 09/09/08 | Long Distance Telephone 1(662)324-4999; 6 Mins. | 9.73 |
| 09/09/08 | Long Distance Telephone 1(509)455-3966; 10 Mins. | 13.90 |
| 09/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008  -  Acct. #5306220025395504 | 38.00 |
| 09/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008  -  Acct. #5306220025395504 | 38.00 |
| 09/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008  -  Acct. #5306220025395504 | 38.00 |
| 09/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008  -  Acct. #5306220025395504 | 38.00 |

| Date | Description | Amount |
|---|---|---|
| 09/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008 - Acct. #5306220025395504 | 38.00 |
| 09/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008 - Acct. #5306220025395504 | 38.00 |
| 09/10/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008 - Acct. #5306220025395504 | 31.50 |
| 09/11/08 | Long Distance Telephone 1(212)813-1703; 16 Mins. | 22.24 |
| 09/11/08 | Long Distance Telephone-Outside Services Court Call - USBC-FL-N-E - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008 - Acct. #5306220025395504 | 150.00 |
| 09/12/08 | Long Distance Telephone 1(508)944-6376; 1 Mins. | 1.39 |
| 09/12/08 | Long Distance Telephone 1(937)426-0988; 7 Mins. | 11.12 |
| 09/18/08 | Long Distance Telephone 1(212)813-1703; 9 Mins. | 12.51 |
| 09/24/08 | Long Distance Telephone 1(310)743-1886; 13 Mins. | 18.07 |
| 09/24/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 08/27/08-09/26/08; DATE: 9/26/2008 - Acct. #5306220025395504 | 239.50 |
| 09/26/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 293814763 DATE: 10/1/2008 | 22.99 |
| 09/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/08-09/30/08; DATE: 10/3/2008 - Account#RB0120 Billing Period: 07/01/08 to 09/30/08 | 25.60 |
| 09/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/08-09/30/08; DATE: 10/3/2008 - Account#RB0120 Billing Period: 07/01/08 to 09/30/08 | 336.64 |
| 09/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/08-09/30/08; DATE: 10/3/2008 - Account#RB0120 Billing Period: 07/01/08 to 09/30/08 | 9.36 |
| 09/30/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 07/01/08-09/30/08; DATE: 10/3/2008 - Account#RB0120 Billing Period: 07/01/08 to 09/30/08 | 7.76 |
| 09/30/08 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for August 2008   $ 4,925.00 | 4,925.00 |
| 09/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/22/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/11/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/11/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 09/11/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/11/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 09/11/08 | Copies 7 pgs @ 0.10/pg | 0.70 |



| 09/11/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/11/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 09/12/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/16/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 09/16/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 09/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/20/08 | Copies 508 pgs @ 0.10/pg | 50.80 |
| 09/20/08 | Copies 604 pgs @ 0.10/pg | 60.40 |
| 09/02/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/03/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 09/04/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 09/04/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/08/08 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 09/08/08 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 09/09/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 09/09/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 09/09/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 09/09/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 09/23/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 09/23/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 09/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/24/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/24/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/24/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/24/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/24/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/24/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 09/25/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 09/25/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/26/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/26/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/26/08 | Copies 22 pgs @ 0.10/pg | 2.20 |

| | | |
|---|---|---|
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 09/26/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 09/26/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 09/26/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/26/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 09/26/08 | Copies 65 pgs @ 0.10/pg | 6.50 |
| 09/26/08 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 09/29/08 | Copies 65 pgs @ 0.10/pg | 6.50 |
| 09/29/08 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 09/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/29/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 09/29/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/29/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 09/29/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 09/29/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 127 pgs @ 0.10/pg | 12.70 |

| 09/29/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
|---|---|---|
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 09/29/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 09/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/29/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 09/29/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 09/29/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 09/29/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 09/29/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/29/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 09/29/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 09/29/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 09/29/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 09/29/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 09/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

**TOTAL COSTS ADVANCED**                                                  **$7,416.94**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 0.20 | $380.00 | $76.00 |
| *TOTAL* | *0.20* | | *$76.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Federal Express | $22.99 |
| Long Distance Telephone | $230.74 |
| Long Distance Telephone-Outside Services | $1,497.19 |
| Miscellaneous Costs | $4,925.00 |
| Pacer - Online Services | $379.36 |
| Westlaw-Online Legal Research | $8.56 |
| Copies | $353.10 |
| *TOTAL* | *$7,416.94* |

**CURRENT BALANCE DUE THIS MATTER**                                     **$7,492.94**

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 09/04/08 | JMS | 0.30 | 136.50 | E-mails regarding Committee call. |
| 09/10/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding hearing transcript. |
| 09/11/08 | JMS | 0.10 | 45.50 | E-mail to Committee regarding weekly call. |
| 09/18/08 | JMS | 0.60 | 273.00 | E-mail from R. Levy regarding call (.1); e-mail to D. Speights regarding same (.2); telephone conference with G. Boyer regarding transition of work (.3). |
| 09/23/08 | SLB | 0.60 | 405.00 | Telephone call from E. Westbrook regarding FCR (.2); memo to committee regarding same (.4). |
| 09/29/08 | SLB | 1.70 | 1,147.50 | Prepare and conduct meeting and email to D. Bernick regarding same (1.7). |
| 09/29/08 | JMS | 0.80 | 364.00 | Prepare for and hold committee call. |
| 09/29/08 | JIS | 1.00 | 275.00 | Committee call and follow up to same. |
| 09/29/08 | MIK | 0.70 | 266.00 | Committee call. |

**PROFESSIONAL SERVICES**                                                                    **$3,003.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.30 | $675.00 | $1,552.50 |
| Sakalo, Jay M | 2.00 | $455.00 | $910.00 |
| Kramer, Matthew I | 0.70 | $380.00 | $266.00 |
| Snyder, Jeffrey I | 1.00 | $275.00 | $275.00 |
| *TOTAL* | *6.00* | | *$3,003.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                      **$3,003.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 09/03/08 | JIS | 0.10 | 27.50 | Attention to 29th quarterly and confer with L. Flores thereon. |
| 09/05/08 | JIS | 0.10 | 27.50 | Conference with L. Flores regarding review of quarterly. |
| 09/09/08 | SR | 0.70 | 133.00 | Attention to analyzing 29th quarterly fee application and forwarding to L. Flores for M. Kramer's review. |
| 09/12/08 | LMF | 1.30 | 260.00 | Revise and finalize Bilzin Sumberg quarterly fee application and send to local counsel for filing and service. |
| 09/17/08 | LMF | 0.90 | 180.00 | Attend to finalizing monthly fees for Bilzin for August 2008. |
| 09/22/08 | JIS | 0.30 | 82.50 | Initial review of August prebill. |
| 09/23/08 | JMS | 0.10 | 45.50 | E-mail to L. Flores regarding Fee chart. |
| 09/23/08 | JIS | 0.20 | 55.00 | Further review of August prebill. |
| 09/26/08 | LMF | 0.70 | 140.00 | Review email of proposed fees and costs for 28th interim quarterly fee application and respond to same. |
| 09/29/08 | JIS | 0.10 | 27.50 | Conference with L. Flores regarding status of August monthly and attention to same. |

PROFESSIONAL SERVICES $978.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.10 | $455.00 | $45.50 |
| Snyder, Jeffrey I | 0.80 | $275.00 | $220.00 |
| Flores, Luisa M | 2.90 | $200.00 | $580.00 |
| Rojas, Susana | 0.70 | $190.00 | $133.00 |
| *TOTAL* | *4.50* | | *$978.50* |

CURRENT BALANCE DUE THIS MATTER $978.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| | | | | |
|---|---|---|---|---|
| 09/02/08 | SLB | 0.50 | 337.50 | Telephonic participation in omnibus hearing (.5). |
| 09/02/08 | JMS | 1.20 | 546.00 | Prepare for and attend omnibus hearing by telephone. |
| 09/02/08 | JS | 0.10 | 19.00 | Finalize hearing notebook |
| 09/15/08 | SLB | 0.20 | 135.00 | Email from and to D. Speights regarding 9/29 hearing (.2). |
| 09/15/08 | JMS | 0.30 | 136.50 | Review preliminary agenda for 9/29 hearing. |
| 09/24/08 | LMF | 0.70 | 140.00 | Work with project assistant on setting up all court calls for omnibus hearing on Grace and with preparation for hearing. |
| 09/24/08 | JS | 1.60 | 304.00 | Attention to setting up counsel to attend omnibus hearing telephonically, as well as emailing confirmation of telephonic appearance to counsel |
| 09/25/08 | LMF | 0.30 | 60.00 | Coordinate preparation for hearing. |
| 09/25/08 | JS | 0.10 | 19.00 | Attention to preparation of hearing notebook for 9/29 omnibus hearing |
| 09/26/08 | JMS | 0.30 | 136.50 | E-mails with R. Levy regarding telephonic attendance of hearing. |
| 09/26/08 | JS | 0.30 | 57.00 | Attention to the verification of parties to appear electronically at 9/29 omnibus hearing |
| 09/29/08 | SLB | 4.30 | 2,902.50 | Court appearance via telephone regarding various matters and bank interest (4.3). |
| 09/29/08 | JMS | 4.00 | 1,820.00 | Attend omnibus hearing. |
| 09/29/08 | MIK | 4.20 | 1,596.00 | Attend hearing telephonically. |
| 09/29/08 | JS | 0.40 | 76.00 | Review the agenda for omnibus hearing with J. Sakalo. |

PROFESSIONAL SERVICES                                                                 $8,285.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.00 | $675.00 | $3,375.00 |
| Sakalo, Jay M | 5.80 | $455.00 | $2,639.00 |
| Kramer, Matthew I | 4.20 | $380.00 | $1,596.00 |
| Flores, Luisa M | 1.00 | $200.00 | $200.00 |
| Slanker, Jeffrey | 2.50 | $190.00 | $475.00 |
| *TOTAL* | *18.50* | | *$8,285.00* |

CURRENT BALANCE DUE THIS MATTER                                                     $8,285.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| 09/08/08 | JMS | 0.70 | 318.50 | Review memorandum opinion denying Anderson motion for leave to appeal (.5); telephone conference from D. Speights regarding questions thereon (.2). |
|----------|-----|------|--------|-----|
| 09/10/08 | JMS | 0.40 | 182.00 | Review motion to approve Cal State settlements and e-mail to S. Baena thereon. |
| 09/11/08 | JMS | 0.40 | 182.00 | E-mails with claimants regarding outstanding objections. |
| 09/16/08 | JMS | 0.80 | 364.00 | Review S&R motion for reconsideration (.5); review Pacific Freeholds settlement agreement (.3). |
| 09/17/08 | JMS | 0.40 | 182.00 | Review PD settlement. |
| 09/25/08 | JMS | 0.40 | 182.00 | Telephone conference with D. Speights regarding proof of claim questions. |

**PROFESSIONAL SERVICES** $1,410.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Sakalo, Jay M | 3.10 | $455.00 | $1,410.50 |
| *TOTAL* | *3.10* | | *$1,410.50* |

**CURRENT BALANCE DUE THIS MATTER** $1,410.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 09/09/08 | JMS | 1.80 | 819.00 | Review Debtors' and Bank lender's Briefs regarding default interest. |
| 09/11/08 | SLB | 0.60 | 405.00 | Attention to California state settlement documents (.3); email to and from J. Baer regarding filing of plan and circulate same to PD committee (.3). |
| 09/11/08 | JMS | 0.20 | 91.00 | E-mail from J. Baer regarding plan status. |
| 09/16/08 | JMS | 0.30 | 136.50 | Review Bank Lender's sur-reply. |
| 09/17/08 | JMS | 1.30 | 591.50 | Attention to plan issues. |
| 09/19/08 | JMS | 1.00 | 455.00 | E-mail exchange with D. Rosenbloom regarding Fresnius settlement and research regarding same (.6); review motion to strike sur-reply (.4). |
| 09/20/08 | SLB | 1.10 | 742.50 | Attention to plan and disclosure statement and transmittal of same to committee (1.1). |
| 09/22/08 | JMS | 4.70 | 2,138.50 | Review Grace plan and disclosure statement (4.5); conferences with S. Baena thereon (.5); e-mails with T. Tacconelli regarding exhibit book (.2). |
| 09/23/08 | JMS | 2.50 | 1,137.50 | Telephone conference with R. Wyron regarding Grace plan (.5); conference with D. Cohn regarding same (.6); conference with M. Hurford regarding same (.4); conference with S. Baena regarding ZAI FCR and discussions with E. Westbrook (.4); conference with S. Baena regarding discussions on plan (.3); e-mails regarding committee call (.3). |
| 09/23/08 | MIK | 4.20 | 1,596.00 | Review plan documents (4.2). |
| 09/24/08 | SLB | 1.70 | 1,147.50 | Telephone call to committee vendors to discuss appointment of FCR and telephone call from D. Bernick regarding same (1.5); email to PD committee regarding same (.2). |
| 09/24/08 | JMS | 1.60 | 728.00 | Review certain exhibits from Plan exhibit book (.8); conference with M. Hurford regarding plan (.4); telephone conference with S. Baena, D. Speights regarding same (.4). |
| 09/24/08 | MIK | 2.90 | 1,102.00 | Review plan documents (2.9). |
| 09/25/08 | JMS | 0.90 | 409.50 | Review application to appoint PD FCR and e-mail to Committee thereon. |
| 09/25/08 | JMS | 0.20 | 91.00 | Review order limiting time for argument. |
| 09/25/08 | MIK | 3.60 | 1,368.00 | Review plan documents (3.6). |
| 09/26/08 | LMF | 1.10 | 220.00 | Work with project assistant on analysis of plan, disclosure statement and exhibit book. |
| 09/26/08 | MIK | 2.00 | 760.00 | Review plan documents (2.0). |
| 09/26/08 | JS | 1.30 | 247.00 | Attention to preparing document index of Plan, Exhibit Book and Disclosure statement for co-counsel |
| 09/29/08 | NT | 0.20 | 74.00 | Conference with J. Sakalo regarding plan (.1); conference with L. Flores and J. Slanker regarding same (.1). |
| 09/29/08 | JS | 1.40 | 266.00 | Attention to the gathering and organizing of plan, exhibits to plan, and the disclosure statement for N. Testa Mehdipour, and S. Baena |

PROFESSIONAL SERVICES                                                         $14,525.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 3.40 | $675.00 | $2,295.00 |
| Sakalo, Jay M | 14.50 | $455.00 | $6,597.50 |
| Kramer, Matthew I | 12.70 | $380.00 | $4,826.00 |
| Testa Mehdipour, Nicole | 0.20 | $370.00 | $74.00 |
| Flores, Luisa M | 1.10 | $200.00 | $220.00 |
| Slanker, Jeffrey | 2.70 | $190.00 | $513.00 |
| *TOTAL* | *34.60* | | *$14,525.50* |

**CURRENT BALANCE DUE THIS MATTER**                                           **$14,525.50**

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 09/03/08 | LMF | 0.70 | 140.00 | Prepare notice and summary for monthly fees and submit to local counsel for filing and service. |
| 09/03/08 | LMF | 1.60 | 320.00 | Attend to preparing and submitting notice and summary of fees for Hamilton Rabinovitz (.5); complete quarterly applications for Hamilton and Hilsoft and description of services and send to local counsel for filing (1.1). |
| 09/25/08 | LMF | 0.30 | 60.00 | Office conference with accounting regarding disbursements to professionals for fees. |

**PROFESSIONAL SERVICES** $520.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 2.60 | $200.00 | $520.00 |
| *TOTAL* | *2.60* | | *$520.00* |

**CURRENT BALANCE DUE THIS MATTER** $520.00

**Atty – SLB**
**Client No.: 74817/17905**

RE: 38 - ZAI Science Trial

| 09/01/08 | SLB | 0.50 | 337.50 | Attention to proposed special counsel order and emails to M. Kramer and J. Sakalo regarding same (.5). |
| 09/01/08 | JMS | 0.90 | 409.50 | E-mail exchange with S. Baena regarding special counsel order (.3); e-mail to D. Speights with revised drafts (.3); telephone conference with D. Speights regarding same (.3). |
| 09/02/08 | JMS | 0.70 | 318.50 | E-mail exchange with M. Dies regarding special counsel order (.5); e-mail exchange with D. Hogan regarding ZAI Canadian settlement (.2). |
| 09/02/08 | JIS | 0.10 | 27.50 | Confer with J. Sakalo regarding Canadian ZAI settlement. |
| 09/02/08 | PMB | 1.00 | 310.00 | Call from Theresa McGraw and return phone call to discuss vermiculite insulation and bankruptcy issues (.3); call to A. Englehart (.1); telephone discussion with T. Smart regarding vermiculite attic insulation and bankruptcy issues (.3); telephone discussion with B. Allen regarding proof of claim process in bankruptcy (.3). |
| 09/03/08 | JMS | 0.90 | 409.50 | Review matrix (.2); e-mails to D. Scott and S. Baena thereon (.3); e-mail to Committee thereon (.1); e-mails with K. Bergland regarding questions on proof of claim (.3). |
| 09/09/08 | JMS | 0.70 | 318.50 | Telephone conference with D. Scott regarding ZAI accrual question (.3); begin review of transcript from Mian Realty lift stay motion (.4). |
| 09/09/08 | PMB | 1.70 | 527.00 | Telephone conversation with A. Englehart regarding zonolite bankruptcy issues (.3); telephone conversation with R. Fisher regarding zonolite bankruptcy issues (.2); telephone conversation with M. Dewey regarding zonolite bankruptcy issues (.3); telephone conversation with W. Roberts regarding zonolite bankruptcy issues (.3); telephone conversation with R. Burns regarding zonolite attic insulation and bankruptcy issues (.2); telephone conversation with H. Glenn regarding zonolite bankruptcy issues (.3); left voicemail for M. Taylor (.1) |
| 09/10/08 | JMS | 0.60 | 273.00 | Continue review of transcript from Mian Realty lift stay motion. |
| 09/11/08 | JMS | 1.40 | 637.00 | Telephone conference with 6 ZAI claimants. |
| 09/11/08 | CA | 5.30 | 1,192.50 | Legal research regarding administrative expense claims in Third Circuit and draft memorandum of law regarding same. |
| 09/12/08 | JMS | 1.60 | 728.00 | Conference with C. Aftimos regarding administrative claim status (.4); telephone conferences with 5 ZAI claimants (1.2). |
| 09/12/08 | CA | 5.60 | 1,260.00 | Legal research regarding administrative expense claims in Third, Second, and Seventh Circuits and draft memorandum of law regarding same. |
| 09/12/08 | PMB | 0.40 | 124.00 | Return call to zonolite attic insulation caller (.1); telephone discussion with two telephone calls regarding zonolite attic insulation (.3). |
| 09/22/08 | JMS | 0.30 | 136.50 | E-mail to P. Botros regarding ZAI calls. |

PROFESSIONAL SERVICES                                                                $7,009.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 0.50 | $675.00 | $337.50 |
| Sakalo, Jay M | 7.10 | $455.00 | $3,230.50 |
| Snyder, Jeffrey I | 0.10 | $275.00 | $27.50 |
| Aftimos, Corinne | 10.90 | $225.00 | $2,452.50 |
| Botros, Paul M | 3.10 | $310.00 | $961.00 |
| *TOTAL* | *21.70* | | *$7,009.00* |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**CURRENT BALANCE DUE THIS MATTER**                                                    **$7,009.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP