# EXHIBIT A

## ORRICK, HERRINGTON & SUTCLIFFE LLP

## INVOICES FOR THE TIME PERIOD

## OCTOBER 1-31, 2008



ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

November 14, 2008
Client No. 17367
Invoice No. 1156606

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through October 31, 2008 in connection with the matters described on the attached pages:

$ 381,415.25

DISBURSEMENTS as per attached pages:

59,133.28

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**

$ __440,548.53__

Matter(s): 17367/10, 11, 12, 13, 14, 15, 2, 3, 4, 5, 6, 7, 8, 9

### DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,128,016.91
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
Orrick, Herrington & Sutcliffe LLP
4253 Collections Center Drive
Chicago, IL 60693
Reference: 17367/ Invoice: 1156606
E.I.N. 94-2952627
Overnight deliveries: (312) 974-1642

**ELECTRONIC FUNDS TRANSFERS:**
*Wire Transfers Only:*
*ABA Number 0260-0959-3*
Bank of America
100 West 33rd Street, NY, NY 10001
Account of
Orrick, Herrington & Sutcliffe LLP
Account Number: 1499410382
Reference: 17367/ Invoice: 1156606
E.I.N. 94-2952627

**ELECTRONIC FUNDS TRANSFERS:**
*ACH Transfers Only:*
*ABA Number 121-000358*
Bank of America
San Francisco Main Branch
Account of
Orrick, Herrington & Sutcliffe LLP
Account Number: 1499410382
Reference: 17367/ Invoice: 1156606
E.I.N. 94-2952627



ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 2

November 14, 2008
Invoice No. 1156606

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

November 14, 2008
Client No. 17367
Invoice No. 1156606

Orrick Contact: Roger Frankel

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter:  2 - Case Administration**

| | | | |
|---|---|---|---|
| 10/11/08 | R. Frankel | Organize files and notes. | 1.00 |
| 10/22/08 | D. Fullem | Review e-mail from C. Hartman and D. Felder regarding original pleadings to be sent to local counsel for files. | 0.20 |
| 10/27/08 | D. Fullem | Review dockets; prepare updates and downloads; circulate to interested parties. | 0.20 |

Total Hours          1.40

Total For Services          $973.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 1.00 | 875.00 | 875.00 |
| Debra O. Fullem | 0.40 | 245.00 | 98.00 |
| Total All Timekeepers | 1.40 | $695.00 | $973.00 |

Disbursements
Document Reproduction          2.70
Postage          4.80
Telephone          1.89

Total  Disbursements          $9.39

**Total For This Matter**          **$982.39**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 3

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter: 5 - Due Diligence**

| 10/24/08 | R. Frankel | Review 3rd quarter press release. | | 0.30 |
|---|---|---|---|---|
| | | Total Hours | 0.30 | |
| | | Total For Services | | $262.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 0.30 | 875.00 | 262.50 |
| Total All Timekeepers | 0.30 | $875.00 | $262.50 |

**Total For This Matter**      **$262.50**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 4

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter: 7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 10/01/08 | R. Wyron | Review insurance materials for call with ACC counsel and organize notes re open issues. | 1.60 |
| 10/02/08 | R. Wyron | Call with ACC on insurance status and follow-up e-mails (.8); continue review of insurance analysis (1.3). | 2.10 |
| 10/02/08 | R. Frankel | Review spreadsheet with insurance projections. | 0.60 |
| 10/08/08 | R. Wyron | Review e-mails from Grace regarding insurance issues (.4); review analysis from R. Horkovich regarding issues and status of indemnification claims (1.1); review e-mails from insurers on plan status and 524(g) protection and outline response (.9); review Plan provisions regarding settled insurers (.6); review detailed analysis from R. Horkovich (.8). | 3.80 |
| 10/09/08 | R. Frankel | Review various e-mails, inquiries from insurers re plan (.6); review spreadsheet from ACC re coverage (1.3). | 1.90 |
| 10/10/08 | R. Wyron | Review inquiries for Grace on insurance issues (.4); review R. Horkovich analysis (1.1); conference calls with counsel for ACC on indemnification issues (.6); conference call with counsel for ACC on insurance strategy and follow-up e-mails re same (1.7); review changes to Insurance Transfer Agreement (.3); review e-mails re potential insurance settlement and respond (.4). | 4.50 |
| 10/10/08 | R. Frankel | Review issues with R. Wyron in preparation for Caplin call. | 0.40 |
| 10/10/08 | R. Frankel | Telephone conference with R. Horkovich, P. Lockwood, R. Wyron re exhibits to Plan (.6); review open insurance issues (.3). | 0.90 |
| 10/10/08 | R. Frankel | Telephone conference (2nd) with R. Horkovich, P. Lockwood, R. Wyron. | 2.10 |
| 10/13/08 | R. Wyron | Confer with R. Frankel re strategy and follow-up e-mails (.6); call to R. Horkovich and follow-up (.2); review demands analysis (.6). | 1.40 |
| 10/14/08 | R. Wyron | Review e-mails on insurance issues (.4); call with J. Cohn and follow-up (.5); review analysis on demands (.4). | 1.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 5

November 14, 2008
Invoice No. 1156606

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 10/15/08 | R. Wyron | Review insurance analysis for plan objection issues (2.6); call with J. Cohn and follow-up e-mails (.9); call with L. Esayian and follow-up (.4); review e-mails to and from insurers re protected party status (.4). | 4.30 |
| 10/16/08 | R. Wyron | Call with counsel for CNA and follow-up (.8); review outline on plan exhibit (.3); review revised insurance analysis and follow-up with R. Horkovich (.9); review Scotts' issues and organize outline (1.1); review final transfer agreement and e-mails re same (.4). | 3.50 |
| 10/17/08 | R. Wyron | Continue review of plan exhibits and insurance schedules (1.3); call with ACC on plan exhibits and follow-up (.4); call with ACC on insurance issues and follow-up (1.2); finalize transfer agreement and e-mails re same (.2). | 3.10 |
| 10/17/08 | R. Frankel | Review Exhibit 5 draft insert from R. Horkovich (.6); review revised exhibit from R. Horkovich (.6). | 1.20 |
| 10/17/08 | R. Frankel | Telephone conference with R. Horkovich, R. Wyron, P. Lockwood re insurance issues. | 0.30 |
| 10/20/08 | R. Wyron | Review settlement proposals and structure of potential deals (.8); review draft Exhibit 5 and provide comments (.6); calls with P. Lockwood regarding insurance issues and follow-up (.4); review Scotts' issues (.9). | 2.70 |
| 10/21/08 | P. Mahaley | Confer with R. Wyron and R. Frankel, and with M. Plumer, re status of insurance recoveries and remaining limits to develop going-forward strategy. | 1.30 |
| 10/21/08 | R. Wyron | Review e-mails and plan provisions re insurance schedule and follow-up with R. Horkovich (1.1); call with L. Esayian and R. Horkovich regarding Exhibit 5 and follow-up re same (.8); confer with M. Plumer and P. Mahaley regarding insurance settlement and valuation (1.4); organize information for P. Mahaley and e-mails re same (.8). | 4.10 |
| 10/21/08 | M. Plumer | Office conference with R. Wyron and P. Mahaley re limits of available coverage and strategy re recovery. | 1.30 |
| 10/21/08 | R. Frankel | Confer with M. Plumer, P. Mahaley, R. Wyron re insurance program, valuation (1.3); notes re same (.3). | 1.60 |
| 10/22/08 | P. Mahaley | Analyze and evaluate proposed assumptions re allocation of insurance asset (.3); confer with R. Wyron re insurance allocation assumptions (.3); analyze allocation data preparatory to evaluation of proposed settlement with insurer (.7). | 1.30 |
| 10/22/08 | R. Wyron | Review e-mails re potential settlement and respond. | 0.30 |
| 10/23/08 | P. Mahaley | Review and analyze proposed explanation of assumptions used in insurance asset allocation and results of same. | 0.40 |
| 10/23/08 | R. Wyron | Review Libby claim to premises coverage (.7); review BNSF claim (.2); review allocation analysis (.6). | 1.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 6

November 14, 2008
Invoice No. 1156606

| 10/24/08 | R. Wyron | Call with J. Cohn and follow-up re insurer objections and potential settlements (.6); review e-mails regarding demand and follow-up (.3). | 0.90 |
|---|---|---|---|
| 10/27/08 | D. Felder | Review insurance settlement agreements. | 0.50 |
| 10/28/08 | D. Felder | Review insurance settlement agreements. | 0.50 |
| 10/28/08 | P. Mahaley | Evaluate list of insurers with whom debtor has settled or resolved insurance claims. | 1.80 |
| 10/28/08 | R. Wyron | Review e-mails and respond on insurer issues (.5); review and organize outline of insurance issues and open items (1.5). | 2.00 |
| 10/29/08 | P. Mahaley | Analyze data re value of coverage provided by insurer re settlement (.6); analyze data re past insurance company settlements and various summaries of remaining insurance policy limits (2.8). | 3.40 |
| 10/30/08 | R. Wyron | Review e-mails and analysis on settlement demands, and follow-up e-mails re same. | 0.70 |
| 10/31/08 | P. Mahaley | Confer with R. Wyron and M. Plumer re insurance strategy and potential settlement demands. | 3.40 |
| 10/31/08 | R. Wyron | Review e-mails on insurance issues (.8); confer with M. Plumer and P. Mahaley on insurance program, issues and potential settlements (1.1); follow-up with P. Mahaley on insurance issues and e-mails re same (1.2); review analysis from R. Horkovich on open issues (.4). | 3.50 |
| 10/31/08 | M. Plumer | Office conference with R. Wyron and P. Mahaley re strategy for recovery and current demands. | 1.00 |

Total Hours                    65.20
Total For Services                        $48,941.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 1.00 | 560.00 | 560.00 |
| Roger Frankel | 9.00 | 875.00 | 7,875.00 |
| Peri N. Mahaley | 11.60 | 575.00 | 6,670.00 |
| Mark J. Plumer | 2.30 | 795.00 | 1,828.50 |
| Richard H. Wyron | 41.30 | 775.00 | 32,007.50 |
| Total All Timekeepers | 65.20 | $750.63 | $48,941.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                         November 14, 2008
17367                                                                                         Invoice No. 1156606
page 7

Disbursements

| | | |
|---|---|---|
| Document Reproduction | 27.50 | |
| Local Taxi Expense | 43.86 | |
| Telephone | 2.79 | |
| Total  Disbursements | | $74.15 |

**Total For This Matter**                                    **$49,015.15**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 8

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter: 8 - Litigation**

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/01/08 | D. Felder | Review pleadings for October 20 omnibus hearing and e-mail with R. Wyron regarding same. | 0.20 |
| 10/02/08 | R. Frankel | Review, consider Libby motion for reconsideration, issues re disclosure (1.0); e-mails re same (.2). | 1.20 |
| 10/03/08 | D. Felder | Review recently filed pleadings for October and November omnibus hearings. | 2.10 |
| 10/07/08 | R. Wyron | Review Libby filing and follow-up discussion re strategy. | 0.40 |
| 10/07/08 | R. Frankel | Review preliminary agenda for October 20 omnibus hearing; notes re same. | 0.40 |
| 10/07/08 | R. Frankel | Review motions filed by Libby, proposed orders. | 0.60 |
| 10/08/08 | D. Felder | Attention to confidentiality issues regarding estimation expert reports and e-mail to R. Wyron regarding same. | 0.30 |
| 10/08/08 | D. Felder | Review orders denying Libby's motion for reconsideration and motion to shorten time and e-mail correspondence with M. Hurford regarding same. | 0.10 |
| 10/13/08 | R. Frankel | Review summary judgment opinion re PD claims of CA Dept. of Gen. Svcs. | 0.70 |
| 10/14/08 | R. Frankel | Review agenda for October 20 hearing. | 0.30 |
| 10/15/08 | D. Felder | Review amended order regarding Acton matter and e-mail with J. Baer regarding same (.2); telephone conference with M. Hurford regarding same (.1). | 0.30 |
| 10/15/08 | R. Wyron | Review agenda for omnibus hearing and follow-up. | 0.40 |
| 10/15/08 | R. Frankel | Review opinion re Macerich Fresno PD claim. | 0.60 |
| 10/16/08 | D. Fullem | Review and forward e-mail regarding dial-in information for October 20 omnibus hearing. | 0.20 |
| 10/16/08 | D. Felder | Review recently filed pleadings for October 20 omnibus hearing. | 1.20 |
| 10/16/08 | R. Wyron | Review amended hearing agenda and follow-up. | 0.20 |
| 10/17/08 | R. Wyron | Review Scotts' issues for omnibus hearing (.3); call with Debtors' counsel re same and follow-up (.5). | 0.80 |
| 10/17/08 | R. Frankel | Telephone conference with J. Baer, P. Lockwood, R. Wyron in preparation for Omnibus Hearing on October 20 (.8); review Agenda (amended) re same (.3). | 1.10 |
| 10/20/08 | D. Felder | Telephonic participation in omnibus hearing. | 1.00 |
| 10/20/08 | R. Frankel | Attend omnibus hearing in Wilmington. | 1.80 |
| 10/21/08 | R. Frankel | Telephone conferences with D. Austern re objections to Disclosure Statement. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 9

November 14, 2008
Invoice No. 1156606

| 10/24/08 | R. Frankel | Review schedule of exhibits filed by Bank Lenders. | 0.40 |
| 10/27/08 | J. Guy | Attention to Disclosure Statement issues and objections. | 0.50 |
| 10/28/08 | D. Fullem | Review e-mail from R. Frankel; locate 8-K filed by Grace today. | 0.20 |
| 10/28/08 | J. Guy | Conference with D. Felder, R. Wyron and R. Frankel regarding Grace confirmation and preparation for discovery on same. | 1.70 |
| 10/28/08 | J. Guy | Prepare for Grace confirmation meeting. | 0.50 |
| 10/29/08 | R. Frankel | Review CMO for PD claims and proposed order setting timelines for unsettled PD claims. | 0.60 |
| 10/30/08 | J. Guy | Work on expert issues. | 0.30 |
| 10/31/08 | D. Felder | Review recently filed pleadings for November omnibus hearing. | 1.50 |
| 10/31/08 | R. Frankel | Review ZAI brief in support of US class certification. | 1.20 |

Total Hours    21.30
Total For Services    $15,630.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 6.70 | 560.00 | 3,752.00 |
| Roger Frankel | 9.40 | 875.00 | 8,225.00 |
| Debra O. Fullem | 0.40 | 245.00 | 98.00 |
| Jonathan P. Guy | 3.00 | 720.00 | 2,160.00 |
| Richard H. Wyron | 1.80 | 775.00 | 1,395.00 |
| Total All Timekeepers | 21.30 | $733.80 | $15,630.00 |

Disbursements

| Color Document Reproduction | 7.60 | |
| Document Reproduction | 82.80 | |
| Expert; Consultants | 38,539.78 | |
| Outside Services | 437.00 | |
| Telephone | 2.16 | |
| Travel Expense, Air Fare | 372.00 | |
| Travel Expense, Local | 320.00 | |
| Total Disbursements | | $39,761.34 |

**Total For This Matter**    $55,391.34



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/08 | D. Felder | Conference with J. Burke regarding research on confirmation issues. | 0.20 |
| 10/01/08 | Z. Finley | Review revised Deferred Payment Documents. | 0.40 |
| 10/01/08 | R. Smith | Attention to e-mail messages. | 0.20 |
| 10/01/08 | R. Wyron | Review revised corporate agreements and organize comments for call with K&E. | 1.40 |
| 10/01/08 | R. Frankel | Review revised drafts of Deferred Purchase Agreement, Guarantee, Warrant, Share Issuance Agreement, Reg Rights Agreement. | 4.20 |
| 10/01/08 | R. Frankel | Review J. Rice reimbursement request (.3); telephone conference with D. Austern re same (.2). | 0.50 |
| 10/02/08 | J. Burke | Case law research regarding effect of settlement order. | 1.40 |
| 10/02/08 | C. Clark | Review and reply to e-mails from R. Wyron regarding insurance issues (.2); review docket in anticipation of attending hearing (.2); prepare to attend hearing (.1). | 0.50 |
| 10/02/08 | D. Felder | Review revised deal documents from Kirkland. | 0.80 |
| 10/02/08 | Z. Finley | Review revised drafts of Deferred Payment Documents and prepare list of open issues. | 2.80 |
| 10/02/08 | R. Smith | Attention to e-mail messages. | 0.10 |
| 10/02/08 | R. Wyron | Review open issues on deal documents and calls re same (.9); review Libby pleadings and follow-up calls re same (1.1). | 2.00 |
| 10/02/08 | C. Reynolds | Review Exhibit 4 to the Plan (Trust Distribution Procedures). | 1.50 |
| 10/02/08 | R. Frankel | Review asset funding issues, spreadsheet with asset valuations. | 0.70 |
| 10/02/08 | R. Frankel | Telephone conference with R. Wyron re funding of trust, plan documents. | 0.40 |
| 10/03/08 | D. Felder | Telephone conference with Orrick team regarding draft deal documents. | 1.20 |
| 10/03/08 | Z. Finley | Conference with R. Frankel, R. Wyron and R. Smith regarding revised Deferred Payment Documents. | 1.50 |


ORRICK

| 10/03/08 | R. Smith | Attention to e-mail messages (.1); internal call to discuss transaction documents (1.3); conference with Z. Finley regarding same (.3); review documents and prepare for internal call (.5); call with R. Frankel, R. Wyron and J. Radecki regarding Deferred Payment Agreement issues (.3); call with R. Wyron (.1). | 2.60 |
|---|---|---|---|
| 10/03/08 | R. Wyron | Review deal document issues (.4); call with OHS team on open issues and strategy, and follow-up e-mails re same (1.4); call with J. Radecki on financing issues and follow-up (.5); call with T. Freedman on process, and follow-up with OHS team (.4); work on confirmation issues outline (.8). | 3.50 |
| 10/03/08 | R. Frankel | Review deal documents in preparation for internal conference call. | 1.80 |
| 10/03/08 | R. Frankel | Telephone conference with R. Wyron, D. Felder, Z. Finley, R. Smith re deal documents, open issues. | 1.20 |
| 10/03/08 | R. Frankel | Prepare notes re confirmation memorandum, key confirmation scenarios. | 1.40 |
| 10/04/08 | R. Frankel | Review Dana Corp. opinion re treatment of present asbestos claims (USDC) (1.0); prepare notes re same (.4). | 1.40 |
| 10/05/08 | Z. Finley | Mark-up Deferred Payment Documents and prepare for conference call to discuss same. | 1.60 |
| 10/06/08 | J. Burke | Case law research regarding effect of settlement order (6.7); compose e-mail to D. Felder regarding effect of settlement order (2.4). | 9.10 |
| 10/06/08 | C. Clark | Research insurance neutrality issues. | 0.40 |
| 10/06/08 | Z. Finley | Mark-up Deferred Payment Documents (.6); prepare open issues list for conference call (.6); conference with R. Smith to discuss open issues in Deferred Payment Documents (.5); conference call with Debtors' counsel and R. Smith regarding Deferred Payment Documents (1.2); follow-up conference with R. Smith (.3); conference call with R. Frankel, R. Wyron and R. Smith (.7). | 3.90 |
| 10/06/08 | R. Smith | Attention to e-mail messages (.1); call with T. Christopher and Z. Finley (1.3); conferences with Z. Finley regarding document issues (.7); prepare for call (1.0); call with R. Wyron (.1); call with R. Frankel, R. Wyron and Z. Finley regarding transaction documents (.7). | 3.90 |
| 10/06/08 | R. Wyron | Review e-mails regarding plan status and open issues (.4); review remaining deal issues and follow-up with R. Frankel and R. Smith (.8); calls with R. Frankel re status (.2); continue work on confirmation analysis (1.1). | 2.50 |
| 10/06/08 | R. Frankel | Review confirmation issues in preparation for internal conference. | 1.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 12

November 14, 2008
Invoice No. 1156606

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/06/08 | R. Frankel | Telephone conference with R. Smith, R. Wyron, Z. Finley re status (detailed) of deal documents (1.0); prepare notes, consider open issues (.4). | 1.40 |
| 10/07/08 | J. Burke | Case law research regarding New York third party beneficiary law (5.0); confer with R. Wyron regarding research assignment and case background (.3). | 5.30 |
| 10/07/08 | D. Felder | Telephone conference with R. Frankel and R. Wyron regarding confirmation issues (1.0); conference with J. Burke regarding research issues (.2); telephone conference with C. Reynolds regarding status and update (.1). | 1.30 |
| 10/07/08 | R. Smith | E-mail exchange regarding third party beneficiary issues (.2); review document issues (.2). | 0.40 |
| 10/07/08 | R. Wyron | Call with R. Frankel and D. Felder on confirmation issues (1.0); follow-up calls on status of deal documents and open issues (.3); work on confirmation outline on §524(g) issues (2.4); begin review of insurance inquires on plan terms (.3); begin review of indemnification issues for insurers under plan (.8); review research from J. Burke on Sealed Air issue and follow-up (.6); confer with J. Burke on research on deal points and follow-up e-mail re same (.5). | 5.90 |
| 10/07/08 | C. Reynolds | Review of selected provisions of disclosure statement (1.3); telephone conference with D. Felder re statement (.2). | 1.50 |
| 10/07/08 | R. Frankel | Telephone conference with D. Felder, R. Wyron re plan confirmation issues, nature and effect of objections (.9); consider confirmation issues (.4). | 1.30 |
| 10/08/08 | J. Burke | Case law research regarding third party beneficiary law (4.1); draft memorandum on third party beneficiary law (7.2). | 11.30 |
| 10/08/08 | Z. Finley | Conference call with Debtors' counsel and R. Smith to discuss Deferred Payment Documents (1.0); follow-up conference with R. Smith (.8); review provisions in Deferred Payment Documents (.2); telephone conference with T. Christopher (.1). | 2.10 |
| 10/08/08 | R. Smith | Call with T. Christopher and Z. Finley regarding documents (1.7); prepare for same (1.2); conference with Z. Finley regarding deferred payment agreement (.3); prepare riders to Registration Rights Agreement (.7); attention to e-mail messages (.1). | 4.00 |
| 10/08/08 | R. Wyron | Continue work on confirmation issues analysis (.6); conference call with ACC and Debtors on potential objections (1.0). | 1.60 |
| 10/09/08 | J. Burke | Case law research regarding effect of settlement order. | 7.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 13

November 14, 2008
Invoice No. 1156606

| 10/09/08 | Z. Finley | Telephone conference with Debtors' counsel (.2); telephone conference with R. Smith (.2); e-mail to R. Frankel and R. Wyron (.2). | 0.60 |
|---|---|---|---|
| 10/09/08 | R. Smith | Attention to e-mail messages (.1); call with Z. Finley regarding documents (.2). | 0.30 |
| 10/09/08 | R. Frankel | Review deal documents re open issues, e-mails re status. | 1.20 |
| 10/10/08 | J. Burke | Case law research regarding effect of settlement order (3.4); draft memorandum on effect of settlement order (4.2). | 7.60 |
| 10/10/08 | C. Reynolds | Review of IRS requirements for qualified settlement funds. | 0.60 |
| 10/10/08 | R. Frankel | Review BNSF 8-K re Grace related issues. | 0.60 |
| 10/10/08 | R. Frankel | Review with R. Wyron plan status issues. | 0.30 |
| 10/10/08 | R. Frankel | Review memo re 3rd party beneficiary issues (1.0); consider contract issues (.4). | 1.40 |
| 10/10/08 | R. Frankel | Review, consider list of open issues re plan documents (.8); review plan documents (.8). | 1.60 |
| 10/10/08 | R. Frankel | Telephone conference with D. Austern re status. | 0.30 |
| 10/13/08 | J. Burke | Draft memorandum on effect of settlement order (5.8); confer with R. Wyron regarding memorandum on effect of settlement order (.4). | 6.20 |
| 10/13/08 | C. Clark | Research insurance neutrality issues. | 0.90 |
| 10/13/08 | R. Smith | Attention to e-mail messages. | 0.10 |
| 10/13/08 | R. Wyron | Review open issues for plan documents and organize notes re same (.6); review status of deal documents and open issues (.3). | 0.90 |
| 10/13/08 | R. Frankel | Review with R. Wyron issues re plan status, hearing on disclosure. | 0.30 |
| 10/13/08 | R. Frankel | Review status of plan documents. | 0.60 |
| 10/14/08 | J. Burke | Case law research on effect of settlement order. | 6.20 |
| 10/14/08 | Z. Finley | Telephone conference with Debtor's counsel regarding Deferred Payment Documents (.5); follow-up conference with R. Smith (.2); e-mail to Debtor's counsel regarding subrogation provisions in subordinated indentures (.5). | 1.20 |
| 10/14/08 | R. Smith | Call with K&E regarding open document issues (.7); conference with Z. Finley regarding same (.2); prepare for same (.2); attention to e-mail messages (.2). | 1.30 |
| 10/14/08 | R. Wyron | Begin review of revised documents from Sealed Air (.6); continue analysis on confirmation issues (.7). | 1.30 |
| 10/14/08 | R. Frankel | Preliminary review of Sealed Air comments. | 0.40 |
| 10/15/08 | J. Burke | Case law research on effect of settlement. | 1.60 |
| 10/15/08 | C. Clark | Review docket for insurance neutrality issues. | 0.10 |
| 10/15/08 | Z. Finley | Conference call with R. Wyron and R. Smith regarding Deferred Payment Documents (.7); follow-up conference with R. Smith (.1); conference call with Debtors' counsel (.5). | 1.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 14

November 14, 2008
Invoice No. 1156606

| 10/15/08 | M. Wallace | Discuss status of case with R. Wyron. | 0.10 |
|---|---|---|---|
| 10/15/08 | R. Smith | Conference call with R. Frankel, R. Wyron and Z. Finley regarding document issues (.7); prepare for same (.5); e-mail exchange with J. Radecki (.1); call with K&E lawyers regarding document issues (.7). | 2.00 |
| 10/15/08 | R. Wyron | Continue review of deal documents issues (.6); follow-up with R. Smith, Z. Finley and R. Frankel on open issues, and e-mails re same (1.1); review PD issues for plan (.3); review first round of Sealed Air comments (1.1). | 3.10 |
| 10/15/08 | R. Frankel | Review pleadings re PD futures rep, application to employ counsel, Rich declaration. | 0.60 |
| 10/15/08 | R. Frankel | Review marked versions of plan, TDP and Disclosure Statement from Sealed Air (2.1); confer with R. Wyron re same (.3). | 2.40 |
| 10/15/08 | R. Frankel | Telephone conference with R. Smith, Z. Finley, R. Wyron re status of plan documents. | 0.80 |
| 10/16/08 | C. Clark | Telephone conference with R. Wyron regarding insurance neutrality issues. | 0.40 |
| 10/16/08 | D. Felder | Review disclosure statement objections filed by Longacre and Kaneb Pipeline. | 0.50 |
| 10/16/08 | R. Smith | Attention to e-mail messages (.1); call with R. Wyron regarding document issues (.3); calls with Z. Finley (.2); review Registration Rights Agreement issues (.2). | 0.80 |
| 10/16/08 | R. Wyron | Continue work on open deal issues and call with R. Smith re same (1.2); call with D. Austern on issues and follow-up (.6); begin review of initial objections (.8). | 2.60 |
| 10/16/08 | C. Reynolds | Review edits proposed by Sealed Air to Grace Plan, Disclosure Statement and Trust Distribution Procedures (1.8); exchange of e-mails with R. Wyron re same (.2). | 2.00 |
| 10/16/08 | R. Frankel | Series of e-mails re deal documents, call with M. Shelnitz (.6); telephone conference with R. Wyron re status (.3). | 0.90 |
| 10/16/08 | R. Frankel | Review objections to disclosure statement from Scotts, Longacre, Kaneb Pipe Line (2.0); notes re same (.4). | 2.40 |
| 10/17/08 | C. Clark | Research insurance neutrality issues. | 1.00 |
| 10/17/08 | D. Felder | Review latest draft of Asbestos Insurance Transfer Agreement, Annex II and Asbestos PI Trust Agreement and e-mail correspondence with R. Wyron regarding same. | 1.70 |
| 10/17/08 | R. Smith | Attention to e-mail messages (.1); attention to revised draft documents (.1). | 0.20 |
| 10/17/08 | R. Wyron | Continue review of deal document issues and plan language (.8); update D. Austern re status (.2); review additional Sealed Air comments and e-mails re same (.9); review additional objections to Disclosure Statement (1.8). | 3.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

November 14, 2008
Invoice No. 1156606

| 10/17/08 | R. Frankel | Review latest version of Deferred Payment Agreement (1.9); notes re same (.4). | 2.30 |
| 10/18/08 | D. Felder | Begin review of objections to disclosure statement. | 1.50 |
| 10/18/08 | R. Frankel | Review all plan-related commercial documents. | 2.40 |
| 10/19/08 | Z. Finley | Review of revised drafts of Deferred Payment Documents and prepare comments on same. | 1.50 |
| 10/19/08 | R. Wyron | Continue review of objections to Disclosure Statement. | 4.20 |
| 10/20/08 | C. Clark | Research insurance neutrality and assignment issues. | 2.00 |
| 10/20/08 | D. Felder | Review Sealed Air comments to plan, disclosure statement, PI Trust Agreement and Insurance Transfer Agreement and note issues regarding same (1.5); continue review of objections to disclosure statement (2.6). | 4.10 |
| 10/20/08 | Z. Finley | Prepare for meeting with R. Smith to discuss Deferred Payment Document (.5); meet and discuss Deferred Payment Documents with R. Smith (.7). | 1.20 |
| 10/20/08 | M. Wallace | Review Sealed Air comments to trust agreement, including against incorporated plan provisions and settlement agreement provisions. | 2.40 |
| 10/20/08 | M. Wallace | Review correspondence regarding trust agreement issues and plan objections. | 0.10 |
| 10/20/08 | M. Wallace | Review Sealed Air comments to Plan. | 0.30 |
| 10/20/08 | R. Smith | Review revised draft documents (.5); conference with Z. Finley regarding same (.5); attention to e-mail messages (.1). | 1.10 |
| 10/20/08 | R. Wyron | Participate telephonically in omnibus hearing regarding plan issues and scheduling (.4); continue review of objections and organize issues chart (2.3); review Sealed Air comments with ACC and organize comments on changes (2.4); review revised deal document comments (.4). | 5.50 |
| 10/20/08 | R. Frankel | Review objections to disclosure statement during travel to and from Wilmington. | 3.20 |
| 10/20/08 | R. Frankel | Review issues with R. Wyron regarding objections to disclosure, process (.6); telephone conference with T. Freedman re disclosure (.3). | 0.90 |
| 10/20/08 | R. Frankel | Review objections to Disclosure Statement. | 2.40 |
| 10/20/08 | R. Frankel | Review revised mark-up of Warrant & Reg. Rights Agreement. | 0.80 |
| 10/21/08 | K. Thomas | Review and respond to e-mail from D. Felder re RMQ/ELG (.1); review and respond to e-mail from R. Wyron re Libby objection (.1); review docket of National Union adversary re settlement (1.3); conference with D. Felder re same (.1); begin to organize data on settlements (.2); review Libby objection (.3). | 2.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                              November 14, 2008
17367                                                                                             Invoice No. 1156606
page 16

| 10/21/08 | D. Felder | Prepare for conference call with R. Wyron and J. Kimble (.5); conference call with R. Wyron and J. Kimble regarding expert issues (.8); follow-up regarding same and conference with R. Wyron (.7); review Sealed Air's comments to plan and disclosure statement (.5); telephone conference with M. Hurford regarding update (.2); review Annex II, Asbestos PI Trust Agreement and Sealed Air settlement agreement and note issues regarding same (1.5). | 4.20 |
|---|---|---|---|
| 10/21/08 | M. Wallace | Review ACC comments to Sealed Air plan mark-up. | 0.20 |
| 10/21/08 | M. Wallace | Correspond with D. Felder regarding additional comments to the plan. | 0.10 |
| 10/21/08 | M. Wallace | Review objections to disclosure statement. | 5.30 |
| 10/21/08 | M. Wallace | Meet with R. Wyron concerning review of Sealed Air comments and next steps. | 0.10 |
| 10/21/08 | R. Smith | Attention to e-mail messages. | 0.20 |
| 10/21/08 | R. Wyron | Review objections and organize notes for 10/22 call (2.2); calls and e-mails re status of deal documents and open issues (.6); confer with K. Thomas re Libby and follow-up (.2); review Sealed Air comments on Trust Agreement and ACC response (.6). | 3.60 |
| 10/21/08 | R. Frankel | Confer with R. Wyron re status of objections, Sealed Air issues. | 0.80 |
| 10/21/08 | R. Frankel | Review objections to disclosure statement. | 4.20 |
| 10/21/08 | R. Frankel | Confer with R. Wyron in preparation for meeting re disclosure statement; notes in preparation for meeting. | 0.40 |
| 10/22/08 | K. Thomas | Forward e-mail with converted list of claimants to D. Felder for review and review and respond to e-mail re same (.1); review e-mail and attachments from D. Felder re prior opinions on classification issues (.5); conference with R. Wyron re Libby claimants (.3). | 0.90 |
| 10/22/08 | D. Felder | Telephone conference with plan proponents regarding objections to disclosure statement and strategy regarding same (1.4); follow-up regarding same (.9); review chart from Debtors' regarding objections to disclosure statement (1.0); telephone conference with M. Hurford regarding update (.1); e-mail correspondence with J. Kimble regarding expert issues (.1). | 3.50 |
| 10/22/08 | Z. Finley | Prepare chart summarizing open issues in Deferred Payment Agreement. | 3.20 |
| 10/22/08 | M. Wallace | Conference call with debtors regarding responses to objections. | 1.40 |
| 10/22/08 | M. Wallace | Discuss trust agreement issues in Sealed Air markup with R. Wyron and D. Felder. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -      November 14, 2008
17367                                                                    Invoice No. 1156606
page 17

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/22/08 | M. Wallace | Draft correspondence to ACC regarding comments to the trust agreement. | 0.80 |
| 10/22/08 | M. Wallace | Review ACC comments to trust agreement circulated by Sealed Air. | 0.30 |
| 10/22/08 | M. Wallace | Correspond with OHS team regarding conference call regarding debtors' proposal chart on objections. | 0.10 |
| 10/22/08 | M. Wallace | Review chart regarding objections to plan and disclosure and debtors' proposal regarding dealing with same. | 1.90 |
| 10/22/08 | R. Smith | Attention to e-mail message. | 0.10 |
| 10/22/08 | R. Wyron | Continue review of objections (.9); call with Grace on plan objections (1.5); review Sealed Air comments (.3); begin review of objection chart (1.9); review open issues on deal documents (.8). | 5.40 |
| 10/22/08 | R. Frankel | Review notes, objections in preparation for conference call with Kirkland. | 1.60 |
| 10/22/08 | R. Frankel | Telephone conference with T. Freedman, P. Lockwood, R. Wyron, D. Felder, M. Wallace re objections to Disclosure Statement (1.6); notes re same (.3). | 1.90 |
| 10/22/08 | R. Frankel | Review draft chart from K&E re responses to disclosure statement objections. | 2.60 |
| 10/23/08 | J. Burke | Case law research on effect of settlement order. | 4.30 |
| 10/23/08 | J. Burke | Read Grace plan objections. | 0.80 |
| 10/23/08 | C. Clark | Research insurance neutrality issues. | 1.60 |
| 10/23/08 | K. Thomas | Legal research re classification issues (.2); review and respond to e-mails re preparing list of claimants (.1). | 0.30 |
| 10/23/08 | D. Felder | Continue review of chart of objections to disclosure statement and brief regarding same (2.1); telephone conference with Orrick team regarding disclosure statement objections and strategy (.9); review UST's objections regarding release issue and e-mail to R. Wyron regarding same (.2); telephone conference with Orrick team, Debtors and ACC regarding objections to disclosure statement and strategy regarding same (2.7). | 5.90 |
| 10/23/08 | M. Wallace | Conference call with OHS team regarding debtors' chart of objections and responses. | 1.00 |
| 10/23/08 | M. Wallace | Review Debtors' drafts of proposed response brief to objections. | 1.50 |
| 10/23/08 | M. Wallace | Correspond with OHS team regarding insurance related disclosure. | 0.10 |
| 10/23/08 | M. Wallace | Review revised objection chart against prior draft discussed with OHS team. | 0.50 |
| 10/23/08 | M. Wallace | Conference call with Debtors and ACC regarding objections to disclosure statement and appropriate responses. | 2.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 18

November 14, 2008
Invoice No. 1156606

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/23/08 | M. Wallace | Review correspondence regarding Sealed Air comments to the Transfer Agreement. | 0.10 |
| 10/23/08 | R. Smith | Attention to e-mail messages (.3); review documents (.8). | 1.10 |
| 10/23/08 | R. Wyron | Review Debtors' draft objection chart and organize comments (.8); call with R. Frankel on objections to prepare for call with Debtors (.9); follow-up with ACC counsel on objections and open issues (.8); participate in call with Plan Proponents on objections and follow-up (2.6); review draft brief and provide comments (1.1); review draft joinder and provide comments (.2); confer (several times) with R. Frankel on strategy (.6); review additional Sealed Air comments to plan and follow-up (.8); review US Trustee objection and e-mails re same (.3); review draft protocol for payment percentage and follow-up with J. Kimble (.4). | 8.50 |
| 10/23/08 | R. Frankel | Telephone conference with R. Wyron, D. Felder and M. Wallace re debtors' chart of disclosure objections (1.1); notes re same (.2). | 1.30 |
| 10/23/08 | R. Frankel | Review Grace brief (and revised brief) responding to Disclosure Statement objections (1.6); review revised chart of objections (.8). | 2.40 |
| 10/23/08 | R. Frankel | Telephone conference call with T. Freedman, R. Wyron, D. Felder, M. Wallace, P. Lockwood and others re response to DS objections. | 2.40 |
| 10/23/08 | R. Frankel | Review, prepare notes re chart of open deal document issues. | 1.30 |
| 10/23/08 | R. Frankel | Review series of e-mails re position of Sealed Air. | 0.40 |
| 10/24/08 | C. Clark | Continue research and begin draft of memorandum regarding insurance neutrality issues. | 4.90 |
| 10/24/08 | D. Felder | Conference with R. Wyron regarding update (.1); review replies to disclosure statement objections filed by Maryland Casualty Company and Debtors' and prepare joinder regarding same (3.0). | 3.10 |
| 10/24/08 | Z. Finley | Telephone conference with R. Frankel, R. Wyron and R. Smith regarding open issues in Deferred Payment Documents. | 1.50 |
| 10/24/08 | R. Smith | Call with R. Frankel, R. Wyron, Z. Finley regarding transaction documents (1.5); prepare for same (.5). | 2.00 |
| 10/24/08 | R. Wyron | Review e-mails on deal issues and follow-up (.6); conference call with R. Smith and Z. Finley on deal documents and follow-up (1.6); review joinder and e-mails re same (.4); organize notes for hearing (.2). | 2.80 |
| 10/24/08 | R. Frankel | Review Md. Casualty Reply re Disclosure. | 0.40 |
| 10/24/08 | R. Frankel | Review marked versions of Transfer Agreement, Joint Plan from Sealed Air. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -         November 14, 2008
17367                                                                        Invoice No. 1156606
page 19

| 10/24/08 | R. Frankel | Review final brief and chart replying to DS objections. | 2.30 |
| 10/24/08 | R. Frankel | Review deal document chart in preperation for conference call (.5); telephone conference with R. Smith, Z. Finley, R. Wyron re open issues in deal documents (1.4). | 1.90 |
| 10/24/08 | R. Frankel | Telephone conference with D. Austern re disclosure hearing, Libby objection (.4); notes re same (.1). | 0.50 |
| 10/26/08 | Z. Finley | Update chart summarizing open issues. | 0.30 |
| 10/26/08 | R. Wyron | Review brief and chart for disclosure statement hearing and organize points on plan changes. | 1.20 |
| 10/26/08 | R. Frankel | Review file in preparation for disclosure hearing during travel (1.5); prepare notes for hearing, conference with P. Lockwood during travel (1.1). | 2.60 |
| 10/27/08 | C. Clark | Review docket. | 0.10 |
| 10/27/08 | K. Thomas | Legal research re classification issues. | 3.20 |
| 10/27/08 | D. Felder | Telephonic participation in disclosure statement hearing (7.0); telephonic participation in hearing regarding Anderson Memorial Hospital claims (.8). | 7.80 |
| 10/27/08 | Z. Finley | Update chart summarizing open issues in Deferred Payment Documents. | 0.50 |
| 10/27/08 | M. Wallace | Telephonic participation in disclosure statement hearing. | 5.30 |
| 10/27/08 | R. Smith | Review and revise chart describing outstanding deferred payment document issues (2.3); attention to e-mail messages (.1). | 2.40 |
| 10/27/08 | R. Wyron | Confer with R. Frankel on strategy and issues (.8); attend Disclosure Statement hearing (6.2); confer with ACC counsel on strategy and issues for hearing (.6); confer with Libby counsel on Libby claims and follow-up (1.6); review notes and organize outline of open issues (1.2). | 10.40 |
| 10/27/08 | R. Frankel | Conference with R. Wyron in preparation for hearing on Disclosure Statement. | 0.90 |
| 10/27/08 | R. Frankel | Attend hearing on Disclosure Statement in Pittsburgh. | 7.60 |
| 10/27/08 | R. Frankel | Conference with R. Wyron, D. Cohn re plan, disclosure, Libby issues during travel to DC. | 1.40 |
| 10/27/08 | R. Frankel | Prepare notes re hearing, review issues with R. Wyron. | 0.80 |
| 10/28/08 | J. Burke | Case law research re confirmation issues (7.2); discuss research with D. Felder (.4). | 7.60 |
| 10/28/08 | K. Thomas | Review cases and prepare memorandum re classification issue on Libby claims. | 3.70 |
| 10/28/08 | D. Felder | Telephone conference with J. Radecki regarding disclosure statement hearing update (.1); attention to memorandum regarding confirmation issues (2.1); conference with R. Frankel, R. Wyron and J. Guy regarding next steps and strategy regarding plan issues (1.8); conference with J. Burke regarding research issues (.5). | 4.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    November 14, 2008
17367                                                                  Invoice No. 1156606
page 20

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/28/08 | R. Wyron | Review plan language changes (1.2); prepare for Sealed Air discussion (.3); review confirmation issues research outline and follow-up (.6); meet with OHS team on confirmation hearing and litigation planning, and follow-up (1.8). | 3.90 |
| 10/28/08 | R. Frankel | Preliminary review of chart showing open deal issues. | 0.60 |
| 10/28/08 | R. Frankel | Review notes, action items from hearing. | 0.70 |
| 10/28/08 | R. Frankel | Confer with R. Wyron re plan issues, items to be tasked. | 0.60 |
| 10/28/08 | R. Frankel | Confer with R. Wyron, D. Felder, J. Guy re disclosure, plan confirmation issues. | 1.60 |
| 10/29/08 | J. Burke | Case law research regarding Section 524(g) and confirmation issues. | 3.00 |
| 10/29/08 | K. Thomas | Review various objections to Grace Disclosure Statement (2.6); conference with R. Wyron re National Union (.3). | 2.90 |
| 10/29/08 | D. Felder | Review materials in preparation for conference call regarding cooperation agreement and documents for asbestos PI trust (.3); telephone conference with Grace and ACC regarding same (.5); attention to potential confirmation issues (3.5); various conferences with J. Burke regarding confirmation research issues (1.4). | 5.70 |
| 10/29/08 | M. Wallace | Discuss disclosure statement hearing and plan issues to prepare for with R. Wyron. | 0.70 |
| 10/29/08 | M. Wallace | Organize plan comments and related documents for review for insurer implications. | 0.20 |
| 10/29/08 | M. Wallace | Research indemnity obligations under the plan regarding insurers. | 0.40 |
| 10/29/08 | M. Wallace | Research Fresenius and Sealed Air settlement agreements regarding indemnity obligations. | 0.30 |
| 10/29/08 | R. Smith | Calls with R. Wyron (.3); attention to e-mail messages (.1). | 0.40 |
| 10/29/08 | R. Wyron | Confer with D. Felder on Cooperation Agreement and review e-mails re same (.4); review e-mails and respond on deal documents (.4); confer with K. Thomas and review e-mails on insurance objections re National Union and respond (.3); continue work on Plan changes (1.3). | 2.40 |
| 10/29/08 | R. Frankel | Review and prepare notes re commercial documents open issues during travel to NY. | 1.40 |
| 10/29/08 | R. Frankel | Confer with E. Inselbuch re disclosure, plan, confirmation issues (1.3); notes re same (.3). | 1.60 |
| 10/30/08 | K. Thomas | Review various pleadings in connection with settled claims for National Union adversary (2.4); conference with R. Wyron re same and issues relating to preparing update to summary of indemnification claims (.4). | 2.80 |



ORRICK

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/30/08 | D. Felder | Conference with J. Burke regarding confirmation research issues (.8); attention to memorandum regarding confirmation issues (3.1); review e-mail memorandum from K. Thomas regarding classification issues (.2). | 4.10 |
| 10/30/08 | M. Wallace | Discuss injunction issue and reservation issue regarding definition of Sealed Air Indemnified Party with R. Wyron. | 0.10 |
| 10/30/08 | R. Wyron | Review research on classification issues raised by Libby and follow-up with K. Thomas on issues (.7); review research on indirect claims issues and follow-up with K. Thomas (.9); review open items on deal terms to prepare for meeting with D. Austern (1.1). | 2.70 |
| 10/30/08 | R. Frankel | Draft disclosure language re payment percentage issue, e-mails re same. | 1.20 |
| 10/31/08 | C. Clark | Research insurance neutrality issue and draft update. | 0.80 |
| 10/31/08 | K. Thomas | Prepare memorandum summarizing settled claimants in Alabama and Texas Protocols (3.2); review and respond to e-mail from R. Wyron re Libby claimants (.1). | 3.30 |
| 10/31/08 | D. Felder | Review PD CMO (.3); attention to issues regarding strategy and next steps for confirmation (.5); conference with J. Guy regarding same (.3). | 1.10 |
| 10/31/08 | M. Wallace | Correspond with D. Felder regarding inquiry concerning Sealed Air registration rights agreement and treatment as a plan document under the plan. | 0.10 |
| 10/31/08 | J. Guy | Attention to and plan for discovery on plan of reorganization. | 1.00 |
| 10/31/08 | R. Smith | Review draft documents. | 1.00 |
| 10/31/08 | R. Wyron | Call with J. Radecki on deal points and percentage issues and follow-up e-mails re same (.5); review summary of open deal points (.3); review plan language issues (.8). | 1.60 |
| 10/31/08 | R. Frankel | Review Order re Libby evidence in Estimation Case. | 0.80 |
| 10/31/08 | R. Frankel | Telephone conference with R. Wyron re Libby, plan issues. | 0.40 |
| 10/31/08 | R. Frankel | Prepare, edit language to ACC re disclosure of initial payment percentage (.8); draft related e-mail to E. Inselbuch (.4). | 1.20 |

|  |  |  |
|---|---|---|
| Total Hours | 405.40 | |
| Total For Services | | $259,209.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| James W. Burke | 71.40 | 285.00 | 20,349.00 |
| Charity R. Clark | 12.70 | 470.00 | 5,969.00 |
| Debra Felder | 51.20 | 560.00 | 28,672.00 |
| Zachary S. Finley | 23.60 | 570.00 | 13,452.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

November 14, 2008
Invoice No. 1156606

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 89.70 | 875.00 | 78,487.50 |
| Jonathan P. Guy | 1.00 | 720.00 | 720.00 |
| Clayton S. Reynolds | 5.60 | 800.00 | 4,480.00 |
| Richard V. Smith | 24.20 | 775.00 | 18,755.00 |
| Katherine S. Thomas | 19.20 | 500.00 | 9,600.00 |
| Mary A. Wallace | 26.10 | 620.00 | 16,182.00 |
| Richard H. Wyron | 80.70 | 775.00 | 62,542.50 |
| Total All Timekeepers | 405.40 | $639.39 | $259,209.00 |

Disbursements

| | |
|---|---|
| Document Reproduction | 339.20 |
| Lexis Research | 1,391.50 |
| Local Taxi Expense | 151.98 |
| Other Business Meals | 20.62 |
| Out of Town Business Meals | 1,168.53 |
| Outside Services | 8.00 |
| Postage | 255.92 |
| Telephone | 26.64 |
| Travel Expense, Air Fare | 6,075.55 |
| Travel Expense, Out of Town | 1,369.25 |
| Westlaw Research | 6,183.50 |
| Total Disbursements | $16,990.69 |

**Total For This Matter**          **$276,199.69**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter: 10 - Retention of Professionals - Other**

| | | | |
|---|---|---|---|
| 10/02/08 | D. Fullem | E-mails to and confer with D. Felder and local counsel regarding Hanly Conroy (.3); prepare and coordinate filing and serving of notice of withdrawal of Hanly Conroy application to employ (.6). | 0.90 |

|  |  |
|---|---|
| Total Hours | 0.90 |
| Total For Services | $220.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 0.90 | 245.00 | 220.50 |
| Total All Timekeepers | 0.90 | $245.00 | $220.50 |

**Total For This Matter** $220.50



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 24

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

## Matter:  11 - Compensation of Professionals - Other

| | | | |
|---|---|---|---|
| 10/01/08 | D. Fullem | Review and respond to e-mail from C. Boeger at Tillinghast regarding finalizing of August fee application. | 0.20 |
| 10/02/08 | D. Fullem | Prepare quarterly fee apps for Piper and Tillinghast. | 2.00 |
| 10/02/08 | D. Fullem | Coordinate finalizing, filing and serving of Piper Jaffray, Tre Angeli, Tillinghast monthly and quarterly fee applications. | 1.00 |
| 10/02/08 | D. Felder | Review notices of fee applications for Towers Perrin, Piper Jaffray and Tre Angeli and conference with D. Fullem regarding same (.4); conference with R. Wyron and D. Fullem regarding same (.3). | 0.70 |
| 10/03/08 | D. Fullem | Prepare e-mail to D. Austern regarding status of preparation of quarterly fee application (.1); review April, May and June monthly fee applications (.2); draft D. Austern's quarterly fee application for the period April-June 2008 (.9); prepare e-mail to D. Austern regarding review of same (.1). | 1.30 |
| 10/03/08 | D. Fullem | Review and respond to e-mails from D. Felder regarding Piper Jaffray CNO for July fee application; prepare CNO for same; forward to D. Felder for review/comment. | 0.40 |
| 10/06/08 | D. Fullem | Review e-mail from C. LaRuffa and J. Radecki regarding second quarterly fee application; review second quarterly fee application; send e-mail to parties with comments thereto; review reply; forward additional comments. | 0.50 |
| 10/08/08 | D. Felder | Review CNO for Piper Jaffray and e-mail to D. Fullem regarding same. | 0.10 |
| 10/09/08 | D. Fullem | Review expense detail from Piper; prepare e-mail to B. Ruhlander forwarding detail in support of its April-June quarterly fee application. | 0.50 |
| 10/09/08 | D. Fullem | Review and track quarterly filings and status of FCR and his professionals for the period Apr-June 2008. | 0.70 |
| 10/09/08 | D. Fullem | Review docket for any objections to Piper July fee application; prepare CNO; coordinate signature by D. Felder, coordinate filing with local counsel, and serving of same. | 0.80 |
| 10/10/08 | D. Fullem | Review signed original fee applications from professionals; prepare related notices for Austern, Tre Angeli and Piper's fee applications. | 0.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

November 14, 2008
Invoice No. 1156606

| 10/13/08 | D. Fullem | Prepare e-mail to Piper requesting receipts for expenses in August fee application. | 0.20 |
|---|---|---|---|
| 10/13/08 | D. Fullem | Review and respond to C. LaRuffa regarding Tre Angeli receipts for expenses. | 0.20 |
| 10/13/08 | D. Fullem | Finalize and coordinate filing and service of Piper's August monthly fee application as well as Austern and Tre Angeli quarterlies for Apr-Jun 08 time periods. | 1.00 |
| 10/14/08 | D. Fullem | Prepare CNOs for Austern's June and July fee applications; coordinate filing and serving of same. | 0.80 |
| 10/20/08 | D. Fullem | Telephone call from J. Radecki at Tre Angeli regarding status of fee application filings. | 0.10 |
| 10/23/08 | D. Fullem | Review docket to confirm no objections to Tre Angeli and Tillinghast August fee applications; prepare CNOs for same; provide to D. Felder for signature; coordinate filing and serving of same. | 1.00 |
| 10/23/08 | D. Fullem | Review Tillinghast's September fee application; provide comments to K. Boeger at Tillinghast along with timing of filing. | 0.30 |
| 10/23/08 | D. Fullem | Prepare e-mails to Piper Jaffray, Tre Angeli and D. Austern regarding timing/filing/serving of September monthly fee applications. | 0.30 |
| 10/24/08 | D. Fullem | Review e-mail and invoices from D. Austern; begin draft of August and September fee applications. | 1.00 |
| 10/27/08 | D. Fullem | Prepare e-mail to D. Austern regarding status of August and September fee applications; review his response. | 0.20 |
| 10/27/08 | D. Fullem | Review and respond to e-mail from J. Radecki regarding status of Tre Angeli September fee application. | 0.20 |
| 10/27/08 | D. Fullem | Review and respond to e-mails from C. LaRuffa regarding questions on Tre Angeli September fee application. | 0.20 |
| 10/28/08 | D. Fullem | Coordinate finalizing, filing, and serving of Tre Angeli and Towers Perrin September fee applications. | 0.60 |
| 10/29/08 | D. Fullem | Review e-mail from fee auditor regarding initial report on Tre Angeli regarding expense on legal matters; review e-mail from R. Wyron and R. Radecki regarding same. | 0.20 |
| 10/29/08 | R. Wyron | Review fee auditor's report on Tre Angeli and follow-up. | 0.30 |
| 10/30/08 | D. Fullem | Coordinate finalizing and signatures on notice and certificate of service re Piper Jaffray September fee application; coordinate filing and prepare e-mail to parties re service of same. | 0.80 |
| 10/30/08 | D. Fullem | Complete D. Austern's August and September fee applications (1.0); forward by e-mail to D. Austern for review, approval, signature (.2). | 1.20 |
| 10/30/08 | D. Felder | Review Tre Angeli fee application notice. | 0.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    November 14, 2008
17367                                                                                  Invoice No. 1156606
page 26

|  | Total Hours | 17.70 |  |
|---|---|---|---|
|  | Total For Services |  | $4,779.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.90 | 560.00 | 504.00 |
| Debra O. Fullem | 16.50 | 245.00 | 4,042.50 |
| Richard H. Wyron | 0.30 | 775.00 | 232.50 |
| Total All Timekeepers | 17.70 | $270.00 | $4,779.00 |

Disbursements
    Document Reproduction            524.40
    Express Delivery                293.97
    Postage                       518.39
                    Total Disbursements         $1,336.76

**Total For This Matter**         **$6,115.76**



ORRICK

David Austern. Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter: 12 - Retention of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 10/16/08 | D. Felder | E-mail correspondence with R. Wyron and D. Fullem regarding supplemental disclosures. | 0.10 |
| 10/16/08 | R. Wyron | Review filings for possible disclosures and follow-up. | 0.30 |
| 10/17/08 | D. Fullem | Review docket for appearance filed by Wiley Rein (.3); prepare draft tenth supplemental disclosure regarding Wiley Rein firm and D. Felder's husband (.6); review and respond to e-mails and corrections regarding same (.4); confer regarding timing of filing (.1); review e-mail from R. Wyron regarding same (.2). | 1.60 |
| 10/17/08 | R. Wyron | Review draft 2014 statement re Wiley and follow-up. | 0.30 |
| 10/20/08 | D. Fullem | Prepare follow up e-mail to R. Wyron (.1); review response (.1); finalize Tenth Supplemental Declaration (.2); coordinate filing and serving of same (.4). | 0.80 |
| 10/20/08 | R. Wyron | Review disclosure re Wiley. | 0.20 |

Total Hours 3.30
Total For Services $1,264.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.10 | 560.00 | 56.00 |
| Debra O. Fullem | 2.40 | 245.00 | 588.00 |
| Richard H. Wyron | 0.80 | 775.00 | 620.00 |
| Total All Timekeepers | 3.30 | $383.03 | $1,264.00 |

Disbursements
Document Reproduction 76.50
Postage 211.42
Total Disbursements $287.92

**Total For This Matter** **$1,551.92**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter: 13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 10/02/08 | D. Fullem | Prepare quarterly for Orrick. | 2.00 |
| 10/02/08 | D. Fullem | Prepare meal and hotel summaries of invoices for quarterly filing including April-June 2008 time period. | 1.00 |
| 10/02/08 | D. Fullem | Review recent payments and update charts of fees/expenses. | 0.20 |
| 10/02/08 | D. Felder | Review and revise Orrick's 10th quarterly fee application and conferences with D. Fullem regarding same. | 0.80 |
| 10/06/08 | D. Fullem | Review September prebills. | 1.00 |
| 10/06/08 | R. Wyron | Review August fee application. | 0.30 |
| 10/07/08 | D. Fullem | Review of September prebills. | 0.80 |
| 10/07/08 | D. Fullem | Review e-mail from R. Wyron regarding processing of invoices and fee apps. | 0.20 |
| 10/07/08 | D. Fullem | Prepare edits to August fee application. | 1.00 |
| 10/07/08 | D. Fullem | Prepare updates to A/R and fee/expense spreadsheets; confer with R. Wyron re same. | 0.50 |
| 10/07/08 | D. Felder | Review and revise August fee application and e-mails to D. Fullem regarding same. | 0.40 |
| 10/07/08 | D. Felder | Review September prebill. | 1.10 |
| 10/07/08 | R. Wyron | Review August monthly fee application. | 0.30 |
| 10/08/08 | D. Felder | Complete review of September prebill. | 0.30 |
| 10/08/08 | R. Wyron | Review September prebill and follow-up with D. Felder. | 0.70 |
| 10/09/08 | D. Fullem | Review expense items for Orrick's recent quarterly for the period April-June 2008. | 0.50 |
| 10/10/08 | D. Fullem | Prepare e-mail to D. Spicuzza and review response regarding status of September final invoices. | 0.20 |
| 10/13/08 | D. Fullem | Finalize and coordinate filing and service of Orrick's August monthly fee application. | 1.00 |
| 10/16/08 | D. Fullem | Review e-mail from D. Felder regarding upcoming deadlines for objections to fee applications and filing of CNOs. | 0.10 |
| 10/16/08 | D. Felder | Conferences with P. Reyes regarding Orrick billing issues. | 0.50 |
| 10/17/08 | D. Fullem | Prepare e-mail to P. Reyes regarding status of finalizing September invoices. | 0.10 |
| 10/17/08 | D. Fullem | Confer with P. Reyes regarding question on expense credit prior to finalizing September invoices. | 0.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -         November 14, 2008
17367                                                                        Invoice No. 1156606
page 29

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/17/08 | D. Fullem | Respond to e-mail from D. Felder regarding review of deadlines to object to fee applications and timing as to filing of CNOs. | 0.20 |
| 10/17/08 | D. Fullem | Prepare CNO for July fee application; forward to D. Felder for review/signature; prepare filing with Court and service on parties. | 0.40 |
| 10/17/08 | D. Felder | Review Orrick's July CNO. | 0.10 |
| 10/20/08 | D. Fullem | Prepare update to fee/expense charts; circulate to R. Frankel, R. Wyron, and accounting. | 0.50 |
| 10/20/08 | D. Fullem | Check on status of final September invoices; update R. Wyron and D. Felder regarding same. | 0.20 |
| 10/20/08 | D. Fullem | Review and respond to e-mail from R. Frankel regarding status of fee application filings. | 0.20 |
| 10/21/08 | D. Fullem | Review and respond to e-mail from D. Felder regarding status of October billings and payments. | 0.30 |
| 10/21/08 | D. Fullem | Review request from R. Wyron; prepare e-mail to P. Mahaley with billing memo and procedures. | 0.20 |
| 10/21/08 | D. Fullem | Review fee/expense charts. | 0.20 |
| 10/21/08 | D. Fullem | Review and respond to e-mail from D. Spicuzza regarding draft of September fee application (.2); review and revise September fee application (.6); review expense detail on meals and travel (.5); confer with D. Spicuzza regarding final edits (.1). | 1.40 |
| 10/21/08 | D. Felder | Review Orrick's September fee application. | 0.30 |
| 10/22/08 | D. Fullem | Review e-mail from R. Wyron regarding billing memo; prepare e-mail to M. Plumer with client/matter numbers. | 0.20 |
| 10/22/08 | D. Felder | Conference with D. Spicuzza regarding Orrick's September fee application (.1); review and revise same (.3). | 0.40 |
| 10/23/08 | R. Wyron | Review draft September monthly. | 0.20 |
| 10/28/08 | D. Fullem | Review e-mail from fee auditor; request detail on fees/expenses during April-June 2008 from accounting; forward same with e-mail to fee auditor; follow-up phone call from fee auditor; update chart with corrected information for the time period. | 0.60 |
| 10/28/08 | D. Fullem | Coordinate finalizing, filing and serving of Orrick September fee application. | 0.40 |
| 10/30/08 | D. Fullem | Review e-mails from B. Ruhlander, R. Wyron and D. Felder regarding interim report on Apr-Jun time period; review interim report; prepare e-mail to S. Vucelik in accounting to obtain receipts for certain expenses. | 0.60 |
| 10/30/08 | D. Fullem | Review e-mail from B. Ruhlander regarding interim report on Apr-Jun 08 fee application; review e-mails from R. Wyron and D. Felder regarding same. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

November 14, 2008
Invoice No. 1156606

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/31/08 | D. Fullem | Follow up on e-mail from B. Ruhlander regarding taxi receipts and detail on same; request to accounting for same; update R. Wyron, D. Felder and R. Frankel regarding status. | 0.30 |
| 10/31/08 | R. Wyron | Review response from fee auditor on pending quarterly application and e-mails re same. | 0.40 |

Total Hours 20.50
Total For Services $7,258.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 3.90 | 560.00 | 2,184.00 |
| Debra O. Fullem | 14.70 | 245.00 | 3,601.50 |
| Richard H. Wyron | 1.90 | 775.00 | 1,472.50 |
| Total All Timekeepers | 20.50 | $354.05 | $7,258.00 |

Disbursements
    Document Reproduction 19.70
    Express Delivery 58.20
    Total Disbursements $77.90

**Total For This Matter** $7,335.90



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 31

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter:  14 - Trust Distribution Procedures**

| | | | |
|---|---|---|---|
| 10/01/08 | R. Wyron | Work on analysis of Trust Assets for payment percentage calculations and follow-up e-mails re same (.8); calls to R. Frankel and Tillinghast re same (.2). | 1.00 |
| 10/02/08 | R. Wyron | Review anticipated trust asset values and follow-up e-mails re same (.6); calls and e-mails to D. Austern and experts (.3); review analysis from Tillinghast (.4). | 1.30 |
| 10/07/08 | R. Frankel | Review updated T-P Report with latest TDP changes. | 1.30 |
| 10/08/08 | D. Felder | Review e-mail from R. Frankel regarding TDP issues and review TDP regarding same. | 0.20 |
| 10/08/08 | R. Wyron | Review payment percentage analysis and organize notes (.4); review e-mail regarding potential objection and analyze TDP provisions (.3). | 0.70 |
| 10/08/08 | R. Frankel | Review TDP issues in preparation for meeting with K&E. | 1.20 |
| 10/08/08 | R. Frankel | Telephone conference with E. Inselbuch, D. Bernick, T. Freedman, R. Wyron re Libby issues (1.3); notes re same (.3). | 1.60 |
| 10/10/08 | R. Frankel | Review issues re Libby, TDP. | 0.60 |
| 10/13/08 | R. Wyron | Review Tillinghast report (.6); confer with R. Frankel re report on payment percentage and follow-up (.4). | 1.00 |
| 10/13/08 | R. Frankel | Review Tillinghast report re payment percentage with TDP and new asset assumptions. | 1.30 |
| 10/13/08 | R. Frankel | Confer with R. Wyron re TP Report, next steps re payment percentage. | 0.40 |
| 10/13/08 | R. Frankel | Review payment percentage issues. | 0.90 |
| 10/14/08 | R. Wyron | Review expert report and calls re payment percentage. | 0.60 |
| 10/14/08 | R. Frankel | Series of e-mails with A. McMillan re changes to the as-filed TDP. | 0.40 |
| 10/14/08 | R. Frankel | Review blacklined version of TDP from A. McMillan (1.0); review E. Inselbuch letter to J. Heberling (.2). | 1.20 |
| 10/15/08 | M. Wallace | Begin review of Sealed Air comments to TDP. | 0.20 |
| 10/15/08 | R. Wyron | Confer with experts on cash flow projections and related issues, and follow-up with R. Frankel (1.9); review Libby correspondence and follow-up with J. Kimble (.9). | 2.80 |
| 10/15/08 | R. Frankel | Telephone conference with E. Inselbuch re payment percentage issues (.4); consider calculation, formula for payment percentage (.7). | 1.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

November 14, 2008
Invoice No. 1156606

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/16/08 | R. Wyron | Review revised cash flow analysis and follow-up with J. Kimble. | 1.20 |
| 10/16/08 | R. Frankel | Review correspondence from Libby counsel re Libby claims, TDP (.7); telephone conference with R. Wyron re claims projections (.3). | 1.00 |
| 10/18/08 | R. Frankel | Prepare notes re protocol for setting payment percentage. | 1.20 |
| 10/20/08 | M. Wallace | Review Sealed Air comments to the TDP. | 0.20 |
| 10/21/08 | R. Wyron | Review provisions on treatment of indirect claims for J. Kimble discussion (.6); call with J. Kimble re payment percentage analysis and follow-up (.8); organize open issues list (.3); review Libby objection and analysis (.8); confer with D. Felder (.2); review additional bond claims issue (.4). | 3.10 |
| 10/22/08 | R. Wyron | Review Sealed Air comments on TDP. | 0.60 |
| 10/22/08 | R. Frankel | Telephone conference with R. Wyron re payment percentage issues, work of Tillinghast (.6); review Tillinghast reports (.7). | 1.30 |
| 10/23/08 | R. Frankel | Revise protocol re calculations of payment percentage. | 1.30 |
| 10/24/08 | R. Frankel | Finalize draft protocol; e-mail to E. Inselbuch. | 0.60 |
| 10/24/08 | R. Frankel | Review Tillinghast report relating to payment percentage issues. | 1.40 |
| 10/25/08 | R. Frankel | Review updated materials from J. Kimble, e-mails re same. | 0.90 |
| 10/28/08 | D. Felder | Telephone conference with R. Frankel, R. Wyron and experts regarding TDP issues. | 0.50 |
| 10/28/08 | R. Wyron | Call with Tillinghast on payment percentage analysis and follow-up. | 0.80 |
| 10/28/08 | R. Frankel | Review payment percentage protocol, E. Inselbuch response, issues re protocol. | 1.20 |
| 10/28/08 | R. Frankel | Telephone conference with J. Biggs, J. Kimble, R. Wyron, D. Felder re payment percentage issues. | 1.10 |
| 10/29/08 | R. Frankel | Review payment percentage issues in preparation for meeting with E. Inselbuch. | 1.30 |
| 10/30/08 | M. Wallace | Correspond with OHS and ACC team regarding meeting on TDP and trust agreement. | 0.10 |
| 10/30/08 | R. Wyron | Review e-mails on payment percentage calculation and follow-up (.3); review analysis on payment percentage protocol structure and calculations (.4); review analysis from J. Kimble (.4). | 1.10 |
| 10/30/08 | R. Frankel | Consider issues re payment percentage range, review Tillinghast reports in connection with same. | 0.90 |
| 10/31/08 | D. Felder | Telephone conference with Orrick team and Caplin regarding Sealed Air's comments to TDP and Trust Agreement (1.5); follow-up e-mail correspondence with M. Wallace regarding same (.3). | 1.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 33

November 14, 2008
Invoice No. 1156606

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 10/31/08 | M. Wallace | Review correspondence regarding sale of assets and FCR consent/consultation rights related thereto. | 0.10 |
| 10/31/08 | M. Wallace | Conference call with ACC counsel regarding Sealed Air comments to trust agreement and TDP. | 1.50 |
| 10/31/08 | M. Wallace | Draft proposal for Section 2.4 of Trust Agreement. | 0.20 |
| 10/31/08 | M. Wallace | Consider additional issues in Section 2.4 of Trust Agreement and correspond with D. Felder regarding same. | 0.30 |
| 10/31/08 | R. Wyron | Review Sealed Air comments to Trust Agreement and TDP (.6); call with ACC re Trust Agreement and TDP changes, and follow-up (2.1). | 2.70 |
| 10/31/08 | R. Frankel | Review Tillinghast Oct 30 analysis re NPV of claims as of 1/1/2009 (1.0); consider issues (.3). | 1.30 |
| 10/31/08 | R. Frankel | Review Peterson June 07 Report re Projected Liabilities. | 1.40 |

Total Hours    46.90
Total For Services    $37,897.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 2.50 | 560.00 | 1,400.00 |
| Roger Frankel | 24.90 | 875.00 | 21,787.50 |
| Mary A. Wallace | 2.60 | 620.00 | 1,612.00 |
| Richard H. Wyron | 16.90 | 775.00 | 13,097.50 |
| Total All Timekeepers | 46.90 | $808.04 | $37,897.00 |

**Total For This Matter**    $37,897.00



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 34

November 14, 2008
Invoice No. 1156606

For Legal Services Rendered Through October 31, 2008 in Connection With:

**Matter: 15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 10/20/08 | R. Frankel | Travel to and from Wilmington. | 1.50 |
| 10/26/08 | R. Wyron | Travel to Pittsburgh for Disclosure Statement hearing. | 2.00 |
| 10/26/08 | R. Frankel | Travel to Pittsburgh. | 1.00 |
| 10/27/08 | R. Wyron | Return from Disclosure Statement hearing. | 2.50 |
| 10/27/08 | R. Frankel | Non-working travel to DC. | 2.80 |
| 10/29/08 | R. Frankel | Travel to NY. | 2.10 |

| | | | |
|---|---|---|---|
| | Total Hours | 11.90 | |
| | Total For Services | | $4,981.25 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 7.40 | 437.50 | 3,237.50 |
| Richard H. Wyron | 4.50 | 387.50 | 1,743.75 |
| Total All Timekeepers | 11.90 | $418.59 | $4,981.25 |

Disbursements
| | | |
|---|---|---|
| Telephone | 0.09 | |
| Travel Expense, Air Fare | 595.04 | |
| Total Disbursements | | $595.13 |

| **Total For This Matter** | **$5,576.38** |
|---|---|

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 594.80 | |
| Total Fees, all Matters | | $381,415.25 |
| Total Disbursements, all Matters | | $59,133.28 |
| Total Amount Due | | $440,548.53 |