
ATTORNEYS AT LAW

November 20, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   148830

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH October 31, 2008

### CLIENT SUMMARY

**BALANCE AS OF- 10/31/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---:|---:|---:|
| 01- Case Administration - .15537 | $2,788.00 | $11,052.10 | $13,840.10 |
| 03 - Creditors Committee - .15539 | $10,540.50 | $0.00 | $10,540.50 |
| 07 - Applicant's Fee Application - .15543 | $3,583.00 | $0.00 | $3,583.00 |
| 08 - Hearings - .15544 | $16,429.50 | $0.00 | $16,429.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $2,740.50 | $0.00 | $2,740.50 |
| 10 - Travel - .15546 | $5,779.50 | $0.00 | $5,779.50 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) - .15548 | $0.00 | $0.00 | $0.00 |
| 18 - Plan & Disclosure Statement - .15554 | $59,703.00 | $0.00 | $59,703.00 |
| 28 - Relief from Stay - .15564 | $0.00 | $0.00 | $0.00 |
| 30 - Fee Application of Others - .17781 | $910.50 | $0.00 | $910.50 |
| 38 - ZAI Science Trial - .17905 | $3,714.50 | $0.00 | $3,714.50 |
| *Client Total* | *$106,189.00* | *$11,052.10* | *$117,241.10* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP
200 S. Biscayne Boulevard, Suite 2500, Miami, FL 33131-5340   Tel 305.374.7580   Fax 305.374.7593   www.bilzin.com

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 47.90 | $622.16 | $29,801.25 |
| Flores, Luisa M | 12.40 | $200.00 | $2,480.00 |
| Sakalo, Jay M | 61.60 | $421.39 | $25,957.75 |
| Snyder, Jeffrey I | 14.30 | $275.00 | $3,932.50 |
| Kramer, Matthew I | 35.40 | $346.72 | $12,274.00 |
| Testa Mehdipour, Nicole | 36.40 | $370.00 | $13,468.00 |
| Schubauer, David | 3.10 | $325.00 | $1,007.50 |
| Rojas, Susana | 5.80 | $185.00 | $1,073.00 |
| Botros, Paul M | 38.40 | $310.00 | $11,904.00 |
| Haligman, Ronald S | 1.80 | $390.00 | $702.00 |
| Slanker, Jeffrey | 19.40 | $185.00 | $3,589.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD* **$106,189.00**

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Federal Express | $12.87 |
| Long Distance Telephone | $668.59 |
| Lodging | $174.90 |
| Meals | $72.84 |
| Miscellaneous Costs | $9,357.50 |
| Parking | $20.00 |
| Copies | $745.40 |

*TOTAL COSTS ADVANCED THIS PERIOD* **$11,052.10**

TOTAL BALANCE DUE THIS PERIOD **$117,241.10**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

**RE: 01- Case Administration**

| 10/06/08 | SR | 0.50 | 92.50 | Interoffice conference with L. Flores regarding pending matters. |
| 10/13/08 | MIK | 0.20 | 76.00 | Review order regarding California claims (.2). |
| 10/17/08 | SLB | 0.70 | 472.50 | Telephone call from D. Speights regarding meetings, claims expungement (.7). |
| 10/21/08 | MIK | 0.10 | 38.00 | Email local counsel regarding docket entries (.1). |
| 10/30/08 | NT | 1.00 | 370.00 | E-mails to and from J. Sakalo and J. Slanker regarding Solow (.4); review key pleadings and docket (.6). |
| 10/31/08 | NT | 4.70 | 1,739.00 | Review docket and key pleadings in order to prepare memorandum as to Solow appeal and claim (2.5); draft memorandum regarding same (1.8); further review docket and orders as to fifteenth omnibus objection (.4). |

**PROFESSIONAL SERVICES**                                                                 **$2,788.00**

**COSTS ADVANCED**

| 10/06/08 | Long Distance Telephone 1(212)813-1300; 5 Mins. | 6.95 |
| 10/07/08 | Long Distance Telephone 1(513)731-2975; 1 Mins. | 1.39 |
| 10/07/08 | Long Distance Telephone 1(920)277-0303; 1 Mins. | 1.39 |
| 10/07/08 | Long Distance Telephone 1(802)626-5246; 1 Mins. | 1.39 |
| 10/07/08 | Long Distance Telephone 1(201)725-2866; 22 Mins. | 31.97 |
| 10/08/08 | Long Distance Telephone 1(212)813-1300; 1 Mins. | 2.78 |
| 10/08/08 | Long Distance Telephone 1(843)987-0794; 4 Mins. | 6.95 |
| 10/08/08 | Long Distance Telephone 1(212)813-1300; 3 Mins. | 4.17 |
| 10/09/08 | Long Distance Telephone 1(203)265-5295; 1 Mins. | 2.78 |
| 10/09/08 | Long Distance Telephone 1(330)703-9883; 6 Mins. | 8.34 |
| 10/09/08 | Long Distance Telephone 1(860)379-0010; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(860)214-9007; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(610)417-5136; 5 Mins. | 8.34 |
| 10/09/08 | Long Distance Telephone 1(701)351-1766; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(602)266-1678; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(978)851-5124; 17 Mins. | 25.02 |
| 10/09/08 | Long Distance Telephone 1(860)673-7295; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(810)359-7927; 8 Mins. | 11.12 |
| 10/10/08 | Long Distance Telephone 1(860)673-7295; 1 Mins. | 1.39 |
| 10/10/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 10/10/08 | Long Distance Telephone 1(803)943-6047; 1 Mins. | 1.39 |
| 10/10/08 | Long Distance Telephone 1(803)943-6047; 1 Mins. | 1.39 |
| 10/10/08 | Long Distance Telephone 1(843)524-5708; 9 Mins. | 12.51 |
| 10/10/08 | Long Distance Telephone 1(201)665-4279; 3 Mins. | 5.56 |
| 10/14/08 | Long Distance Telephone 1(212)478-7478; 1 Mins. | 1.39 |
| 10/16/08 | Long Distance Telephone 1(803)943-4444; 12 Mins. | 16.68 |
| 10/16/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 2.78 |



| 10/16/08 | Long Distance Telephone 1(843)524-5708; 4 Mins. | 6.95 |
| 10/17/08 | Long Distance Telephone 1(630)696-1309; 1 Mins. | 1.39 |
| 10/17/08 | Long Distance Telephone 1(803)943-5781; 1 Mins. | 2.78 |
| 10/17/08 | Long Distance Telephone 1(217)632-5486; 8 Mins. | 12.51 |
| 10/17/08 | Long Distance Telephone 1(302)594-3108; 5 Mins. | 8.34 |
| 10/17/08 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 4.17 |
| 10/17/08 | Long Distance Telephone 1(630)789-9204; 10 Mins. | 15.29 |
| 10/17/08 | Long Distance Telephone 1(803)943-4444; 26 Mins. | 36.14 |
| 10/17/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 9.82 |
| 10/19/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer: INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 27.54 |
| 10/20/08 | Lodging Travel to Delaware - VENDOR: Matthew Kramer: INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 174.90 |
| 10/20/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer: INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 25.00 |
| 10/20/08 | Parking Airport parking- Travel to Delaware - VENDOR: Matthew Kramer: INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 20.00 |
| 10/20/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 10.48 |
| 10/22/08 | Long Distance Telephone 1(508)285-7393; 6 Mins. | 9.73 |
| 10/22/08 | Long Distance Telephone 1(508)285-7393; 31 Mins. | 43.09 |
| 10/22/08 | Long Distance Telephone 1(231)334-6354; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(803)943-4444; 3 Mins. | 5.56 |
| 10/22/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(805)448-4298; 5 Mins. | 6.95 |
| 10/22/08 | Long Distance Telephone 1(203)259-2306; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(603)383-7095; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(860)654-6165; 1 Mins. | 2.78 |
| 10/22/08 | Long Distance Telephone 1(207)622-0637; 12 Mins. | 16.68 |
| 10/22/08 | Long Distance Telephone 1(734)663-4423; 14 Mins. | 19.46 |
| 10/22/08 | Long Distance Telephone 1(843)524-5708; 41 Mins. | 56.99 |
| 10/22/08 | Long Distance Telephone 1(570)222-3861; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(570)575-4292; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(205)542-3082; 5 Mins. | 6.95 |
| 10/22/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 296830158 DATE: 10/27/2008 | 12.87 |
| 10/23/08 | Long Distance Telephone 1(843)524-1242; 3 Mins. | 5.56 |
| 10/23/08 | Long Distance Telephone 1(406)222-6606; 11 Mins. | 15.29 |



| | | |
|---|---|---|
| 10/23/08 | Long Distance Telephone 1(843)524-1242; 21 Mins. | 29.19 |
| 10/24/08 | Long Distance Telephone 1(917)319-2202; 3 Mins. | 5.56 |
| 10/28/08 | Long Distance Telephone 1(707)443-2016; 11 Mins. | 15.29 |
| 10/28/08 | Long Distance Telephone 1(214)532-4437; 17 Mins. | 23.63 |
| 10/28/08 | Long Distance Telephone 1(201)483-3304; 8 Mins. | 11.12 |
| 10/29/08 | Long Distance Telephone 1(414)332-0783; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(406)728-1860; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(216)339-1308; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(906)337-5745; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(734)776-7836; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(734)453-2685; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(570)222-3861; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(860)654-6165; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(203)259-2306; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(216)339-1308; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(231)334-6354; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(860)673-7295; 6 Mins. | 9.73 |
| 10/29/08 | Long Distance Telephone 1(216)339-1308; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(602)266-1678; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(701)351-1766; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(802)626-5246; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(509)869-3686; 6 Mins. | 9.73 |
| 10/29/08 | Long Distance Telephone 1(214)532-4437; 1 Mins. | 2.78 |
| 10/29/08 | Long Distance Telephone 1(313)587-6785; 6 Mins. | 8.34 |
| 10/29/08 | Long Distance Telephone 1(586)260-3356; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(802)626-5246; 10 Mins. | 15.29 |
| 10/29/08 | Long Distance Telephone 1(214)532-4437; 2 Mins. | 2.78 |
| 10/29/08 | Long Distance Telephone 1(586)260-3356; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(231)334-6354; 12 Mins. | 16.68 |
| 10/30/08 | Long Distance Telephone 1(973)451-8488; 4 Mins. | 6.95 |
| 10/30/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.39 |
| 10/30/08 | Long Distance Telephone 1(843)727-6500; 1 Mins. | 2.78 |
| 10/30/08 | Long Distance Telephone 1(586)612-9146; 4 Mins. | 6.95 |
| 10/31/08 | Long Distance Telephone 1(214)698-3868; 4 Mins. | 5.56 |
| 10/31/08 | Long Distance Telephone 1(214)532-4437; 14 Mins. | 20.85 |
| 10/31/08 | Miscellaneous Costs    Professional/Expert Fees to PD | 9,357.50 |
| | Estimation for October 2008 $ 9,357.50 | |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/08/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 10/16/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 10/28/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/07/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/23/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 10/22/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/22/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/22/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/22/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/22/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/23/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 10/24/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/24/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/24/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/24/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 10/24/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 10/24/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/24/08 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 10/24/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/24/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/24/08 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 10/24/08 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 10/24/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/24/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/24/08 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 10/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/24/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/27/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/27/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/07/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 10/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/06/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 10/01/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/02/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/02/08 | Copies 67 pgs @ 0.10/pg | 6.70 |
| 10/03/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/03/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |

| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/03/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/03/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/03/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/28/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/28/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/29/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/29/08 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 10/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/29/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 10/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/29/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 10/30/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/30/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/30/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/30/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/30/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 10/30/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/30/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/30/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/30/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/30/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/30/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/30/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/31/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 14 pgs @ 0.10/pg | 1.40 |

| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
|----------|-------------------------|------|
| 10/31/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/31/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/31/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/31/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/31/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/31/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/31/08 | Copies 69 pgs @ 0.10/pg | 6.90 |
| 10/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/31/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/31/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/31/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/31/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 10/31/08 | Copies 63 pgs @ 0.10/pg | 6.30 |
| 10/31/08 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 10/31/08 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 10/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/16/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 10/16/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/16/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/16/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 10/16/08 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 10/16/08 | Copies 25 pgs @ 0.10/pg | 2.50 |

| | | |
|---|---|---|
| 10/16/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/16/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 10/16/08 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 10/16/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 10/16/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/16/08 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 10/16/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/17/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/17/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/17/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/20/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 88 pgs @ 0.10/pg | 8.80 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/20/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/20/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/20/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/20/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 10/20/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/20/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 10/20/08 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 10/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/20/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 114 pgs @ 0.10/pg | 11.40 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/20/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/20/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 10/20/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/21/08 | Copies 15 pgs @ 0.10/pg | 1.50 |

| 10/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/21/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/21/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/21/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/21/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/21/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/10/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 10/10/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/10/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 10/10/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/10/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/10/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/10/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/10/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/10/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 10/10/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 10/10/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/10/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/10/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/13/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/13/08 | Copies 13 pgs @ 0.10/pg | 1.30 |

| | | |
|---|---|---|
| 10/13/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/08/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/08/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/08/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/08/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/08/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/08/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 10/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/09/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 10/09/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/09/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/09/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/09/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/09/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 10/09/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 10/09/08 | Copies 151 pgs @ 0.10/pg | 15.10 |

| | | |
|---|---|---|
| 10/09/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/09/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/14/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/14/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/14/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/14/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 10/14/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 6 pgs @ 0.10/pg | 0.60 |

| | | |
|---|---|---|
| 10/14/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/14/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/14/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/14/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/14/08 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 10/15/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 10/15/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/15/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/15/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/15/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/15/08 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 10/15/08 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 10/15/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 10/15/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/15/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 10/15/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 11 pgs @ 0.10/pg | 1.10 |

| | | |
|---|---|---|
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 92 pgs @ 0.10/pg | 9.20 |
| 10/15/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/15/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 10/15/08 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 10/15/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 10/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/15/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 10/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/15/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 54 pgs @ 0.10/pg | 5.40 |

| 10/15/08 | Copies 71 pgs @ 0.10/pg | 7.10 |
|----------|-------------------------|------|
| 10/15/08 | Copies 67 pgs @ 0.10/pg | 6.70 |
| 10/15/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 10/15/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/15/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/15/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/15/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 10/15/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 53 pgs @ 0.10/pg | 5.30 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |

**TOTAL COSTS ADVANCED**                                                              **$11,052.10**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 0.70 | $675.00 | $472.50 |
| Kramer, Matthew I | 0.30 | $380.00 | $114.00 |
| Testa Mehdipour, Nicole | 5.70 | $370.00 | $2,109.00 |
| Rojas, Susana | 0.50 | $185.00 | $92.50 |
| *TOTAL* | *7.20* | | *$2,788.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Federal Express | $12.87 |
| Long Distance Telephone | $668.59 |
| Lodging | $174.90 |
| Meals | $72.84 |
| Miscellaneous Costs | $9,357.50 |
| Parking | $20.00 |
| Copies | $745.40 |
| *TOTAL* | *$11,052.10* |

**CURRENT BALANCE DUE THIS MATTER**                                                   **$13,840.10**

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15539**

**RE:  03 - Creditors Committee**

| 10/03/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding hearing transcript. |
|---|---|---|---|---|
| 10/10/08 | SLB | 2.10 | 1,417.50 | Interoffice conference with J. Sakalo and other preparation for committee call (.9); committee call (1.0); telephone call from D. Speights regarding same (.2). |
| 10/10/08 | JMS | 1.40 | 637.00 | Prepare for and attend committee meeting. |
| 10/10/08 | JIS | 1.20 | 330.00 | Committee call and follow up discussion regarding memorandum opinion on California PD claims and limited objection to disclosure statement. |
| 10/10/08 | MIK | 1.20 | 456.00 | Committee call (1.0); telephone call with D. Speights (.2). |
| 10/14/08 | SLB | 0.40 | 270.00 | Email memo to committee regarding recent developments (.4). |
| 10/16/08 | SLB | 2.40 | 1,620.00 | Two telephone conferences with D. Speights regarding 10/16 committee meeting and related matters (.7); prepare for and conduct committee call (1.7). |
| 10/16/08 | JMS | 1.30 | 591.50 | Committee call. |
| 10/16/08 | JIS | 1.30 | 357.50 | Committee call. |
| 10/16/08 | MIK | 1.30 | 494.00 | Committee call (1.3). |
| 10/22/08 | SLB | 1.00 | 675.00 | Telephone conference with D. Speights regarding meeting with FCR and FCR's counsel and memo to committee (1.0). |
| 10/28/08 | SLB | 0.80 | 540.00 | Committee meeting (.8). |
| 10/28/08 | JMS | 0.80 | 364.00 | Committee call. |
| 10/28/08 | MIK | 1.10 | 418.00 | Committee call (.8); follow-up call with A. Rich (.3). |
| 10/30/08 | SLB | 1.50 | 1,012.50 | Prepare for and conduct committee call (1.5). |
| 10/30/08 | JMS | 1.20 | 546.00 | Prepare for and attend Committee call. |
| 10/30/08 | JIS | 1.10 | 302.50 | Committee call. |
| 10/30/08 | MIK | 1.10 | 418.00 | Committee call (1.1). |

**PROFESSIONAL SERVICES**                                                **$10,540.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 8.20 | $675.00 | $5,535.00 |
| Sakalo, Jay M | 4.90 | $455.00 | $2,229.50 |
| Kramer, Matthew I | 4.70 | $380.00 | $1,786.00 |
| Snyder, Jeffrey I | 3.60 | $275.00 | $990.00 |
| *TOTAL* | *21.40* | | *$10,540.50* |

**CURRENT BALANCE DUE THIS MATTER**                                      **$10,540.50**



**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

**Atty – SLB**
**Client No.: 74817/15543**

**RE:  07 - Applicant's Fee Application**

| 10/01/08 | LMF | 0.60 | 120.00 | Meet with accounting regarding compiling backup to response to report from fee auditor. |
|---|---|---|---|---|
| 10/01/08 | JMS | 0.40 | 182.00 | Review Fee auditor's initial report regarding 29th interim application. |
| 10/01/08 | JIS | 1.60 | 440.00 | Review and revise August bill, finalize same. |
| 10/02/08 | JMS | 0.30 | 136.50 | E-mails with F. Rabinowitz regarding outstanding fees. |
| 10/03/08 | JIS | 0.10 | 27.50 | Attention to September prebill. |
| 10/05/08 | LMF | 0.70 | 140.00 | Review all backup received from accounting to prepare response to fee auditor's interim report. |
| 10/06/08 | SR | 0.80 | 148.00 | Attention to preparing notices of filing and summary of financial statements to send to M. Hedden for BSBPA and HR & A. |
| 10/07/08 | JIS | 0.50 | 137.50 | Review and revise September prebill. |
| 10/07/08 | SR | 0.20 | 37.00 | Reply to M. Hedden's e-mail regarding BSBPA's invoice for the month of September. |
| 10/08/08 | LMF | 1.30 | 260.00 | Finalize response to fee auditor's interim report on Bilzin Sumberg's 29th quarterly application. |
| 10/13/08 | JIS | 0.20 | 55.00 | Review fee auditors initial report and attention to email from J. Sakalo in respect of same. |
| 10/21/08 | LMF | 0.30 | 60.00 | Attend to status of response to fee auditor interim report. |
| 10/22/08 | JIS | 0.10 | 27.50 | Conference with M. Kramer and L. Flores regarding status of fee applications (monthly and quarterly). |
| 10/24/08 | JMS | 0.30 | 136.50 | Telephone conference with W. Sparks regarding payment issues. |
| 10/24/08 | JIS | 0.10 | 27.50 | Attention to fee auditor's initial report regarding committee member expenses. |
| 10/27/08 | LMF | 1.20 | 240.00 | Meet with accounting to finalize September statement and to reconcile payments received. |
| 10/28/08 | LMF | 1.90 | 380.00 | Meet with M. Kramer regarding response to fee auditor's interim report on 29th quarterly application and conduct research regarding airfare charge (1.2); revise response (.7). |
| 10/28/08 | MIK | 0.20 | 76.00 | Attend to fee auditor response (.2). |
| 10/29/08 | LMF | 1.30 | 260.00 | Meet with M. Kramer after research on airfare and prepare further revisions to response. |
| 10/29/08 | LMF | 0.90 | 180.00 | Meet with accounting regarding discrepancy with previous payment of fees and reconciliation of same and attend to finalizing Bilzin Sumberg's September fees and costs. |
| 10/29/08 | MIK | 0.40 | 152.00 | Attend to response to fee auditor (.4). |
| 10/30/08 | LMF | 0.30 | 60.00 | Meet with M. Kramer regarding fee auditor report. |
| 10/31/08 | LMF | 1.50 | 300.00 | Obtain caps on meals and hotel expenses and finalize response to fee auditor. |

**PROFESSIONAL SERVICES**                                                    **$3,583.00**



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.00 | $455.00 | $455.00 |
| Kramer, Matthew I | 0.60 | $380.00 | $228.00 |
| Snyder, Jeffrey I | 2.60 | $275.00 | $715.00 |
| Flores, Luisa M | 10.00 | $200.00 | $2,000.00 |
| Rojas, Susana | 1.00 | $185.00 | $185.00 |
| *TOTAL* | *15.20* | | *$3,583.00* |

CURRENT BALANCE DUE THIS MATTER                                        $3,583.00

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| | | | | |
|---|---|---|---|---|
| 10/07/08 | JMS | 0.20 | 91.00 | Review hearing agenda. |
| 10/14/08 | SR | 0.40 | 74.00 | Phone call to Court Call to set up telephonic appearances (0.2); interoffice Meeting with J. Sakalo regarding attorney's appearing (0.2) |
| 10/14/08 | JS | 0.10 | 18.50 | Review agenda for following week's hearing |
| 10/15/08 | SR | 0.70 | 129.50 | Attention to e-mailing all court call confirmations to committee members. |
| 10/15/08 | JS | 4.20 | 777.00 | Attention to the preparation of a hearing notebook for 10/20 Omnibus hearing |
| 10/16/08 | JMS | 0.10 | 45.50 | E-mail to committee regarding agenda. |
| 10/16/08 | SR | 0.20 | 37.00 | Attention to confirming court call cancellations. |
| 10/16/08 | JS | 0.20 | 37.00 | Email S. Baena regarding preparation of a hearing notebook for 10/20 Omnibus hearing |
| 10/16/08 | JS | 0.20 | 37.00 | Monitor docket for amendments to agenda for Omnibus hearing |
| 10/16/08 | JS | 0.30 | 55.50 | Attention to the preparation of a hearing notebook for 10/20 Omnibus hearing |
| 10/17/08 | JS | 0.30 | 55.50 | Attention to amended agenda for 10/20 Omnibus Hearing, and email to J. Sakalo and S. Baena, and fax to M. Kramer |
| 10/20/08 | SLB | 1.00 | 675.00 | Attend [telephonically] omnibus hearing (1.0). |
| 10/20/08 | JMS | 1.00 | 455.00 | Attend omnibus hearing. |
| 10/20/08 | MIK | 2.30 | 874.00 | Prepare for hearing (1.3); attend hearing (1.0). |
| 10/21/08 | LMF | 0.50 | 100.00 | Review court call list and agenda with assistant in preparation for confirmations of appearance for court call hearing. |
| 10/21/08 | SR | 0.50 | 92.50 | Attend to resolving discrepancy with court call. |
| 10/21/08 | JS | 0.50 | 92.50 | Review agenda for 10.27-10.28 omnibus hearing and assist in preparation for same. |
| 10/22/08 | JS | 0.50 | 92.50 | Review agenda for 10.27-10.28 omnibus hearing and assist in preparation for same. |
| 10/22/08 | JS | 1.60 | 296.00 | Arrange for telephonic appearances for 10.27-10.28 omnibus hearings |
| 10/23/08 | JMS | 0.60 | 273.00 | E-mails with C. Plaza regarding disclosure statement hearing (.3); e-mails to Committee regarding telephonic attendance (.3). |
| 10/23/08 | JS | 1.00 | 185.00 | Attention to finalizing telephonic appearances for 10.27-10.28 omnibus hearings |
| 10/24/08 | JS | 0.30 | 55.50 | Assist J. Sakalo regarding Monday's Omnibus disclosure statement hearing |
| 10/27/08 | SLB | 8.00 | 5,400.00 | Disclosure statement hearing and conferences with D. Speights during and after hearing (8.0). |
| 10/27/08 | JMS | 9.40 | 4,277.00 | Prepare for and attend disclosure statement hearing. |
| 10/27/08 | MIK | 5.80 | 2,204.00 | Attend disclosure statement hearing telephonically (5.8). |

PROFESSIONAL SERVICES                                                          $16,429.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 9.00 | $675.00 | $6,075.00 |
| Sakalo, Jay M | 11.30 | $455.00 | $5,141.50 |
| Kramer, Matthew I | 8.10 | $380.00 | $3,078.00 |
| Flores, Luisa M | 0.50 | $200.00 | $100.00 |
| Rojas, Susana | 1.80 | $185.00 | $333.00 |
| Slanker, Jeffrey | 9.20 | $185.00 | $1,702.00 |
| *TOTAL* | *39.90* | | *$16,429.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                      **$16,429.50**

**Atty – SLB**
**Client No.: 74817/15545**

RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| 10/13/08 | JMS | 0.60 | 273.00 | Review memorandum opinion granting Debtor's motion for summary judgment on California DGS claims. |
|---|---|---|---|---|
| 10/14/08 | SLB | 0.60 | 405.00 | Attention to order on Macerich PD claims and interoffice conference with J. Sakalo regarding same (.6). |
| 10/14/08 | JMS | 0.50 | 227.50 | Review order on Macerich summary judgment. |
| 10/22/08 | JIS | 0.50 | 137.50 | Conference with P. Botros regarding calls from claimants, role of committee, plan treatment and post-effective date issues. |
| 10/28/08 | SLB | 0.30 | 202.50 | Email from and to D. Speights regarding class claims (.3). |
| 10/30/08 | MIK | 1.50 | 570.00 | Review plan related documents (1.5). |
| 10/30/08 | JS | 0.70 | 129.50 | Research related to Solow claim |
| 10/31/08 | JS | 4.30 | 795.50 | Research history determine current status of Solow claim. |

PROFESSIONAL SERVICES                                                        $2,740.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.90 | $675.00 | $607.50 |
| Sakalo, Jay M | 1.10 | $455.00 | $500.50 |
| Kramer, Matthew I | 1.50 | $380.00 | $570.00 |
| Snyder, Jeffrey I | 0.50 | $275.00 | $137.50 |
| Slanker, Jeffrey | 5.00 | $185.00 | $925.00 |
| *TOTAL* | *9.00* | | *$2,740.50* |

CURRENT BALANCE DUE THIS MATTER                                             $2,740.50

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 10/20/08 | MIK | 6.20 | 1,178.00 | Non-working travel from hearing [Pittsburgh to Miami] (6.2). |
| 10/26/08 | SLB | 1.00 | 337.50 | Travel to Pittsburgh (1.0). |
| 10/26/08 | JMS | 3.20 | 728.00 | Travel to Pittsburgh. |
| 10/27/08 | SLB | 6.50 | 2,193.75 | Return to Miami (6.5). |
| 10/27/08 | JMS | 5.90 | 1,342.25 | Return travel. |

**PROFESSIONAL SERVICES** $5,779.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 7.50 | $337.50 | $2,531.25 |
| Sakalo, Jay M | 9.10 | $227.50 | $2,070.25 |
| Kramer, Matthew I | 6.20 | $190.00 | $1,178.00 |
| *TOTAL* | *22.80* | | *$5,779.50* |

**CURRENT BALANCE DUE THIS MATTER** $5,779.50

**Atty – SLB**
**Client No.: 74817/15548**

**RE: 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)**

**PROFESSIONAL SERVICES** $0.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

**CURRENT BALANCE DUE THIS MATTER** $0.00

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 10/01/08 | SLB | 0.20 | 135.00 | Attention to scheduling orders and email for T. Taconnelli (.2). |
| 10/01/08 | JMS | 0.70 | 318.50 | Telephone conference with D. Speights regarding plan and disclosure statement questions (.4); review orders shortening time (.3). |
| 10/02/08 | JMS | 0.40 | 182.00 | Review Libby motion for reconsideration and order denying same. |
| 10/02/08 | JIS | 0.10 | 27.50 | Attention to email from S. Baena regarding plan and disclosure statement (0.1). |
| 10/02/08 | MIK | 4.50 | 1,710.00 | Attend to plan and disclosure statement (4.5). |
| 10/03/08 | JMS | 1.90 | 864.50 | Work on memorandum regarding comments to plan and disclosure statement. |
| 10/03/08 | MIK | 3.00 | 1,140.00 | Attend to plan and disclosure statement (2.3); interoffice conference with J. Sakalo regarding same (.7). |
| 10/04/08 | JMS | 0.30 | 136.50 | Telephone conference with D. Speights regarding plan provisions. |
| 10/06/08 | JMS | 0.80 | 364.00 | E-mail to D. Speights regarding treatment of PD under the plan (.2); telephone conference with S. Arnold regarding Grace plan and financial analysis (.6). |
| 10/07/08 | SLB | 5.60 | 3,780.00 | Complete and circulate executive summary and strategic memo for PD committee (5.6). |
| 10/07/08 | JMS | 1.90 | 864.50 | Review memorandum regarding plan consideration and conference with S. Baena thereon. |
| 10/07/08 | JIS | 0.10 | 27.50 | Attention to email from S. Baena and follow up emails from M. Kramer regarding plan. |
| 10/07/08 | MIK | 2.30 | 874.00 | Review summary of plan and interoffice conference with S. Baena regarding same (2.3). |
| 10/07/08 | NT | 2.00 | 740.00 | Review Plan of Reorganization. |
| 10/08/08 | SLB | 1.10 | 742.50 | Emails from S. Arnold regarding plan issues (.2); interoffice conference with J. Sakalo regarding same (.2); further review of plan materials (.7). |
| 10/08/08 | JMS | 1.40 | 637.00 | Telephone conference with S. Arnold regarding exit Financing (.4); telephone conference with D. Speights regarding plan questions (.2); e-mails from S. Arnold regarding exit Financing (.3); conference with P. Botros and N. Mehdipour regarding research projects for plan analysis (.5). |
| 10/08/08 | JIS | 0.50 | 137.50 | Read memorandum/plan summary from S. Baena and email and brief discussion with S. Baena thereon. |
| 10/08/08 | NT | 2.20 | 814.00 | Review executive summary (1.6); conference with J. Sakalo (.1); conference with J. Sakalo and P. Botros (.4); conference with P. Botros regarding same (.1). |
| 10/08/08 | PMB | 0.80 | 248.00 | Review of plan summary and analysis (.3); conference with J. Sakalo and N. Mehdipour regarding potential objections to plan and disclosure statement. (.5). |
| 10/09/08 | JMS | 0.50 | 227.50 | E-mail from D. Klauder regarding application to retain a PD FCR and e-mail to S. Baena thereon (.3); e-mail from C. Kang regarding Disclosure Statement (.2). |
| 10/09/08 | NT | 0.50 | 185.00 | Attention to research issues relating to Plan (.3); conference with P. Botros regarding Plan and research issues (.2). |
| 10/09/08 | JS | 1.20 | 222.00 | Organize plan and disclosure statement binder for P. Botros |
| 10/10/08 | JMS | 0.80 | 364.00 | E-mails with S. Arnold regarding plan discussions (.2); telephone conference with S. Arnold regarding same (.3); conference with S. Baena regarding disclosure statement concerns (.3). |
| 10/10/08 | NT | 1.10 | 407.00 | Attention to research issues relating to Plan. |
| 10/10/08 | NT | 1.00 | 370.00 | Review and analyze Disclosure Statement. |
| 10/10/08 | JS | 1.00 | 185.00 | Organize binder of plan and disclosure statement for J. Sakalo's. |
| 10/12/08 | NT | 4.00 | 1,480.00 | Research issues relating to Plan and Disclosure Statement relating to |

| | | | | 524(g). |
|---|---|---|---|---|
| 10/12/08 | PMB | 3.20 | 992.00 | Research regarding plan issues (3.2). |
| 10/13/08 | SLB | 1.50 | 1,012.50 | Email to D. Bernick et al regarding meeting on plan and disclosure statement (.2); interoffice conference with M. Kramer and J. Sakalo regarding agenda for meeting with debtor and email to D. Bernick et al regarding same (1.1); emails from and to J. Baer regarding meeting (.2). |
| 10/13/08 | JMS | 0.80 | 364.00 | Conference with S. Baena, M. Kramer regarding agenda for plan discussion with Debtors. |
| 10/13/08 | JIS | 1.50 | 412.50 | Conference with N. Mehdipour regarding plan issues, research and background relating to same (0.4); review plan/disclosure statement (0.8); conference with P. Botros regarding plan issues (0.3). |
| 10/13/08 | MIK | 1.10 | 418.00 | Interoffice conference with S. Baena, J. Sakalo regarding plan issues (.7); interoffice conference with N. Testa Mehdipour regarding Grace plan research (.4). |
| 10/13/08 | NT | 4.80 | 1,776.00 | Further research relating to Plan and Disclosure Statement relating to 524(g) (4.0); conference with P. Botros regarding same (.2); conference with J. Snyder regarding plan issues (.4); conference with M. Kramer regarding research (.2). |
| 10/13/08 | PMB | 6.20 | 1,922.00 | Additional research regarding plan issues, impairment, etc.; analysis of settlement agreements of PD claimants. (6.2) |
| 10/14/08 | SLB | 0.90 | 607.50 | Emails from and to J. Baer and D. Bernick regarding meeting to discuss plan (.4); email from and to D. Speights regarding same (.2); attention to motion to engage counsel for FCR (.3). |
| 10/14/08 | JMS | 0.70 | 318.50 | E-mails with S. Arnold regarding extent of cash needs under Plan (.3); review documents thereon (.4). |
| 10/14/08 | NT | 4.40 | 1,628.00 | Further research and review same relating to Plan and Disclosure Statement relating to 524(g) (4.0); conferences with P. Botros regarding same (.4). |
| 10/14/08 | PMB | 3.80 | 1,178.00 | Analysis of research regarding state law contract issues, waiver issues, entitlement to interest issues, and impairment research (3.8) |
| 10/14/08 | JS | 0.70 | 129.50 | Prepare notebook of plan and disclosure statement for J. Snyder |
| 10/15/08 | SLB | 2.30 | 1,552.50 | Prepare for and telephone conference with Grace regarding plan discussions (.7); telephone conference with D. Bernick et al regarding foregoing (1.0); post call meeting with J. Sakalo et al (.3); email exchange with E. Westbrook regarding ZAI FCR (.3). |
| 10/15/08 | JMS | 3.10 | 1,410.50 | Conference with N. Mehdipour, P. Botros, M. Kramer regarding results of research on plan issues and analysis of same (1.4); prepare for and hold telephone conference with J. Baer, B Bernick et al. regarding questions regarding plan of reorganization (1.3); follow up conference with S. Baena, M. Kramer (.4). |
| 10/15/08 | JIS | 1.50 | 412.50 | Call with D. Bernick, J. Baer, et al. regarding issues relating to plan and disclosure statement (1.0); follow up conference with S. Baena, J. Sakalo, and M. Kramer regarding same (0.5). |
| 10/15/08 | MIK | 2.40 | 912.00 | Meeting with J. Sakalo, N. Mehdipour, P. Botros regarding plan research (.9); telephone call with Grace regarding plan and disclosure statement (1.0); follow-up meeting with S. Baena, J. Sakalo, J. Snyder regarding same (.5). |
| 10/15/08 | NT | 3.20 | 1,184.00 | Prepare for meeting regarding research issues as to Plan relating to 524(g) (.5); meeting with J. Sakalo, M. Kramer, and P. Botros regarding same (1.0); conference with P. Botros regarding same (.3); conferences with S. Rojas (.4); follow-up research (1.0). |
| 10/15/08 | SR | 2.30 | 425.50 | Interoffice conference with N. Mehdipour regarding research project (0.4); Attention to reviewing dockets for various cases and analyzing documents for N. Mehdipour's review (1.9) |
| 10/15/08 | PMB | 5.60 | 1,736.00 | Continue research (4.7); meeting with M. Kramer, J. Sakalo, and N. Mehdipour (.9). |
| 10/15/08 | JS | 0.40 | 74.00 | Assist N. Mehdipour with plan-related research. |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/16/08 | SLB | 0.30 | 202.50 | Attention to PD FCR's supplemental affidavit (.2); email from E. Westbrook regarding same (.1). |
|---|---|---|---|---|
| 10/16/08 | JMS | 1.50 | 682.50 | Attend to issues regarding PD FCR and supplemental certification of counsel (.7); e-mail from J. Baer regarding ZAI issues on calendar (.2); review and revise draft objection to disclosure statement (.4); conference with M. Kramer thereon (.2). |
| 10/16/08 | JIS | 2.30 | 632.50 | Review plan and disclosure statement, etc. (1.1); draft limited objection to disclosure statement (1.0); attention to email from M. Kramer regarding revisions and email to M. Kramer and J. Sakalo thereon (0.2). |
| 10/16/08 | MIK | 0.70 | 266.00 | Edit disclosure statement objection (.7). |
| 10/16/08 | NT | 6.50 | 2,405.00 | Follow-up research and prepare for meeting regarding research issues as to Plan relating to 524(g) (6.3); conferences with P. Botros regarding (.2). |
| 10/16/08 | SR | 0.20 | 37.00 | Attention to research for N. Mehdipour regrading plan issues. |
| 10/16/08 | PMB | 5.30 | 1,643.00 | Research regarding plan issues (5.3). |
| 10/17/08 | JMS | 1.30 | 591.50 | Conference with J. Snyder regarding limited objection to disclosure statement (.3); revise same (.2); telephone conferences with D. Speights regarding FCR issues (.8). |
| 10/17/08 | JIS | 0.40 | 110.00 | Work with J. Sakalo to finalize limited objection to disclosure statement (0.3); call to T. Tacconelli regarding filing of same (0.1). |
| 10/19/08 | SLB | 0.60 | 405.00 | Telephone call from D. Hilton regarding PD FCR and trust issues (.3); email from and to M. Dies regarding meeting (.3). |
| 10/20/08 | SLB | 1.20 | 810.00 | Attention to motion and papers for establishment of Canadian ZAI bar date (.4); telephone conference with M. Dies and R. Levy regarding plan and disclosure statement issues (.8). |
| 10/20/08 | JMS | 2.50 | 1,137.50 | E-mails regarding meeting with FCR (.4); telephone conference with M. Dies and R. Levy regarding plan consideration (1.0); e-mails regarding meeting with FCR (.3); begin review of Disclosure Statement objections (.8). |
| 10/20/08 | JIS | 0.40 | 110.00 | Review UST's objection to disclosure statement and UCC's objection to disclosure statement. |
| 10/20/08 | PMB | 4.60 | 1,426.00 | Analysis of research regarding interest payment issues relations to plan (4.6). |
| 10/20/08 | JS | 0.70 | 129.50 | Attention to objections to plan and disclosure statement. |
| 10/21/08 | NT | 1.00 | 370.00 | Finalize summary of objections regarding 524(g) (.9); e-mail to J. Sakalo and M. Kramer regarding same (.1). |
| 10/22/08 | SLB | 1.10 | 742.50 | Review various objections to disclosure statement and review disclosure statement in respect thereof (1.1). |
| 10/22/08 | JMS | 0.50 | 227.50 | Conference with S. Baena regarding FCR issues and telephone conference with D. Speights regarding same (.3); e-mail to Committee regarding disclosure statement hearing (.2). |
| 10/23/08 | JMS | 1.20 | 546.00 | Telephone conference with R. Haligman regarding securities issues and review (.2); telephone conferences with D. Speights regarding FCR meeting (.6); e-mails regarding same (.4). |
| 10/23/08 | JS | 0.10 | 18.50 | Review docket for additional objections or responses to plan and disclosure statement |
| 10/24/08 | JMS | 0.20 | 91.00 | E-mail from/to J. Baer regarding disclosure statement. |
| 10/26/08 | SLB | 3.10 | 2,092.50 | Attention to objections to plan in preparation for 10/27 hearing (3.1). |
| 10/26/08 | JMS | 3.70 | 1,683.50 | Prepare for disclosure statement hearing. |
| 10/28/08 | SLB | 1.10 | 742.50 | Email from and to M. Dies regarding PD FCR issues (.5); telephone call from D. Hilton regarding status (.3); telephone call with A. Rich regarding plan and meeting(.3). |
| 10/28/08 | JMS | 1.70 | 773.50 | E-mails regarding FCR (.3); telephone conference with S. Baena, A. Rich regarding meeting (.3); review legal issues for confirmation (1.1). |
| 10/29/08 | SLB | 1.90 | 1,282.50 | Attention to proposed PD CMO, interoffice conference with J. Sakalo regarding same to committee (1.1); emails to and from and telephone call to A. Rich regarding meeting with FCR and email exchange with committee members regarding meeting venue, date and agenda (.8). |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/29/08 | JMS | 2.70 | 1,228.50 | Review and analysis of draft PD CMO and conference with S. Baena thereon (1.7); conference with R. Haligman regarding corporate and securities law aspects of plan (.3); e-mails with D. Schubauer regarding same (.1); conferences with S. Baena regarding meeting with PD FCR and attention to same (.6). |
| --- | --- | --- | --- | --- |
| 10/29/08 | JIS | 0.70 | 192.50 | Read consolidated response to objections to disclosure statement (0.3); conferences with S. Baena and J. Sakalo regarding upcoming meeting with Judge Sanders, etc. (0.4). |
| 10/29/08 | DS | 3.10 | 1,007.50 | Review Joint Plan of Reorganization and related Disclosure Statement. |
| 10/29/08 | JS | 0.20 | 37.00 | Email objection to disclosure statement to Richard Levy |
| 10/30/08 | SLB | 0.10 | 67.50 | Email to L. Esayian regarding PD CMO (.1). |
| 10/30/08 | JMS | 1.40 | 637.00 | Review J. Buckwalter decision regarding Libby/Montana motion for stay (.5); review Canadian settlement orders and e-mail to Committee thereon (.6); telephone conference with C. Plaza regarding questions on the plan (.3). |
| 10/30/08 | JIS | 0.10 | 27.50 | Discussion with S. Baena regarding PD CMO and issues relating to same. |
| 10/31/08 | SLB | 0.60 | 405.00 | Telephone call to A. Rich regarding PD plan exhibits and agenda for Charleston meeting (.4). |
| 10/31/08 | JMS | 1.30 | 591.50 | Telephone conference with S. Baena, A. Rich regarding  proposed PD CMO and related issues (.5); telephone conference with D. Speights regarding same (.8). |
| 10/31/08 | RSH | 1.80 | 702.00 | Review Disclosure Statement. |

**PROFESSIONAL SERVICES** **$59,703.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 21.60 | $675.00 | $14,580.00 |
| Sakalo, Jay M | 31.30 | $455.00 | $14,241.50 |
| Kramer, Matthew I | 14.00 | $380.00 | $5,320.00 |
| Haligman, Ronald S | 1.80 | $390.00 | $702.00 |
| Snyder, Jeffrey I | 7.60 | $275.00 | $2,090.00 |
| Testa Mehdipour, Nicole | 30.70 | $370.00 | $11,359.00 |
| Schubauer, David | 3.10 | $325.00 | $1,007.50 |
| Botros, Paul M | 29.50 | $310.00 | $9,145.00 |
| Rojas, Susana | 2.50 | $185.00 | $462.50 |
| Slanker, Jeffrey | 4.30 | $185.00 | $795.50 |
| *TOTAL* | *146.40* | | *$59,703.00* |

**CURRENT BALANCE DUE THIS MATTER** **$59,703.00**

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

**Atty – SLB**
**Client No.: 74817/15564**

**RE: 28 - Relief from Stay**

**PROFESSIONAL SERVICES** $0.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

**CURRENT BALANCE DUE THIS MATTER** $0.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 10/08/08 | LMF | 1.50 | 300.00 | Attend to reconciliation of payments received for Debtor and send out disbursements to professionals. |
| 10/13/08 | JMS | 0.20 | 91.00 | E-mail response to D. Klauder regarding application to retain PD FCR. |
| 10/14/08 | JMS | 0.60 | 273.00 | Review application to retain A. Rich and conference with S. Baena thereon. |
| 10/24/08 | LMF | 0.40 | 80.00 | Review interim report from fee auditor regarding expenses reimbursement application on behalf of The Scott Law Group and email to the Scott Law Group for copies of backup for expenses. |
| 10/28/08 | JS | 0.90 | 166.50 | Assist with support for fee applications. |

**PROFESSIONAL SERVICES**                                                                                    **$910.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | $455.00 | $364.00 |
| Flores, Luisa M | 1.90 | $200.00 | $380.00 |
| Slanker, Jeffrey | 0.90 | $185.00 | $166.50 |
| *TOTAL* | *3.60* | | *$910.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                            **$910.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17905**

RE: **38 - ZAI Science Trial**

| | | | | |
|---|---|---|---|---|
| 10/10/08 | PMB | 0.40 | 124.00 | Telephone discussion with D. Robinson regarding zonolite issues in bankruptcy (.3); Left v-mail for A. Zalneraitis. (.1) |
| 10/13/08 | JMS | 1.10 | 500.50 | Telephone conference with 4 ZAI claimants. |
| 10/13/08 | PMB | 0.30 | 93.00 | Telephone conversation with Lovie Beasley regarding proof of claim process and bankruptcy developments. |
| 10/17/08 | JMS | 0.20 | 91.00 | Telephone conference with I. Gregg regarding ZAI. |
| 10/17/08 | PMB | 0.80 | 248.00 | Telephone conversation with L. Thompson re proofs of claim and bankruptcy status (.3); telephone conversation with I. Gregg re proofs of claim and bankruptcy developments (.3); telephone conversation with R. Cook regarding proofs of claim and bankruptcy developments (.2). |
| 10/22/08 | PMB | 2.30 | 713.00 | Telephone discussion with S. Hansen regarding ZAI bankruptcy issues (.2); telephone conversation with P. Stepanek regarding ZAI bankruptcy issues (.6); telephone discussion with M. Mena regarding ZAI bankruptcy issues (.3); left v-mail for C. Lesperance (.1); telephone discussion with C. Greenes (atty in PA) regarding ZAI bankruptcy issues (.2); left v-mail for L. Lyman (.1); Left v-mail for M. Ahlstrom (.1); telephone discussion with C. Zady regarding ZAI bankruptcy issues (.3); telephone discussion with B. Calo regarding ZAI bankruptcy issues (.3); left v-mail for P. Sheypuk (.1). |
| 10/23/08 | PMB | 0.40 | 124.00 | Telephone discussion with M. Ahlstrom regarding ZAI bankruptcy issues. (.2);  Telephone conversation with T. Eddy regarding ZAI bankruptcy issues. (.2). |
| 10/24/08 | PMB | 0.70 | 217.00 | Telephone conversation with C. Greenes regarding follow up questions on claims process (.1); telephone discussion with A. Verardo regarding ZAI bankruptcy issues, prepare email to same transmitting proof of claim forms (.4); telephone discussion with K. Perkins regarding ZAI bankruptcy issues (.2). |
| 10/28/08 | PMB | 0.50 | 155.00 | Telephone discussion with N. Kramer regarding ZAI bankruptcy issues (.3); telephone discussion with S. Vanacore regarding ZAI bankruptcy issues (.2). |
| 10/29/08 | PMB | 3.10 | 961.00 | Telephone discussion with M. Locatelli regarding ZAI bankruptcy issues (.3); Telephone discussion with C. Sheldon regarding ZAI bankruptcy issues (.3); Telephone discussion with T. Headen regarding ZAI bankruptcy issues. Left v-mail for T. Headon. (.1); Telephone discussion with M. Snyder regarding ZAI bankruptcy issues (.2); Telephone discussion with B. Ward regarding ZAI bankruptcy issues (.2); Telephone discussion with B. Cravelo regarding ZAI bankruptcy issues (.3); Telephone discussion with D. Sheypuk regarding ZAI bankruptcy issues (.2); Telephone discussion with A. Zelneraitis regarding ZAI bankruptcy issues (.2); Telephone discussion with M. Taylor regarding ZAI bankruptcy issues (.2); Telephone discussion with B. Bents regarding ZAI bankruptcy issues (.2);  Telephone discussion with M. Murphy regarding ZAI bankruptcy issues (.3);  Telephone discussion with B. Molter regarding ZAI bankruptcy issues (.3); Telephone discussion with J. Lesperance regarding ZAI bankruptcy issues (.3). |
| 10/30/08 | PMB | 0.40 | 124.00 | Telephone discussion with J. Baxter regarding ZAI bankruptcy issues (.2); telephone discussion with M. Moore regarding ZAI bankruptcy issues; telephone discussion with B. Molter regarding ZAI bankruptcy issues (.2). |
| 10/31/08 | JMS | 0.80 | 364.00 | Telephone conference with 3 zai claimants. |

**PROFESSIONAL SERVICES**                                                                                     **$3,714.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Sakalo, Jay M | 2.10 | $455.00 | $955.50 |
| Botros, Paul M | 8.90 | $310.00 | $2,759.00 |
| *TOTAL* | *11.00* | | *$3,714.50* |

**CURRENT BALANCE DUE THIS MATTER**        **$3,714.50**