# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: December 22, 2008 at 4:00 p.m.<br>**Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Christopher T Greco | 1.70 | Correspond with BMC re twenty-fifth omnibus objection to claims (.3); correspond with V. Finkelstein re Acton settlement (.1); correspond with J. McFarland re Red Sox motion (.1); correspond with C. Bruens re outstanding non-asbestos claims issues (.4); correspond with S. Tetro re Rowe claims (.2); correspond with R. Lapidario re Bank of America letter of credit (.2); correspond with CNA re Norfolk Southern claim (.4). |
| 10/1/2008 | Janet S Baer | 1.30 | Confer with J. Young re CNA coverage claims and Norfolk Southern matter (.3); prepare correspondence re same (.3); confer with counsel for Acton re potential amendments to order and related issues (.3); review correspondence re various non-asbestos claims issues and follow up re same (.4). |
| 10/2/2008 | Christopher T Greco | 0.40 | Correspond re revised multi-site stipulations (.2); correspond with S. Tetro re environmental claims (.2). |
| 10/2/2008 | Deborah L Bibbs | 0.40 | Review pleadings re claim of Massachusetts Department of Revenue. |
| 10/3/2008 | Christopher T Greco | 1.10 | Correspond with various non-asbestos claimants re response to 25th omnibus claims objection (.7); correspond with C. Bruens re same (.2); correspond with BMC re same (.2). |
| 10/6/2008 | Christopher T Greco | 0.80 | Review correspondence re environmental claims and other non-asbestos claims (.4); correspond with D. Bibbs re Beaco Road claim (.2); correspond with C. Bruens re claims in 25th omnibus objection (.2). |
| 10/7/2008 | Craig A Bruens | 0.10 | Confer with creditor re 25th omnibus objection. |
| 10/7/2008 | Christopher T Greco | 0.40 | Correspond with L. Duff re Beaco Road claim (.2); review claims affected by multi-site settlement agreement (.2). |
| 10/7/2008 | Deborah L Bibbs | 0.20 | Review Beaco Road pleadings. |
| 10/9/2008 | Christopher T Greco | 0.20 | Correspond with S. Cohen re 25th omnibus objection to claims. |
| 10/10/2008 | Christopher T Greco | 0.20 | Correspond with P. Somers re G. Munoz claim. |
| 10/10/2008 | Janet S Baer | 0.30 | Review inquiries re Acton settlement and respond re same. |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2008 | Christopher T Greco | 0.50 | Correspond with S. Cohen re Town of Acton claim (.2); review list of environmental claim issues (.3). |
| 10/13/2008 | Craig A Bruens | 1.20 | Review and analyze non-asbestos claims reports. |
| 10/13/2008 | Christopher T Greco | 0.10 | Correspond with L. Gardner re environmental claims. |
| 10/13/2008 | Lauren Gerber | 3.30 | Research issues re Norfolk Southern claim. |
| 10/13/2008 | Janet S Baer | 0.60 | Review draft Green River stipulations and correspond re same (.3); review suggestions for revised Acton order (.3). |
| 10/13/2008 | Joy L Monahan | 0.20 | Confer with M. Sprinkle re non-asbestos claims settlements. |
| 10/14/2008 | Craig A Bruens | 0.20 | Review 10-Q disclosure re non-asbestos claims. |
| 10/14/2008 | Christopher T Greco | 0.60 | Review correspondence re environmental and other non-asbestos claims. |
| 10/14/2008 | Lauren Gerber | 2.80 | Draft outline re Norfolk Southern claim issues. |
| 10/14/2008 | Janet S Baer | 1.60 | Follow up re environmental clams and multi-site stipulations and issues (.3); review comments on Acton order and revisions to same (.4); prepare correspondence re Acton issues (.5); review correspondence re Marsh settlement materials and prepare correspondence re same (.4). |
| 10/15/2008 | Craig A Bruens | 1.20 | Review 10-Q non-asbestos claims information and revise description re same. |
| 10/15/2008 | Christopher T Greco | 1.40 | Correspond with J. Munsche re Missouri tax claim (.2); correspond with K. Makowski re Cook County claim withdrawal (.2); review correspondence re contractual interest (.2); confer with C. Bruens re non-asbestos claims review project (.4); review environmental claims list (.4). |
| 10/15/2008 | Janet S Baer | 1.00 | Prepare COC re Acton order (.5); prepare correspondence and revised Acton order (.5). |
| 10/16/2008 | Christopher T Greco | 3.20 | Confer with C. Bruens and BMC re claim identification in database (.6); confer with C. Bruens re same (.3); prepare for conference re same (.2); confer with L. Gerber re Norfolk Southern claim (.8); confer with J. Baer re same (.4); confer with S. Whittier re same (.2); review Central Puget Sound Transit Authority claim correspondence (.5); correspond with J. Yoder re Cook County claim (.2). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2008 | Lauren Gerber | 1.00 | Confer with C. Greco and J. Baer re Norfolk Southern claim. |
| 10/16/2008 | Janet S Baer | 2.10 | Review draft Walpole stipulation (.4); prepare correspondence re same (.3); review and revise Acton COC and amended order and prepare correspondence re same (.7); review further comments on Walpole and other multi-site claim issues (.3); confer with C. Greco re Norfolk Southern claim and related issues (.4). |
| 10/17/2008 | Craig A Bruens | 0.30 | Confer with C. Greco re non-asbestos claims objection and settlements. |
| 10/17/2008 | Christopher T Greco | 1.50 | Review Central Puget Sound Transit Authority claim (.4); confer with C. Bruens re same (.3); correspond with L. Duff re same (.2); correspond with A. Wright re claim (.2); correspond with S. Whittier, J. Baer and L. Gerber re Norfolk Southern claim (.4). |
| 10/17/2008 | Janet S Baer | 1.10 | Review correspondence and drafts re Sutton Brook site (.5); prepare correspondence re same (.3); review correspondence re other environmental settlements and issues (.3). |
| 10/17/2008 | Joy L Monahan | 0.30 | Confer with M. Sprinkle re settlement report. |
| 10/19/2008 | Lauren Gerber | 0.70 | Research issues re Norfolk Southern claim. |
| 10/21/2008 | Christopher T Greco | 1.60 | Correspond with S. Whittier, J. Baer and L. Gerber re Norfolk Southern claim (.3); correspond with L. Gardner and BMC Group re various environmental claims (.3); review various environmental claims and address status (.6); correspond with J. Munsche re tax claims (.2); correspond with B. Emmett re multi-site agreement proofs of claim (.2). |
| 10/23/2008 | Christopher T Greco | 1.10 | Correspond with counsel for G. Munoz re claim (.2); correspond with P. Somers re same (.1); correspond with R. Mersky re Central Puget Sound Transit Authority claim (.2); prepare stipulation resolving City of Easthampton claim (.6). |
| 10/24/2008 | Christopher T Greco | 0.60 | Correspond with L. Gardner and B. Emmett re multi-site stipulations (.4); correspond with counsel for G. Munoz claim (.2). |
| 10/24/2008 | Janet S Baer | 0.60 | Correspond re Sutton Brook site matter. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2008 | Christopher T Greco | 1.90 | Correspond with K. Mitchell re Indiana tax claims (.2); review same (.8); correspond with L. Duff re Sound Transit environmental claim (.1); review same (.1); correspond with S. Cohen re Town of Acton settlement (.1); review environmental claims list circulated by L. Gardner (.2); review outstanding issues re unresolved non-asbestos claims (.4). |
| 10/29/2008 | Christopher T Greco | 1.60 | Draft and revise stipulation re Steeler claims (.8); correspond with B. Emmett re same (.2); correspond with L. Burick re Akzo Nobel claim (.2); correspond with L. Gardner re City of Easthampton stipulation (.4). |
| 10/30/2008 | Christopher T Greco | 4.70 | Correspond with L. Duff re Sound Transit environmental claim (.2); confer re same (.3); correspond with L. Duff re Rowe claims (.2); draft and revise stipulation resolving Rowe claims (1.2); correspond with K. Makowski re motion approving claim settlement (.2); draft and revise objection to non-asbestos claim (2.6). |
| 10/30/2008 | Janet S Baer | 0.40 | Confer with environmental counsel re Sutton Brook MADEP claim issues. |
| 10/31/2008 | Christopher T Greco | 1.60 | Correspond with L. Burick re Akzo Nobel claim (.3); correspond with D. Glosband re same (.2); correspond with J. Baer re same (.1); review environmental claims list (.5); correspond with L. Gardner re same (.2); review correspondence re Sound Transit Authority claim (.1); review L. Gardner comments re Rowe claim (.2). |
|  | Total: | 46.10 |  |

A-5

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/1/2008 | Carrie Sroka | 2.80 | Review and revise pleadings under seal on electronic database re January 14, 2008 hearing (1.5); adjust and revise privacy controls (1.3). |
| 10/1/2008 | Jesse Aguilar | 0.50 | Review dockets and distribute same to team. |
| 10/1/2008 | Deborah L Bibbs | 4.70 | Review and analyze active dockets, pleadings and correspondence to update order and motion charts (2.4); review adversary proceedings, district and appeal cases document databases and docket information (2.3). |
| 10/2/2008 | Janet S Baer | 0.80 | Review newly-filed pleadings and attend to same (.4); review and respond to client, counsel and creditor inquiries re status of numerous issues (.4). |
| 10/2/2008 | Deborah L Bibbs | 6.20 | Review pleadings and adversary databases, order binders and case dockets for incorporating case proceeding information. |
| 10/3/2008 | Michael Bidegain | 2.00 | Conduct analysis of creditors for conflicts disclosure purposes. |
| 10/3/2008 | Michelle Peterson | 1.00 | Review latest dockets and pleadings and distribute same (.5); update critical dates list in legalkey (.3); update post-petition chart re potential new conflicts (.2). |
| 10/3/2008 | Carrie L Wildfong | 3.50 | Organize and categorize correspondence and prepare for database (2.4); review pleadings and revise orders index (1.1). |
| 10/3/2008 | Carrie Sroka | 3.90 | Index and organize settlement agreements on database (1.7); review and organize pleadings under seal and restrict access (2.2). |
| 10/3/2008 | Deborah L Bibbs | 6.60 | Review PI pleading and adversary databases, order binders and case dockets for incorporating case proceeding information. |
| 10/6/2008 | Michael Bidegain | 5.50 | Analyze creditors for conflicts disclosure purposes. |
| 10/6/2008 | Michelle Peterson | 0.60 | Update critical dates list (.2); review latest dockets and pleadings and distribute same (.4). |
| 10/6/2008 | Carrie L Wildfong | 1.20 | Compile and categorize correspondence and upload new documents to reference database (.8); review and revise active working group list (.4). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2008 | Linda A Scussel | 2.00 | Organize and review disclosures relating to creditors submitted as Rule 2002 parties (.2); analyze update for disclosure of creditors submitted as co-defendants (1.8). |
| 10/6/2008 | Janet S Baer | 0.80 | Review newly-filed pleadings and attend to same (.4); review and respond to client and creditor inquiries on various matters (.4). |
| 10/6/2008 | Holly Bull | 0.60 | Review current critical dates list (.3); prepare correspondence re same (.3). |
| 10/6/2008 | Deborah L Bibbs | 6.10 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart (3.9); cross-check adversary proceedings, district and appeal cases document databases and document information (2.2). |
| 10/7/2008 | Michael Bidegain | 4.00 | Analyze creditors for conflicts disclosure purposes. |
| 10/7/2008 | Jane Penley | 1.80 | Prepare binder re filed orders. |
| 10/7/2008 | Janet S Baer | 0.60 | Participate in weekly company status call. |
| 10/7/2008 | Deborah L Bibbs | 3.60 | Review active dockets and pleadings to update and revise order summary. |
| 10/8/2008 | Michael Bidegain | 3.00 | Analyze creditors for conflicts disclosure purposes. |
| 10/8/2008 | Michelle Peterson | 0.70 | Review latest dockets and pleadings and distribute same (.5); update post-petition chart re potential new conflicts (.2). |
| 10/8/2008 | Carrie L Wildfong | 0.60 | Compile recent pleadings and add to reference file (.2); prepare correspondence for database (.4). |
| 10/9/2008 | Michael Bidegain | 5.00 | Analyze creditors for conflicts disclosure purposes. |
| 10/9/2008 | Michelle Peterson | 1.20 | Update critical dates list. |
| 10/9/2008 | Carrie L Wildfong | 2.30 | Compile and index recently-filed pleadings and prepare correspondence for database upload. |
| 10/9/2008 | Deborah L Bibbs | 6.00 | Review docket for information re large percent shareholders (2.9); review docket and compile settlement information (3.1). |
| 10/10/2008 | Michael Bidegain | 5.50 | Conduct analysis of creditors in anticipation of conflicts disclosure. |
| 10/10/2008 | Michelle Peterson | 0.40 | Update post-petition chart re potential new conflicts (.1); review latest dockets and pleadings and distribute same (.3). |
| 10/10/2008 | Carrie L Wildfong | 2.60 | Compile and prepare documents for database (1.7); draft related index (.9). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2008 | Linda A Scussel | 6.80 | Analyze update for disclosure of creditors submitted as parties with interest, Rule 2002 parties, significant customers and Top 30 unsecured creditors. |
| 10/10/2008 | Janet S Baer | 0.50 | Review and respond to numerous creditor inquiries. |
| 10/13/2008 | Michael Bidegain | 5.00 | Analyze creditors for conflicts disclosure purposes. |
| 10/13/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same (.2); update post-petition chart re potential new conflicts (.2). |
| 10/13/2008 | Carrie L Wildfong | 2.80 | Compile and prepare orders for reference binders (1.2); review and revise related index (1.6). |
| 10/13/2008 | Linda A Scussel | 5.80 | Analyze update for disclosure of creditors submitted as vendors and share/debt holders (5.0); organize and review updated disclosures relating to creditors submitted as co-defendants (.8). |
| 10/13/2008 | Joy L Monahan | 0.30 | Confer with E. Kratofil re conflict searches. |
| 10/13/2008 | Deborah L Bibbs | 7.00 | Review databases, order binder and case docket for incorporating case proceeding information. |
| 10/14/2008 | Michael Bidegain | 3.00 | Analyze creditors for conflicts disclosure purposes. |
| 10/14/2008 | Linda A Scussel | 1.50 | Organize and review update of disclosures relating to creditors submitted as customers, insurers, lessors and letter of credit parties. |
| 10/14/2008 | Deborah L Bibbs | 4.10 | Review and analyze dockets, pleadings to update and revise motion chart. |
| 10/15/2008 | Michael Bidegain | 2.00 | Analyze creditors for conflicts disclosure purposes. |
| 10/15/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same (.3); update post-petition chart re potential new conflicts (.1). |
| 10/15/2008 | Carrie L Wildfong | 1.60 | Review and categorize correspondence to update correspondence database. |
| 10/15/2008 | Linda A Scussel | 2.00 | Organize and review disclosures relating to creditors submitted as ordinary course professionals, significant equity investors and top 100 security equity holders. |
| 10/15/2008 | Deborah L Bibbs | 8.70 | Review liability policies for plan issues (4.3); review active dockets and pleadings to update and revise order summary (2.1); review adversary proceedings, district and appeal cases document databases and docket information (2.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2008 | Carrie Sroka | 5.90 | Review, index and organize correspondence re July and August (3.2); create concordance entries for correspondence (2.7). |
| 10/16/2008 | Holly Bull | 0.50 | Review case-related correspondence, conflict question and updated critical dates list. |
| 10/16/2008 | Deborah L Bibbs | 7.40 | Review liability policies for plan issues (5.1); review adversary proceedings, district and appeal cases document databases and docket information (2.3). |
| 10/17/2008 | Carrie Sroka | 2.30 | Review, prepare, index and organize correspondence re J. Baer's W. R. Grace files (1.4); create concordance entries for correspondence (.9). |
| 10/17/2008 | Jane Penley | 2.80 | Review, organize and file recent pleadings (1.4); review docket for pleading identification (1.4). |
| 10/17/2008 | Jesse Aguilar | 0.80 | Review and compile dockets and distribute same to team. |
| 10/20/2008 | Michelle Peterson | 0.30 | Update post-petition chart re potential new conflicts (.1); download latest dockets and pleadings and distribute same (.2). |
| 10/20/2008 | Jane Penley | 0.80 | Review docket for information re pleadings. |
| 10/21/2008 | Carrie Sroka | 4.30 | Prepare and update order binder containing new orders from docket (2.1); upload same to electronic database (.7); complete order binder (.9); verify same to electronic database (.6). |
| 10/22/2008 | Michelle Peterson | 0.30 | Review latest dockets and pleadings and distribute same. |
| 10/22/2008 | Carrie L Wildfong | 0.90 | Research database for pleadings related to disclosure statements. |
| 10/22/2008 | Carrie Sroka | 2.60 | Prepare and update binder containing new orders from docket (1.4); complete binder with missing entries (.9); update and revise document index (.3). |
| 10/22/2008 | Janet S Baer | 1.00 | Revise board report (.8); prepare correspondence re Bank of America issues (.2). |
| 10/23/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute same (.1); update post-petition chart re potential new conflicts (.4). |
| 10/24/2008 | Michelle Peterson | 0.20 | Review latest dockets and pleadings and distribute same. |
| 10/24/2008 | Carrie L Wildfong | 3.50 | Review insurance documents re certain identified policies. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same (.3); update post-petition chart re potential new conflicts (.1). |
| 10/27/2008 | Deborah L Bibbs | 6.80 | Review adversary proceedings, district and appeal cases document databases and docket information (3.3); review active dockets and pleadings to update and revise order summary (3.5). |
| 10/28/2008 | Janet S Baer | 1.60 | Confer with J. Monahan re affidavits and quarterly asset sales issues (.3); review newly-filed pleadings and attend to same (.4); review correspondence re Tersigni (.3); review draft 10-Q (.6). |
| 10/28/2008 | Beth Friedman | 0.50 | Review recent pleadings and update index. |
| 10/28/2008 | Deborah L Bibbs | 7.00 | Review adversary proceedings, district and appeal cases document databases and docket information (3.1); cross-check adversary proceeding, district and appeal cases to update motion summary log (3.9). |
| 10/29/2008 | Michelle Peterson | 0.30 | Review latest dockets and pleadings and distribute same (.2); update post-petition chart re potential new conflicts (.1). |
| 10/29/2008 | Christopher T Greco | 0.40 | Correspond with J. Monahan re quarterly settlement report (.2); review same (.2). |
| 10/29/2008 | Carrie L Wildfong | 0.80 | Prepare correspondence documents for upload to electronic database. |
| 10/29/2008 | Janet S Baer | 0.80 | Prepare correspondence re 10-Q amendments and review correspondence re same (.3); review and revise Tersigni negative notice and settlement report and confer with J. Monahan re same (.5). |
| 10/29/2008 | Jesse Aguilar | 0.50 | Review and compile dockets and distribute same to team. |
| 10/30/2008 | Carrie L Wildfong | 0.70 | Research docket for recently-filed hearing transcripts (.5); correspond with P. Cuniff re same (.2). |
| 10/30/2008 | Linda A Scussel | 1.50 | Conduct parent company research for creditors submitted as claim register parties. |
| 10/30/2008 | Deborah L Bibbs | 7.00 | Review adversary proceedings, district and appeal cases document databases and docket information (2.9); cross-check adversary proceeding, district and appeal cases to update motion summary log (4.1). |
| 10/31/2008 | Michael Bidegain | 3.00 | Analyze creditors in anticipation of conflicts disclosure. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2008 | Michael Bidegain | 2.00 | Research creditors in anticipation of conflicts disclosure. |
| 10/31/2008 | Michelle Peterson | 0.30 | Review latest dockets and pleadings and distribute same. |
| 10/31/2008 | Deborah L Bibbs | 7.00 | Review adversary PD and PI pleadings, databases and case docket for incorporating case proceeding information (3.4); review pleadings to update and revise motion chart (3.6). |
| | Total: | 212.70 | |

A-11

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Craig A Bruens | 1.80 | Review draft PD case management order (.5); confer with T. Freedman, L. Esayian, J. Restivo and R. Finke re PD claims and case management order (1.3). |
| 10/1/2008 | Kimberly K Love | 1.00 | Prepare and organize ZAI POC's. |
| 10/1/2008 | Deanna D Boll | 0.90 | Review ZAI statistics, claim forms and related correspondence. |
| 10/1/2008 | David M Boutrous | 0.50 | Review pleadings and update PI docket. |
| 10/1/2008 | Andrew Fromm | 7.30 | Research and edit ZAI issues memorandum (5.9); confer with L. Esayian, R. Finke, T. Freedman and T. Rea re same (1.1); confer with M. Dierkes (.3). |
| 10/1/2008 | Lisa G Esayian | 2.00 | Confer with R. Finke, T. Freedman and J. Restivo re PD claims case management order (1.0); revise outline for same (1.0). |
| 10/1/2008 | Theodore L Freedman | 1.00 | Confer with client on ZAI PD and developing CMO for PD claims. |
| 10/1/2008 | Elli Leibenstein | 0.50 | Review materials re ZAI. |
| 10/1/2008 | Andrew R Running | 2.20 | Confer with T. Freedman re ZAI claim issues (.3); confer with M. Dierkes re same (.4); continue legal research re ZAI claim issues (1.5). |
| 10/2/2008 | Craig A Bruens | 0.30 | Review correspondence and draft CMO re PD claims. |
| 10/2/2008 | Kimberly K Love | 2.50 | Review and organize ZAI materials. |
| 10/2/2008 | Maria D Gaytan | 3.00 | Review and organize ZAI proofs of claim materials and subject files. |
| 10/2/2008 | Deanna D Boll | 1.80 | Confer and correspond with D. Hogan, J. Stam and L. Thomure re Canadian bar date documents and review edits re same. |
| 10/2/2008 | Michael Dierkes | 1.20 | Review A. Fromm memorandum re ZAI legal research (.7); confer with A. Fromm re same (.5). |
| 10/2/2008 | Beth Friedman | 0.60 | Confer with W. Sparks re revision to notice. |
| 10/2/2008 | David M Boutrous | 0.50 | Update PI docket. |
| 10/2/2008 | Andrew Fromm | 6.60 | Edit ZAI issues outline (3.5); research ZAI issues (1.2); draft correspondence to L. Esayian and M. Dierkes re same (.1); confer with M. Dierkes re ZAI issues outline (.6); review and revise ZAI outline (1.2). |
| 10/2/2008 | Lisa G Esayian | 0.30 | Correspond re PD claims case management order. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2008 | Deborah L Bibbs | 0.40 | Review application to appoint PD FCR. |
| 10/3/2008 | Kimberly K Love | 3.50 | Review and organize ZAI materials and update ZAI case file index. |
| 10/3/2008 | Maria D Gaytan | 2.00 | Prepare and organize ZAI correspondence files, pleadings and subject files and update ZAI pleadings index. |
| 10/3/2008 | Deanna D Boll | 0.50 | Confer and correspond with D. Hogan re Canadian bar date documents. |
| 10/3/2008 | Michael Dierkes | 4.10 | Review ZAI claims (3.7); review revised memorandum re ZAI legal research (.4). |
| 10/3/2008 | David M Boutrous | 0.50 | Review pleadings and update PI docket. |
| 10/3/2008 | Andrew Fromm | 3.40 | Review and revise ZAI issues outline. |
| 10/3/2008 | Lisa G Esayian | 1.50 | Revise term sheet for proposed PD case management order (.8); review portions of revised outline re ZAI issues (.7). |
| 10/3/2008 | Deborah L Bibbs | 0.40 | Review order authorizing settlement of Jameson Memorial Hospital PD claim. |
| 10/6/2008 | Craig A Bruens | 1.40 | Review and revise PD case management order term sheet (.5); review correspondence re same (.2); review claims reports from BMC (.7). |
| 10/6/2008 | Maria D Gaytan | 2.00 | Review and organize PD correspondence and subject files (1.5); review and update pleadings index (.5). |
| 10/6/2008 | Deanna D Boll | 2.80 | Analyze web statistics on US ZAI claims (.3); review state breakdown on filed US ZAI claims and correspond re same (.3); correspond with Rust and Kinsella re Canadian bar date open items and revisions to bar date notices and edit same (2.2). |
| 10/6/2008 | Lisa G Esayian | 3.50 | Reply to C. Bruens' comments re draft outline for PD case management order (.3); confer with E. Leibenstein re statistics and claims information to begin assessing ZAI claims (.4); confer with E. Leibenstein and experts re same (.5); review various claims statistics for ZAI claims to date (1.3); confer with D. Bernick and E. Leibenstein re analysis of ZAI claims (1.0). |
| 10/6/2008 | Theodore L Freedman | 1.80 | Draft PD CMO. |
| 10/6/2008 | Elli Leibenstein | 2.00 | Analyze ZAI claims (1.0); confer with consulting expert re ZAI claims (.5); review ZAI materials (.5). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2008 | Andrew R Running | 2.50 | Correspond with S. Blatnick re ZAI claim accrual issues (.2); continue legal research re same (2.3). |
| 10/7/2008 | Kimberly K Love | 2.70 | Review and organize various PD materials for distribution to case files and update case file index. |
| 10/7/2008 | Deanna D Boll | 0.90 | Correspond with L. Thomure re Canadian bar date notice issues (.2); correspond with R. Finke re related issues (.1); correspond with R. Finke and J. Baer re translation concerns (.1); confer with E. Hudgens re same (.4); correspond with W. Sparks re ZAI POCs (.1). |
| 10/7/2008 | Janet S Baer | 0.60 | Review draft PD CMO materials. |
| 10/7/2008 | Janet S Baer | 0.40 | Confer with Court and prepare correspondence re PD hearing on CDN claims. |
| 10/7/2008 | David M Boutrous | 0.50 | Review and update PI docket. |
| 10/7/2008 | Lisa G Esayian | 2.30 | Correspond with M. Araki re open PD claims and issues re certain specific claims (1.0); review ZAI claims statistics (1.0); confer with E. Leibenstein re same and next steps (.3). |
| 10/7/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claims. |
| 10/8/2008 | Craig A Bruens | 3.60 | Confer with L. Esayian, J. Baer, J. Restivo and R. Finke re PD CMO (1.8); confer with T. Freedman re same (.3); research jurisdictional issues re PD CMO (1.5). |
| 10/8/2008 | Kimberly K Love | 2.00 | Prepare and organize various PD materials and update PD file index. |
| 10/8/2008 | Deanna D Boll | 2.20 | Confer with E. Hudgens re ZAI science opinion and translation issues (.5); correspond with J. Baer re science opinion issues (.1); review issues re ZAI claims from D. Scott (.4); edit and revise publication notice and tv spot on Canadian ZAI and correspond with D. Hogan re same (1.2). |
| 10/8/2008 | Janet S Baer | 3.70 | Review Rust correspondence re Scott Law Group claims and prepare response re same (.4); review correspondence re issues on Canadian notice program and respond to same (.6); review Rust correspondence re claims information and follow up re same (.4); review revised Canadian bar date materials and prepare comments re same (.5); confer with client and Reed Smith re PD claims issues and CMO (1.5); confer with Canadian counsel re notice and related issues (.3). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2008 | David M Boutrous | 0.50 | Review and update PI docket. |
| 10/8/2008 | Andrew Fromm | 1.40 | Confer with L. Esayian, R. Finke, J. Restivo and J. Baer re ZAI CMO outline. |
| 10/8/2008 | Lisa G Esayian | 3.70 | Revise M. Dierkes' outline re ZAI claims issues (1.0); provide revised outline to J. Restivo (.2); confer with R. Finke, Reed Smith team, C. Bruens, J. Baer and A. Fromm re PD case management order (1.5); revise outline re PD case management order (1.0). |
| 10/9/2008 | Deanna D Boll | 2.30 | Analyze issues re ZAI claims and correspond with W. Sparks and E. Hudgens re same (1.3); correspond with C. Bruens re notice program costs (.1); confer with E. Hudgens and CCAA Rep Counsel re translations (.9). |
| 10/9/2008 | Janet S Baer | 0.50 | Confer with Canadian counsel re ZAI bar date materials and notice issues. |
| 10/9/2008 | Lisa G Esayian | 0.50 | Revise Reed Smith's amended case management order for pre-bar date PD claims. |
| 10/10/2008 | Deanna D Boll | 0.30 | Review ZAI claim filing status. |
| 10/10/2008 | Janet S Baer | 0.40 | Review and prepare written response to inquiries re Canadian settlement issues. |
| 10/10/2008 | Lisa G Esayian | 1.30 | Review opinion granting and disallowing State of California Department of General Services PD claims (.6); reply to questions from D. Bernick re same (.7). |
| 10/10/2008 | Andrew R Running | 1.20 | Continue review and analysis of cases re ZAI claim accrual issue. |
| 10/10/2008 | Deborah L Bibbs | 1.30 | Review "road map" of summary judgment motions to expunge various PD claims. |
| 10/11/2008 | Elli Leibenstein | 1.50 | Analyze claims issues. |
| 10/13/2008 | Craig A Bruens | 2.80 | Research PD claims and issues re PD CMO (1.0); review correspondence re PD CMO (.2); confer with T. Freedman re PD claims and CMO (.1); research re same (1.5). |
| 10/13/2008 | Kimberly K Love | 2.00 | Review and organize various ZAI hearing materials and update ZAI case file index. |
| 10/13/2008 | Deanna D Boll | 0.70 | Confer with D. Hogan and correspond with R. Finke re translation issues for Canadian ZAI bar date. |
| 10/13/2008 | Lisa G Esayian | 1.00 | Analyze recent ZAI data from Rust. |
| 10/13/2008 | Elli Leibenstein | 1.00 | Analyze ZAI issues. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2008 | Andrew R Running | 0.80 | Confer with M. Dierkes re legal research on ZAI claim accrual issues (.1); review cases re same (.7). |
| 10/14/2008 | Kimberly K Love | 2.00 | Review various cases requested by M. Dierkes for use with PD materials. |
| 10/14/2008 | Maria D Gaytan | 2.50 | Review and organize ZAI and PD correspondence files, pleading files and subject files. |
| 10/14/2008 | Michael Dierkes | 7.50 | Research and review cases re ZAI claims. |
| 10/14/2008 | David M Boutrous | 0.30 | Review pleadings and update PI docket. |
| 10/14/2008 | Lisa G Esayian | 0.40 | Review opinion granting summary judgment on statute of limitations re Macerich Fresno's claim. |
| 10/14/2008 | Scott A McMillin | 1.20 | Review trust cooperation agreement (.5); prepare for and participate in conference with client re same (.7). |
| 10/14/2008 | Deborah L Bibbs | 0.80 | Review memorandum opinion sustaining Debtors' objection to claims of California Department of General Services (.3); review memorandum opinion denying motion for summary judgment re Debtors' fifteenth omnibus objection to PD claims filed on behalf of Macerich Fresno (.2); review docket for Arbill claim (.3). |
| 10/15/2008 | Kimberly K Love | 1.00 | Review and organize various cases requested by M. Dierkes for use with PD materials. |
| 10/15/2008 | Deanna D Boll | 0.70 | Review issues re Canadian minutes approval and correspond with O. Pasparakis and D. Tay re same (.2); correspond with K. Davis re US ZAI claims and review report re same (.3); correspond with L. Thomure re publication and tv notice revisions for Canadian bar date (.2). |
| 10/15/2008 | Janet S Baer | 0.50 | Review COC re Canadian ZAI, revise and follow up re same. |
| 10/15/2008 | Janet S Baer | 0.30 | Review and revise COC re PD FCR order. |
| 10/15/2008 | Lisa G Esayian | 3.50 | Confer with T. Freedman and C. Bruens re case management order for PD claims (.3); revise PD case management order per T. Freedman's and D. Bernick's comments (.7); confer with W. Sparks re potential claim (.2); review materials from W. Sparks and F. Zaremby re same (1.0); correspond with T. Freedman and J. Baer re insurance issues re certain claims (1.0); reply to questions from Rust re ZAI (.3). |
| 10/15/2008 | Lisa G Esayian | 1.00 | Revise PD case management order per D. Bernick's comments. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2008 | Jane Penley | 1.00 | Revise and organize index re Canadian proceedings' pleadings and correspondence. |
| 10/16/2008 | Deanna D Boll | 2.20 | Correspond with K. Davis and E. Leibenstein re ZAI claims (.3); confer and correspond with D. Hogan re Canadian bar date documents (1.7); contact O. Pasparakis re D. Hogan filing concerns (.2). |
| 10/16/2008 | Michael Dierkes | 5.40 | Research and review cases re ZAI claims. |
| 10/16/2008 | Beth Friedman | 1.60 | Review data re ZAI materials. |
| 10/16/2008 | David M Boutrous | 0.50 | Review pleadings and update PI docket. |
| 10/16/2008 | Lisa G Esayian | 4.20 | Analyze issues re Marsh (3.0); provide analysis to T. Freedman and J. Baer re certain claims (1.0); provide information to W. Sparks re certain PD claims settlements (.2). |
| 10/16/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claims. |
| 10/16/2008 | Andrew R Running | 1.60 | Continue review of cases re ZAI claim accrual issues (1.5); confer with M. Dierkes re same (.1). |
| 10/17/2008 | Deanna D Boll | 3.40 | Edit and file COC on Canadian bar date and prepare revised exhibits for Court (2.6); correspond with D. Hogan, O. Pasparakis, J. O'Neill, and M. Moloci re same (.8). |
| 10/17/2008 | Janet S Baer | 0.70 | Review final Canadian bar date certificate and prepare correspondence re same (.4); confer re issues re same (.3). |
| 10/17/2008 | Michael Dierkes | 5.00 | Participate in team conference (.4); legal research and review cases re ZAI claims (4.6). |
| 10/17/2008 | David M Boutrous | 2.00 | Review pleadings and update PI docket. |
| 10/17/2008 | Elli Leibenstein | 1.00 | Analyze ZAI claims. |
| 10/18/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claims. |
| 10/20/2008 | Kimberly K Love | 1.00 | Review and organize various PD materials (.5); prepare various ZAI POCs (.5). |
| 10/20/2008 | Deanna D Boll | 0.20 | Review and analyze ZAI web statistics report. |
| 10/20/2008 | Michael Dierkes | 1.00 | Review ZAI class claims and draft correspondence to L. Esayian re same. |
| 10/20/2008 | David M Boutrous | 0.30 | Review pleadings and update PI docket. |
| 10/20/2008 | Lisa G Esayian | 0.80 | Correspond with K. Davis re ZAI claims issues (.4); draft update to R. Finke re ZAI claims (.4). |
| 10/20/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claims. |
| 10/21/2008 | David M Boutrous | 0.50 | Review pleadings and update PI docket. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2008 | Lisa G Esayian | 1.00 | Correspond with Rust re ZAI claims issues (.5); revise PD and ZAI portions of draft board report (.5). |
| 10/22/2008 | Beth Friedman | 1.30 | Review pleadings and update re particular PD documents. |
| 10/22/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research. |
| 10/22/2008 | Elli Leibenstein | 2.00 | Analyze consulting expert work re ZAI claims (1.0); analyze ZAI settlement issues (.5); analyze Rust ZAI issues (.5). |
| 10/23/2008 | David M Boutrous | 0.30 | Review pleadings and update PI docket. |
| 10/23/2008 | Lisa G Esayian | 1.60 | Revise PD claims portion of board report (.3); revise draft PD case management order outline (.8); reply to various questions re same (.5). |
| 10/23/2008 | Elli Leibenstein | 2.00 | Analyze ZAI claims. |
| 10/24/2008 | Deanna D Boll | 1.90 | Confer with E. Leibenstein, NERA, Rust, et al, on ZAI claims (1.5); confer with E. Leibenstein re web statistics on ZAI claims (.2); correspond with Kinsella re web statistics report for PD FCR (.2). |
| 10/24/2008 | Janet S Baer | 1.20 | Review ZAI materials for Rust conference and related issues (.4); confer with Rust and ZAI team re same (.8). |
| 10/24/2008 | David M Boutrous | 0.50 | Review pleadings and update PI docket. |
| 10/24/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research re cases. |
| 10/24/2008 | Lisa G Esayian | 1.50 | Review ZAI materials from Rust (.5); confer with K. Davis, E. Hudgens, E. Leibenstein, S. Plancich and D. Boll re ZAI claims processing (1.0). |
| 10/24/2008 | Elli Leibenstein | 2.00 | Confer re ZAI (1.0); confer with consulting experts re ZAI claims (.5); analyze ZAI claims (.5). |
| 10/24/2008 | Andrew R Running | 1.60 | Continue legal research re ZAI claim accrual issues. |
| 10/25/2008 | Lisa G Esayian | 0.30 | Draft correspondence to D. Speights re Anderson Memorial claims. |
| 10/25/2008 | Elli Leibenstein | 0.50 | Analyze ZAI issues. |
| 10/26/2008 | Lisa G Esayian | 0.70 | Revise PD case management order (.4); circulate draft PD case management to R. Finke and K&E and Reed Smith teams with comments (.3). |
| 10/26/2008 | Elli Leibenstein | 1.00 | Analyze ZAI issues and charts. |
| 10/27/2008 | Michael Dierkes | 7.00 | Draft outline re ZAI legal research. |
| 10/27/2008 | David M Boutrous | 0.50 | Review pleadings and update PI docket. |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2008 | Lisa G Esayian | 0.30 | Confer with R. Finke re issues re PD case management order. |
| 10/27/2008 | Elli Leibenstein | 1.50 | Review ZAI materials. |
| 10/28/2008 | Deanna D Boll | 1.40 | Edit and revise Kinsella slides re web statistics and correspond with L. Thomure and E. Leibenstein re same. |
| 10/28/2008 | Janet S Baer | 0.20 | Review correspondence re Canadian status. |
| 10/28/2008 | Lisa G Esayian | 0.40 | Confer with R. Finke re status of certain PD settlements (.2); review certain PD settlement orders (.2). |
| 10/28/2008 | Lisa G Esayian | 2.00 | Confer with D. Bernick re PD case management order (.5); revise PD case management order per D. Bernick (1.3); send revised PD case management order to R. Finke and T. Freedman with comments (.2). |
| 10/28/2008 | Elli Leibenstein | 3.00 | Prepare ZAI charts. |
| 10/29/2008 | Kimberly K Love | 3.00 | Prepare and organize ZAI materials requested by M. Dierkes (2.0); prepare and organize PD claims requested by L. Esayian (1.0). |
| 10/29/2008 | Lisa G Esayian | 0.80 | Correspond with T. Rea re State of California Department of General Services appeal re expungement of PD claims (.2); draft correspondence to R. Finke and T. Rea re inquiry from PD claimant in Arkansas (.3); provide comments to E. Leibenstein re ZAI slides (.3). |
| 10/29/2008 | Lisa G Esayian | 1.30 | Revise PD case management order per R. Finke's comments (.5); draft correspondence to S. Baena, plan Proponents and Sealed Air re PD case management order (.3); reply to questions from P. Lockwood re PD case management order (.5). |
| 10/29/2008 | Elli Leibenstein | 3.00 | Confer with consulting expert re ZAI claims (.5); revise ZAI slides (2.5). |
| 10/30/2008 | Michael Dierkes | 2.90 | Review memoranda re ZAI issues and draft correspondence to E. Leibenstein re same (1.2); review ZAI class claims and draft correspondence to L. Esayian re same (1.5); confer with K. Davis re ZAI claims (.2). |
| 10/30/2008 | Elli Leibenstein | 3.50 | Analyze ZAI issues (.5); revise ZAI charts (2.0); confer with consulting expert re ZAI (.5); review ZAI claims motion (.5). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2008 | Kimberly K Love | 1.50 | Prepare and organize various ZAI pleadings requested by M. Dierkes. |
| 10/31/2008 | Janet S Baer | 0.40 | Review draft PD CMO. |
| 10/31/2008 | Michael Dierkes | 3.30 | Confer re ZAI claims (.8); review ZAI science trial pleadings and revise outline re ZAI claims (2.5). |
| 10/31/2008 | David M Boutrous | 0.50 | Review pleadings and update PI docket. |
| 10/31/2008 | Lisa G Esayian | 1.50 | Review ZAI materials from Rust (.5); confer with Rust, E. Leibenstein, D. Boll, J. Baer and S. Plancich re ZAI claims (1.0). |
| 10/31/2008 | Elli Leibenstein | 4.00 | Revise ZAI charts (3.0); confer re Rust issues (1.0). |
| | Total: | 227.40 | |

K&E 13768782.3

**Matter 23 - Business Operations - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Janet S Baer | 0.80 | Confer re South Carolina mine issues (.4); prepare correspondence re Goldman corporate services matter (.4). |
| 10/1/2008 | Janet S Baer | 0.50 | Review correspondence re insurance issues. |
| 10/2/2008 | Janet S Baer | 0.80 | Confer re Goldman issues (.3); prepare correspondence re same (.2); confer with M. Shelnitz re South Carolina issues (.3). |
| 10/6/2008 | Janet S Baer | 1.20 | Review revised 10Q language re plan and further revise same (.6); confer re same (.3); prepare correspondence re new real estate sale (.3). |
| 10/8/2008 | Marc Lewinstein | 0.10 | Confer with J. Baer re land property disposition motion. |
| 10/8/2008 | Janet S Baer | 0.40 | Confer with J. McFarland re potential divestiture and letter of credit issues. |
| 10/10/2008 | Janet S Baer | 0.80 | Confer with M. Conron re potential sale (.2); review sale order procedures re same (.3); prepare correspondence re same (.3). |
| 10/13/2008 | Marc Lewinstein | 1.30 | Review materials for asset disposition motion (.8); confer with J. Baer re same (.5). |
| 10/13/2008 | Deanna D Boll | 0.30 | Review disclosure issues for 10Q filing. |
| 10/13/2008 | Janet S Baer | 1.90 | Confer with M. Conron re de minimis asset sale issues (.3); review San Leandro sale contract (.5); confer with V. Finkelstein and M. Lewinstein re same (.5); confer further with M. Lewinstein re same (.3); review further revised 10Q draft footnote (.3). |
| 10/14/2008 | Janet S Baer | 0.30 | Review revised Tersigni agreement and issues. |
| 10/15/2008 | Joy L Monahan | 0.90 | Review and analyze quarterly report re settlements (.3); confer with M. Sprinkle re same (.6). |
| 10/16/2008 | Marc Lewinstein | 3.40 | Draft San Leandro motion. |
| 10/16/2008 | Janet S Baer | 1.00 | Review Tersigni settlement agreements, notes re amounts and other issues (.5); prepare correspondence re same (.3); review further correspondence re same (.2). |
| 10/17/2008 | Marc Lewinstein | 3.40 | Draft San Leandro motion. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2008 | Janet S Baer | 3.50 | Confer with M. Conron re asset sale (de minimis) (.3); review and revise draft San Leandro motion (2.9); prepare correspondence re same (.3). |
| 10/20/2008 | Janet S Baer | 0.90 | Review and further revise San Leandro sale motion (.5); confer re same (.4). |
| 10/22/2008 | Deborah L Bibbs | 0.50 | Review motion to authorize sale of certain assets to Alco Iron & Metal Co. |
| 10/23/2008 | Joy L Monahan | 1.10 | Draft and revise quarterly report on asset sales (.9); confer with M. Sprinkle re same (.2). |
| 10/23/2008 | Joy L Monahan | 4.70 | Confer with M. Sprinkle re quarterly report on settlements (.4); review and analyze case docket re same (2.6); review and revise quarterly report (1.4); follow-up with M. Sprinkle re same (.3). |
| 10/27/2008 | Joy L Monahan | 0.90 | Confer with M. Sprinkle re updates to quarterly settlement report (.3); confer with K. Makowski re same (.2); review and revise same (.4). |
| 10/28/2008 | Janet S Baer | 0.40 | Review correspondence re Operating Industries Site and prepare response re same. |
| 10/28/2008 | Joy L Monahan | 1.10 | Confer with J. Baer re quarterly settlement report (.3); review and revise same (.6); confer with C. Greco re outstanding items to same (.2). |
| 10/29/2008 | Janet S Baer | 0.30 | Review correspondence from client and GUC Committee re San Leandro sale and respond re same. |
| 10/29/2008 | Joy L Monahan | 3.40 | Confer with C. Greco re outstanding settlements (.3); confer with J. Baer re Tersigni settlement (.3); review and analyze same (1.0); draft notice of Tersigni settlement (1.2); review and revise quarterly settlement report (.6). |
| 10/30/2008 | Janet S Baer | 0.50 | Confer with J. McFarland re Ceratech alternatives (.3); confer with J. Monahan re same (.2). |
| 10/30/2008 | Janet S Baer | 0.30 | Review San Leandro correspondence and respond re same. |
| 10/30/2008 | Joy L Monahan | 0.30 | Review, revise and finalize quarterly asset sales report for filing. |
| 10/30/2008 | Joy L Monahan | 0.20 | Confer with J. Baer re Ceratech. |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2008 | Joy L Monahan | 1.20 | Confer with J. Baer re Tersigni settlement (.2); review, revise and finalize quarterly settlement report (.6); confer with local counsel re filing of Tersigni settlement and quarterly settlement report (.2); confer with M. Sprinkle re same (.2). |
| 10/31/2008 | Joy L Monahan | 2.20 | Review and analyze Ceratech motion and agreements. |
| | Total: | 38.60 | |

A-23

**Matter 28 - Litigation and Litigation Consulting - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2008 | Salvatore F Bianca | 2.10 | Draft and revise notice of appeal re Montana injunction (1.0); confer with C. Landau and E. Locke re Montana appeal (.7); follow-up correspondence re same (.4). |
| 9/9/2008 | Salvatore F Bianca | 2.00 | Draft joinder to Montana's stay pending appeal. |
| 9/10/2008 | Salvatore F Bianca | 2.20 | Draft joinder to Montana's stay pending appeal. |
| 9/12/2008 | Salvatore F Bianca | 0.50 | Revise joinder re stay pending appeal (.4); coordinate filing re same (.1). |
| 9/17/2008 | Salvatore F Bianca | 1.70 | Review materials for inclusion in record on appeal re Montana injunction (1.5); confer with E. Locke re same (.2). |
| 10/1/2008 | Craig A Bruens | 0.40 | Confer with M. Lewinstein re Solow appeal (.2); correspond re same (.2). |
| 10/1/2008 | Marc Lewinstein | 0.30 | Confer with C. Bruens re Solow appeal. |
| 10/1/2008 | Janet S Baer | 0.40 | Review correspondence re appeal status and respond re same. |
| 10/1/2008 | Elizabeth M Locke | 0.50 | Draft, review and revise appearance of counsel form for C. Landau re Third Circuit appeal (.2); correspond with C. Landau re same (.1); file same (.2). |
| 10/1/2008 | Lisa G Esayian | 1.50 | Revise response to Speights' motion for reconsideration (1.3); coordinate filing of same (.2). |
| 10/1/2008 | Deborah L Bibbs | 1.20 | Review docket for status of pending appeal cases. |
| 10/2/2008 | Janet S Baer | 0.90 | Review Crown factum re Canadian settlement (.3); prepare correspondence re same (.2); review draft response to Canadian factum and provide corrections to same (.4). |
| 10/2/2008 | Scott A McMillin | 0.30 | Review expert report. |
| 10/3/2008 | Carrie Sroka | 0.70 | Edit and update index of settlement agreements. |
| 10/3/2008 | Jane Penley | 2.00 | Review and revise index re Chakarian adversarial pleadings (1.1); review all settlement orders re adversarial cases (.9). |
| 10/6/2008 | Janet S Baer | 0.30 | Confer with T. Freedman re Crown Canadian matter and Libby motion. |
| 10/6/2008 | Deborah L Bibbs | 0.50 | Review brief in opposition to Anderson Memorial's motion to reconsider order denying class certification. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2008 | Jane Penley | 0.90 | Review and revise index re adversarial case indices binder (.4); prepare binder re adversarial case indices (.5). |
| 10/7/2008 | Elizabeth M Locke | 1.90 | Review and analyze District Court docket re Third Circuit appeal (.3); review and analyze pleadings in preparation for drafting mediation statement (.9); correspond with J. Baer re timing of Third Circuit appeal (.7). |
| 10/7/2008 | Deborah L Bibbs | 3.20 | Review proofs of claim in ZAI litigation (1.7); review exhibits filed under seal from PI hearing (1.5). |
| 10/8/2008 | Janet S Baer | 0.70 | Review correspondence re Marsh class action and prepare response re same. |
| 10/8/2008 | Deborah L Bibbs | 6.50 | Review transcript re motion to quash deposition notice and for protective order, motion for reconsideration and motion of Anderson Memorial for class certification (3.1); review pleadings and exhibits filed under seal from PI hearing (3.4). |
| 10/9/2008 | Carrie L Wildfong | 2.70 | Revise indices re adversary proceedings. |
| 10/9/2008 | Kimberly K Love | 4.00 | Prepare and organize Anderson Memorial brief materials requested by L. Esayian (.5); prepare and organize Anderson Memorial District Court materials and update case file index (2.5); organize Mission Tower materials and update case file index (1.0). |
| 10/9/2008 | Janet S Baer | 0.60 | Review correspondence on Sutton Brook site and respond re same (.3); review State of Montana's reply brief re stay pending appeal (.3). |
| 10/9/2008 | Scott A McMillin | 2.30 | Review witness interview memoranda (1.2); confer re trial preparation (.5); confer re reviewing EPA productions (.3); confer re expert publications (.3). |
| 10/9/2008 | Deborah L Bibbs | 1.00 | Cross-check district and appeal cases document databases. |
| 10/10/2008 | Samuel Blatnick | 0.40 | Review opinion granting summary judgment on CA PD claims. |
| 10/10/2008 | Deborah L Bibbs | 2.70 | Review numerous ZAI pleadings and compile information re class certification. |
| 10/13/2008 | Lisa G Esayian | 1.00 | Correspond with various team members re draft PD case management order (.5); revise PD case management order (.3); circulate revised PD case management order with short explanation (.2). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2008 | Carrie L Wildfong | 2.20 | Review and revise indices re adversary proceedings and documents filed under seal (1.8); compile related pleadings and prepare for electronic database (.4). |
| 10/14/2008 | Carrie Sroka | 2.90 | Prepare, review, edit and revise binder re debtor and creditor interrogatories and responses (2.6); prepare index for interrogatory binder (.3). |
| 10/14/2008 | Jane Penley | 6.50 | Review and organize correspondence and pleadings re Thundersky/Bruce v. Attorney General of Canada, W.R. Grace, et al., Dextras v. Grace Canada Inc. and Court File No. 01-CL-4081 (4.3); create and update index re same (2.2). |
| 10/14/2008 | Janet S Baer | 0.20 | Confer re ZAI class issue and prepare correspondence re same. |
| 10/14/2008 | Deborah L Bibbs | 2.10 | Review settlement agreements and prepare chart re same. |
| 10/15/2008 | Carrie Sroka | 0.80 | Update and revise settlement agreement binder. |
| 10/15/2008 | Jane Penley | 6.30 | Review and organize correspondence and pleadings re Thundersky & Bruce v. The Attorney General of Canada, W.R. Grace & Co. et al., Dextras v. Grace Canada Inc., et al. (4.2); revise and update index re same (2.1). |
| 10/15/2008 | Brian T Stansbury | 3.50 | Analyze medical documents. |
| 10/16/2008 | Janet S Baer | 0.20 | Correspond re ZAI matter. |
| 10/16/2008 | Barbara M Harding | 0.10 | Correspond with A. Running re discovery. |
| 10/17/2008 | Carrie L Wildfong | 1.40 | Review and revise blacklined documents re adversary proceeding. |
| 10/22/2008 | Assaf Sternberg | 1.50 | Review and prepare expert materials. |
| 10/23/2008 | Lisa G Esayian | 1.20 | Review correspondence from D. Speights re Anderson Memorial's three claims (.4); draft correspondence to D. Bernick re proposal re same (.8). |
| 10/24/2008 | Lisa G Esayian | 0.50 | Confer with T. Freedman and J. Baer re response to Speights re Anderson Memorial issues (.3); draft correspondence to R. Finke re same (.2). |
| 10/27/2008 | Deborah L Bibbs | 0.20 | Review order establishing ZAI bar date. |
| 10/28/2008 | Elizabeth M Locke | 1.90 | Correspond with counsel for State of Montana re District Court denial of motion for stay pending appeal (.3); draft correspondence to C. Landau re same (.5); review and analyze order re same (1.1). |
| 10/28/2008 | Lisa G Esayian | 1.20 | Address issues re Anderson Memorial claims. |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2008 | Andrew R Running | 3.50 | Review and revise memorandum re ZAI claim issues (2.6); confer with J. Hughes and F. Zaremby re preparation for conference with R. Horkovich re document requests (.9). |
| 10/29/2008 | Janet S Baer | 0.50 | Review correspondence/press release re State of Montana stay matter (.3); confer with W. Corcoran re same (.2). |
| 10/29/2008 | Michael Dierkes | 2.50 | Review ZAI science trial pleadings. |
| 10/30/2008 | Janet S Baer | 0.40 | Review opinion re Montana stay issues. |
| 10/30/2008 | Janet S Baer | 0.30 | Review and respond to numerous inquiries re ZAI issues. |
| 10/30/2008 | Michael Dierkes | 0.30 | Review ZAI motion for class certification. |
| 10/30/2008 | Lisa G Esayian | 0.50 | Review ZAI claimants' class certification motion. |
|  | Total: | 86.10 |  |

K&E 13768782.3

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Kimberly K Love | 2.50 | Prepare various materials re PD claims used at hearing. |
| 10/2/2008 | Janet S Baer | 0.50 | Review 10/20 hearing agenda and provide revisions re same (.3); follow up on 9/29 hearing pending matters (.2). |
| 10/7/2008 | Kimberly K Love | 0.30 | Confer with J. Baer re upcoming disclosure statement hearing. |
| 10/8/2008 | Kimberly K Love | 0.50 | Confer with T. Martin re disclosure statement hearing issues. |
| 10/10/2008 | Janet S Baer | 0.60 | Review 10/27 hearing agenda and prepare comments re same (.3); review Court request re 10/20 hearing agenda and prepare comments re same (.3). |
| 10/14/2008 | Janet S Baer | 0.40 | Confer re PD FCR issues and 10/20 hearing agenda and prepare correspondence re same. |
| 10/14/2008 | Janet S Baer | 0.40 | Review 10/20 agenda and prepare correspondence re same. |
| 10/15/2008 | Janet S Baer | 0.70 | Correspond re 10/20 hearing changes (.4); confer re same (.3). |
| 10/15/2008 | Janet S Baer | 0.50 | Review, respond and prepare correspondence re ZAI status hearing issues. |
| 10/16/2008 | Christopher T Greco | 0.80 | Confer with C. Bruens re disclosure statement hearing preparation. |
| 10/16/2008 | Carrie L Wildfong | 2.80 | Prepare materials for upcoming hearing. |
| 10/16/2008 | Janet S Baer | 0.30 | Confer re materials for 10/20 hearing. |
| 10/17/2008 | Kimberly K Love | 3.50 | Confer with K&E team re plans for upcoming disclosure statement hearing (1.5); confirm arrangements and equipment for hearing (2.0). |
| 10/17/2008 | Maria D Gaytan | 1.00 | Confer re disclosure statement hearing. |
| 10/17/2008 | Janet S Baer | 1.00 | Review amended 10/20 hearing agenda for status (.2); prepare materials re same (.5); confer re Scotts issues for hearing (.3). |
| 10/20/2008 | Craig A Bruens | 1.00 | Attend hearing telephonically. |
| 10/20/2008 | Christopher T Greco | 1.20 | Attend omnibus hearing telephonically. |
| 10/20/2008 | Deanna D Boll | 0.80 | Participate telephonically in omnibus hearing, to monitor status of Canadian bar date filing. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2008 | Janet S Baer | 2.70 | Review materials in preparation for omnibus hearing (1.5); attend October omnibus hearing (1.2). |
| 10/20/2008 | Theodore L Freedman | 8.00 | Prepare for disclosure statement hearing. |
| 10/20/2008 | Eric F Leon | 4.50 | Prepare for and attend disclosure statement hearing. |
| 10/21/2008 | Kimberly K Love | 1.00 | Prepare and organize materials and information for use at upcoming disclosure statement hearing. |
| 10/21/2008 | Janet S Baer | 0.20 | Confer with F. Monaco re hearing. |
| 10/21/2008 | Theodore L Freedman | 8.00 | Prepare for disclosure statement hearing. |
| 10/22/2008 | Rashad W Evans | 0.60 | Confer with team re disclosure statement hearing. |
| 10/22/2008 | Carrie L Wildfong | 0.30 | Confer with K. Love and D. Bibbs re disclosure statement hearing. |
| 10/22/2008 | Kimberly K Love | 6.50 | Confer with J. Baer re upcoming disclosure statement hearing (.3); confer with S. Ament re disclosure statement hearing arrangements (.2); prepare and organize various materials for use at disclosure statement hearing (6.0). |
| 10/22/2008 | Maria D Gaytan | 3.50 | Prepare materials cited in agenda re disclosure statement hearing. |
| 10/22/2008 | Janet S Baer | 0.40 | Confer with K. Love re hearing logistics. |
| 10/22/2008 | Theodore L Freedman | 8.00 | Prepare for disclosure statement hearing. |
| 10/23/2008 | Craig A Bruens | 0.50 | Confer with T. Freedman, R. Finke and M. Shelnitz re disclosure statement hearing. |
| 10/23/2008 | Christopher T Greco | 1.70 | Prepare for disclosure statement hearing (1.2); correspond with K. Love re same (.5). |
| 10/23/2008 | Kimberly K Love | 10.70 | Prepare and organize materials and arrangements for use at upcoming disclosure statement hearing (3.0); obtain and organize cases cited in response brief and various objection briefs for use at upcoming disclosure statement hearing (7.7). |
| 10/23/2008 | Maria D Gaytan | 9.00 | Obtain materials cited in amended agenda re disclosure statement hearing (5.0); pull and index case law cited in all objections to disclosure statement for use at hearing (4.0). |
| 10/23/2008 | Theodore L Freedman | 8.00 | Prepare for disclosure statement hearing. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2008 | Rashad W Evans | 7.20 | Confer with C. Bruens, C. Greco and M. Lewinstein re disclosure statement hearing preparation (.7); prepare for disclosure statement hearing (6.5). |
| 10/24/2008 | Craig A Bruens | 4.40 | Confer with T. Freedman re hearing preparations (.2); confer with T. Freedman and J. Baer re same (1.3); confer with C. Greco re same (.5); confer with C. Greco, M. Lewinstein, R. Evans re same (.4); prepare for disclosure statement hearing (2.0). |
| 10/24/2008 | Christopher T Greco | 10.40 | Confer with C. Bruens, R. Evans and M. Lewinstein re disclosure statement hearing preparation (.4); correspond with K. Love and D. Bibbs re same (.5); prepare for disclosure statement hearing (9.5). |
| 10/24/2008 | Marc Lewinstein | 4.10 | Prepare materials for hearing (3.3); confer with C. Bruens, C. Greco and R. Evans re hearing preparation (.3); confer with C. Greco, R. Evans, M. Lee and K. Kuo re same (.5). |
| 10/24/2008 | Carrie L Wildfong | 2.30 | Assist with preparation for disclosure statement hearing. |
| 10/24/2008 | Kimberly K Love | 11.70 | Prepare and organize various materials for use at upcoming disclosure statement hearing. |
| 10/24/2008 | Maria D Gaytan | 11.50 | Prepare and organize materials cited in amended agenda re disclosure statement (5.0); pull and organize case law cited in all objections to disclosure statement (4.0); prepare and organize materials for hearing (2.5). |
| 10/24/2008 | Janet S Baer | 6.40 | Confer with T. Freedman and C. Bruens re organization/preparation for disclosure statement hearing (.7); confer with K. Love and D. Bibbs re same (.4); conduct numerous follow up conferences re same (.9); correspond with objectors re hearing issues (.8); confer with objectors re same (1.8); prepare notes re same (.8); review and assemble materials for disclosure statement hearing (1.0). |
| 10/24/2008 | Beth Friedman | 1.10 | Assist in preparation for disclosure statement hearing. |
| 10/24/2008 | Jocelyn C Kuo | 7.00 | Prepare for disclosure statement hearing. |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2008 | Magali Lespinasse Lee | 3.80 | Confer with C. Greco re disclosure statement hearing preparation (.1); confer with M. Lewinstein, R. Evans, J. Kuo and C. Greco re hearing preparation tasks (.5); organize objections to disclosure statement for hearing (.9); confer with team re hearing (.3); organize objection category folders for hearing (1.4); confer with C. Greco and J. Kuo re status of hearing preparations (.6). |
| 10/24/2008 | Theodore L Freedman | 8.00 | Prepare for disclosure statement hearing. |
| 10/25/2008 | Rashad W Evans | 10.00 | Prepare for disclosure statement hearing. |
| 10/25/2008 | Christopher T Greco | 0.50 | Follow-up with R. Evans re disclosure statement hearing preparation (.3); correspond with K&E NY document services re hearing preparation materials (.2). |
| 10/25/2008 | Christopher T Greco | 1.50 | Prepare materials for D. Bernick for disclosure statement hearing. |
| 10/25/2008 | Kimberly K Love | 7.00 | Prepare and organize office area and materials to be used at upcoming disclosure statement hearing. |
| 10/25/2008 | Maria D Gaytan | 7.00 | Prepare and organize materials for disclosure statement hearing. |
| 10/25/2008 | Theodore L Freedman | 4.00 | Prepare for disclosure statement hearing. |
| 10/26/2008 | Craig A Bruens | 9.50 | Prepare for disclosure statement hearing with J. Baer, C. Greco, T. Freedman and D. Boll, including conference with and correspondence to D. Bernick. |
| 10/26/2008 | Christopher T Greco | 10.20 | Prepare for disclosure statement hearing. |
| 10/26/2008 | Kimberly K Love | 15.00 | Prepare and organize various materials requested by attorneys for use at upcoming disclosure statement hearing. |
| 10/26/2008 | Maria D Gaytan | 15.00 | Prepare and organize materials for disclosure statement hearing. |
| 10/26/2008 | Janet S Baer | 10.00 | Review materials in preparation for disclosure statement hearing (1.0); confer with T. Freedman and work with T. Freedman to assemble materials in preparation for disclosure statement hearing (8.0); further review and assemble final materials for hearing (1.0). |
| 10/26/2008 | Theodore L Freedman | 15.00 | Prepare for disclosure statement hearing. |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2008 | Craig A Bruens | 7.70 | Attend disclosure statement hearing. |
| 10/27/2008 | Craig A Bruens | 2.50 | Prepare for disclosure statement hearing, including conferences with T. Freedman and D. Bernick (2.0); confer following disclosure statement hearing (.5). |
| 10/27/2008 | Christopher T Greco | 11.30 | Attend disclosure statement hearing (9.5); prepare for same (1.8). |
| 10/27/2008 | Kimberly K Love | 11.30 | Prepare and organize materials for use at disclosure statement hearing (3.3); attend disclosure statement hearing (8.0). |
| 10/27/2008 | Maria D Gaytan | 11.00 | Prepare and organize materials for disclosure statement hearing (3.0); attend disclosure statement hearing (8.0). |
| 10/27/2008 | Janet S Baer | 10.00 | Prepare final materials for disclosure statement hearing (1.5); attend and participate in disclosure statement hearing (8.0); confer after same re next steps (.5). |
| 10/27/2008 | Lisa G Esayian | 10.00 | Prepare points re certain insurance issues for hearing (1.0); confer with various insurers' counsel re issues for disclosure statement hearing (.5); attend disclosure statement hearing (8.5). |
| 10/27/2008 | Theodore L Freedman | 15.00 | Prepare for and participate in disclosure statement hearing. |
| 10/28/2008 | Rashad W Evans | 0.60 | Confer with C. Bruens, M. Lewinstein and C. Greco re disclosure statement hearing. |
| 10/28/2008 | Rashad W Evans | 0.90 | Confer re disclosure statement hearing. |
| 10/29/2008 | Kimberly K Love | 0.50 | Prepare arrangements for upcoming disclosure statement hearing. |
| 10/30/2008 | Kimberly K Love | 0.50 | Make arrangements for upcoming disclosure statement hearing. |
| 10/30/2008 | Janet S Baer | 0.30 | Review and revise November 13 and 14 hearing agenda. |
|  | Total: | 356.60 |  |

A-32

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Christopher T Greco | 0.50 | Review billing matters and time entry protocol and correspond with H. Bull re same. |
| 10/1/2008 | Maureen McCarthy | 0.20 | Review searchable files of August fee application for distribution to fee auditor (.1); draft correspondence to B. Ruhlander re same (.1). |
| 10/4/2008 | Holly Bull | 3.50 | Review and edit first-round September invoices. |
| 10/5/2008 | Holly Bull | 5.00 | Review and edit first-round September time entries (3.9); review and update related spreadsheet (.5); prepare correspondence to several billers and to Billing Department re certain billing and expense issues (.6). |
| 10/6/2008 | Holly Bull | 3.40 | Review and edit first-round September time entries (2.5); follow up on billing questions (.7); update reply chart (.2). |
| 10/6/2008 | Deborah L Bibbs | 0.40 | Review K&E fee applications. |
| 10/7/2008 | Holly Bull | 5.80 | Review and edit first-round September time entries and correspond with various billers re issues on same (4.9); review fee auditor reports and responses re certain recurring issues (.9). |
| 10/8/2008 | Deborah L Bibbs | 0.30 | Review K&E 28th monthly fee application. |
| 10/12/2008 | Holly Bull | 1.20 | Review and edit second-round September invoices. |
| 10/13/2008 | Holly Bull | 3.70 | Review and edit second-round September invoices. |
| 10/14/2008 | Carrie Sroka | 4.10 | Review and edit fee auditor binder (1.6); update binder to reflect recent reports (2.5). |
| 10/14/2008 | Janet S Baer | 0.30 | Correspond re cost issues and fee auditor. |
| 10/14/2008 | Holly Bull | 2.90 | Review and edit second-round September invoices. |
| 10/14/2008 | Holly Bull | 3.80 | Review and edit second-round September invoices (3.4); confer with two billers re billing/expense issues re same (.4). |
| 10/15/2008 | Carrie Sroka | 4.00 | Update and revise fee auditor binder (1.6); identify certain entries re fee auditor initial reports (1.9); upload identified fee auditor reports to electronic database (.5). |
| 10/15/2008 | Deborah L Bibbs | 0.10 | Review K&E interim application for compensation. |
| 10/16/2008 | Holly Bull | 0.60 | Respond to several billing-related questions and issues. |
| 10/17/2008 | Janet S Baer | 0.50 | Review expense portion of September fee application. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2008 | Deborah L Bibbs | 0.80 | Review updated fee auditor binders and prepare revisions. |
| 10/23/2008 | Deborah L Bibbs | 0.50 | Review 28th quarterly fee auditor interim and final reports and related order. |
| 10/25/2008 | Janet S Baer | 2.00 | Review and revise September fee application. |
| 10/25/2008 | Holly Bull | 3.20 | Review and update fee auditor reply chart (1.6); review and update fee application chart (1.6). |
| 10/25/2008 | Maureen McCarthy | 0.30 | Coordinate logistics re September fee application. |
| 10/26/2008 | Holly Bull | 1.20 | Review fee auditor initial report re 29th interim period. |
| 10/27/2008 | Holly Bull | 3.30 | Review fee auditor initial report and prepare correspondence re information needed to respond to same (2.0); review former auditor reports and replies re similar issues raised (.8); respond to several billing-related items of correspondence (.5). |
| 10/28/2008 | Janet S Baer | 0.30 | Review 29th fee examiner initial report and follow up re same. |
| 10/28/2008 | Holly Bull | 2.40 | Follow up on internal communications re required backup for fee auditor reply (.7); prepare correspondence to numerous PI team members re questioned time for reply (1.7). |
| 10/28/2008 | Maureen McCarthy | 4.80 | Draft and finalize September fee application (3.8); review and finalize exhibits re same (.8); prepare fee application for filing (.1); coordinate filing with local counsel (.1). |
| 10/29/2008 | Holly Bull | 4.70 | Review fee auditor initial report and consider responses re same (2.1); begin preparing outline of response (1.8); prepare additional correspondence re information needed for same (.8). |
| 10/30/2008 | Holly Bull | 7.50 | Correspond re various information needed for fee auditor reply (1.1); review and follow up on responses re same (1.9); draft portions of fee auditor response (4.5). |
| 10/30/2008 | Maureen McCarthy | 0.10 | Correspond with H. Bull in connection with response to fee auditor. |
| 10/30/2008 | Ayesha Johnson | 1.00 | Review, organize and compile information re trial role for fee auditor reply purposes. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2008 | Holly Bull | 3.10 | Review and respond to expense-related correspondence (.6); review correspondence related to fee auditor report and related backup documentation (2.5). |
| | Total: | 75.50 | |

K&E 13768782.3

### Matter 35 - Fee Applications Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2008 | Joy L Monahan | 0.70 | Review and analyze OCP report (.4); confer with G. Wang re same (.3). |
| 10/8/2008 | Joy L Monahan | 0.60 | Correspond with G. Wang re OCP retention issues (.3); review, analyze and revise OCP report (.3). |
| 10/9/2008 | Janet S Baer | 0.30 | Review draft OCP report and confer re same. |
| 10/9/2008 | Joy L Monahan | 2.10 | Draft and revise quarterly OCP report and exhibit (.8); confer with J. Baer re same (.3); confer with G. Wang re same (.3); finalize for filing (.6); confer with J. O'Neill re filing same (.1). |
| 10/13/2008 | Joy L Monahan | 0.50 | Confer with E. Ahern re Foreman Perry (.2); confer with G. Wang re same (.3). |
| | Total: | 4.20 | |

A-36

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Craig A Bruens | 4.50 | Review retained causes of action schedule (.2); correspond with M. Lewinstein re same (.2); confer with T. Freedman, D. Boll, C. Greco, J. Baer, M. Shelnitz and R. Finke re plan (1.2); analyze pending research projects and status of same (.4); confer with D. Bernick and E. Leon re default interest (.5); confer with C. Greco re indirect claims (.3); confer with C. Greco re plan research memos (.7); review drafts of same (.3); review precedent for disclosure statement objections and responses thereto (.7). |
| 10/1/2008 | Christopher T Greco | 7.60 | Confer with T. Freedman, D. Bernick, M. Shelnitz, R. Finke, C. Bruens and J. Baer re plan and disclosure statement timing and other outstanding issues (.8); confer with C. Bruens re potential plan objections and research memorandum (.6); draft and revise memorandum re indirect claims (4.2); draft and revise memorandum re third party releases (1.2); confer with BMC re solicitation (.4); review memorandum re potential plan objections (.4). |
| 10/1/2008 | Marc Lewinstein | 1.70 | Draft memorandum and review correspondence re letters of credit and surety bonds (1.2); confer with client and C. Bruens re retained causes of action (.5). |
| 10/1/2008 | Deanna D Boll | 5.30 | Analyze issues re potential plan and disclosure statement objections (4.8); review proposed objection protocol (.3); correspond with L. Thomure re publication issues related to confirmation hearing notice (.2). |
| 10/1/2008 | Janet S Baer | 4.20 | Review correspondence re indirect trust claims and documents re same (.5); review correspondence re financing issues and respond re same (.4); confer with Court re confirmation dates and other related matters (.3); confer with clients, T. Freedman and D. Bernick re plan/disclosure statement status and timing (1.0); draft memorandum on objection protocol (1.1); confer with R.W. Evans re disclosure statement call protocol (.3); review and respond to numerous inquiries re plan and disclosure statement issues (.6). |
| 10/1/2008 | Lisa G Esayian | 1.00 | Review letters from insurers' counsel with questions re plan treatment of insurance. |
| 10/1/2008 | Theodore L | 7.50 | Review corporate documents in connection with plan |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Freedman | | (2.1); draft plan documents (5.4). |
| 10/1/2008 | Eric F Leon | 0.50 | Confer with D. Bernick and C. Bruens re plan issues. |
| 10/1/2008 | Barbara M Harding | 1.30 | Confer with D. Bernick, J. Baer and T. Freedman re plan-related client inquiry (.5); correspond re same (.8). |
| 10/1/2008 | Deborah L Bibbs | 1.10 | Review disclosure statement pleadings. |
| 10/2/2008 | Craig A Bruens | 0.70 | Review third-party release memoranda. |
| 10/2/2008 | Christopher T Greco | 0.40 | Confer with J. Baer re notice of issues. |
| 10/2/2008 | Marc Lewinstein | 0.30 | Confer with J. Baer re disclosure statement objections. |
| 10/2/2008 | Janet S Baer | 4.00 | Confer with W. Sparks re status of various related matters related to plan issues (.3); confer with E. Leibenstein re status of all related matters (.3); confer with B. Freidman, W. Sparks and C. Greco re notice issues (.4); prepare revised notice and correspondence re same (.4); review Libby claimants' motion to continue disclosure statement hearing and prepare correspondence re same (.5); confer with Court re same (.3); confer with K. Kinsella re confirmation hearing publication issues (.3); prepare correspondence re SEC inquiries re plan (.3); review memo re LC/Bond issues from client (.3); prepare correspondence re Libby claimant issues (.4); review draft 10Q information re plan and disclosure statement (.5). |
| 10/2/2008 | Eric F Leon | 0.50 | Review and draft plan-related correspondence. |
| 10/2/2008 | Barbara M Harding | 0.80 | Review plan documents and correspond re same. |
| 10/3/2008 | Craig A Bruens | 2.50 | Confer with C. Greco re third-party releases and indirect trust claims analysis (1.0); confer with J. Baer and C. Greco re pending plan-related projects (.7); confer with C. Greco, J. Baer and BMC re claims and solicitation (.8). |
| 10/3/2008 | Christopher T Greco | 1.30 | Confer with C. Bruens and J. Baer re outstanding plan and disclosure statement issues (.5); confer with BMC re solicitation and identifying claims (.8). |
| 10/3/2008 | Janet S Baer | 5.00 | Review correspondence re insurance issues from Everest Insurance (.2); prepare correspondence re same for disclosure statement log and objection materials (.3); review filed plan in light of draft 10Q and prepare correspondence re same (.6); prepare |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re Libby motion on disclosure statement and related issues (.4); confer with ACC counsel re same (.2); confer with C. Greco and C. Bruens re outstanding plan and disclosure statement issues (.5); confer with BMC re claims dockets and data for purposes of ballots, solicitation and claims objections (1.0); confer with C. Greco and C. Bruens re Libby motion on timing and related issues (.5); confer with ACC counsel re same (.3); correspond re Libby (.3); review memo re 3rd party releases (.4); review memo re voting and estimation (.3). |
| 10/3/2008 | Thomas W Christopher | 1.50 | Confer with SEC re trust issues (.8); prepare for conference with FCR (.6); confer with T. Freedman re status (.1). |
| 10/3/2008 | Jocelyn C Kuo | 2.00 | Prepare reference binder re disclosure statement. |
| 10/3/2008 | Andrew R Running | 0.30 | Confer with J. Posner re AIG information requests. |
| 10/4/2008 | Christopher T Greco | 0.60 | Revise memorandum re 3018(a) estimation (.3); correspond with C. Bruens re same (.3). |
| 10/6/2008 | Rashad W Evans | 4.30 | Confer with team re disclosure statement (.5); return phone calls and update call log re disclosure statement (1.9); draft objection chart (1.2); confer with C. Bruens re disclosure statement objections (.7). |
| 10/6/2008 | Craig A Bruens | 7.00 | Review and revise indirect claims analysis memorandum (6.1); confer with J. Baer, R. Evans, M. Lewinstein, T. Freedman and D. Boll re disclosure statement objections and procedures for same (.4); confer with R. Evans re plan-related research re confirmation requirements (.5). |
| 10/6/2008 | Marc Lewinstein | 0.40 | Confer with J. Baer, T. Freedman, C. Bruens, D. Boll and R. Evans re disclosure statement objection process. |
| 10/6/2008 | Deanna D Boll | 4.60 | Analyze issues re plan and disclosure statement, including pension claim issues and ancillary unfiled exhibits related to PD claims. |
| 10/6/2008 | Janet S Baer | 3.10 | Follow up on A. Rich document request (.2); prepare follow-up on disclosure statement objection materials and procedure (.3); review revisions to 10Q disclosure on plan (.3); confer with T. Freedman re same and related plan and disclosure statement issues (.3); prepare response re Libby claimants' motion re disclosure statement (1.5); confer re disclosure |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement objections and related issues (.5). |
| 10/6/2008 | Thomas W Christopher | 2.20 | Prepare for and participate in conference with FCR re open issues in corporate documents (1.8); confer with J. Baribeau re same (.4). |
| 10/6/2008 | James L Baribeau | 3.50 | Prepare for and participate in conference with FCR re corporate documents (1.9); prepare draft of issues list re same (1.6). |
| 10/6/2008 | Noah J Gellner | 1.50 | Confer with FCR re transaction documents. |
| 10/6/2008 | Theodore L Freedman | 6.20 | Confer re disclosure statement objection issues (3.7); draft corporate documents (2.5). |
| 10/7/2008 | Rashad W Evans | 2.10 | Research claims treatment issues (.8); confer with C. Bruens re research memoranda (.4); return phone calls and update call log (.9). |
| 10/7/2008 | Craig A Bruens | 1.70 | Confer with R. Evans re disparate treatment research (.4); review and revise memorandum re estimation (.8); review precedent re third-party releases and disclosure statement objections re same (.5). |
| 10/7/2008 | Craig A Bruens | 7.00 | Revise indirect claims memorandum (1.8); confer with T. Freedman re research (.1); correspond with M. Lewinstein re same (.2); correspond with M. Lewinstein re retained causes of action (.1); review R. Evans research re classification (.5); research issues re same (.8); review Libby claimants' motion re disclosure statement hearing (.3); confer with T. Freedman re same (.1); review previous analysis and precedent re third-party releases and revise summary of same (2.3); review post-petition interest research and plan treatment of same (.6); research claims treatment issues (.2). |
| 10/7/2008 | Marc Lewinstein | 5.00 | Research claim estimation and allowance issues. |
| 10/7/2008 | Deanna D Boll | 4.30 | Confer re plan and disclosure statement open items, including PD claims (2.2); edit and revise plan (2.1). |
| 10/7/2008 | Andres C Mena | 1.50 | Confer with J. McFarland, T. Christopher and J. Baribeau re corporate documents. |
| 10/7/2008 | Janet S Baer | 7.00 | Confer with D. Bibbs re disclosure statement objection process (.3); review revised Libby motion and related documents re disclosure statement deadlines (.4); prepare correspondence re same (.3); prepare response re same (2.5); confer with D. Bernick re response re Libby (.3); confer with S. Esserman re bonded judgment (.3); correspond re plan issues (.3); revise Libby response and review |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | additional materials re same (2.0); prepare correspondence re bond issues (.3); confer with T. Freedman re Libby response (.3). |
| 10/7/2008 | Thomas W Christopher | 2.60 | Prepare for and participate in conference with J. McFarland re open issues in corporate documents (1.6); review and revise draft of open issues (.7); confer with J. Baribeau re same (.3). |
| 10/7/2008 | James L Baribeau | 2.50 | Correspond re status of corporate documents (.4); confer with T. Christopher re business issues and revise list re same (.6); prepare for and participate in conference with J. McFarland, T. Christopher and A. Mena re corporate documents (1.5). |
| 10/7/2008 | Lisa G Esayian | 2.50 | Review multiple inquiries from insurers re plan treatment and settlement agreements (.8); draft correspondence to ACC's and FCR's counsel (.7); correspond re same (.5); revise outline of insurer potential objections (.5). |
| 10/7/2008 | Theodore L Freedman | 9.00 | Confer re plan objections (1.0); address various issues in connection with plan, objections and lender default interest (8.0). |
| 10/7/2008 | Eric F Leon | 1.00 | Prepare for and attend conference with team re lenders (.6); review and draft related correspondence (.4). |
| 10/8/2008 | Rashad W Evans | 4.10 | Research classification treatment issues (1.9); return phone calls and update call log (1.5); revise disclosure statement chart (.7). |
| 10/8/2008 | Craig A Bruens | 3.60 | Confer with M. Lewinstein re claim analysis (.5); research issues re same (1.4); review and revise claim analysis (1.2); revise list of plan open items (.5). |
| 10/8/2008 | Marc Lewinstein | 6.90 | Confer with C. Bruens re claim estimation and allowance (.5); revise claim research (.6); research claim estimation and allowance issues (5.8). |
| 10/8/2008 | Deanna D Boll | 4.60 | Analyze PD issues for plan considerations and confer re same (1.4); review environmental issues for plan treatment (.8); review disclosure statement for objection concerns (2.4). |
| 10/8/2008 | Janet S Baer | 4.60 | Correspond re insurance issues (.4); review draft response on Libby motion and prepare further revisions to same (.5); confer with T. Freedman re Libby motion and outstanding disclosure statement matters (.3); confer with J. Wisler re insurance issues (.3); prepare correspondence re same (.3); confer |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with Court re Libby motion and orders (.2); confer with D. Boll re Canada issues (.3); review and revise disclosure statement inquiry log (.6); confer with R. Finke and W. Sparks re disclosure statement issues and prepare correspondence re same (.4); prepare correspondence re claim issues (.3); review draft cooperation agreement, client comments and related documents re same (1.0). |
| 10/8/2008 | Thomas W Christopher | 2.30 | Prepare for and participate in conference with FCR re open issues in corporate documents (1.8); confer with J. Baribeau re same (.5). |
| 10/8/2008 | James L Baribeau | 2.90 | Prepare for and participate in conference with FCR re corporate documents and prepare draft of business issues re same. |
| 10/8/2008 | Lisa G Esayian | 2.50 | Reply to correspondence from T. Freedman re insurance transfer agreement (.3); draft correspondence to R. Horkovich re various plan insurance issues (.5); review additional correspondence from insurers with questions re plan insurance issues (.5); revise outline re potential responses to potential insurer objections (1.2). |
| 10/8/2008 | Theodore L Freedman | 8.00 | Confer with Caplin & Drysdale on objections to disclosure statement (2.5); address various issues in connection with plan, objections, lender default interest (5.5). |
| 10/8/2008 | Deborah L Bibbs | 0.20 | Review motion for leave from scheduling order and shortening notice of motion to approve disclosure statement. |
| 10/9/2008 | Rashad W Evans | 0.20 | Return disclosure statement phone calls and update call log. |
| 10/9/2008 | Craig A Bruens | 7.90 | Draft and revise work in progress list for disclosure statement hearing and plan process (2.4); revise analysis of claim (1.1); analyze case law re third-party releases and revise summary charts re same (3.8); confer with T. Freedman re third-party releases (.1); confer with T. Freedman re indirect claims analysis (.1); review and revise same (.4). |
| 10/9/2008 | Deanna D Boll | 5.20 | Analyze issues re plan and disclosure statement revisions, including addition of property-related ancillary exhibits. |
| 10/9/2008 | Janet S Baer | 6.80 | Correspond re conference on plan issues and coordinate same (.4); review additional materials and |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise cooperation agreement (4.5); confer with R. Finke and J. Hughes re plan and voting issues (.4); confer with J. McFarland re indirect claims (.3); review and respond to numerous inquiries re plan and disclosure issues (.6); review materials in preparation for conference on plan issues (.6). |
| 10/9/2008 | Thomas W Christopher | 2.20 | Review and revise open issues list (1.6); confer with J. Baribeau re same (.4); confer with T. Freedman re status of corporate documents (.2). |
| 10/9/2008 | James L Baribeau | 2.60 | Review and revise drafts of corporate documents (1.2); confer with T. Christopher re comments to issues list and revise draft of same (1.2); confer with Z. Finley re open issues (.2). |
| 10/9/2008 | Ellen T Ahern | 0.50 | Review correspondence for J. Baer re trust cooperation amendment and provide comments. |
| 10/9/2008 | Theodore L Freedman | 7.00 | Draft plan documents. |
| 10/10/2008 | Rashad W Evans | 8.60 | Draft memorandum re claims treatment (4.5); draft memorandum re classification issues (4.1). |
| 10/10/2008 | Craig A Bruens | 7.40 | Review and analyze case law re third-party releases (3.3); correspond with D. Turetsky re disclosure statement and plan (.3); correspond re solicitation (.2); confer with M. Shelnitz, R. Finke, D. Bernick, T. Freedman and J. Baer re judgment (.5); correspond with B. Harding re TDP (.2); confer with S. Esserman, G. Morgan, T. Freedman, J. Baer and D. Bernick re claim treatment (.4); confer with R. Finke, T. Freedman and J. Hughes re same (.3); review and revise publication estimates (.3); correspond with J. Baer re same (.2); confer with A. Levin re same (.1); draft and revise publication notice and revise confirmation hearing notice (1.6). |
| 10/10/2008 | Christopher T Greco | 0.20 | Review correspondence from C. Bruens re publication questions. |
| 10/10/2008 | Marc Lewinstein | 0.80 | Confer with J. Baer re disclosure statement objections. |
| 10/10/2008 | Deanna D Boll | 2.20 | Analyze and review plan and disclosure statement objection status and consider potential amendments. |
| 10/10/2008 | Janet S Baer | 5.50 | Review correspondence from EPA and disclosure statement in preparation for conference re same (.5); confer with T. Freedman re insurance and cooperation agreement issues (.3); prepare |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re EPA issues and PD claims (.3); correspond re insurance issues (.5); prepare correspondence re cooperation agreement issues (.3); confer with EPA re disclosure statement and related plan issues (.7); further confer with M. Lewinstein re same (.2); follow up re EPA issues re plan (.3); review information from K. Kinsella re publication of confirmation hearing notice (.2); prepare correspondence re same (.4); confer with client re Edwards issues (1.1); confer with counsel for Edwards re same (.5); confer with T. Freedman re same (.2). |
| 10/10/2008 | James L Baribeau | 4.10 | Prepare for and participate in conference with client re issues relating to corporate documents (1.2); review and revise drafts of corporate documents (2.9). |
| 10/10/2008 | Lisa G Esayian | 1.50 | Provide revisions to cooperation agreement (.8); review ACC's revised draft insurance transfer agreement (.4); correspond with T. Freedman re same (.3). |
| 10/10/2008 | Theodore L Freedman | 7.00 | Confer with FCR on open issues plan documents (1.4); confer re bond issues (1.5); draft plan documents (4.1). |
| 10/10/2008 | Andrew R Running | 0.70 | Review correspondence with counsel for ACC, FCR and J. Posner re insurance issues (.4); review correspondence re plan disclosure and confirmation issues (.3). |
| 10/10/2008 | Deborah L Bibbs | 0.20 | Review order denying Libby claimants' second motion for reconsideration re scheduling of disclosure hearing. |
| 10/13/2008 | Rashad W Evans | 0.40 | Return phone calls and update disclosure statement call log. |
| 10/13/2008 | Craig A Bruens | 5.10 | Review Sealed Air comments to plan and disclosure statement (.6); review insurance transfer agreement (.2); review analysis re third-party releases (2.0); review publication notice (.3); review disclosure statement call log (.2); revise classification memo (1.8). |
| 10/13/2008 | Christopher T Greco | 0.60 | Confer with J. Baer and C. Bruens re FCR supplemental verified statement (.3); correspond with P. Goff re same (.3). |
| 10/13/2008 | Deanna D Boll | 5.60 | Review and edit provisions for plan and disclosure |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement revisions and confer with T. Freedman, J. Baer and C. Bruens re same. |
| 10/13/2008 | Janet S Baer | 4.40 | Review chart re precedent on releases (.2); review insurance transfer agreement and prepare comments re same (.7); review and follow up on numerous outstanding issues (.6); review revised confirmation notice and prepare comments re same (.3); follow up on issue re draft cooperation agreement (.3); review multi-site settlement agreement and EPA suggestions for plan and prepare memo re same (1.3); correspond re PD FCR (.3); prepare correspondence re same (.3); review comments/issues re multi-site agreement and respond to same (.4). |
| 10/13/2008 | Thomas W Christopher | 2.10 | Confer with K&E team re outstanding issues in corporate documents (.4); review selected portions of same (1.4); review proposed revisions from FCR (.3). |
| 10/13/2008 | Lisa G Esayian | 0.50 | Provide comments re insurance provisions in revised draft cooperation agreement (.3); reply to correspondence from T. Freedman re environmental claims treatment under plan and plan documents (.2). |
| 10/13/2008 | Theodore L Freedman | 7.00 | Draft plan documents. |
| 10/13/2008 | Barbara M Harding | 0.30 | Correspond re cooperation agreement. |
| 10/13/2008 | Andrew R Running | 0.40 | Review correspondence from R. Horkovich, L. Esayian and J. Baer re insurance plan confirmation issues. |
| 10/14/2008 | Rashad W Evans | 0.60 | Return phone calls and update disclosure statement call log. |
| 10/14/2008 | Rashad W Evans | 3.70 | Research classification issues. |
| 10/14/2008 | Craig A Bruens | 10.00 | Analyze and research issues re PD CMO (5.1); research issues re same (.6); research jurisdiction issues (.6); confer with D. Bernick, T. Freedman, J. Baer, M. Shelnitz re plan and PD committee (.7); confer with T. Freedman re PD claims (.3); draft talking points to respond to PD Committee's questions (1.2); confer with L. Esayian re PD CMO (.2); confer with T. Freedman re talking points (.1); revise talking points (.2); confer with D. Bernick, T. Freedman, J. Baer re cooperation agreement (.5); review Sealed Air comments to plan (.5). |
| 10/14/2008 | Christopher T Greco | 0.40 | Review correspondence re plan and disclosure statement issues. |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2008 | Deanna D Boll | 6.30 | Confer re plan and disclosure statement edits, review proposed edits from Sealed Air and plan proponents and draft related revisions. |
| 10/14/2008 | Andres C Mena | 1.00 | Confer with FCR re corporate documents. |
| 10/14/2008 | Janet S Baer | 6.00 | Review comments to cooperation agreement (.6); confer with T. Freedman re EPA issues, Canada and cooperation agreement (.3); prepare correspondence re cooperation agreement (.3); prepare correspondence re EPA issues (.4); prepare revisions to 10Q language re plan (.4); confer with R. Finke re ZAI issues (.3); correspond re claim disclosures (.6); confer with A. Rich re FCR counsel timing (.3); confer with Grace and plan team re issues raised by PD committee re disclosure statement (1.1); confer with H. LaForce re status of PD discussions and related issues (.3); prepare correspondence on GUC issues (.3); correspond re PD issues (.4); review information re publication of solicitation (.3); review draft talking points for Committee call and revise same (.4). |
| 10/14/2008 | Janet S Baer | 1.40 | Confer re cooperation agreement (.7); confer with R. Finke re disclosure statement amendments (.2); review EPA suggestions on amendments and prepare correspondence re same (.5). |
| 10/14/2008 | Thomas W Christopher | 1.60 | Prepare for and participate in conference with FCR re open issues in corporate documents (1.4); follow-up conference with J. Baribeau (.2). |
| 10/14/2008 | James L Baribeau | 2.90 | Prepare for and participate in conference with FCR re open issues re corporate documents and prepare draft of business issues list re same (1.6); review and revise drafts of corporate documents re same (1.3). |
| 10/14/2008 | Lisa G Esayian | 2.00 | Revise PD case management order (.8); correspond with various insurers' counsel re plan treatment of insurance (1.2). |
| 10/14/2008 | Theodore L Freedman | 8.00 | Draft plan documents (6.9); confer re cooperation agreement (1.1). |
| 10/14/2008 | Eric F Leon | 1.80 | Prepare for and attend conference with lenders (1.6); review and draft related correspondence (.2). |
| 10/14/2008 | Barbara M Harding | 2.10 | Review and draft comments re cooperation agreement and confer with client, D. Bernick and T. Freedman re same (1.7); correspond re disclosure statement (.2); confer with client re cooperation |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement (.2). |
| 10/14/2008 | Andrew R Running | 0.60 | Review correspondence from J. Posner, J. Baer, R. Horkovich and L. Esayian re insurance confirmation issues and related matters. |
| 10/15/2008 | Rashad W Evans | 2.70 | Confer with M. Lewinstein re disclosure statement objections (.3); return phone calls and update disclosure statement call log (2.4). |
| 10/15/2008 | Craig A Bruens | 5.90 | Review correspondence re plan (.2); revise plan research memos re classification (.5); confer with D. Turetsky re plan comments (.1); confer with S. Baena, D. Bernick, T. Freedman, J. Baer, P. Zilly and R. Finke re questions to plan and disclosure statement (1.1); correspond with T. Freedman re same (.2); review voting procedures re publication notice (.4); confer with T. Freedman re CMO (.2); confer with S. Kjontvedt re solicitation (.2); confer with C. Greco re plan research (.8); confer with C. Greco re third-party releases (.4); review and revise memo re same (.9); draft and revise plan work in progress list (.5); confer with T. Freedman re plan research (.4). |
| 10/15/2008 | Christopher T Greco | 4.50 | Draft and revise certification of counsel re FCR supplemental verified statement (.8); correspond with T. Freedman, J. Baer and C. Bruens re same (.3); correspond with J. O'Neill re same (.4); review recent Federal Mogul decision (.7); review correspondence from J. Baer re potential disclosure statement and plan objections (.3); review T. Freedman correspondence re Federal Mogul decision (.4); correspond with C. Bruens re same (.4); confer with C. Bruens re outstanding plan and disclosure statement issues (.8); review materials on third party releases (.4). |
| 10/15/2008 | Marc Lewinstein | 1.80 | Revise disclosure statement (1.5); confer with R. Evans re disclosure statement objections protocol (.3). |
| 10/15/2008 | Deanna D Boll | 7.40 | Review and analyze PD claims plan issues (1.3); telephone conference with D. Mannal re plan (.4); confer with R. Wyron re plan and disclosure statement edits (.3); edit and review plan and disclosure statement (5.4). |
| 10/15/2008 | Andres C Mena | 2.10 | Confer with FCR re corporate documents. |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2008 | Janet S Baer | 4.50 | Review notes re plan and disclosure statement amendments (.3); prepare correspondence re same (.3); confer with F. Monaco re Crown issues with solicitation (.3); confer with PD counsel and plan team re PD issues for disclosure statement and plan (1.3); prepare correspondence re Crown issues (.3); correspond re plan and disclosure statement issues (.8); prepare correspondence re disclosure statement amendments (.8); review and respond to insurance issues (.4). |
| 10/15/2008 | Thomas W Christopher | 3.10 | Confer and correspond with client, internal working group and FCR re remaining open issues in corporate documents (1.7); review portions of same (.8); review and revise issues list (.6). |
| 10/15/2008 | James L Baribeau | 3.30 | Prepare for and participate in conference with FCR re open issues and review and revise drafts of corporate documents re same. |
| 10/15/2008 | Noah J Gellner | 0.80 | Confer with FCR and working group re open issues in corporate documents. |
| 10/15/2008 | Lisa G Esayian | 2.30 | Confer with R. Horkovich re plan treatment of certain insurers (.8); confer with R. Horkovich and E. Alcabes re plan treatment of Travelers Indemnity and Travelers Casualty (.5); confer with R. Wyron re plan insurance issues (.5); draft correspondence to R. Finke and T. Freedman re status of plan insurance issues and documents (.5). |
| 10/15/2008 | Theodore L Freedman | 8.00 | Draft plan documents (6.9); confer with counsel for PD committee re same (1.1). |
| 10/15/2008 | Eric F Leon | 1.10 | Confer with D. Bernick re corporate documents and plan (.5); review proposed exhibits and objections (.6). |
| 10/16/2008 | Rashad W Evans | 6.20 | Research post-confirmation issues (3.6); review and summarize disclosure statement objections (2.6). |
| 10/16/2008 | Craig A Bruens | 11.00 | Draft response to disclosure statement objections (2.6); revise analysis re third-party releases (2.7); review BMC claims reports in relation to solicitation (.5); confer with S. Kjontvedt and C. Greco re same (.5); review Longacre objection and other objections filed to disclosure statement (2.8); confer with T. Freedman re same (.1); draft analysis of Longacre objection (1.5); review Scotts objection (.3). |
| 10/16/2008 | Christopher T | 2.50 | Review Scotts, Kaneb and Longacre objections to |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Greco | | disclosure statement. |
| 10/16/2008 | Marc Lewinstein | 0.50 | Confer with EPA re disclosure statement. |
| 10/16/2008 | Deanna D Boll | 5.60 | Analyze and prepare for plan and disclosure statement objections and confer with R. Wyron and other plan proponents re same. |
| 10/16/2008 | Andres C Mena | 1.40 | Review and prepare comments to revised corporate documents (1.1); coordinate comments with T. Christopher and J. Baribeau. (.3) |
| 10/16/2008 | Janet S Baer | 3.80 | Review tax annexes from Sealed Air and prepare correspondence to tax lawyers re same (.3); review notes in preparation for EPA conference on plan (.3); confer re same with EPA (.7); prepare plan revisions re same (.4); prepare correspondence to client re same (.3); review Sealed Air comments to disclosure statement, plan and TDP (.3); review Kneb and Longacre objections (.3); review new objections received re disclosure statement (.4); prepare correspondence re same (.4); confer with M. Shelnitz re status of numerous matters re disclosure and confirmation (.4). |
| 10/16/2008 | Thomas W Christopher | 2.70 | Confer with M. Shelnitz re open issue in deferred purchase agreement (.2); review and revise deferred purchase agreement (1.4); confer with internal working group re same (.6); draft selected provisions of same (.5). |
| 10/16/2008 | James L Baribeau | 1.80 | Prepare for and participate in K&E conference re comments to corporate documents and revise draft of same. |
| 10/16/2008 | Lisa G Esayian | 0.30 | Correspond with J. Liesemer and R. Wyron re insurance transfer agreement. |
| 10/16/2008 | Theodore L Freedman | 7.00 | Draft plan documents. |
| 10/16/2008 | Eric F Leon | 1.50 | Confer with R. Cobb and K. Pasquali re joint exhibit list (.4); review and draft correspondence re same (1.1). |
| 10/16/2008 | Barbara M Harding | 0.20 | Correspond with J. Baer re disclosure comments. |
| 10/16/2008 | Deborah L Bibbs | 0.60 | Review objection to disclosure statement. |
| 10/17/2008 | Rashad W Evans | 7.30 | Review and summarize disclosure statement objections (3.4); confer re disclosure statement objections (1.7); revise and update disclosure |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement chart and call log (2.2). |
| 10/17/2008 | Craig A Bruens | 12.40 | Review and analyze objections to disclosure statement, including Libby claimants' objection (6.3); revise response to disclosure statement objections (1.4); confer with J. Baer re Longacre objection (.3); confer with C. Greco re response brief (.7); confer with C. Greco re disclosure statement objections (.5); confer with M. Lewinstein, R. Evans, D. Boll, T. Freedman, J. Baer, C. Greco and L. Esayian re same (2.0); revise memorandum re claims treatment (.5); confer with J. O'Connell and B. Bresnahan re claims analysis (.3); research priority issues (.4). |
| 10/17/2008 | Christopher T Greco | 8.80 | Confer with K&E team re disclosure statement hearing (1.6); confer with C. Bruens re disclosure statement hearing issues (2.8); review disclosure statement objections (2.6); draft response to disclosure statement objections (.6); review other case responses to disclosure statement objections (1.2). |
| 10/17/2008 | Marc Lewinstein | 1.20 | Confer with K&E team re disclosure statement objections. |
| 10/17/2008 | Marc Lewinstein | 2.00 | Draft memorandum re estimation and claims allowance (1.8); review disclosure statement objection chart (.2). |
| 10/17/2008 | Kimberly K Love | 4.00 | Review files for disclosure statement materials requested by C. Greco. |
| 10/17/2008 | Deanna D Boll | 4.60 | Confer re disclosure statement objections, review related objections and analyze and revise materials re same. |
| 10/17/2008 | Andres C Mena | 1.00 | Confer with J. Baribeau and T. Christopher re additional comments to corporate documents. |
| 10/17/2008 | Janet S Baer | 6.70 | Review Scotts and Longacre objections to disclosure statement (.4); review draft objection chart and summary re same (.3); review comments re EPA changes and respond to same (.3); review further information re Kneb (.3); prepare correspondence re EPA changes (.3); confer with plan team re disclosure statement objections and related issues (1.5); follow up re same (.3); review and confer re disclosure statement objections (.7); confer with ACC/FCR and Grace re Scotts issues (.8); confer |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with C. Bruens re unsecured claim issues (.3); prepare disclosure statement to do list/summary (1.5). |
| 10/17/2008 | Thomas W Christopher | 2.70 | Review latest drafts of registration rights agreement and warrant agreement (1.1); confer with N. Gellner re same (.3); confer with J. McFarland re latest draft of deferred purchase agreement and related party compensation issue (.3); review J. McFarland's revised draft of same (.5); confer again with J. McFarland re same (.2); confer with A. Mena re same (.3). |
| 10/17/2008 | Brian T Stansbury | 0.60 | Analyze claims under DPT definition. |
| 10/17/2008 | James L Baribeau | 3.60 | Review and revise drafts of corporate documents (3.0); confer with T. Christopher re same (.2); confer with A. Mena re same (.4). |
| 10/17/2008 | Noah J Gellner | 1.50 | Correspond with T. Christopher re corporate documents (.5); revise same (1.0). |
| 10/17/2008 | Lisa G Esayian | 5.00 | Confer with K&E team re game plan re objections to be received on 10/17/08 (.5); review insurer objections filed on 10/17/08 (3.5); reply to correspondence from ACC and FCR's counsel re plan insurance exhibits (1.0). |
| 10/17/2008 | Theodore L Freedman | 7.00 | Draft plan documents (4.1); review disclosure statement objections (2.9). |
| 10/17/2008 | Scott A McMillin | 0.40 | Review Libby claimants' opposition to disclosure statement and plan. |
| 10/17/2008 | Andrew R Running | 2.60 | Participate in internal K&E conference with T. Freedman and others re plan confirmation issues (.5); review disclosure statement objections (1.8); review correspondence from R. Horkovich re insurance issues (.3). |
| 10/17/2008 | Deborah L Bibbs | 13.50 | Review objections to disclosure statement (5.8); prepare spreadsheet re disclosure statement objecting parties (7.7). |
| 10/18/2008 | Rashad W Evans | 12.40 | Review and summarize disclosure statement objections. |
| 10/18/2008 | Craig A Bruens | 4.50 | Review and analyze objections to disclosure statement (4.0); review claims reports from BMC re Longacre claims and correspondence re same (.5). |
| 10/18/2008 | Christopher T Greco | 3.40 | Review disclosure statement objections and prepare for plan team conference (2.8); revise response to |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  |  |  | disclosure statement objections (.6). |
| 10/18/2008 | Marc Lewinstein | 9.00 | Prepare disclosure statement objection chart. |
| 10/18/2008 | Janet S Baer | 2.30 | Review objections to disclosure statement. |
| 10/18/2008 | Theodore L Freedman | 8.00 | Review disclosure statement objections (6.6); confer re same (1.4). |
| 10/18/2008 | Elli Leibenstein | 0.50 | Review objections to plan. |
| 10/18/2008 | Deborah L Bibbs | 6.00 | Compile information and update log re disclosure statement objecting parties. |
| 10/19/2008 | Rashad W Evans | 9.70 | Edit disclosure statement objection chart (8.8); confer re disclosure statement objections (.9). |
| 10/19/2008 | Craig A Bruens | 8.60 | Confer with T. Freedman, J. Baer, R. Evans, M. Lewinstein, C. Greco and D. Boll re disclosure statement objections, including follow-up conference with C. Greco (1.8); correspond with M. Lewinstein and R. Evans re same (.2); review draft objection summary chart (1.0); review and draft list of substantive objections and potential responses (2.0); research section 502 (.3); continue drafting and revising substantive objection chart and potential responses (3.3). |
| 10/19/2008 | Christopher T Greco | 6.70 | Confer with K&E team re disclosure statement objections and strategy (1.8); draft and revise chart of substantive objections to plan and disclosure statement (4.5); correspond with C. Bruens re same (.4). |
| 10/19/2008 | Marc Lewinstein | 5.50 | Prepare disclosure statement objection chart (4.0); confer with K&E team re disclosure statement objections (1.5). |
| 10/19/2008 | Deanna D Boll | 5.40 | Confer with K&E team re disclosure statement chart of objections (1.7); review and analyze objections (2.3); confer and correspond with M. Lewinstein re initial chart (.3); review and revise chart (1.1). |
| 10/19/2008 | Janet S Baer | 2.50 | Review objections to disclosure statement (.9); confer with team re same (1.6). |
| 10/19/2008 | Lisa G Esayian | 2.50 | Draft portion of brief responding to various insurers' objections. |
| 10/19/2008 | Theodore L Freedman | 8.00 | Review disclosure statement objections (5.9); confer re same (2.1). |
| 10/19/2008 | Elli Leibenstein | 1.00 | Review plan objections. |
| 10/19/2008 | Deborah L Bibbs | 4.50 | Compile information and update log re disclosure |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement objecting parties. |
| 10/20/2008 | Rashad W Evans | 0.70 | Confer re disclosure statement objections. |
| 10/20/2008 | Craig A Bruens | 8.50 | Analyze and formulate potential responses to substantive plan objections (1.6); confer with C. Greco re substantive objection analysis (.6); revise same (.6); confer with T. Freedman and C. Greco re substantive plan objections (1.8); revise bullet list of substantive objections (.6); confer with T. Freedman, C. Greco, J. Baer, L. Esayian, D. Boll, M. Lewinstein and R. Evans re disclosure statement objections (.7); confer with C. Greco re response brief (.2); draft excerpts for response brief re absolute priority rule and impairment (2.4). |
| 10/20/2008 | Christopher T Greco | 12.60 | Confer with C. Bruens re substantive objections to disclosure statement (1.2); confer with T. Freedman and C. Bruens re consolidated response to objections (1.6); research re disclosure statement objections issues (1.2); draft and revise bullet point memorandum re disclosure statement objections and solicitation objections (1.2); review precedent re responses (.6); confer with plan team re disclosure statement (.8); draft and review consolidated response to disclosure statement objections (5.6); correspond with C. Bruens re same (.4). |
| 10/20/2008 | Marc Lewinstein | 0.80 | Confer re disclosure statement objections. |
| 10/20/2008 | Kimberly K Love | 4.00 | Assist D. Bibbs with identifying particular portions of various disclosure statement objections. |
| 10/20/2008 | Deanna D Boll | 11.20 | Draft and revise disclosure statement objection chart and analyze issues re underlying objections. |
| 10/20/2008 | Janet S Baer | 1.90 | Review correspondence and confer with D. Boll re disclosure statement objection chart (.4); confer with team re objections (1.0); review correspondence re same (.5). |
| 10/20/2008 | Thomas W Christopher | 1.50 | Review and revise latest draft of registration rights agreement and warrant agreement (1.3); draft correspondence to N. Gellner and J. Baribeau re same (.2). |
| 10/20/2008 | Noah J Gellner | 0.80 | Review comments to draft registration rights agreement and warrant agreement (.4); revise and distribute same to T. Christopher (.4). |
| 10/20/2008 | Lisa G Esayian | 4.50 | Review Sealed Air's comments to insurance transfer agreement (.3); correspond with C. Bruens and T. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Freedman re same (.2); reply to correspondence from ACC's and FCR's counsel re plan Exhibit 5 (Schedule of Settled Insurers) (1.0); review additional insurance-related disclosure statement objections (1.0); confer with T. Freedman and K&E plan team re responding to objections (1.0); formulate responses to additional objections from various insurers (1.0). |
| 10/20/2008 | Andrew R Running | 4.80 | Review disclosure statement objections re insurance and indemnity provisions of proposed plan (2.6); review draft responses to those objections (.6); confer with L. Esayian re same (.2); confer with T. Freedman, J. Baer and others re disclosure statement issues (.7); confer with J. Hughes re draft cooperation agreement (.4); draft correspondence to ACC and FCR counsel re same (.3). |
| 10/20/2008 | Deborah L Bibbs | 7.20 | Update log re disclosure statement objecting parties (1.1); compile response information to objections re disclosure statement (6.1). |
| 10/21/2008 | Rashad W Evans | 0.80 | Review plan and disclosure statement edits. |
| 10/21/2008 | Craig A Bruens | 14.60 | Review, draft and revise response brief to disclosure statement objections (9.6); revise strategy chart re substantive objections (.5); review postpetition interest analysis re certain claims (.5); confer with T. Freedman and C. Greco re plan objections (.5); confer with M. Shelnitz, R. Finke, D. Boll and J. Baer re same (2.5); confer with J. Baer, T. Freedman, D. Boll, C. Greco, R. Evans, M. Lewinstein and L. Esayian re disclosure statement objections (.7); confer with C. Greco re brief (.3). |
| 10/21/2008 | Christopher T Greco | 10.60 | Confer with M. Shelnitz, R. Finke, T. Freedman, D. Bernick, J. Baer, C. Bruens and others re disclosure statement objections and proposed course of action (2.6); confer with C. Bruens re same (.5); draft and revise consolidated response to disclosure statement objections and research case law re same (6.5); draft and revise bullet point list with action items as per conference with client (1.0). |
| 10/21/2008 | Marc Lewinstein | 0.80 | Confer re disclosure statement objections. |
| 10/21/2008 | Carrie L Wildfong | 4.40 | Compile and organize documents re Crown objection (1.5); revise disclosure statement objections chart (2.9). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2008 | Kimberly K Love | 5.50 | Prepare and organize various disclosure statements from other cases requested by L. Esayian (2.5); prepare and organize information requested by C. Greco for use with response to objections to disclosure statement (3.0). |
| 10/21/2008 | Deanna D Boll | 8.70 | Analyze issues re DS objections and revisions (6.9); confer and correspond internally re same (1.8). |
| 10/21/2008 | Janet S Baer | 17.90 | Review Libby objections to disclosure statement (1.5); review draft objection chart (1.2); confer with client re plan and disclosure statement (.7); confer with Creditors' Committee re disclosure statement and related issues (.5); review Libby language in preparation for conference with B. Harding re disclosure statement (.3); confer with T. Freedman re objection chart (.3); confer with client and plan team re plan and disclosure statement issues (2.5); confer with D. Boll re disclosure statement issues (.7); confer with creditors re plan inquiries (.6); confer with R. Finke re Kneb (1.0); confer with plan team re objections (.7); correspond re Canadian claims (.3); confer re issues for disclosure statement and plan (.8); revise objection chart (6.8). |
| 10/21/2008 | Thomas W Christopher | 0.50 | Confer with J. McFarland re related party compensation issue. |
| 10/21/2008 | Lisa G Esayian | 5.50 | Confer with T. Freedman and plan team re responses to disclosure statement objections (.8); review provisions from other plans re timing re insurance issues (2.0); draft correspondence to ACC and FCR counsel re same (.3); revise schedules of insurance policies and settlement agreements to be attached to insurance transfer agreement (1.0); correspond with J. Posner and F. Zaremby re same (.4); prepare insurance inserts for chart responding to disclosure statement objections (1.0). |
| 10/21/2008 | Eric F Leon | 1.20 | Review and draft correspondence re joint exhibit list (.5); review draft exhibit list (.7). |
| 10/21/2008 | Andrew R Running | 1.30 | Participate in portions of conference with T. Freedman, J. Baer, M. Shelnitz, R. Finke and others re disclosure statement objections (.8); review related correspondence and draft responses re same (.5). |
| 10/21/2008 | Deborah L Bibbs | 8.00 | Update log re disclosure statement objecting parties (2.5); compile and organize response information to objections re disclosure statement (5.5). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2008 | Rashad W Evans | 1.30 | Review plan and disclosure statement revisions. |
| 10/22/2008 | Craig A Bruens | 15.90 | Edit and revise response brief, including incorporation of comments from T. Freedman (10.1); revise disclosure statement objection summary chart (1.0); confer with T. Freedman and co-proponents re disclosure statement objections (1.5); confer with T. Freedman and J. Baer re same (.3); confer with T. Freedman, J. Baer, D. Boll and C. Greco re disclosure statement objections and creditors' committee objection (.5); confer with K&E team and creditors' committee re disclosure statement objections (1.9); confer with L. Esayian re insurance-related objections (.2); confer with plan team re disclosure statement objections (.4). |
| 10/22/2008 | Christopher T Greco | 12.20 | Confer with client and co-plan proponents re disclosure statement objections and proposed response (1.5); confer with K&E team re plan proponent conference follow-up (.4); draft and revise consolidated response to disclosure statement objections (7.8); confer with Creditors' Committee re objections (1.5); confer with K&E team re disclosure statement tasks (.5); confer with C. Bruens re revisions to consolidated response to disclosure statement objections (.5). |
| 10/22/2008 | Marc Lewinstein | 4.00 | Confer with General Unsecured Creditors Committee re disclosure statement objections (1.4); update exhibit book (.3); confer with K&E team re disclosure statement objections (2.3). |
| 10/22/2008 | Deanna D Boll | 11.30 | Analyze issues re disclosure statement objections (7.9); revise issues list (1.9); confer with Unsecured Creditors' Committee re objections (1.5). |
| 10/22/2008 | Janet S Baer | 10.90 | Review objection chart and re-review certain objections re same (1.5); correspond re same (.8); confer with ACC/FCR re objections (1.8); confer with T. Freedman re objection-related issues (.4); confer with plan team re GUC conference (.5); confer with GUC committee re issues and amendments to disclosure statement and plan (1.3); confer with Kneb re disclosure statement issues (.4); further confer with client re same (.3); review and revise objection chart (1.0); review draft disclosure statement brief (.7); correspond re Canada issues (.4); confer with team re disclosure statement issues (.5); prepare |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | insert re indirect trust claims and review materials re same (1.3). |
| 10/22/2008 | Jocelyn C Kuo | 0.50 | Review and forward disclosure statement pleadings to interested party. |
| 10/22/2008 | Lisa G Esayian | 9.00 | Confer with plan proponents re objections (2.5); revise various plan insurance exhibits (1.4); revise insurance portion of brief in opposition to disclosure statement objections (1.1); analyze various insurance settlements relevant to certain insurers' objections (1.9); revise insurance portions of chart responding to objections (1.6); confer with T. Freedman and K&E team re brief and chart (.5). |
| 10/22/2008 | Eric F Leon | 3.80 | Draft and revise joint exhibit list (1.9); confer with counsel for bank lenders re same (.8); review joint exhibits (1.1). |
| 10/22/2008 | Andrew R Running | 0.50 | Correspond re insurance issues and disclosure statement objections. |
| 10/22/2008 | Deborah L Bibbs | 6.50 | Update log re disclosure statement objecting parties (2.5); compile and organize response information to objections re disclosure statement (4.0). |
| 10/23/2008 | Rashad W Evans | 2.30 | Review plan, disclosure statement and disclosure statement chart revisions. |
| 10/23/2008 | Craig A Bruens | 9.90 | Review and revise objection response brief (4.3); correspond re disclosure statement objection chart (.5); confer with T. Freedman and D. Bernick re disclosure statement objections and impairment (.2); confer with M. Shelnitz and T. Freedman re disclosure statement objections (.3); confer with T. Freedman, D. Boll and J. Baer re disclosure statement objection chart (.5); confer with co-proponents and client re disclosure statement objection chart and brief (2.4); confer with C. Greco re brief (.3); review Canadian endorsement (.3); review disclosure statement objection chart and send comments to J. Baer (.8); review changes to same (.3). |
| 10/23/2008 | Christopher T Greco | 12.50 | Confer with plan proponents re disclosure statement objections (2.5); prepare for filing Debtors' response to disclosure statement objections and coordinate filing with local counsel (6.5); revise response (3.5). |
| 10/23/2008 | Deanna D Boll | 10.30 | Confer with ACC and FCR re disclosure statement objections (2.5); analyze issues and edit related |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents re disclosure statement objections (7.8). |
| 10/23/2008 | Andres C Mena | 1.10 | Confer with J. Baribeau re documentation for ZAI and PD notes (.6); follow-up with T. Christopher (.5). |
| 10/23/2008 | Janet S Baer | 13.70 | Review and revise objection chart (2.3); confer with T. Freedman and D. Boll re same (.8); review response brief (.5); confer re same (.4); confer with ACC/FCR re objection chart and response brief (2.5); further revise objection chart based on conference with ACC/FCR and T. Freedman (2.4); review Canadian Factum re approval of minutes of settlement and confer re same (.8); confer with T. Freedman re final changes to objection chart (1.0); incorporate final revisions from all parties to objection chart (3.0). |
| 10/23/2008 | Thomas W Christopher | 1.50 | Confer with A. Mena re PD note and 524(g) shares (1.1); confer with T. Freedman re same (.4). |
| 10/23/2008 | James L Baribeau | 2.40 | Review documents re new notes and confer with A. Mena re same (.9); prepare draft of ZAI note (1.5). |
| 10/23/2008 | Noah J Gellner | 0.80 | Confer with A. Mena re corporate documents (.4); review term sheet re same (.4). |
| 10/23/2008 | Lisa G Esayian | 4.50 | Confer with plan proponents, T. Freedman and K&E team re chart and brief responding to various disclosure statement objections (2.2); revise insurance portions of chart and brief (1.5); review Sealed Air's requested plan revisions (.3); reply to correspondence from ACC's and FCR's counsel re schedule of insurance settlements (.5). |
| 10/23/2008 | Eric F Leon | 1.50 | Confer with counsel for bank lender (.6); draft and revise joint exhibit list (.9). |
| 10/23/2008 | Andrew R Running | 1.10 | Correspond with R. Horkovich re draft cooperation agreement (.3); review R. Horkovich's proposed document request list re same (.5); correspond with J. Hughes and J. Baer re same (.3). |
| 10/23/2008 | Deborah L Bibbs | 10.50 | Update log re disclosure statement objecting parties (4.8); compile response information to objections re disclosure statement (5.7). |
| 10/24/2008 | Craig A Bruens | 0.60 | Correspond re Bank of America/Tempo objection (.4); review insurance transfer agreement (.2). |
| 10/24/2008 | Christopher T Greco | 0.50 | Correspond with plan proponents and client re filed documents. |
| 10/24/2008 | Deanna D Boll | 5.30 | Analyze and edit documents re disclosure statement |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and plan objections. |
| 10/24/2008 | Andres C Mena | 2.40 | Confer with J. Baribeau re additional deferred payment agreements (.5); prepare revised share issuance agreement (1.9). |
| 10/24/2008 | Janet S Baer | 0.50 | Review draft stipulation from Kaneb re issues (.2); confer with E. Filon re financing issues (.3). |
| 10/24/2008 | James L Baribeau | 3.30 | Prepare drafts of additional corporate documents to reflect new trust arrangement. |
| 10/24/2008 | Lisa G Esayian | 4.00 | Reply to comments from various plan proponents and Sealed Air re asbestos insurance transfer agreement (1.0); finalize transfer agreement for filing (.8); confer with various insurers' counsel re disclosure statement objections (1.2); draft correspondence to various insurers' counsel re same (1.0). |
| 10/24/2008 | Andrew R Running | 1.10 | Review response brief on disclosure statement objections (.8); review Maryland Casualty reply brief re same (.3). |
| 10/24/2008 | Deborah L Bibbs | 9.80 | Update log re disclosure statement objecting parties (4.5); compile response information to objections re disclosure statement (5.3). |
| 10/25/2008 | Lisa G Esayian | 0.50 | Reply to questions from Seaton/One Beacon's counsel re plan's treatment of certain insurance policies and indemnities. |
| 10/25/2008 | Deborah L Bibbs | 5.00 | Update log re disclosure statement objecting parties (2.5); compile response information to objections re disclosure statement (2.5). |
| 10/26/2008 | Deanna D Boll | 9.50 | Prepare hearing presentation materials for T. Freedman and D. Bernick for disclosure statement hearing. |
| 10/26/2008 | Lisa G Esayian | 2.80 | Respond to correspondence from insurers' counsel re plan's treatment of certain insurance policies (1.0); analyze certain insurer indemnities relevant to disclosure statement objections re treatment of indirect PI trust claims (1.5); confer with T. Freedman re certain insurer objections (.3). |
| 10/27/2008 | Rashad W Evans | 0.60 | Confer with L. Moore re confirmation-related research project. |
| 10/27/2008 | Craig A Bruens | 0.50 | Organize electronic files and correspondence re plan and disclosure statement. |
| 10/27/2008 | LeMar Moore | 7.00 | Confer with supervising attorney re plan issues (.2); conduct preliminary research (1.8); research |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | additional cases (5.0). |
| 10/27/2008 | Deanna D Boll | 8.30 | Prepare for disclosure statement hearing (2.8); attend disclosure statement hearing to assist with various objections to disclosure statement (5.5). |
| 10/27/2008 | Andres C Mena | 2.40 | Review and prepare comments re PD deferred purchase agreement and ZAI deferred purchase agreement (2.0); confer with J. Baribeau re same (.4). |
| 10/27/2008 | James L Baribeau | 4.20 | Review and revise drafts of new corporate documents per term sheet and further revise per A. Mena. |
| 10/27/2008 | Lisa G Esayian | 0.20 | Confer with D. Speights re issues re voting and treatment for Anderson Memorial claims. |
| 10/28/2008 | Rashad W Evans | 2.40 | Review plan and disclosure statement revisions and sample notices. |
| 10/28/2008 | Craig A Bruens | 7.20 | Review voting procedures in light of plan changes (.8); confer with plan team (.6); confer with M. Lewinstein, R. Evans and C. Greco re follow-up projects after disclosure statement hearing (.5); confer with A. Krieger re postpetition interest treatment (.2); draft and revise treatment of unsecured creditors in plan (5.1). |
| 10/28/2008 | Christopher T Greco | 3.40 | Confer with C. Bruens, R. Evans and M. Lewinstein re disclosure statement hearing follow-up (.6); confer with D. Bernick and T. Freedman re same (.5); review section 9.1 of plan and other confirmed plans in connection with Creditors' Committee objection (.6); review disclosure statement hearing notes and proposed revisions to plan and disclosure statement (1.2); review revisions to disclosure statement chart circulated to team by J. Baer (.5). |
| 10/28/2008 | LeMar Moore | 5.00 | Research cases re disclosure statement and plan issues. |
| 10/28/2008 | Marc Lewinstein | 2.50 | Draft Class 9 ballot (.5); confer with restructuring team re disclosure statement hearing results (.8); review provisional solicitations (.3); confer with C. Bruens, C. Greco and R. Evans re disclosure statement hearing approval process (.9). |
| 10/28/2008 | Andres C Mena | 7.20 | Review and prepare comments to new deferred payment agreements and share issuance agreement. |
| 10/28/2008 | Janet S Baer | 4.90 | Confer with client and K&E team re outcome of disclosure statement hearing and plan strategy (.7); confer with team re status and revising disclosure statement and related issues (.7); review hearing |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | notes and review and revise objection chart and further confer re same (3.5). |
| 10/28/2008 | James L Baribeau | 1.30 | Review and revise drafts of new corporate documents re A. Mena. |
| 10/28/2008 | Lisa G Esayian | 2.50 | Confer with D. Bernick, T. Freedman and K&E team re disclosure statement tasks (1.0); reply to correspondence from ACC's and FCR's counsel re plan insurance exhibits (.8); review proposed revisions to certain plan insurance exhibits (.7). |
| 10/28/2008 | Theodore L Freedman | 8.00 | Redraft plan and disclosure statement in preparation for November 10th filing and November 14th disclosure statement hearing. |
| 10/29/2008 | Craig A Bruens | 8.50 | Revise procedures for plan (1.3); edit and revise plan changes re treatment of executory contracts (2.5); confer with C. Greco re same (.6); confer with team re plan and disclosure statement changes (.4); confer with R. Finke re postpetition interest procedures (.2); revise same (.3); confer with M. Lewinstein re solicitation procedures and provisional voting (.5); review and revise voting procedures (2.7). |
| 10/29/2008 | Christopher T Greco | 8.10 | Draft and revise plan Section 9.1 re executory contracts (4.5); draft and revise plan Section 5.1 re objecting to claims (2.5); correspond with C. Bruens re plan revisions (.6); confer with D. Boll re outstanding plan and disclosure statement revisions (.3); review PD excerpt from plan circulated by D. Boll (.2). |
| 10/29/2008 | LeMar Moore | 4.50 | Research plan issues (4.0); draft memorandum re same (.5). |
| 10/29/2008 | Marc Lewinstein | 1.50 | Review provisional solicitations and draft Class 9 ballot. |
| 10/29/2008 | Marc Lewinstein | 0.90 | Confer with C. Bruens re provisional solicitation (.5); confer with restructuring team re disclosure statement objections (.4). |
| 10/29/2008 | Deanna D Boll | 4.60 | Edit and revise alternative plan of reorganization proposals. |
| 10/29/2008 | Andres C Mena | 0.20 | Continue revising deferred purchase agreements. |
| 10/29/2008 | Janet S Baer | 4.00 | Review and edit revised objection chart (1.5); confer with plan team re same (.5); prepare chart re assignments and update objection chart (1.5); review and revise assignment chart (.5). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2008 | Thomas W Christopher | 1.10 | Confer with T. Freedman re status of corporate documents (.2); correspond with A. Mena re same (.2); confer with A. Mena re preparation and terms of PD and ZAI documents (.7). |
| 10/29/2008 | Magali Lespinasse Lee | 1.50 | Correspond and confer with M. Lewinstein re researching plan-related documents (.3); research same (1.2). |
| 10/29/2008 | Lisa G Esayian | 3.00 | Revise insurance portions of objections chart (1.0); draft correspondence to F. Zaremby re certain insurance policies requested by ACC's counsel (.3); reply to correspondence from various insurers' counsel re plan's treatment of insurance policies (1.0); provide comments to D. Boll re new plan PD provisions (.7). |
| 10/29/2008 | Theodore L Freedman | 8.00 | Redraft plan and disclosure statement in preparation for November 10 filing and November 14 disclosure statement hearing. |
| 10/29/2008 | Andrew R Running | 3.10 | Confer with R. Horkovich, J. Hughes, F. Zaremby and others re provisions of trust cooperation agreement (.5); confer with J. Hughes and F. Zaremby re same (.3); continue drafting revised sections to ZAI legal research memorandum (2.3). |
| 10/30/2008 | Rashad W Evans | 2.30 | Review plan and disclosure statement revisions. |
| 10/30/2008 | Craig A Bruens | 5.60 | Revise disputed claims provision of plan and correspond with C. Greco re same (.5); revise USG procedures of plan (1.7); review and revise voting procedures and notices relating to same (3.1); confer with M. Lewinstein re same (.2); confer with T. Freedman re status of plan revisions (.1). |
| 10/30/2008 | Christopher T Greco | 2.10 | Review and revise proposed changes to plan Sections 5.1 and 1.1 (.4); correspond with D. Boll re same (.2); review proposed disclosure statement language re indirect claims (.3); review provisional voting procedures for class 9 claimants (.2); correspond with M. Lewinstein re voting ballots (.1); review proposed treatment of PD claims (.3); review disclosure statement chart re plan amendments (.6). |
| 10/30/2008 | Marc Lewinstein | 4.00 | Review retained causes of action schedule (1.5); prepare disclosure statement materials binder for Reed Smith (.2); review provisional solicitations and draft Class 9 ballot (2.3). |
| 10/30/2008 | Deanna D Boll | 7.60 | Review and revise alternative plan and PD claims |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents. |
| 10/30/2008 | Janet S Baer | 7.10 | Revise objection chart and amendment summary and update same (1.0); draft and revise indirect trust claims inserts for disclosure statement (2.8); prepare disclosure statement revisions re Libby (1.2); prepare correspondence re indirect claims and Libby (.3); review numerous draft revisions to disclosure statement and plan (1.5); prepare correspondence re ACC revisions to disclosure statement and response re same (.3). |
| 10/30/2008 | Thomas W Christopher | 3.90 | Draft correspondence to D. Bernick re protections for PI claimants (1.3); confer with T. Freedman re same (.2); review and revise PD and ZAI deferred purchase agreement and share issuance agreement (2.1); confer with A. Mena re same (.3). |
| 10/30/2008 | Brian T Stansbury | 1.10 | Draft and revise memorandum re DPT definition in TDP. |
| 10/30/2008 | Magali Lespinasse Lee | 1.20 | Confer with M. Lewinstein re Solutia provisional ballot (.3); research various disclosure statements and solicitation motion re same (.7); correspond re same (.2). |
| 10/30/2008 | Lisa G Esayian | 3.50 | Draft insurance inserts for plan and disclosure statement in response to various insurer objections and commitments made at 10/27/08 hearing (3.0); correspond with ACC's and FCR's counsel re insurance issues (.5). |
| 10/30/2008 | Theodore L Freedman | 8.00 | Redraft plan and disclosure statement in preparation for November 10 filing and November 14 disclosure statement hearing. |
| 10/30/2008 | Scott A McMillin | 0.40 | Review disclosure statement re Libby issues. |
| 10/30/2008 | Andrew R Running | 0.50 | Confer with J. Hughes re drafting of response to R. Horkovich's document requests (.3); correspond with D. Bernick re same (.2). |
| 10/31/2008 | Rashad W Evans | 4.70 | Draft notice of procedures to resolve post-petition interest rates. |
| 10/31/2008 | Craig A Bruens | 4.40 | Confer with T. Freedman re voting procedures (.1); review and revise same (.4); confer with J. Baer, T. Freedman, D. Boll, M. Lewinstein, C. Greco and R. Evans re status of plan revisions (.7); confer with J. Baer and C. Greco re same (.3); revise USG and voting procedures (.8); revise class 9 ballot (.8); correspond with BMC and A. Krieger re bank claims |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.1); review status of PD negotiations and draft of plan sections re same (.5); correspond with M. Lewinstein re revised PD ballots (.2); revise default intent litigation description for disclosure statement (.5). |
| 10/31/2008 | Christopher T Greco | 2.60 | Confer with T. Freedman, J. Baer, C. Bruens, D. Boll, M. Lewinstein, R. Evans and L. Esayian re plan and disclosure statement revisions (1.2); draft and revise sections of plan (.6); review draft solicitation procedures (.4); review draft plan and other materials (.4). |
| 10/31/2008 | Christopher T Greco | 3.50 | Review asbestos claims for solicitation purposes re proper classification of claims. |
| 10/31/2008 | Marc Lewinstein | 0.80 | Confer with K&E team re disclosure statement and plan revision. |
| 10/31/2008 | Deanna D Boll | 3.20 | Analyze issues re plan and disclosure statement revisions. |
| 10/31/2008 | Andres C Mena | 6.00 | Confer with T. Christopher re comments to corporate documents re ZIA and PD claims (1.0); review and revise document drafts (5.0). |
| 10/31/2008 | Janet S Baer | 9.00 | Review objection checklist for ongoing matters (.5); review comments/revisions on certain draft amendments (.5); confer with plan team re same (1.2); review draft solicitation and other materials for revised plan (2.5); prepare numerous inserts for revised draft plan and disclosure statement and edit same (3.5); confer re same with numerous parties (.5); prepare transmittal re same (.3). |
| 10/31/2008 | Thomas W Christopher | 3.40 | Finish reviewing and revising PD and ZAI deferred purchase agreement and share issuance agreement (2.5); confer with A. Mena re same (.5); confer with T. Freedman re status of same (.4). |
| 10/31/2008 | Lisa G Esayian | 2.00 | Correspond with J. Posner and F. Zaremby re issues re certain insurance policies identified in plan exhibits (.3); confer with T. Freedman and K&E team re plan and disclosure statement revisions (.7); draft additional insurance-related inserts for disclosure statement (1.0). |
| 10/31/2008 | Theodore L Freedman | 8.00 | Redraft plan and disclosure statement in preparation for November 10 filing and November 14 disclosure statement hearing. |
| 10/31/2008 | Eric F Leon | 0.80 | Review and edit disclosure statement section re |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | default interest dispute. |
| 10/31/2008 | Scott A McMillin | 0.20 | Review revised disclosure statement re Libby. |
| 10/31/2008 | Andrew R Running | 3.80 | Confer with M. Dierkes re revisions to ZAI research outline (.4); continue revisions to same (2.1); correspond with J. Hughes re trust cooperation agreement document production issues (.4); draft response to R. Horkovich re same (.9). |
| | Total: | 1,144.60 | |

A-65

### Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2008 | Janet S Baer | 0.90 | Review Protiviti application (.3); prepare correspondence re same (.3); review PD FCR motion re retention of counsel and confer re procedure on same (.3). |
| | Total: | 0.90 | |

A-66

**Matter 41 - Tax Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Todd F Maynes, P.C. | 0.30 | Revise tax opinion. |
| 10/6/2008 | Todd F Maynes, P.C. | 0.50 | Confer re built-in loss issues. |
| 10/10/2008 | Todd F Maynes, P.C. | 0.50 | Correspond re built-in loss issues. |
| 10/13/2008 | Todd F Maynes, P.C. | 0.80 | Confer re built-in loss issues. |
| 10/14/2008 | Todd F Maynes, P.C. | 1.50 | Review Sealed Air comments (.9); confer re NUBIL (.6). |
| 10/17/2008 | Todd F Maynes, P.C. | 1.00 | Confer re built-in loss and claims trading issues. |
| 10/27/2008 | Todd F Maynes, P.C. | 0.50 | Confer re trading restrictions issues. |
| 10/30/2008 | Todd F Maynes, P.C. | 1.00 | Correspond and confer re possible trading restrictions. |
| | Total: | 6.10 | |

K&E 13768782.3

**Matter 42 - Travel non-working - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2008 | Janet S Baer | 3.50 | Travel from Boston, MA to Wilmington, DE for October omnibus hearing (1.0) (billed at half time); travel from Wilmington, DE to Chicago, IL after same (2.5) (billed at half time). |
| 10/20/2008 | Eric F Leon | 2.00 | Travel to and from Wilmington, DE for omnibus hearing (billed at half time). |
| 10/25/2008 | Kimberly K Love | 2.50 | Travel from Chicago, IL to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 10/25/2008 | Maria D Gaytan | 2.70 | Travel to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 10/26/2008 | Craig A Bruens | 2.10 | Travel to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 10/26/2008 | Christopher T Greco | 1.80 | Travel from New York, NY to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 10/26/2008 | Deanna D Boll | 1.30 | Travel from New York, NY to Pittsburgh, PA for disclosure statement hearing preparation (billed at half time). |
| 10/26/2008 | Janet S Baer | 1.50 | Travel from Chicago, IL to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 10/26/2008 | Lisa G Esayian | 2.50 | Travel from Chicago, IL to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 10/27/2008 | Craig A Bruens | 3.10 | Return travel from Pittsburgh, PA to New York, NY after disclosure statement hearing (flight delay) (billed at half time). |
| 10/27/2008 | Christopher T Greco | 2.00 | Return travel from Pittsburgh, PA to New York, NY after disclosure statement hearing (billed at half time). |
| 10/27/2008 | Kimberly K Love | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL after disclosure statement hearing (billed at half time). |
| 10/27/2008 | Maria D Gaytan | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL after disclosure statement hearing (billed at half time). |
| 10/27/2008 | Deanna D Boll | 1.10 | Return travel from Pittsburgh, PA to New York, NY after disclosure statement hearing (billed at half time). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2008 | Janet S Baer | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL after disclosure statement hearing (billed at half time). |
| 10/27/2008 | Lisa G Esayian | 2.50 | Return travel to Chicago, IL from Pittsburgh, PA after disclosure statement hearing (billed at half time). |
|  | Total: | 34.60 |  |

A-69

### Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/4/2008 | Salvatore F Bianca | 2.80 | Review materials re case issues (1.7); correspond re same (.3); confer with team re same (.8). |
| 9/5/2008 | Salvatore F Bianca | 6.00 | Draft slides re certain legal issues (3.7); review materials re same (2.3). |
| 9/6/2008 | Salvatore F Bianca | 4.00 | Review trial modules and underlying materials (2.4); prepare slides re certain issues (1.6). |
| 9/7/2008 | Salvatore F Bianca | 4.90 | Prepare slides re certain issues (1.8); correspond re same (1.0); review materials re same (.7); revise trial modules (1.4). |
| 9/9/2008 | Salvatore F Bianca | 0.60 | Confer with S. McMillin and A. Karan re certain case issues. |
| 9/11/2008 | Tyler D Mace | 8.00 | Draft and revise module and prepare graphics and key documents re same. |
| 9/12/2008 | Salvatore F Bianca | 1.50 | Review materials re certain case issues. |
| 9/16/2008 | Salvatore F Bianca | 1.50 | Review and provide comments re master case outline. |
| 9/19/2008 | Tyler D Mace | 7.60 | Review materials and revise case module in light of JD conference. |
| 9/22/2008 | Tyler D Mace | 5.70 | Prepare case assignments and confer with B. Harding re same (2.1); review key materials generated from joint defense conference (3.2); correspond with co-counsel (.4). |
| 9/23/2008 | Tyler D Mace | 5.30 | Confer with case consultants re science issues and prepare for same (4.0); conduct case tasks re paralegal management and joint defense issues (1.3). |
| 9/24/2008 | Marc Minarich | 0.50 | Confer with team re photos. |
| 9/25/2008 | Marc Minarich | 1.00 | Analyze productions database. |
| 9/27/2008 | Marc Minarich | 5.00 | Review and code narratives database. |
| 9/30/2008 | Marc Minarich | 2.00 | Review and code narratives database. |
| 10/1/2008 | Sarah B Whitney | 8.20 | Update excel spreadsheet (.2); gather and categorize documents cited in expert report (8.0). |
| 10/1/2008 | Joseph O'Hara | 3.50 | Review and code narratives database. |
| 10/1/2008 | Alex L Karan | 5.50 | Review and analyze report (1.2); review and analyze documents relevant to module (2.0); analyze expert reports and key pleadings relevant to module (1.8); revise module section (.5). |
| 10/1/2008 | Terrell D Stansbury | 7.50 | Identify and compile key documents for expert. |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Tyler D Mace | 9.60 | Conduct legal research re legal map issues (5.3); review JD cross outlines (1.1); review materials re affirmative case outline (3.2). |
| 10/1/2008 | Daniel T Rooney | 8.50 | Review coding estimates for key production sets (.7); correspond with T. Mace re coding options (.8); cross-reference report document against productions (3.7); review issues with databases (1.9); cross-reference citations against privilege logs (1.4). |
| 10/1/2008 | Samuel Blatnick | 2.70 | Review joint defense materials and other work product. |
| 10/1/2008 | Neal F San Diego | 7.00 | Review and organize documents re case management. |
| 10/1/2008 | Peter A Farrell | 2.00 | Review and analyze memorandum re status of particular legal issues (.8); confer with L. Urgenson and T. Mace re same (.6); review and analyze binder of case materials for W. Lancaster (.6). |
| 10/1/2008 | Henry A Thompson, II | 3.80 | Review authorities re certain legal issues. |
| 10/1/2008 | Timothy J Fitzsimmons | 7.50 | Identify and analyze government documents and correspond re same with B. Harding and T. Mace. |
| 10/1/2008 | Derek Muller | 7.50 | Review documents and edit trial outline (7.1); confer re same with A. Karan (.4). |
| 10/1/2008 | Patrick J King | 3.70 | Correspond with D. Boutrous re discovery issue (.4); review documents for inclusion in fact development outline (3.3). |
| 10/1/2008 | April Albrecht | 1.50 | Assist S. Whitney with techniques in case databases (.5); assist D. Rooney with other issues in databases (1.0). |
| 10/1/2008 | David M Boutrous | 8.50 | Create binder series for P. King (5.9); prepare hearing packages for client (2.1); draft correspondence for joint defense packages (.5). |
| 10/1/2008 | Lauren E Kozak | 8.00 | Review documents re cross issues (2.4); review legal research memorandum and research issues re same (5.6). |
| 10/1/2008 | Walter R Lancaster | 4.00 | Revise jury instructions. |
| 10/1/2008 | Barbara M Harding | 3.80 | Review and analyze draft report and draft correspondence re same (1.9); confer with client re claims issues (.4); review documents and correspond re trial preparation, data analysis, discovery and expert preparation (1.5). |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Scott A McMillin | 0.30 | Confer internally re reviewing document collections. |
| 10/1/2008 | Laurence A Urgenson | 0.20 | Confer with T. Mace re case status and strategy. |
| 10/2/2008 | Sarah B Whitney | 8.00 | Prepare vendor invoices and update excel spreadsheet re same (.5); gather, identify, compile and index documents cited in government report (7.5). |
| 10/2/2008 | Joseph O'Hara | 5.50 | Review and code narratives database. |
| 10/2/2008 | Alex L Karan | 2.10 | Analyze Lextranet coding issues (.7); review documents relevant to module outline (1.4). |
| 10/2/2008 | Terrell D Stansbury | 7.50 | Identify and compile key documents for expert consultant. |
| 10/2/2008 | Tyler D Mace | 7.80 | Draft and revise case modules (2.0); correspond with joint defense re status conference statement (1.5); confer with J. Hernandez re motion to compel (1.0); confer with W. Lancaster re case status (.5); correspond with joint defense re same (.2); correspond with defense counsel (.3); preside over joint defense conference and follow up re same (1.8); draft correspondence re case status (.5). |
| 10/2/2008 | Salvatore F Bianca | 1.80 | Review materials re certain legal issues (1.5); correspond re same (.3). |
| 10/2/2008 | Daniel T Rooney | 8.30 | Cross-reference citations against productions (2.8); cross-reference citations against privilege logs (3.8); confer with J. Hernandez re report documents status (.5); confer with T. Mace and J. Hernandez re motion to compel (.7); correspond with A. Karan re additional coding for productions (.5). |
| 10/2/2008 | Neal F San Diego | 5.30 | Review and organize documents re case management. |
| 10/2/2008 | Jason P Hernandez | 8.00 | Legal research re discovery issues. |
| 10/2/2008 | Rebecca A Koch | 3.30 | Confer with joint defense re status conference and trial preparation (1.0); review joint defense chronology and documents re factual development (2.3). |
| 10/2/2008 | Brian T Stansbury | 1.90 | Confer with expert re analysis (.5); revise case module (1.4). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2008 | Peter A Farrell | 4.90 | Participate in joint defense conference re case status and strategy (.7); confer with B. Harding, T. Mace, J. Hernandez and P. King re same (.6); review and analyze communication from T. Mace re preparation for joint defense conference (.3); review and revise memorandum re status of legal issues (3.3). |
| 10/2/2008 | Henry A Thompson, II | 1.70 | Draft analysis re legal issue. |
| 10/2/2008 | Timothy J Fitzsimmons | 6.50 | Analyze government documents. |
| 10/2/2008 | Derek Muller | 7.00 | Review documents and edit outline (4.1); further review documents and edit outline (2.9). |
| 10/2/2008 | Patrick J King | 6.60 | Review and compile documents for inclusion in fact development narrative (4.7); confer with B. Harding, T. Mace, J. Hernandez, P. Farrell and joint defense re case update and strategy (1.4); confer with D. Rooney re discovery issue (.5). |
| 10/2/2008 | April Albrecht | 0.30 | Confer with J. Riley and R. Fuhrman re data project. |
| 10/2/2008 | David M Boutrous | 7.00 | Prepare hearing packages for joint defense (2.5); review motions in limine (4.5). |
| 10/2/2008 | Lauren E Kozak | 7.20 | Research legal issues. |
| 10/2/2008 | Ellen T Ahern | 4.00 | Review testimony (2.0); review report, including correspondence on various related issues (2.0). |
| 10/2/2008 | Walter R Lancaster | 4.00 | Revise jury materials. |
| 10/2/2008 | Barbara M Harding | 2.40 | Confer with expert re analysis (.5); confer with T. Mace and team re hearing preparation and trial strategy (1.1); correspond re discovery issues and module preparation (.8). |
| 10/2/2008 | Scott A McMillin | 0.50 | Prepare for Libby trip (.3); follow up on hearing materials (.2). |
| 10/2/2008 | Laurence A Urgenson | 1.00 | Prepare for and participate in joint defense conference. |
| 10/3/2008 | Sarah B Whitney | 9.70 | Prepare vendor invoices, update excel spreadsheet (.7); gather and index documents cited to in report (8.0); gather depositions (1.0). |
| 10/3/2008 | Joseph O'Hara | 5.00 | Review and code narratives database. |
| 10/3/2008 | Terrell D Stansbury | 4.00 | Update case files (1.0); assist joint defense paralegals with document requests (1.5); compile key documents for witness files (1.5). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2008 | Tyler D Mace | 8.80 | Correspond with D. Bernick re legal issues map (1.5); conduct legal research (3.2); review and revise affirmative case modules (1.5); confer with local counsel (.3); prepare witness file and potentially key documents (2.3). |
| 10/3/2008 | Daniel T Rooney | 6.80 | Cross-reference citations against privilege logs (2.8); review productions (1.8); review updates to cited documents and update appropriate charts (1.2); correspond with T. Mace and J. Hernandez re status (1.0). |
| 10/3/2008 | Neal F San Diego | 2.50 | Review and organize documents re case management. |
| 10/3/2008 | Brian T Stansbury | 1.50 | Analyze publications. |
| 10/3/2008 | Peter A Farrell | 1.40 | Review and revise memorandum re status of legal issues. |
| 10/3/2008 | Henry A Thompson, II | 2.10 | Draft letter requesting expert materials. |
| 10/3/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re science and correspond re same. |
| 10/3/2008 | Derek Muller | 7.50 | Review documents and edit outline. |
| 10/3/2008 | Patrick J King | 7.40 | Review documents for inclusion in fact development narrative (5.0); conduct research in preparation for witness interview (1.8); confer with D. Boutrous and T. Stansbury re same (.6). |
| 10/3/2008 | Shani Moore Weatherby | 5.10 | Draft and revise legal memoranda. |
| 10/3/2008 | April Albrecht | 0.50 | Modify and update database. |
| 10/3/2008 | David M Boutrous | 9.30 | Create motions in limine binder (1.8); review motions in limine (4.0); confer with T. Stansbury and P. King re project (.5); prepare relevant materials in Lextranet (3.0). |
| 10/3/2008 | Lauren E Kozak | 7.50 | Research legal issues. |
| 10/3/2008 | Ellen T Ahern | 3.20 | Review report and correspondence re same (1.5); follow up on issues re division of labor and upcoming joint defense deadlines (.5); review work on modules (1.2). |
| 10/3/2008 | Barbara M Harding | 1.20 | Correspond re research, discovery issues and witness preparation. |
| 10/3/2008 | Scott A McMillin | 0.50 | Review recent research and analyze expert issues. |
| 10/4/2008 | Sarah B Whitney | 5.50 | Review databases for documents cited in report. |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2008 | Tyler D Mace | 3.00 | Review discovery findings (2.5); confer with W. Lancaster re case status (.5). |
| 10/4/2008 | Daniel T Rooney | 6.00 | Cross-reference cited documents against databases (1.4); update indices of cited documents (1.2); cross-reference cited documents against privilege logs (2.8); correspond with T. Mace and J. Hernandez re status of report project and indices (.6). |
| 10/4/2008 | Patrick J King | 3.30 | Review documents for compilation in preparation for witness interview (2.3); draft correspondence re witness cross-examination issue (.5); begin draft update of fact development section (.5). |
| 10/4/2008 | Shani Moore Weatherby | 9.30 | Draft memorandum re legal issues. |
| 10/4/2008 | Scott A McMillin | 0.50 | Confer re report (.2); confer re expert issues (.3). |
| 10/5/2008 | Sarah B Whitney | 3.70 | Review databases for documents cited to in report. |
| 10/5/2008 | Timothy J Fitzsimmons | 1.00 | Analyze scientific articles. |
| 10/5/2008 | Patrick J King | 2.50 | Review documents in preparation for witness interview. |
| 10/5/2008 | Shani Moore Weatherby | 3.30 | Draft and revise memorandum re legal issues. |
| 10/5/2008 | David M Boutrous | 1.80 | Review documents in Lextranet. |
| 10/6/2008 | Sarah B Whitney | 8.00 | Prepare vendor invoices, update excel spreadsheet re same (.5); identify and organize documents cited to in report (7.0); gather documents for E. Ahern (.5). |
| 10/6/2008 | Alex L Karan | 7.30 | Review documents relevant to case module (1.7); draft and revise module section and graphics (2.6); research legal issues (1.8); prepare for conference with consultants (1.2). |
| 10/6/2008 | Terrell D Stansbury | 7.50 | Identify, compile and index key documents for expert consultant (3.2); review witness key documents and prepare witness files (4.3). |
| 10/6/2008 | Tyler D Mace | 9.30 | Confer with H. Bloom re new case assignments (2.0); confer with paralegals re discovery issues (3.5); confer with jury consultant (.5); confer with K&E team re case projects (1.3); review legal research (1.0); correspond with client re trial issues (1.0). |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2008 | Daniel T Rooney | 9.80 | Confer with A. Karan re additional review of previous productions (1.0); review and organize factual narrative citations (3.6); confer with T. Mace re production database issues (1.0); review production databases (3.7); confer with vendor re transcript of report (.5). |
| 10/6/2008 | Neal F San Diego | 3.00 | Review and organize documents re case management. |
| 10/6/2008 | Jason P Hernandez | 6.00 | Conduct legal research re discovery issues. |
| 10/6/2008 | Rebecca A Koch | 6.50 | Review documents and joint defense chronology re factual development. |
| 10/6/2008 | Brian T Stansbury | 2.90 | Confer with experts, S. McMillin and T. Fitzsimmons re Sullivan data (1.5); confer with T. Mace, S. McMillin and B. Harding re case management (1.0); confer with expert re past expert testimony (.4). |
| 10/6/2008 | Peter A Farrell | 8.40 | Confer with T. Mace and H. Bloom re case background, status and next steps (1.7); confer with L. Urgenson and T. Mace re status of legal issues and strategy (.7); review and analyze communication from T. Mace (1.2); conduct legal research re pending legal issues (4.8). |
| 10/6/2008 | Henry A Thompson, II | 6.60 | Research and draft document request letter. |
| 10/6/2008 | Timothy J Fitzsimmons | 7.00 | Analyze scientific articles and correspond re same (4.5); confer re expert witness with S. McMillin and B. Harding (2.5). |
| 10/6/2008 | Derek Muller | 5.00 | Review documents and edit outline (2.0); confer with A. Karan re reports (1.8); review documents from E. Ahern (1.2). |
| 10/6/2008 | Patrick J King | 5.00 | Review and compile documents for inclusion in fact development narrative (2.5); review background materials re discovery issue (2.5). |
| 10/6/2008 | Shani Moore Weatherby | 7.90 | Draft and revise legal memorandum. |
| 10/6/2008 | April Albrecht | 0.50 | Review and update trial database. |
| 10/6/2008 | David M Boutrous | 7.80 | Review and organize correspondence (1.0); review and organize key documents (3.0); create related document binder index (3.8). |
| 10/6/2008 | Lauren E Kozak | 10.20 | Research legal issues. |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2008 | Ellen T Ahern | 7.00 | Review testimony (5.3); coordinate with D. Muller re issues (.7); review labeling documents (1.0). |
| 10/6/2008 | Walter R Lancaster | 7.20 | Analyze and revise jury instructions. |
| 10/6/2008 | Barbara M Harding | 6.90 | Prepare for conference with expert (1.6); confer with expert, consultant, S. McMillin and T. Fitzsimmons (3.0); confer with S. McMillin, T. Mace and B. Stansbury re cross examination outlines, hearing preparation and module completion (1.0); correspond re research and investigative issues (1.3). |
| 10/6/2008 | Scott A McMillin | 7.80 | Prepare for and confer with expert re analysis (4.2); analyze pretrial preparation needs (.5); confer re trial preparation (2.0); set up conferences with experts (.3); review jury information (.6); prepare for conference with team (.2). |
| 10/6/2008 | Laurence A Urgenson | 3.90 | Review hearing transcript arguments (2.5); confer with T. Mace and P. Farrell re case status and strategy (.5); confer with T. Mace re status (.5); review jury issues (.4). |
| 10/7/2008 | Sarah B Whitney | 11.00 | Prepare vendor invoices, update excel spreadsheet re same (.5); identify, review and index documents cited in report (5.0); gather and index documents for E. Ahern (.5); review production databases (5.0). |
| 10/7/2008 | Megan M Brown | 8.00 | Identify, review and organize deposition transcripts (3.0); gather and organize documents per E. Ahern's request (5.0). |
| 10/7/2008 | Joseph O'Hara | 0.50 | Confer with S. Whitney re coding database. |
| 10/7/2008 | Morgan Rohrhofer | 1.00 | Create records disks re factual material. |
| 10/7/2008 | Alex L Karan | 7.20 | Prepare for and participate in conference with consultants (5.2); review and analyze jury information (1.5); analyze and revise graphics for case module (.5). |
| 10/7/2008 | Terrell D Stansbury | 7.50 | Identify, compile and index key documents for expert consultant. |
| 10/7/2008 | Tyler D Mace | 9.00 | Confer with S. McMillin and B. Harding (1.5); review draft cross-examination outlines (3.2); confer with client (.9); confer with L. Urgenson (.5); review case modules (2.0); perform case administrative tasks (.9). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2008 | Daniel T Rooney | 8.30 | Review and organize filings re jury summons (1.2); cross-reference documents against production databases (3.1); review productions (2.5); prepare database of certain deposition and testimony transcripts (1.5). |
| 10/7/2008 | Neal F San Diego | 2.00 | Review and organize documents re case management. |
| 10/7/2008 | Jason P Hernandez | 6.50 | Research discovery issues. |
| 10/7/2008 | Rebecca A Koch | 3.30 | Review documents and joint defense chronology re factual development (2.3); revise fact development outlines re same (1.0). |
| 10/7/2008 | Brian T Stansbury | 3.70 | Analyze deposition transcript of expert witness (1.3); revise case modules (2.4). |
| 10/7/2008 | Peter A Farrell | 7.20 | Confer with B. Stansbury and P. King re case status and strategy (.3); draft correspondence to T. Mace re same (.2); conduct legal research re pending legal issues and strategy (6.7). |
| 10/7/2008 | Timothy J Fitzsimmons | 9.50 | Analyze scientific articles (4.5); attend conference re expert witnesses with B. Harding, S. McMillin and A. Karan (5.0). |
| 10/7/2008 | Derek Muller | 5.00 | Conduct document review (4.5); confer with E. Ahern re same (.5). |
| 10/7/2008 | Patrick J King | 7.80 | Review discovery issue (1.9); finalize document review and compilation (2.0); review documents for inclusion in fact development narrative (3.9). |
| 10/7/2008 | Shani Moore Weatherby | 9.00 | Continue researching and analyzing case procedural and fact history (4.1); revise legal memorandum (4.9). |
| 10/7/2008 | April Albrecht | 3.00 | Review and update trial database. |
| 10/7/2008 | David M Boutrous | 7.00 | Create binder of trial materials (2.5); update related binders for expert use (4.5). |
| 10/7/2008 | Heather Bloom | 1.50 | Review indictment. |
| 10/7/2008 | Lauren E Kozak | 11.00 | Research and draft legal memorandum. |
| 10/7/2008 | Ellen T Ahern | 2.80 | Review testimony (.6); confer with D. Muller (1.0); follow up on module work with various team members (.7); review certain privilege documents (.5). |
| 10/7/2008 | Walter R Lancaster | 5.00 | Revise jury instructions. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/7/2008 | Barbara M Harding | 4.90 | Prepare for conference with consultants (.8); confer with consultants, S. McMillin and T. Fitzsimmons (2.8); confer with client re hearing (.2); review documents and correspond re hearing and witness preparation (1.1). |
| 10/7/2008 | Scott A McMillin | 7.50 | Prepare for and confer with team re expert work (6.4); prepare for expert conferences (.4); confer re trial preparation (.4); review jury questionnaire order (.1); confer re government production documents (.2). |
| 10/7/2008 | Laurence A Urgenson | 1.20 | Confer with D. Kochinski and T. Mace re status (1.0); confer with T. Mace re same (.2). |
| 10/8/2008 | Sarah B Whitney | 10.20 | Prepare vendor invoices and update excel spreadsheet re same (.2); review production databases for documents referenced (2.0); review and analyze production database and production transmittals (8.0). |
| 10/8/2008 | Megan M Brown | 11.00 | Review and analyze production databases and production transmittals. |
| 10/8/2008 | Joseph O'Hara | 4.00 | Review and code narratives database. |
| 10/8/2008 | Alex L Karan | 7.80 | Review and analyze documents (3.3); confer with S. McMillin, E. Ahern, D. Rooney, D. Muller, S. Blatnick re case strategy (.8); research and analyze legal issues re status conference (2.6); review and analyze revised case module sections (1.1). |
| 10/8/2008 | Terrell D Stansbury | 7.50 | Identify, compile and index key documents for expert consultant. |
| 10/8/2008 | Tyler D Mace | 9.40 | Preside over joint defense status conference (1.6); confer with D. Bernick re case status (2.0); confer with D. Bernick re trial issues (.6); confer with B. Harding re same (1.0); confer with L. Urgenson re legal issues map (.6); review legal issues map (1.3); review joint defense cross outlines (2.3). |
| 10/8/2008 | Daniel T Rooney | 9.50 | Correspond with B. Harding re status (.5); confer with team re pretrial projects (1.2); cross-reference documents cited in report against production databases (2.5); correspond with J. Hernandez and T. Mace re same (.5); confer with T. Mace re database issues (.8); review and organize pleadings (2.0); review transcripts (2.0). |
| 10/8/2008 | Samuel Blatnick | 2.00 | Confer with defense team. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2008 | Neal F San Diego | 1.50 | Review and organize documents re case management. |
| 10/8/2008 | James Golden | 3.70 | Confer with E. Ahern re module (.2); confer with trial team (2.0); confer with Chicago team re projects (1.5). |
| 10/8/2008 | Jason P Hernandez | 7.50 | Confer with trial team (2.5); research re discovery issues (5.0). |
| 10/8/2008 | Rebecca A Koch | 5.70 | Confer with B. Harding, L. Durity, H. Bloom, L. Urgenson, P. King and T. Mace re trial preparation (2.2); confer with joint defense team re status conference and trial preparation (.5); review documents and joint defense chronology re factual development (3.0). |
| 10/8/2008 | Brian T Stansbury | 5.70 | Confer with D. Golden and revise case modules accordingly. |
| 10/8/2008 | Peter A Farrell | 7.80 | Confer with team re case status and strategy (1.8); confer with T. Mace re same (.2); conduct legal research and review case materials re legal strategy (5.8). |
| 10/8/2008 | Timothy J Fitzsimmons | 7.50 | Analyze scientific articles (6.0); analyze issues re expert witnesses and correspond re same (1.5). |
| 10/8/2008 | Derek Muller | 8.50 | Confer with A. Karan (.5); research legal issues (4.1); edit outline (1.4); review documents (.5); confer with E. Ahern, S. McMillin, S. Blatnick and J. Golden re case strategy and future assignments (2.0). |
| 10/8/2008 | Laura M Durity | 2.20 | Confer with D. Bernick re trial strategy and upcoming status conference. |
| 10/8/2008 | Patrick J King | 8.60 | Confer with B. Stansbury and D. Golden re fact development outline (5.5); confer with L. Urgenson, D. Bernick, B. Harding, S. McMillin, R. Koch, P. Farrell, T. Mace, A. Bloom and L. Durity re case strategy and upcoming work product (1.3); confer with joint defense re same (.8); review key documents in preparation for witness interviews (1.0). |
| 10/8/2008 | Shani Moore Weatherby | 4.50 | Research case procedural and factual history (2.4); continue investigating key documents in support of potential defenses and arguments (2.1). |
| 10/8/2008 | April Albrecht | 0.80 | Confer with D. Rooney re upcoming case projects and trial preparations. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2008 | David M Boutrous | 8.30 | Create binder index (1.3); organize cross-examination outlines in preparation for binder series (4.0); create cross examination outline binder for T. Mace (3.0). |
| 10/8/2008 | Heather Bloom | 6.80 | Review indictment (.5); review joint defense team binder materials (1.2); confer with K&E team (2.1); confer with joint defense team (1.0); confer with T. Mace (.2); research jury issues (1.8). |
| 10/8/2008 | Lauren E Kozak | 10.50 | Draft legal memorandum. |
| 10/8/2008 | Lib Bibliographic Research | 0.30 | Bibliographic Research. |
| 10/8/2008 | Ellen T Ahern | 6.40 | Confer with J. Golden re factual material (1.0); confer with D. Muller re regulatory materials (.5); prepare for and participate in team conference with D. Bernick re status conference and ongoing projects (1.8); confer with S. McMillin, A. Karan, S. Blatnick, D. Muller and J. Golden re status of ongoing factual and expert pretrial projects (2.2); review materials and correspond with team members re status of module development work (.7); follow up on status of various database issues with D. Rooney (.2). |
| 10/8/2008 | Walter R Lancaster | 3.50 | Draft legal arguments. |
| 10/8/2008 | Barbara M Harding | 6.80 | Prepare for team conference, including review of memoranda and research re legal issues (1.1); confer with D. Bernick, L. Urgenson and team re hearing strategy and trial preparation (1.5); confer with team members re same (.4); confer with joint defense re same (.5); review and draft correspondence re expert analysis, data analysis and review and research (1.3); review pleadings and exhibits re module preparation and legal issues (2.0). |
| 10/8/2008 | Scott A McMillin | 5.80 | Prepare for and participate in team conference re trial preparation (2.0); prepare for and participate in joint defense conference re status conference (1.0); prepare for and participate in team conference re legal issues (2.0); confer re trial preparation (.8). |
| 10/8/2008 | Laurence A Urgenson | 2.50 | Confer with S. Spivack re status (.2); confer with D. Bernick, B. Harding, T. Mace, J. Hernandez and others re case status and strategy (1.5); participate in weekly joint defense conference (.8). |
| 10/9/2008 | Sarah B Whitney | 5.70 | Review and analyze database and production transmittals. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2008 | Megan M Brown | 10.00 | Review transcripts and pleadings (1.7); create spreadsheet re experts (.5); review and analyze production database and production transmittals (7.8). |
| 10/9/2008 | Joseph O'Hara | 1.00 | Review and code narrative database. |
| 10/9/2008 | Alex L Karan | 7.10 | Confer with T. Mace and B. Stansbury re status conference brief (.5); confer with J. Golden re legal research (.3); research and analyze legal issues (1.8); confer with T. Mace re issues in supplemental production (.5); confer with M. Muller re search terms and key issues for document review (.5); draft and analyze electronic search terms and issue codes for online document review (1.2); draft and revise section of status conference brief (1.5); confer with D. Rooney re document review issues and module graphics (.8). |
| 10/9/2008 | Terrell D Stansbury | 7.50 | Organize cross examination outlines (2.5); search and compile key documents for expert consultant (2.0); confer with T. Mace, D. Bernick, B. Harding and others re jury questionnaires and upcoming tasks (2.5); prepare supplemental juror questionnaires (.5). |
| 10/9/2008 | Tyler D Mace | 9.90 | Review joint defense cross outlines (3.2); review supplemental jury questionnaires (1.4); prepare affirmative case module (3.5); correspond with co-counsel re joint defense tasks (.5); confer with co-counsel (1.3). |
| 10/9/2008 | Daniel T Rooney | 8.80 | Correspond with S. McMillin re pretrial projects (1.0); correspond with team re affirmative case work product (.5); review key documents memo and productions for additional relevant materials (2.5); review and organize expert reliance documents (3.5); confer with Chicago support team re status of pretrial projects (1.3). |
| 10/9/2008 | Neal F San Diego | 1.50 | Review and organize documents re case management. |
| 10/9/2008 | James Golden | 2.20 | Review and revise modules (1.2); conduct legal research (1.0). |
| 10/9/2008 | Jason P Hernandez | 4.00 | Research discovery issues. |
| 10/9/2008 | Rebecca A Koch | 3.20 | Correspond with A. Klapper and consultants re fact development (.4); review documents re same (.8); review documents and joint defense chronology re factual development (2.0). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2008 | Brian T Stansbury | 1.40 | Analyze expert materials (.5); confer with expert re same (.2); research issues re same (.7). |
| 10/9/2008 | Peter A Farrell | 11.20 | Draft memorandum re legal issues and strategy (8.3); conduct legal research re same (2.9). |
| 10/9/2008 | Timothy J Fitzsimmons | 8.50 | Analyze scientific articles and correspond re same. |
| 10/9/2008 | Derek Muller | 8.00 | Confer with A. Karan (3.0); research legal issues (2.5); edit outlines (2.5). |
| 10/9/2008 | Patrick J King | 1.70 | Finalize review of documents in preparation for witness interview (1.4); prepare materials for review of T. Mace on legal issue (.3). |
| 10/9/2008 | David M Boutrous | 7.30 | Create binder for P. King (2.5); corroborate data for P. King (.9); draft interview memorandum (.5); create interview binder (2.5); consult with T. Mace and T. Stansbury re cross examination tracking chart (.3); consult with M. Rohrhofer re exhibits to memorandum (.6). |
| 10/9/2008 | Heather Bloom | 7.30 | Continue legal research (2.9); draft memorandum re jury issues (4.0); confer and correspond with T. Mace re expanding research (.4). |
| 10/9/2008 | Lauren E Kozak | 9.80 | Finish memorandum re legal arguments. |
| 10/9/2008 | Lib Bibliographic Research | 1.30 | Bibliographic Research. |
| 10/9/2008 | Ellen T Ahern | 3.00 | Follow up on issues related to work on factual modules (2.0); follow up with A. Klapper re expert work (.2); review key documents (.8). |
| 10/9/2008 | Renee D Smith | 1.00 | Review relevant precedent. |
| 10/9/2008 | Walter R Lancaster | 8.50 | Draft arguments for motion. |
| 10/9/2008 | Barbara M Harding | 5.50 | Review, analyze and draft memoranda (4.5); correspond re expert testimony and trial strategy (.8); confer with D. Bernick re same (.2). |
| 10/9/2008 | Laurence A Urgenson | 0.30 | Confer with T. Mace. |
| 10/10/2008 | Sarah B Whitney | 8.00 | Review and analyze production database and production transmittals (7.0); gather expert reports for S. McMillin (.5); review briefing for R. Smith (.5). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2008 | Megan M Brown | 8.50 | Develop case directory (1.5); review orders per D. Rooney's request (.8); review and analyze production database and production transmittals for completeness (2.0); review pleadings database for completeness (4.2). |
| 10/10/2008 | Morgan Rohrhofer | 0.50 | Identify Lextranet documents for T. Stansbury. |
| 10/10/2008 | Alex L Karan | 7.40 | Confer with S. Blatnick re case strategy (.8); research and analyze legal issues re status conference (2.0); draft and revise status conference brief section (3.2); draft and revise graphics for revised module section (1.4). |
| 10/10/2008 | Tyler D Mace | 8.30 | Draft and revise motion (2.1); confer with L. Urgenson (.5); correspond with co-counsel re case status (1.4); confer with jury consultants (.5); review questionnaires (1.5); confer with D. Bernick re legal issues and prepare for same (1.0); conduct legal research (1.3). |
| 10/10/2008 | Daniel T Rooney | 7.00 | Review and organize expert reliance materials (2.5); confer with A. Karan re review of supplemental Government production (1.5); review productions for additional documentation (1.7); organize materials for client (.5); review and organize expert reports (.5); review status conference order (.3). |
| 10/10/2008 | Samuel Blatnick | 3.90 | Confer with A. Karan re defense matter (2.0); research case module issues (1.9). |
| 10/10/2008 | Neal F San Diego | 1.00 | Review and organize documents re case management. |
| 10/10/2008 | James Golden | 2.00 | Revise module (1.1); research legal issues (.9). |
| 10/10/2008 | Jason P Hernandez | 2.00 | Research discovery issues. |
| 10/10/2008 | Rebecca A Koch | 2.80 | Review documents and joint defense chronology re factual development (2.0); revise fact development outlines re same (.8). |
| 10/10/2008 | Brian T Stansbury | 2.40 | Negotiate production of additional records related to expert study (.5); draft portion of status brief and research issues re same (1.0); analyze medical issues and confer with B. Harding re same (.4); analyze literature re scientific matters (.5). |
| 10/10/2008 | Peter A Farrell | 8.20 | Confer with L. Urgenson re legal issues and strategy (.3); review and analyze case materials and motions re same (4.6); draft memorandum re same (3.2); confer with T. Mace re same (.1). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2008 | Timothy J Fitzsimmons | 5.50 | Analyze scientific articles. |
| 10/10/2008 | Derek Muller | 8.00 | Review documents, examine timeline and edit outline module (6.6); confer with A. Karan re same (.4); review regulations (1.0). |
| 10/10/2008 | Patrick J King | 8.80 | Begin updated draft of fact development narrative outline (7.5); correspond re distribution of work product to joint defense (.3); draft interview outline for witness interview (1.0). |
| 10/10/2008 | Shani Moore Weatherby | 10.30 | Research legal issues. |
| 10/10/2008 | April Albrecht | 1.80 | Update database on Washington, DC server. |
| 10/10/2008 | David M Boutrous | 7.00 | Prepare hearing binders (1.5); review appeal pleadings (3.5); review motions in limine (2.0). |
| 10/10/2008 | Heather Bloom | 7.00 | Research legal issues (3.0); review and revise legal memo (2.5); correspond with T. Mace re same (.4); review joint defense materials (1.1). |
| 10/10/2008 | Lauren E Kozak | 6.00 | Edit legal memorandum. |
| 10/10/2008 | Ellen T Ahern | 6.80 | Review materials re expert reports and correspond with A. Klapper and B. Harding re same (1.0); review past motions in limine and orders with S. McMillin and D. Rooney (.7); review expert testimony (4.3); review D. Muller work product and conduct related follow up (.8). |
| 10/10/2008 | Renee D Smith | 5.00 | Review materials re potential motion. |
| 10/10/2008 | Walter R Lancaster | 7.00 | Draft arguments re motion. |
| 10/10/2008 | Barbara M Harding | 4.40 | Review and analyze documents and research re legal issues and confer with T. Mace re same (1.8); confer with client re factual and legal development (.4); review documents and research re data analysis issues and correspond re same (2.2). |
| 10/10/2008 | Scott A McMillin | 5.90 | Review documents (2.5); review expert materials (.5); confer re document review issues (.5); work on expert cross assignments and confer re same (.5); confer re Sullican data (.3); confer re trial preparation (.7); review expert publications (.6); review Molloy order and confer re same (.3). |
| 10/10/2008 | Laurence A Urgenson | 1.00 | Review case correspondence (.5); confer with T. Mace re status (.3); confer with P. Farrell re same (.2). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2008 | Alex L Karan | 3.50 | Research, analyze and draft and revise section of status conference brief. |
| 10/11/2008 | Daniel T Rooney | 4.00 | Prepare logistical arrangements for trial (3.0); confer with D. Vanderport re trial schedule and status conference (1.0). |
| 10/11/2008 | Peter A Farrell | 0.20 | Review and analyze court order re status conference. |
| 10/11/2008 | Shani Moore Weatherby | 5.40 | Research certain legal issues and draft memorandum re same. |
| 10/11/2008 | April Albrecht | 2.00 | Update trial database on Washington, DC server. |
| 10/11/2008 | Scott A McMillin | 0.30 | Confer re issues on remand. |
| 10/11/2008 | Laurence A Urgenson | 3.00 | Review legal research memo (2.5); revise case outline (.5). |
| 10/12/2008 | Sarah B Whitney | 1.20 | Review pleadings database for completeness. |
| 10/12/2008 | Alex L Karan | 2.80 | Research, analyze and draft and revise section of status conference brief. |
| 10/12/2008 | Tyler D Mace | 3.00 | Correspond with co-counsel re case developments (2.0); confer re research issues (1.0). |
| 10/12/2008 | Shani Moore Weatherby | 5.30 | Research legal issues and compose memorandum re same. |
| 10/12/2008 | April Albrecht | 3.00 | Update trial database on Washington, DC server. |
| 10/13/2008 | Sarah B Whitney | 8.00 | Review and code appellate pleadings database (.3); review and update pleadings database (7.0); prepare narrative binder for D. Muller (.7). |
| 10/13/2008 | Megan M Brown | 8.00 | Review and organize Ninth Circuit Appellate pleadings (2.0); review pleadings database for completeness (6.0). |
| 10/13/2008 | Margo Eckstein | 0.50 | Prepare correspondence to A. Karan re data project. |
| 10/13/2008 | Alex L Karan | 7.70 | Review and analyze documents (1.1); confer with S. Blatnick re case strategy and ongoing work product (.8); draft and revise section of status conference brief (3.5); revise case module section (.8); analyze vendor functionality for document review (1.5). |
| 10/13/2008 | Terrell D Stansbury | 7.50 | Identify, compile and review key documents for expert consultant. |
| 10/13/2008 | Tyler D Mace | 10.80 | Confer with L. Urgenson re case assignments (1.0); confer with B. Harding and R. Smith re legal issues (1.0); conduct legal research and confer with H. Bloom re same (2.3); draft and revise case modules (3.2); review cross examination outlines (3.3). |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2008 | Daniel T Rooney | 7.30 | Review and organize factual narrative cited documents for inclusion into database (3.5); confer with E. Ahern re labeling issues (.8); review production issues (2.0); review cross outline drafts completed (1.0). |
| 10/13/2008 | Samuel Blatnick | 3.90 | Research and draft insert for defense trial status conference submission. |
| 10/13/2008 | Neal F San Diego | 1.50 | Review and organize documents re case management. |
| 10/13/2008 | James Golden | 2.20 | Review and revise modules. |
| 10/13/2008 | Rebecca A Koch | 9.50 | Review joint defense chronology and documents re factual development (7.0); revise fact development outlines re same (2.5). |
| 10/13/2008 | Brian T Stansbury | 5.00 | Draft portion of status conference statement (1.3); revise case modules (1.9); analyze literature re scientific issues (1.8). |
| 10/13/2008 | Peter A Farrell | 9.90 | Confer with L. Urgenson, T. Mace and J. Hernandez re legal issues and strategy (1.6); conduct legal research and review case materials re same (7.2); confer with L. Urgenson re same (1.1). |
| 10/13/2008 | Henry A Thompson, II | 0.80 | Confer with B. Stansbury re expert files (.3); prepare materials for expert files (.5). |
| 10/13/2008 | Timothy J Fitzsimmons | 7.50 | Analyze scientific articles and correspond re same with B. Stansbury, B. Harding and S. McMillin (5.5); review case outline (2.0). |
| 10/13/2008 | Derek Muller | 4.50 | Review documents, examine timeline and edit outline module (2.4); confer with A. Karan re same (.3); review joint defense factual narrative (1.8). |
| 10/13/2008 | Patrick J King | 7.60 | Continue update of fact development narrative draft (7.3); confer with T. Stansbury re document review issue (.1); confer with T. Mace re work product schedule (.2). |
| 10/13/2008 | Shani Moore Weatherby | 10.40 | Continue researching and drafting legal memorandum. |
| 10/13/2008 | April Albrecht | 5.50 | Modify appellate pleadings database (.5); update pleadings database (1.5); update database on Washington, DC server (3.5). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2008 | David M Boutrous | 7.50 | Confer with H. Thompson and T. Stansbury re expert cross examination file project (.3); search DMS and LegalKey for cross examination materials (1.5); confer with D. Tolbert and D. Rooney re same (.5); confer with T. Stansbury re outline tracking chart (.3); cross-check cross examination outline tracking chart against prior outlines (2.4); review certain orders for B. Stansbury (2.5). |
| 10/13/2008 | Heather Bloom | 6.80 | Revise memo re jury issues (2.6); confer with T. Mace re same (.5); review previous transcripts and orders for same (3.7). |
| 10/13/2008 | Kyle T Cutts | 1.40 | Confer with team re jury instructions (.4); issues re same (1.0). |
| 10/13/2008 | Lauren E Kozak | 6.60 | Research legal issues. |
| 10/13/2008 | Linda L Cordeiro | 3.70 | Review and organize materials re case management. |
| 10/13/2008 | Ellen T Ahern | 5.50 | Follow up on witness files and other issues re expert outlines (1.0); review testimony (2.5); follow up on module work (2.0). |
| 10/13/2008 | Renee D Smith | 7.00 | Review and research materials in preparation for potential motion. |
| 10/13/2008 | Walter R Lancaster | 6.50 | Develop legal arguments. |
| 10/13/2008 | Barbara M Harding | 4.60 | Correspond re hearing preparation and research issues (.9); confer with S. McMillin, T. Mace and R. Smith re jury and discovery issues (.5); review documents and analysis re legal issues (1.5); review literature and correspondence re other issues (1.7). |
| 10/13/2008 | Scott A McMillin | 4.30 | Address document review issues and confer re same (.5); prepare for and confer re status conference (1.3); confer re trial preparation and logistical issues (.5); revise status conference brief and confer re same (.7); confer re motion (.3); confer with experts re supplemental work (.5); draft/revise cross outlines and confer re same (.5). |
| 10/13/2008 | Laurence A Urgenson | 6.50 | Confer with T. Mace and P. Farrell re status (1.6); review draft submission and confer with P. Farrell re same (.6); confer with T. Mace re same (.4); review documents in preparation for pretrial hearing (3.9). |
| 10/14/2008 | Marc Minarich | 1.50 | Review and code database. |
| 10/14/2008 | Sarah B Whitney | 6.50 | Create index and code pleadings database (6.0); organize narrative documents cited (.5). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2008 | Megan M Brown | 5.20 | Review and code pleadings database (4.7); create case directory (.5). |
| 10/14/2008 | Margo Eckstein | 2.00 | Review vendor issues and prepare correspondence re same. |
| 10/14/2008 | Alex L Karan | 7.20 | Confer with online review vendors re functionality of online review tool and pricing (2.7); analyze nature of prior government production OCR quality (.8); review documents and trial exhibits (2.5); draft and revise module section (1.2). |
| 10/14/2008 | Terrell D Stansbury | 7.50 | Identify, compile and index key documents for expert consultant. |
| 10/14/2008 | Tyler D Mace | 10.50 | Draft and revise motion to compel (4.8); correspond with consultants (.7); address issues re joint defense and trial space (2.4); confer with B. Harding (.6); confer with local counsel (.4); confer with R. Smith re motion (.3); review caselaw research (1.3). |
| 10/14/2008 | Daniel T Rooney | 4.30 | Confer with S. Whitney re production issue (.8); correspond with T. Mace re trial space (.5); review and organize documents cited in report (2.5); review cross materials (.5). |
| 10/14/2008 | Samuel Blatnick | 1.00 | Prepare for and attend conference with A. Karan re trial (.6); review updated module (.4). |
| 10/14/2008 | Neal F San Diego | 3.50 | Review and organize documents re case management. |
| 10/14/2008 | James Golden | 3.80 | Review and revise module. |
| 10/14/2008 | Jason P Hernandez | 1.00 | Research discovery issues. |
| 10/14/2008 | Rebecca A Koch | 1.20 | Review joint defense chronology and documents re factual development (.6); revise fact development outlines re same (.6). |
| 10/14/2008 | Brian T Stansbury | 3.40 | Respond to inquiry from E. Ahern re modules (.1); revise case modules (1.5); confer with B. Harding re medical issues (1.0); research same (.8). |
| 10/14/2008 | Peter A Farrell | 6.80 | Review and analyze case materials re preparation for status conference (6.6); confer with T. Stansbury re same (.2). |
| 10/14/2008 | Henry A Thompson, II | 1.80 | Review authorities for expert issues. |
| 10/14/2008 | Timothy J Fitzsimmons | 9.50 | Review and analyze scientific data. |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2008 | Derek Muller | 6.00 | Review relevant documents and edit outline module (2.1); review regulations and edit outline (2.6); review joint defense factual narrative (1.3). |
| 10/14/2008 | Patrick J King | 9.70 | Confer with T. Mace re documents for work product (.2); confer with D. Boutrous re fact development project (.3); draft updated version of fact development narrative (6.7); conduct legal research on discovery issue (.7); confer with B. Harding, T. Mace and J. Hernandez re legal issue (1.0); conduct background fact development research re same (.8). |
| 10/14/2008 | Shani Moore Weatherby | 5.50 | Continue legal research and drafting memorandum re same. |
| 10/14/2008 | April Albrecht | 5.50 | Complete update to database on Washington, DC server. |
| 10/14/2008 | David M Boutrous | 10.00 | Update docket (.3); review case module for relevant witness testimony (6.0); confer re expert cross examination files (1.7); review and inventory certain expert cross examination files (2.0). |
| 10/14/2008 | Heather Bloom | 7.50 | Confer with T. Mace (.5); review case materials (3.9); draft legal memorandum re same (2.5); review correspondence re jury issues (.6). |
| 10/14/2008 | Kyle T Cutts | 6.30 | Draft legal memorandum (.8); research legal issues (5.5). |
| 10/14/2008 | Lauren E Kozak | 7.30 | Conduct legal research. |
| 10/14/2008 | Linda L Cordeiro | 6.20 | Review and organize materials re case management. |
| 10/14/2008 | Ellen T Ahern | 1.50 | Review and revise factual narrative modules and provide comments to various associates (1.0); review materials re conference (.5). |
| 10/14/2008 | Renee D Smith | 6.00 | Review materials re trial issues. |
| 10/14/2008 | Barbara M Harding | 9.50 | Review correspondence and memoranda and draft comments re strategy (5.8); confer with T. Mace, P. King and J. Hernandez re same (.5); review T. Mace memoranda re project and draft agenda re same (1.6); review documents and data (1.3); correspond re research (.3). |
| 10/14/2008 | Scott A McMillin | 0.50 | Confer re trial outlines and trial preparation. |
| 10/14/2008 | Laurence A Urgenson | 4.80 | Confer with T. Mace re case status and strategy (.2); review draft pretrial motion (.5); confer with B. Harding (.2); review correspondence re document access (.2); work on arguments for hearing (3.7). |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2008 | Sarah B Whitney | 10.20 | Gather and index documents for D. Muller (3.0); review and analyze production databases (7.2). |
| 10/15/2008 | Megan M Brown | 7.00 | Attend team conference and provide support to attorney team. |
| 10/15/2008 | Alex L Karan | 6.90 | Confer with online review vendors re functionality of online review tool and pricing (1.5); review documents and trial exhibits (2.4); draft and revise module section graphics (2.3); review and analyze joint defense module comments (.7). |
| 10/15/2008 | Terrell D Stansbury | 7.50 | Identify, compile and index key documents for expert consultant. |
| 10/15/2008 | Khalid M Osman | 1.00 | Correspond with D. Rooney and T. Stansbury re upcoming trial related matters. |
| 10/15/2008 | Tyler D Mace | 8.80 | Confer with S. McMillin and B. Harding re case assignments (5.5); draft and revise motion (1.5); review legal research re case issues (1.0); correspond with co-counsel re case developments (.8). |
| 10/15/2008 | Daniel T Rooney | 9.80 | Confer with team re trial preparation. |
| 10/15/2008 | Neal F San Diego | 4.50 | Review and organize documents re case management. |
| 10/15/2008 | James Golden | 4.00 | Revise module. |
| 10/15/2008 | Rebecca A Koch | 3.70 | Review joint defense chronology and documents re factual development (2.7); revise fact development outlines re same (1.0). |
| 10/15/2008 | Brian T Stansbury | 0.30 | Confer with B. Harding re witnesses. |
| 10/15/2008 | Peter A Farrell | 4.20 | Review and analyze case materials re legal issues. |
| 10/15/2008 | Timothy J Fitzsimmons | 7.50 | Find and analyze data re scientific issues. |
| 10/15/2008 | Derek Muller | 7.50 | Edit outline and submit to E. Ahern with summary (1.5); confer with J. Golden (2.5); edit module (1.0); review documents (2.5). |
| 10/15/2008 | Laura M Durity | 1.00 | Revise and review graphics for affirmative case outline. |
| 10/15/2008 | Patrick J King | 13.80 | Review draft motion on legal issue (.5); review documents for factual support of motion (5.0); draft updated version of motion re same (5.0); confer with T. Mace re same (.3); conduct additional research re same (1.0); draft updated version incorporating comments re same from T. Mace (2.0). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/2008 | David M Boutrous | 7.50 | Confer with D. Rooney re expert cross examination file project (.5); organize documents for cross examination (3.0); review module for relevant witness testimony (4.0). |
| 10/15/2008 | Heather Bloom | 8.50 | Continue work on memorandum (2.3); legal research re same (3.2); confer with T. Mace (.4); review Judge's order (.3); begin new memorandum for T. Mace prior to hearing (2.1); correspond re same (.2). |
| 10/15/2008 | Kyle T Cutts | 6.20 | Research legal issues (3.6); prepare legal memorandum (2.6). |
| 10/15/2008 | Lauren E Kozak | 8.20 | Research legal issues and confer with W. Lancaster re same. |
| 10/15/2008 | Linda L Cordeiro | 4.70 | Review and organize materials re case management and case management database. |
| 10/15/2008 | Ellen T Ahern | 9.30 | Confer with B. Harding, S. McMillin, T. Mace and L. Urgenson re strategy, staffing and process for review of cross outlines and completion of affirmative case work (7.3); follow up on status of work re affirmative modules (1.5); draft work plan re cross outlines prepared by joint defense (.5). |
| 10/15/2008 | Renee D Smith | 1.00 | Review and provide suggested inserts and edits to draft briefing. |
| 10/15/2008 | Walter R Lancaster | 6.00 | Develop legal arguments. |
| 10/15/2008 | Barbara M Harding | 10.00 | Review and analyze documents and memoranda and charts re trial preparation, witness interviews and cross examination issues and confer with team re same (7.5); review and analyze documents and research re Ninth Circuit issues and confer with team re same (2.5). |
| 10/15/2008 | Scott A McMillin | 10.20 | Prepare for and participate in team conference re trial preparation (8.0); prepare for status conference and confer re same (1.0); review new documents and confer re same (1.2). |
| 10/15/2008 | Laurence A Urgenson | 7.70 | Review case records and decisions re pretrial hearing (3.5); review motion and related case documents (2.0); confer with T. Mace, B. Harding (part) and others re case status and strategy (2.2). |
| 10/16/2008 | Marc Minarich | 1.00 | Code trial database. |
| 10/16/2008 | Sarah B Whitney | 12.00 | Review and assemble narrative Chapter 5 documents cited for A. Klapper (.5); review and analyze production databases for P. King (11.5). |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2008 | Megan M Brown | 2.50 | Attend team conference and provide support to attorney team. |
| 10/16/2008 | Margo Eckstein | 2.50 | Obtain vendor pricing and prepare vendor price comparison spreadsheet. |
| 10/16/2008 | Morgan Rohrhofer | 2.50 | Produce case background binder for DC team (.4); create cross examination binders for B. Stansbury (1.0); attend team conference (1.1). |
| 10/16/2008 | Alex L Karan | 6.80 | Confer with online review vendors re functionality of online review tool and pricing (1.2); review documents and trial exhibits (1.0); draft and revise module section in light of joint defense comments (1.8); research legal issues (1.6); review and analyze work product on legal issues map (1.2). |
| 10/16/2008 | Terrell D Stansbury | 7.50 | Confer with D. Rooney, T. Mace, M. Brown and others re upcoming tasks and trial preparation (1.0); compile and organize key documents for expert consultant (5.5); prepare key documents for team conference (1.0). |
| 10/16/2008 | Khalid M Osman | 2.00 | Attend team conference re case status and upcoming trial related projects (1.0); confer with T. Stansbury re trial-related matters (1.0). |
| 10/16/2008 | Tyler D Mace | 15.00 | Confer with paralegals re trial preparation (2.0); confer with B. Harding re case status (2.0); draft and revise motion (2.0); confer with joint defense (2.0); confer with co-counsel re case issues (1.5); confer with consultant re case tasks (.5); conduct legal research re legal map and confer with L. Urgenson and P. Farrell re same (5.0). |
| 10/16/2008 | Daniel T Rooney | 5.30 | Confer with Washington support team re trial preparation (2.0); review material from P. King (2.3); confer with M. Brown re pretrial projects (1.0). |
| 10/16/2008 | James Golden | 0.50 | Revise module. |
| 10/16/2008 | Peter A Farrell | 13.80 | Participate in joint defense conference re case status and next steps (.7); confer with K&E team re same (.6); draft memorandum re legal issues (7.3); confer with T. Mace re same (.4); review and analyze case materials re same (4.8). |
| 10/16/2008 | Henry A Thompson, II | 2.10 | Review materials for expert files. |
| 10/16/2008 | Timothy J Fitzsimmons | 7.50 | Find and analyze data and correspond re same with B. Stansbury and E. Ahern. |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2008 | Derek Muller | 8.00 | Review documents, examine timeline and edit outline module (2.6); confer with A. Karan re same (.4); review joint defense factual narrative (2.4); edit module according to E. Ahern recommendations (1.2); supplement additional citations, review reports, interview and other documents for support (1.4). |
| 10/16/2008 | Laura M Durity | 3.00 | Confer with expert (1.9); review and analyze joint defense cross-examination outline (1.1). |
| 10/16/2008 | Patrick J King | 7.20 | Update draft motion for T. Mace review (1.5); confer with T. Mace re same (.5); incorporate comments re same (1.5); confer with L. Urgenson, B. Harding, S. McMillin, E. Ahern, T. Mace, P. Farrell and joint defense re case strategy (1.4); finalize exhibit preparation for motion (.6); revise draft motion (1.7). |
| 10/16/2008 | Shani Moore Weatherby | 3.30 | Conduct case and fact research in support of potential arguments. |
| 10/16/2008 | David M Boutrous | 8.30 | Confer with DC and Chicago legal assistant teams re trial preparation (1.3); review module for relevant witness testimony (5.0); prepare materials for cross examination file (2.0). |
| 10/16/2008 | Natalya Palma | 1.50 | Attend team conference re case summary and key projects. |
| 10/16/2008 | Carlos A Padilla | 1.50 | Confer with team re trial logistics (.7); review case materials (.8). |
| 10/16/2008 | Heather Bloom | 5.50 | Research and draft memorandum as requested by T. Mace prior to hearing (3.4); continue to draft memorandum (2.1). |
| 10/16/2008 | Kyle T Cutts | 6.20 | Research assigned legal issues (5.7); confer with team (.5). |
| 10/16/2008 | Lauren E Kozak | 7.30 | Correspond with K. Cutts re status of case (.3); research legal issues (7.0). |
| 10/16/2008 | Linda L Cordeiro | 5.70 | Review and organize case materials re case management (4.5); review related documents (1.2). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2008 | Ellen T Ahern | 8.80 | Prepare for and participate in conference with A. Klapper re on-going expert work (3.5); confer with V. Craven re data (.5); confer with S. McMillin and expert re expert issues (1.3); confer with B. Harding and A. Klapper re module and related follow up (.5); participate in strategy meeting with S. McMillin, B. Harding and T. Mace re preparation of additional cross-examination outlines and witness interview (1.8); participate in joint defense conference (1.2). |
| 10/16/2008 | Walter R Lancaster | 8.00 | Analyze jury issues (3.2); develop legal arguments (4.8). |
| 10/16/2008 | Barbara M Harding | 10.20 | Confer with L. Urgenson and team re hearing preparation and strategy re legal issues (1.5); confer with D. Bernick re same (.2); review research re witness issues (.5); draft chart and correspondence to consultant re same (.6); confer with joint defense re evidentiary issues and hearing strategy (1.3); prepare for and confer with expert (3.4); prepare for and confer with trial team re trial strategy and preparation (2.7). |
| 10/16/2008 | Scott A McMillin | 9.30 | Prepare for and confer with defense team re trial preparation (3.0); prepare for and confer with expert (3.0); prepare for and participate in joint defense conference (1.0); confer re preparation for status conference (1.0); review Daubert rulings and analyze strategy (1.0); review comments on trial outlines (.3). |
| 10/16/2008 | Laurence A Urgenson | 4.00 | Confer with W. Lancaster and T. Mace re status (.2); further confer with T. Mace re same (.2); review legal memoranda (1.7); participate in weekly joint defense conference (1.1); further confer with B. Harding, S. McMillin, T. Mace and E. Ahern re status (.8). |
| 10/17/2008 | Sarah B Whitney | 7.70 | Gather and index documents for A. Klapper (.5); review and analyze databases (6.2); confer with D. Rooney and M. Brown re case (1.0). |
| 10/17/2008 | Megan M Brown | 7.00 | Confer with trial team (1.0); assist A. Karan with navigation of government productions (.5); update pleadings database (.5); gather and index expert reliance material (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2008 | Margo Eckstein | 4.50 | Review vendor pricing and prepare vendor comparison spreadsheet re same (1.7); coordinate demo of hosting tool for A. Karan (.4); review Concordance databases to determine issues re extracted text and OCR (.5); coordinate exporting and delivery of data to coding and hosting vendors and prepare correspondence re same (1.9). |
| 10/17/2008 | Morgan Rohrhofer | 3.00 | Create cross examination binders. |
| 10/17/2008 | Alex L Karan | 7.20 | Prepare for and participate in team conference re case strategy and legal issues (1.4); participate in demonstration of online review tool (1.0); confer with S. McMillin, B. Harding and E. Ahern re legal issues and status conference strategy (2.2); confer with M. Eckstein re vendor selection issues (.8); research and analyze legal issues (1.8). |
| 10/17/2008 | Terrell D Stansbury | 7.50 | Identify, compile and index key documents for consultant (6.5); confer with K. Osman re case files and logistics (1.0). |
| 10/17/2008 | Khalid M Osman | 2.50 | Confer with team re upcoming trial related projects (1.8); confer with T. Stansbury re same (.7). |
| 10/17/2008 | Tyler D Mace | 8.40 | Confer with D. Bernick re status (1.0); draft and revise affirmative modules (3.0); conduct legal research re legal issues map (2.5); confer with B. Harding (1.0); perform case administrative tasks (.9). |
| 10/17/2008 | Daniel T Rooney | 7.80 | Make logistical arrangements for joint defense conference (2.0); confer with D. Vanderport re graphic support for status hearing (1.2); confer with M. Eckstein re coding of production databases (1.0); prepare cross drafts for distribution (2.0); review and organize documents cited in factual narratives (1.6). |
| 10/17/2008 | Rebecca A Koch | 4.80 | Confer with D. Bernick, B. Harding, E. Ahern, T. Mace, L. Durity, P. King and P. Farrell re status conference preparation (1.0); review documents and revise fact development outlines re same (3.8). |
| 10/17/2008 | Brian T Stansbury | 0.80 | Confer with A. Klapper, T. Fitzsimmons and E. Ahern re science issues (.3); participate in D. Bernick status conference (.5). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2008 | Peter A Farrell | 8.60 | Review correspondence from T. Mace re case status and next steps (.3); confer with K&E team re same (.8); correspond with H. Bloom re legal issues (.7); conduct legal research re same (1.2); confer with K&E team re preparation for status hearing (1.1); confer with T. Mace re same (.2); draft talking points re same (4.3). |
| 10/17/2008 | Timothy J Fitzsimmons | 9.00 | Review reports and correspond re same with B. Harding (1.0); confer re medical issues (.5); analyze documents and correspond re same with B. Stansbury and T. Mace (7.5). |
| 10/17/2008 | Derek Muller | 8.00 | Review documents and edit outline module (1.0); review A. Karan draft module and supplement citations (4.8); supplement additional citations (2.2). |
| 10/17/2008 | Laura M Durity | 1.00 | Confer with T. Mace, L. Urgenson, P. King, R. Koch, D. Bernick and B. Harding re next trial steps and upcoming status conference. |
| 10/17/2008 | Patrick J King | 11.30 | Confer with L. Urgenson, D. Bernick, B. Harding, E. Ahern, T. Mace, P. Farrell, R. Koch, H. Bloom and L. Durity re upcoming work product and legal strategy (2.0); review work product re legal issue (1.0); draft motion (3.0); review joint defense work product (.6); confer with B. Harding re legal issue for upcoming research (.4); conduct legal research re same (4.3). |
| 10/17/2008 | April Albrecht | 3.00 | Start extraction of data re on-going coding project and create updated tracking spreadsheet re same. |
| 10/17/2008 | David M Boutrous | 8.30 | Confer with T. Mace and other Grace attorneys re status conference hearing (1.0); review module for relevant witness testimony (3.0); confer with M. Rohrhofer re cross examination outline project (.3); confer with K. Osman and T. Stansbury re case issues (1.0); create cross examination outline spreadsheet for K. Osman (.5); compile materials for cross examination file (2.5). |
| 10/17/2008 | Carlos A Padilla | 2.00 | Confer with team re trial logistics (1.1); review case materials (.9). |
| 10/17/2008 | Heather Bloom | 7.30 | Research legal issues(.8); confer with team re same (2.0); research and draft legal memorandum (3.5); correspond with team re same (1.0). |
| 10/17/2008 | Kyle T Cutts | 6.20 | Research legal issues. |
| 10/17/2008 | Lauren E Kozak | 9.20 | Draft memorandum re legal research. |

A-97

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/17/2008 | Linda L Cordeiro | 3.20 | Review and organize materials re case management and case management database. |
| 10/17/2008 | Ellen T Ahern | 6.20 | Draft work project plans re cross outlines and participate in strategy and planning conference with S. McMillin and T. Mace re same (1.7); confer with A. Klapper and B. Stansbury (.7); review case map and related materials re status conference preparation (1.8); participate in team conference with D. Bernick, B. Harding, S. McMillin and T. Mace (1.2); review case materials and correspond with T. Mace re same (.8). |
| 10/17/2008 | Walter R Lancaster | 7.60 | Analyze jury instructions issues (2.6); revise arguments (5.0). |
| 10/17/2008 | Barbara M Harding | 7.80 | Review and analyze issues and confer with team re same (3.3); review documents and charts and confer with team re witness interviews and cross-examination packages (1.5); review documents, exhibits and correspondence re module preparation and graphics (1.7); prepare for and participate in team conference with D. Bernick re hearing preparation and trial work product time line (1.0); confer with experts and consultants re trial preparation (.3). |
| 10/17/2008 | Scott A McMillin | 5.10 | Address certain issues and confer with team re same (2.5); work on witness assignments and confer re same (.8); confer with team re trial modules and trial preparation (.5); prepare for and participate in team conference re preparation for status conference (.8); prepare for status hearing (.5). |
| 10/17/2008 | Laurence A Urgenson | 1.90 | Confer with T. Mace, P. King, P. Farrell, L. Durity, H. Bloom and others re case status and strategy (.9); research discovery issues (1.0). |
| 10/18/2008 | Sarah B Whitney | 12.00 | Prepare joint defense team cross binders. |
| 10/18/2008 | Megan M Brown | 7.00 | Gather and index expert reliance material (5.8); gather production materials, pleadings and reports for D. Muller (1.2). |
| 10/18/2008 | Alex L Karan | 4.30 | Confer with P. Farrell re slide presentation on legal issues (.5); research, analyze draft and revise slides re legal issues relevant to October 24 status conference (3.8). |
| 10/18/2008 | Tyler D Mace | 2.00 | Confer with L. Urgenson re case status (.9); confer with jury consultant (1.1). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2008 | Daniel T Rooney | 6.30 | Cross-reference authors of exhibit studies against current witness list (2.9); correspond with B. Harding re same (.4); review and organize documents (2.0); correspond with B. Harding re production letter (.5); correspond with D. Boutrous re current witnesses (.5). |
| 10/18/2008 | Peter A Farrell | 5.20 | Draft talking points re status conference (4.8); confer with A. Karan re same (.4). |
| 10/18/2008 | Patrick J King | 6.10 | Conduct research on key legal issue in preparation for conference with B. Harding re same. |
| 10/18/2008 | April Albrecht | 2.00 | Continue working on data extractions from Washington, DC databases for coding project and update of tracking spreadsheet re same. |
| 10/18/2008 | David M Boutrous | 1.50 | Review reports for B. Harding (.5); compile materials for cross examination file (1.0). |
| 10/18/2008 | Scott A McMillin | 0.50 | Review study proposal and correspond with joint defense re same (.4); confer re trial preparation (.1). |
| 10/18/2008 | Laurence A Urgenson | 3.70 | Revise motion and review related drafts. |
| 10/19/2008 | David C Holman | 0.70 | Research case law. |
| 10/19/2008 | Megan M Brown | 6.50 | Review and organize appellate materials per S. McMillin's request (1.5); review and organize expert reliance materials (5.0). |
| 10/19/2008 | Alex L Karan | 6.50 | Confer with P. Farrell and B. Harding re legal issues relevant to October 24th status conference (1.4); research, analyze draft and revise slides re legal issues relevant to status conference (3.5); prepare for and participate in team conference re strategy for status conference (1.6). |
| 10/19/2008 | Tyler D Mace | 9.20 | Draft and revise discovery letter (2.4); conduct legal research re legal issues in advance of team status conference (3.6); correspond with K&E team re case issues (.9); confer with B. Harding (.5); team status conference with D. Bernick (1.8). |
| 10/19/2008 | Daniel T Rooney | 1.30 | Confer with D. Vanderport re preparation of graphics for status hearing (.7); correspond with M. Brown re preparation of material for status hearing (.6) |
| 10/19/2008 | Peter A Farrell | 9.90 | Draft talking points re status conference (5.6); confer with A. Karan re same (.3); confer with B. Harding and A. Karan re same (1.9); confer with K&E team re preparation for same (2.1). |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2008 | Patrick J King | 7.70 | Finalize research on legal issue for review of B. Harding (3.8); correspond with T. Mace re same (.4); review work product in preparation for conference with team (1.5); confer with L. Urgenson, D. Bernick, B. Harding, S. McMillin, E. Ahern, T. Mace and P. Farrell re legal strategy and status conference (2.0). |
| 10/19/2008 | David M Boutrous | 1.50 | Compile and organize expert cross examination file materials. |
| 10/19/2008 | Ellen T Ahern | 3.00 | Review materials and case map prepared for status conference (.5); review graphics (.3); follow up on issues and comments re cross-assignment divisions of labor and staffing (.2); participate in team conference with D. Bernick re preparation for status conference (2.0). |
| 10/19/2008 | Barbara M Harding | 5.80 | Review and analyze strategy documents and prepare for conference re hearing preparation (1.2); confer with trial team and draft and correspond re same (1.4); revise draft slides and charts re proposed strategy (1.5); confer and correspond with A. Karan and P. Farrell re same (1.7). |
| 10/19/2008 | Scott A McMillin | 4.30 | Review briefs and decisions (1.2); prepare for status conference and draft outline re same (1.0); prepare for and participate in team conference re status conference (2.1). |
| 10/19/2008 | Laurence A Urgenson | 11.90 | Review various memoranda relating to legal issues for pretrial conference and continuing drafting same (10.2); confer with team re same (1.7). |
| 10/20/2008 | Marc Minarich | 1.00 | Code trial database. |
| 10/20/2008 | Sarah B Whitney | 13.20 | Prepare joint defense team cross binders (3.0); prepare motion binder for status conference hearing (5.0); prepare appellate pleadings binder (5.2). |
| 10/20/2008 | Edrick A Harris | 3.00 | Review and prepare databases for coding project. |
| 10/20/2008 | Megan M Brown | 9.70 | Review and index all orders in preparation for status hearing (6.0); gather appellate pleadings (3.7). |
| 10/20/2008 | Margo Eckstein | 2.50 | Review databases re attachments. |
| 10/20/2008 | Morgan Rohrhofer | 1.00 | Retrieve Lextranet documents for T. Stansbury. |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2008 | Alex L Karan | 8.80 | Confer with M. Eckstein re document review protocol and status (.5); analyze electronic discovery issues in connection with supplemental production (1.2); review and analyze documents re module section and cross examination outlines (2.6); review and revise cross examination outlines (3.3); research and draft status conference statement (1.2). |
| 10/20/2008 | Terrell D Stansbury | 7.50 | Compile and index key documents for expert consultant (3.0); prepare chart re witnesses testimony and cross examination outlines (3.5); update index of orders (.5); confer with K. Osman re case files (.5). |
| 10/20/2008 | Tyler D Mace | 9.60 | Draft and revise discovery correspondence (2.1); confer with K&E team re hearing (1.3); confer with joint defense (1.5); review tables (1.2); review status conference brief and confer with D. Bernick (1.0); perform case administrative tasks re discovery issues (2.5). |
| 10/20/2008 | Daniel T Rooney | 6.30 | Prepare files for status hearing. |
| 10/20/2008 | Christopher C Chiou | 0.20 | Review legal issues. |
| 10/20/2008 | Brian T Stansbury | 1.80 | Revise case modules. |
| 10/20/2008 | Peter A Farrell | 8.40 | Participate in joint defense conference re case status and next steps (1.8); confer with L. Urgenson, B. Harding, T. Mace and P. King re same (.2); confer with L. Urgenson re same and preparation for status conference (.4); confer with B. Harding re talking points for status conference (.3); review and revise talking points re status conference (.8); review correspondence from W. Lancaster re legal issues (.2); review and analyze letter re discovery issues (.3); review and analyze case materials re preparation for status conference (4.4). |
| 10/20/2008 | Henry A Thompson, II | 1.30 | Review materials for cross files. |
| 10/20/2008 | Timothy J Fitzsimmons | 11.00 | Analyze expert report and correspond re same with B. Harding (8.0); analyze scientific documents (3.0). |
| 10/20/2008 | Derek Muller | 8.00 | Draft and edit narrative outline (1.1); confer with A. Karan re same (1.1); review study (.9); draft and edit narrative outline (2.7); review joint defense cross examination outlines and incorporate elements into modules (2.2). |

A-101

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2008 | Patrick J King | 9.00 | Review draft work product re discovery issue (.3); confer with L. Urgenson and T. Mace re same (.5); incorporate comments re same (1.0); confer with L. Urgenson, B. Harding, D. Bernick, T. Mace, P. Farrell and joint defense re case strategy and related issues (2.0); update draft work product re discovery issue (.5); prepare package of materials for review of L. Urgenson and B. Harding in preparation for October 24th status conference (.7); prepare presentation for same (3.2); confer with H. Bloom re work product (.4); confer with L. Urgenson and T. Mace re finalization of draft work product (.4). |
| 10/20/2008 | David M Boutrous | 10.00 | Compile, organize and index expert cross examination file materials (6.8); create motion binder package re status conference (3.2). |
| 10/20/2008 | Natalya Palma | 4.00 | Review case outlines and summaries (1.8); review joint defense team presentation binder (2.2). |
| 10/20/2008 | Carlos A Padilla | 7.00 | Review case materials (4.6); prepare statistics files for attorneys' review (2.4). |
| 10/20/2008 | Heather Bloom | 6.30 | Research and draft legal memorandum as requested by T. Mace and D. Bernick (5.8); confer with P. King re background of case (.5). |
| 10/20/2008 | Kyle T Cutts | 7.80 | Research legal issues (7.0); prepare for and attend conference with team re same (.8). |
| 10/20/2008 | Lauren E Kozak | 8.40 | Research and draft legal memorandum. |
| 10/20/2008 | Linda L Cordeiro | 0.50 | Prepare requested documents. |
| 10/20/2008 | Ellen T Ahern | 5.70 | Participate in joint defense conference (1.0); review joint defense comments on modules (1.0); review and revise expanding plan and module and confer with D. Muller re same (1.2); correspond with S. McMillin and D. Rooney re preparation for status conference (.5); review testimony re various fact modules (2.0). |
| 10/20/2008 | Walter R Lancaster | 5.50 | Revise jury instructions (2.7); coordinate joint defense comments (2.8). |
| 10/20/2008 | Barbara M Harding | 6.80 | Review and analyze case law and memoranda re evidentiary issues (3.1); prepare for joint defense conference (.9); confer with joint defense team re hearing strategy and review correspondence re same (1.5); confer with T. Mace re hearing preparation and pre-trial preparation (.6); confer with client re same (.7). |

A-102

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2008 | Scott A McMillin | 4.70 | Confer re preparing for status conference (1.2); prepare for and participate in joint defense conference re same (1.8); review questionnaire summaries (.6); review proposed discovery letter (.4); review status brief and confer re same (.7). |
| 10/20/2008 | Laurence A Urgenson | 14.70 | Review correspondence re legal issues (.4); revise legal issues outline (2.5); confer with P. King re research assignments (.3); confer with joint defense group (1.6); conferences with D. Bernick, T. Mace, B. Harding, P. King and P. Farrell re status (1.7); confer with T. Mace re same (.7); review discovery materials (.8); review summary material (.7); review court order and confer with T. Mace re same (.2); confer with P. King and T. Mace re same (.2); review case correspondence (.5); review status conference presentation outlines (.3); prepare for pretrial conference (4.8). |
| 10/21/2008 | Sarah B Whitney | 15.00 | Prepare appellate pleadings binder for status conference hearing (5.0); update and code pleadings database (3.5); prepare photos for S. McMillin (2.0); gather and organize documents for A. Karan (4.0); prepare vendor invoices and update excel spreadsheet re same (.5). |
| 10/21/2008 | Michael Kilgarriff | 3.70 | Confer with team re case (1.5); analyze and review productions databases for documents cited in affirmative case modules (2.2). |
| 10/21/2008 | Jared Voskuhl | 3.50 | Meet with M. Brown re case assignments (1.5); review and analyze Government Productions Databases for documents cited in affirmative case modules per M. Brown's request (2.0). |
| 10/21/2008 | Edrick A Harris | 3.00 | Extract images, OCR and load files from various database for coding project. |
| 10/21/2008 | Megan M Brown | 15.00 | Prepare documents for status hearing (3.0); prepare index of Chicago concordance databases (.8); collaborate with S. Whitney re photos (2.0); gather and index expert reliance material (9.2). |
| 10/21/2008 | Alex L Karan | 11.80 | Research, analyze, draft and revise status conference statement (8.6); confer with P. Farrell and P. King re status conference issues (1.1); confer with T. Mace, D. Bernick, S. McMillin, P. Farrell and other team members re status conference statement (.8); draft and revise module section (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2008 | Terrell D Stansbury | 6.50 | Search and compile key documents for expert consultant (5.0); prepare appellate pleading files (1.0); compile government exhibits for presentation (.5). |
| 10/21/2008 | Khalid M Osman | 6.00 | Attend team conference re case status and upcoming projects (1.2); correspond with T. Stansbury and D. Rooney re trial-related matters (2.0); review case files for updates (1.1); review and prepare trial related materials accordingly (1.7). |
| 10/21/2008 | Tyler D Mace | 6.20 | Confer with D. Bernick and others re draft response to Government's status statement (1.0); confer with L. Urgenson re case status (.9); review supplemental juror questionnaires (2.3); confer with consultants (.6); review legal research and confer with associates re same (1.4). |
| 10/21/2008 | Daniel T Rooney | 3.50 | Confer with local counsel re court requirements for trial (2.0); confer with trial support vendors re logistical support for hearing (1.5) |
| 10/21/2008 | Samuel Blatnick | 3.10 | Research and draft insert for case module. |
| 10/21/2008 | Rebecca A Koch | 7.20 | Review documents and revise factual development outlines. |
| 10/21/2008 | Brian T Stansbury | 7.80 | Analyze materials in cross examination collection to be incorporated into cross outline (2.5); revise case modules per B. Harding's instructions (5.3). |
| 10/21/2008 | Peter A Farrell | 11.30 | Confer with team re preparation for status conference (1.6); draft status conference statement and confer with A. Karan re same (8.8); confer with D. Bernick, W. Lancaster, A. Karan and P. King re same (.6); confer with P. King re same (.2); confer with T. Mace re same (.1). |
| 10/21/2008 | Timothy J Fitzsimmons | 9.00 | Analyze government-related documents. |
| 10/21/2008 | Derek Muller | 7.50 | Draft and edit narrative outline (3.0); review key documents (4.5). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2008 | Patrick J King | 11.50 | Finalize preparation of package for review of L. Urgenson for status conference hearing (.4); review documents for legal issue in preparation for same (1.2); confer with L. Urgenson re same (.3); confer with D. Bernick, L. Urgenson, B. Harding, S. McMillin, A. Karan, T. Mace and P. Farrell re status conference (1.7); prepare presentation for status conference (5.4); confer with D. Bernick, W. Lancaster, A. Karan and P. Farrell re status conference strategy (.5); draft section for statement re same for review of A. Karan and P. Farrell (2.0). |
| 10/21/2008 | April Albrecht | 4.00 | Continue data extractions from Washington, DC databases for coding project (3.0); update pleadings database (1.0). |
| 10/21/2008 | David M Boutrous | 10.50 | Confer with C. Padilla re expert cross examination file project (.5); confer with K. Osman and T. Stansbury re same (1.5); create folders in DMS in preparation for same (.5); compile and index cross examination files (7.5); prepare status conference hearing package for B. Harding (.5). |
| 10/21/2008 | Carlos A Padilla | 8.50 | Review case materials and prepare expert witness files. |
| 10/21/2008 | Karen F Lee | 1.80 | Confer with T. Mace re case background (.1); confer with B. Stansbury re same (.1); review case documents (1.6). |
| 10/21/2008 | Heather Bloom | 9.10 | Review government's status conference brief (.6); draft memorandum for T. Mace and D. Bernick (1.0); confer with T. Mace (.3); research and draft new memorandum for T. Mace (4.8); review cases re new memorandum (2.4). |
| 10/21/2008 | Kyle T Cutts | 8.30 | Research and analyze jury issues (.8); research legal issues (7.5). |
| 10/21/2008 | Lauren E Kozak | 6.30 | Research statutory issues (3.0); research issues re motion (3.3). |
| 10/21/2008 | Ellen T Ahern | 6.00 | Review staffing issues re cross-outlines (.7); review module re joint defense comments (1.8); review testimony (2.0); review government status conference brief (.5); review agenda re conference with J. Rodricks and correspond with A. Klapper re same (.7); confer with S. McMillin re preparation for status conference (.3). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2008 | Walter R Lancaster | 8.20 | Revise jury instructions (.9); coordinate joint defense comments (1.1); review and revise cross examination outlines (6.2). |
| 10/21/2008 | Barbara M Harding | 12.30 | Review and analyze status report and confer with D. Bernick and team re same (1.9); prepare talking points and review graphics re same (1.5); review and analyze research re evidentiary issues (3.1); review and analyze opinions and orders and draft comments and notes (3.5); draft charts re evidence and legal roadmap (1.5); review draft status report and confer with T. Mace and L. Urgenson re same (.8). |
| 10/21/2008 | Scott A McMillin | 9.50 | Review and revise cross outlines for trial (6.4); prepare for status hearing (.5); prepare for and attend team conference re status conference response brief (1.0); review and revise status conference brief (.3); review comments on trial outline modules (.3); review legal research (1.0). |
| 10/21/2008 | Laurence A Urgenson | 10.50 | Draft pretrial status conference submission and confer with T. Mace and B. Harding re same (3.5); review and edit same (1.0); conduct site inspections (4.0); confer with experts at site (2.0). |
| 10/22/2008 | David C Holman | 1.20 | Research legal issues. |
| 10/22/2008 | Sarah B Whitney | 13.00 | Update and code pleadings database (1.0); prepare vendor invoices and update excel spreadsheet re same (.5); identify, gather and index additional expert reliance material (11.5). |
| 10/22/2008 | Michael Kilgarriff | 8.20 | Review and analyze productions databases for documents cited in affirmative case modules (7.2); collect and organize expert reliance material (1.0). |
| 10/22/2008 | Jared Voskuhl | 14.20 | Review and analyze productions databases for documents cited in affirmative case modules (10.0); gather and organize expert reliance material (4.2). |
| 10/22/2008 | Edrick A Harris | 3.00 | Extract images, OCR and load files from various databases for coding project. |
| 10/22/2008 | Megan M Brown | 14.20 | Gather and organize documents cited to in affirmative case modules (6.0); review expert reports for attachments per K. Osman's request (1.0); assist S. Blatnick with production databases (.5); create excel spreadsheet of expert documents (2.5); assist with preparation for status hearing (4.2). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2008 | Alex L Karan | 8.10 | Draft and revise status conference statement (5.5); confer with P. Farrell re status conference brief (.5); confer with D. Bernick re status conference brief (.5); review, analyze and revise cross examination outlines (1.6). |
| 10/22/2008 | Terrell D Stansbury | 7.50 | Identify, compile and index key documents for expert consultant. |
| 10/22/2008 | Khalid M Osman | 7.00 | Correspond with team re trial-related projects (.6); review case files for updates (4.4); continue to prepare trial-related materials accordingly (2.0). |
| 10/22/2008 | Tyler D Mace | 10.70 | Conduct factual investigation (4.0); confer with co-counsel and experts (1.5); draft and revise status conference statement and confer with D. Bernick re same (3.5); confer with co-counsel re case status (1.3); confer with local counsel (.4). |
| 10/22/2008 | Daniel T Rooney | 13.00 | Prepare materials for status hearing (6.0); confer re new trial space (1.2); tour potential trial space (2.8); organize materials for joint defense team conference (3.0). |
| 10/22/2008 | Samuel Blatnick | 10.20 | Research and draft case module. |
| 10/22/2008 | Neal F San Diego | 1.50 | Review and organize documents re case management. |
| 10/22/2008 | Rebecca A Koch | 5.00 | Review documents and revise factual development outlines (4.9); confer with V. Craven re factual development (.1). |
| 10/22/2008 | Brian T Stansbury | 9.90 | Draft memo to B. Harding re outstanding issues to address prior to status hearing (.5); analyze experts' opinions (1.4); revise modules based on review of comments and additional documents (6.5); assist B. Harding in preparing for hearing (1.5). |
| 10/22/2008 | Peter A Farrell | 17.40 | Revise status conference statement (6.8); confer with T. Mace re same (.2); confer with P. King re same (.2); review, analyze and draft memorandum re legal issues and preparation for status hearing (9.8); confer with L. Urgenson, B. Harding, S. McMillin and T. Mace re same (.4). |
| 10/22/2008 | Henry A Thompson, II | 0.50 | Review materials for expert files. |
| 10/22/2008 | Timothy J Fitzsimmons | 10.00 | Find and analyze scientific documents and correspond with B. Harding re same (4.3); analyze expert reports (5.7). |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2008 | Derek Muller | 8.00 | Draft and edit narrative outline (6.6); incorporate E. Ahern edits re module and supplement additional citations (1.4). |
| 10/22/2008 | Laura M Durity | 1.50 | Review joint defense cross outlines and edit. |
| 10/22/2008 | Patrick J King | 13.30 | Correspond with A. Karan re brief re status conference (.5); update draft section of brief for same (3.8); update presentation for status conference (7.5); conduct research and correspond with team re same for status conference legal issues (1.5). |
| 10/22/2008 | April Albrecht | 1.00 | Continue extractions from Washington, DC databases per spreadsheet received from S. Whitney and copy data extracted to-date to hard drive for delivery to vendor. |
| 10/22/2008 | David M Boutrous | 13.30 | Update docket (.3); confer with T. Stansbury and K. Osman re revisions to expert cross examination file project (1.0); identify, compile and index relevant documents for expert cross examination files (11.0); flag pertinent documents in certain expert cross files (1.0). |
| 10/22/2008 | Carlos A Padilla | 5.00 | Review case materials (2.8); prepare expert witness files for attorneys' review (2.2). |
| 10/22/2008 | Karen F Lee | 7.60 | Review case factual and legal documents. |
| 10/22/2008 | Heather Bloom | 5.10 | Correspond with T. Mace re new research (.4); research and revise memorandum (4.7). |
| 10/22/2008 | Kyle T Cutts | 8.80 | Research jury issues (.5); research certain legal issues (8.3). |
| 10/22/2008 | Lauren E Kozak | 0.80 | Review jury issues. |
| 10/22/2008 | Linda L Cordeiro | 2.00 | Review and organize documents re case management and case management database. |
| 10/22/2008 | Ellen T Ahern | 4.50 | Review draft status conference response brief (.5); prepare for and participate in conference with J. Rodricks (4.0). |
| 10/22/2008 | Walter R Lancaster | 4.70 | Review, revise cross outline for government witnesses. |

A-108

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2008 | Barbara M Harding | 10.10 | Review, analyze and revise status brief and government brief and confer with T. Mace and L. Urgenson re same (2.5); conduct investigation re relevant sites (3.0); confer with L. Urgenson, T. Mace, S. McMillin and joint defense counsel re status conference, factual issues and hearing preparation (1.8); review and analyze orders, case law and pleadings re evidentiary issues and draft charts and correspondence re same (2.8). |
| 10/22/2008 | Scott A McMillin | 11.30 | Confer with expert (7.0); confer re preparation for status conference and trial (2.0); revise status conference brief and confer re same (1.3); confer with joint defense re status conference strategy (1.0). |
| 10/22/2008 | Laurence A Urgenson | 8.00 | Confer re pretrial submission (2.2); revise submission (1.8); confer with experts re mine and related locations (4.0). |
| 10/23/2008 | David C Holman | 1.00 | Research legal issues. |
| 10/23/2008 | Sarah B Whitney | 4.20 | Prepare vendor invoices and update excel spreadsheet re same (.2); gather and organize additional expert reliance material (4.0). |
| 10/23/2008 | Michael Kilgarriff | 7.20 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 10/23/2008 | Jared Voskuhl | 8.20 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 10/23/2008 | Edrick A Harris | 4.00 | Extract images, OCR and load files from various databases for coding project. |
| 10/23/2008 | Megan M Brown | 17.00 | Gather and organize Ninth Circuit pleadings (.5); gather production transmittal letters (.5); highlight referenced sections of expert reports (1.0); confer with T. Stansbury and K. Osman re expert reliance material (.5); gather documents cited in affirmative case modules (14.5). |
| 10/23/2008 | Margo Eckstein | 1.50 | Coordinate export and delivery of data and images to coding and hosting vendors. |
| 10/23/2008 | Morgan Rohrhofer | 1.00 | Retrieve Lextranet documents for T. Stansbury. |
| 10/23/2008 | Alex L Karan | 6.40 | Research legal issues (1.5); review cross examination outlines and exhibits (2.9); draft and revise module section and graphics (.8); review documents relevant to cross examination outlines (1.2). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2008 | Terrell D Stansbury | 7.00 | Search and compile key documents for expert consultant (6.0); confer with K. Osman and others re cross examination files (1.0). |
| 10/23/2008 | Khalid M Osman | 7.00 | Correspond with team re outstanding projects (.8); prepare trial related materials accordingly (2.1); review case files for updates (4.1). |
| 10/23/2008 | Tyler D Mace | 14.00 | Draft and revise joint status conference statement and confer with counsel re same (6.5); attend joint defense conference (1.5); inspect trial site office space (1.0); confer with K&E attorneys re status conference and prepare hearing demonstratives re same (5.0). |
| 10/23/2008 | Daniel T Rooney | 16.50 | Prepare files and graphics for status hearing (14.5); confer with joint defense team (2.0). |
| 10/23/2008 | Christopher C Chiou | 1.20 | Review and revise draft powerpoint slides and confer with K. Cutts re revisions to same. |
| 10/23/2008 | Samuel Blatnick | 9.80 | Research draft portion of case. |
| 10/23/2008 | Rebecca A Koch | 1.70 | Review documents and revise factual development outlines. |
| 10/23/2008 | Brian T Stansbury | 3.80 | Analyze expert reports (1.8); revise case modules (2.0). |
| 10/23/2008 | Peter A Farrell | 14.60 | Draft status conference statement and confer with K&E team re preparation for status hearing (12.9); confer with joint defense team re same (1.7). |
| 10/23/2008 | Timothy J Fitzsimmons | 10.50 | Review regulatory issues and correspond re same with B. Harding (2.0); review expert materials and correspond re same with C. Padilla and N. Palma (5.0); draft memorandum re graphics re same (3.5). |
| 10/23/2008 | Derek Muller | 8.00 | Incorporate E. Ahern edits to module, supplement additional citations and review additional narrative documents. |
| 10/23/2008 | Laura M Durity | 1.00 | Review joint defense cross outlines and edit. |
| 10/23/2008 | Patrick J King | 3.50 | Draft memo for final status conference presentation. |
| 10/23/2008 | April Albrecht | 1.00 | Continue extractions from Washington, DC databases for coding project. |
| 10/23/2008 | David M Boutrous | 10.50 | Confer with N. Palma re expert cross examination file project (.5); identify and organize relevant documents for expert cross examination files (10.0). |
| 10/23/2008 | Natalya Palma | 6.00 | Prepare cross files and confer with T. Stansbury and D. Boutrous re same. |

A-110

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2008 | Carlos A Padilla | 8.50 | Review case materials (2.5); prepare expert witness files (6.0). |
| 10/23/2008 | Heather Bloom | 4.60 | Revise memorandum re jury issues (2.0); research and draft new memorandum re same (2.6). |
| 10/23/2008 | Kyle T Cutts | 8.90 | Research legal issues (3.8); confer with team re PowerPoint presentation to Court (2.9); research legal issues (2.2). |
| 10/23/2008 | Lauren E Kozak | 6.00 | Research statutory issues (1.0); review related cases (2.6); exam legislative issues (1.0); draft memorandum re research updates (1.4). |
| 10/23/2008 | Shawn M Olender | 8.80 | Prepare and review expert witness files. |
| 10/23/2008 | Lib Bibliographic Research | 2.80 | Bibliographic Research. |
| 10/23/2008 | Ellen T Ahern | 1.50 | Review draft status conference brief and correspond with D. Rooney and P. King re same (.8); follow up on conference with J. Rodricks (.5); correspond with L. Durity re cross outlines (.2). |
| 10/23/2008 | Walter R Lancaster | 2.00 | Prepare government witness cross outlines. |
| 10/23/2008 | Barbara M Harding | 15.40 | Review and revise status brief and confer with D. Bernick, L. Urgenson, S. McMillin, T. Mace, P. Farrell, joint defense team and client re same (3.7); analyze, draft charts and graphics and confer with D. Bernick, S. McMillin P. Farrell and client (4.8); confer with technicians at courthouse (1.0); review and analyze rules, legal research and revise and edit charts and graphics re hearing presentation (1.7); review and analyze D. Ct. orders (2.2); confer with joint defense team re hearing preparation (2.0). |
| 10/23/2008 | Scott A McMillin | 10.70 | Prepare for and participate in status conference (7.2); draft status conference brief and confer with team re same (1.5); prepare for and participate in joint defense conference (2.0). |
| 10/23/2008 | Laurence A Urgenson | 12.50 | Prepare for argument at pretrial conference and work on related briefs and demonstrative with K&E team (11.5); participate in joint defense conference (1.0). |
| 10/24/2008 | David C Holman | 2.00 | Research legal issues. |
| 10/24/2008 | Sarah B Whitney | 8.00 | Review expert reliance databases for completeness. |
| 10/24/2008 | Michael Kilgarriff | 7.20 | Review expert reliance database for completeness. |
| 10/24/2008 | Jared Voskuhl | 9.20 | Review and analyze productions databases for documents cited in affirmative case modules. |

A-111

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/24/2008 | Megan M Brown | 7.00 | Review chronology documents per S. Blatnick's request (1.5); gather production documents (.3); gather documents cited in affirmative case modules (5.2). |
| 10/24/2008 | Margo Eckstein | 1.00 | Review coding manual and prepare correspondence re same. |
| 10/24/2008 | Alex L Karan | 7.20 | Review status conference statement (.5); review cross examination outlines and exhibits (1.6); draft and revise module section and graphics (2.3); review documents relevant to cross examination outlines (2.0); confer with information technology staff re document transfer and review issues (.8). |
| 10/24/2008 | Terrell D Stansbury | 7.50 | Search and compile key documents for expert consultant (7.0); confer with K. Osman and B. Stansbury re expert cross examination files (.5). |
| 10/24/2008 | Khalid M Osman | 2.50 | Correspond with team re case status and upcoming projects (.8); prepare key trial related materials (.8); update case files accordingly (.9). |
| 10/24/2008 | Tyler D Mace | 5.50 | Prepare for and attend status hearing in Missoula, MT. |
| 10/24/2008 | Daniel T Rooney | 11.80 | Prepare for status hearing (6.5); review and organize D. Bernick hearing files (3.5); confer with D. Vanderport re hearing graphics (1.0); prepare post hearing distribution materials (.8). |
| 10/24/2008 | Samuel Blatnick | 6.50 | Research and draft portion of case module. |
| 10/24/2008 | Rebecca A Koch | 6.80 | Review consultant data and work product and draft correspondence re same (2.0); review documents and revise factual development outlines (4.8). |
| 10/24/2008 | Brian T Stansbury | 4.40 | Prepare for status conference (1.0); analyze witness records (1.5); analyze data (.5); revise case modules (1.4). |
| 10/24/2008 | Peter A Farrell | 4.70 | Confer with K&E team re preparation for status hearing (1.4); attend status hearing re case status and next steps (2.2); confer with K&E team re same (1.1). |
| 10/24/2008 | Timothy J Fitzsimmons | 7.50 | Find and analyze scientific documents. |
| 10/24/2008 | Derek Muller | 7.50 | Incorporate E. Ahern edits to module, supplement additional citations and review additional narrative documents. |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2008 | April Albrecht | 5.30 | Continue extractions from Washington, DC databases for coding project. |
| 10/24/2008 | David M Boutrous | 7.50 | Compile and organize relevant documents for expert cross examination files. |
| 10/24/2008 | Natalya Palma | 7.50 | Prepare cross files in preparation for trial. |
| 10/24/2008 | Carlos A Padilla | 10.00 | Review case materials (4.6); prepare expert witness files for attorneys' review (5.4). |
| 10/24/2008 | Heather Bloom | 8.50 | Review new filing (.7); review additional materials and supplement earlier memorandum (2.0); continue legal research (5.8). |
| 10/24/2008 | Kyle T Cutts | 7.30 | Research legal issues (3.3); draft final memorandum (4.0). |
| 10/24/2008 | Lauren E Kozak | 7.50 | Review proposed jury instructions (.3); begin to draft motion (7.2). |
| 10/24/2008 | Shawn M Olender | 8.00 | Prepare expert witness files for review by attorneys. |
| 10/24/2008 | Ellen T Ahern | 1.00 | Correspond and confer with D. Rooney re hearing status and developments (.7); review response brief re status conference (.3). |
| 10/24/2008 | Walter R Lancaster | 5.00 | Address jury instruction issues (2.2); address issues re government witness cross (2.8). |
| 10/24/2008 | Barbara M Harding | 8.70 | Prepare for status hearing (1.8); attend and participate in status hearing (1.8); confer with C. McLean (.1); confer with trial team, joint defense team and client (2.0); confer with client re trial strategy issues (.5); confer with T. Mace and S. McMillin re witness issues (.3); draft chart and T. Mace correspondence re projects and trial preparation strategy (2.2). |
| 10/24/2008 | Scott A McMillin | 5.50 | Prepare for and participate in status conference with court (3.0); confer re litigation strategy and trial preparation (1.5); confer with joint defense re same (.5); analyze trial preparation needs (.5). |
| 10/24/2008 | Laurence A Urgenson | 7.50 | Complete preparation for argument and represent client during status conference. |
| 10/25/2008 | David C Holman | 2.00 | Research legal issues. |
| 10/25/2008 | Sarah B Whitney | 3.70 | Review expert reliance databases for completeness. |
| 10/25/2008 | Michael Kilgarriff | 9.00 | Review expert database for completeness. |
| 10/25/2008 | Jared Voskuhl | 9.00 | Review and analyze productions databases for documents cited in affirmative case modules. |

A-113

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2008 | Morgan Rohrhofer | 11.50 | Assist T. Stansbury with document collection and review. |
| 10/25/2008 | Khalid M Osman | 6.50 | Review and prepare expert related materials (2.7); review and analyze databases (2.3); update case files accordingly (1.5). |
| 10/25/2008 | Tyler D Mace | 4.30 | Review and prepare tables with consultants. |
| 10/25/2008 | April Albrecht | 4.00 | Continue extractions of data from Washington, DC databases for coding project and update tracking spreadsheet re same. |
| 10/25/2008 | David M Boutrous | 3.30 | Save cross examination file materials to certain I-Drive folders (1.0); organize jury questionnaires (2.3). |
| 10/25/2008 | Shawn M Olender | 2.00 | Prepare expert witness files for review by attorneys. |
| 10/25/2008 | Laurence A Urgenson | 0.40 | Confer with M. Shelnitz re status (.2); confer with S. Spivack re same (.2). |
| 10/26/2008 | Michael Kilgarriff | 5.70 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 10/26/2008 | Jared Voskuhl | 8.00 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 10/26/2008 | Khalid M Osman | 6.00 | Review and prepare expert-related materials (2.9); review case background materials for updates (3.1). |
| 10/26/2008 | Tyler D Mace | 2.00 | Correspond with co-counsel re case issues. |
| 10/26/2008 | April Albrecht | 4.00 | Continue extractions of data from Washington, DC databases for coding project and copy of extracted data to vendor hard drives for delivery to vendors. |
| 10/26/2008 | David M Boutrous | 2.50 | Review, save and rename expert cross examination file materials to I-Drive. |
| 10/26/2008 | Heather Bloom | 0.70 | Review memorandum re legal issue. |
| 10/27/2008 | Marc Minarich | 1.50 | Code trial database. |
| 10/27/2008 | Assaf Sternberg | 7.00 | Prepare documents cited in expert reports for review. |
| 10/27/2008 | Sarah B Whitney | 11.00 | Prepare vendor invoices and update excel spreadsheet re same (.5); update pleadings database (.5); review expert reliance databases for completeness (5.0); prepare expert report binders for S. Blatnick (.5); gather Module 5 documents cited for A. Klapper (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2008 | Michael Kilgarriff | 10.50 | Review and analyze productions databases for documents cited in affirmative case modules (1.0); review expert reliance databases for completeness (9.5). |
| 10/27/2008 | Jared Voskuhl | 12.40 | Review and analyze productions databases for documents cited in affirmative case modules (9.2); update joint defense team cross binders (3.2). |
| 10/27/2008 | Edrick A Harris | 1.00 | Extract images, OCR and load files from various databases for coding project. |
| 10/27/2008 | Megan M Brown | 7.00 | Review and organize documents cited in affirmative case modules (6.0); confer with D. Rooney, K. Osman and T. Stansbury re same (.5); confer with D. Rooney re case (.5). |
| 10/27/2008 | Margo Eckstein | 1.00 | Coordinate export and delivery of data and images for coding and hosting vendors. |
| 10/27/2008 | Morgan Rohrhofer | 3.50 | Retrieve Lextranet documents for T. Stansbury. |
| 10/27/2008 | Alex L Karan | 7.10 | Confer with S. McMillin, E. Ahern and consultants (4.2); confer with D. Muller and S. Blatnick re module and module graphics revision (.8); review and analyze cross examination outlines (1.6); confer re document review protocol (.5). |
| 10/27/2008 | Terrell D Stansbury | 9.00 | Search, identify and organize key documents for expert consultant. |
| 10/27/2008 | Khalid M Osman | 7.50 | Prepare key materials for attorneys (2.4); review and prepare trial-related materials accordingly (2.6); coordinate with team re case status and upcoming projects (1.5); update case files (1.0). |
| 10/27/2008 | Samuel Blatnick | 7.30 | Confer re hearing (1.5); research and draft module portion (5.8). |
| 10/27/2008 | Neal F San Diego | 1.50 | Review and organize documents re case management. |
| 10/27/2008 | Rebecca A Koch | 4.50 | Review documents and revise factual development outlines. |
| 10/27/2008 | Peter A Farrell | 1.20 | Review and revise memorandum re status hearing (.7); review and analyze court order re trial schedule and briefing (.3); draft communication to K&E team re same (.2). |
| 10/27/2008 | Timothy J Fitzsimmons | 11.00 | Find and analyze scientific articles and correspond re same with B. Stansbury, B. Harding, S. McMillin & E. Ahern (1.5); analyze documents re government expert witness (9.5). |

A-115

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2008 | Derek Muller | 5.50 | Confer with S. McMillin, E. Ahern and S. Blatnick re case developments and trial timeline (1.1); incorporate E. Ahern edits to module (4.4). |
| 10/27/2008 | Laura M Durity | 0.50 | Review witness binder and prepare summary. |
| 10/27/2008 | Patrick J King | 4.10 | Review work product to prepare to confer with expert re fact development narrative (2.9); confer with experts re same (.9); confer with P. Farrell re status conference and upcoming legal work (.3). |
| 10/27/2008 | Shani Moore Weatherby | 0.90 | Assess strategy based on Court's order of trial date and corresponding deadlines (.3); review documents for potential use in trial (.6). |
| 10/27/2008 | April Albrecht | 7.00 | Deliver hard drive containing extracted data to Digital Legal Services and continue extraction of data from Washington, DC databases for coding project (6.0); update pleadings database for use by attorneys and staff (1.0). |
| 10/27/2008 | David M Boutrous | 8.50 | Update docket (.2); draft cover letter for binder package (.3); batch print reliance materials (2.0); locate and scan certain cross examination outlines (.5); save expert cross examination file documents to I-Drive (1.0); compile expert cross examination file documents (4.5). |
| 10/27/2008 | Natalya Palma | 7.50 | Prepare cross files in preparation for trial (3.1); review published expert literature (4.4). |
| 10/27/2008 | Carlos A Padilla | 7.50 | Review case materials (2.6); prepare expert witness files for attorneys' review (4.9). |
| 10/27/2008 | Heather Bloom | 8.00 | Draft and revise memorandum (6.1); research additional cases re same (1.9). |
| 10/27/2008 | Kyle T Cutts | 6.60 | Prepare memorandum re objections (.5); compose objections (3.0); research legal issues (3.1). |
| 10/27/2008 | Lauren E Kozak | 6.90 | Finish draft of motion. |
| 10/27/2008 | Shawn M Olender | 7.50 | Prepare expert witness files for review by attorneys (5.1); compile key documents for consultants (2.4). |
| 10/27/2008 | Linda L Cordeiro | 1.50 | Review and organize documents re case management and case management database. |
| 10/27/2008 | Lib Bibliographic Research | 0.10 | Bibliographic Research. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2008 | Ellen T Ahern | 4.00 | Confer with S. McMillin and D. Rooney to follow up on status conference (1.0); confer with K. Spitze and S. McMillin (2.0); review revised witness list and revise various work plans accordingly (1.0). |
| 10/27/2008 | Walter R Lancaster | 6.70 | Draft government witness cross exam outlines (3.7); develop legal arguments (3.0). |
| 10/27/2008 | Scott A McMillin | 7.50 | Prepare for and attend conference with expert re trial preparation (5.2); confer with team re status hearing and trial preparation (1.5); review orders re trial issues (.4); review revised witness list and confer re same (.4). |
| 10/27/2008 | Laurence A Urgenson | 3.00 | Confer with S. Spivack re status (.4); review correspondence and related documents (.3); various conferences with experts re status (1.1); review case-related news clips and related legal issues (.4); research local rules issue raised at hearing (.8). |
| 10/28/2008 | Marc Minarich | 2.00 | Code trial database. |
| 10/28/2008 | Assaf Sternberg | 4.50 | Prepare documents cited in expert reports for review (3.0); prepare jury summary sheets for attorney review (1.5). |
| 10/28/2008 | Sarah B Whitney | 9.00 | Prepare vendor invoices and update excel spreadsheet re same (.5); analyze expert reliance database for completeness (3.0); gather Module 5 documents cited to for A. Klapper (4.5); confer with team (1.0). |
| 10/28/2008 | Michael Kilgarriff | 10.50 | Review and analyze expert reliance database (8.0); confer with Chicago team re trial (2.5). |
| 10/28/2008 | Jared Voskuhl | 16.50 | Review and analyze productions databases for documents cited in affirmative case modules (13.5); confer with team re trial (2.5); gather and organize documents for D. Bernick (.5). |
| 10/28/2008 | Edrick A Harris | 3.00 | Extract images, OCR and load files from several database for coding project. |
| 10/28/2008 | Megan M Brown | 9.50 | Review and organize expert reports and depositions (1.0); confer with team (2.5); review documents cited in affirmative case modules (6.0). |
| 10/28/2008 | Morgan Rohrhofer | 1.00 | Retrieve Lextranet documents for T. Stansbury. |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2008 | Alex L Karan | 7.50 | Review cross examination outlines and supporting documents (2.6); analyze and devise review protocols for supplemental government document production (1.2); confer with representatives from IRIS re document review protocol and transfer status (.7); confer with M. Eckstein re transfer of document collections (.5); draft and revise module section and graphics (2.5). |
| 10/28/2008 | Terrell D Stansbury | 7.50 | Search, compile and organize key documents for consultant (5.5); prepare cross examination file (2.0). |
| 10/28/2008 | Khalid M Osman | 8.00 | Prepare key materials for attorneys (2.0); review and prepare trial related materials accordingly (1.5); coordinate with team re case status and upcoming projects (1.4); review and update case files (3.1). |
| 10/28/2008 | Tyler D Mace | 10.10 | Correspond with defense counsel re case status (1.2); confer with L. Urgenson re same (.8); confer with D. Bernick re review and conference with jury consultants re same (2.0); review production letters and databases (1.6); review summaries and tables (2.1); confer with consultants re case projects (2.4). |
| 10/28/2008 | Samuel Blatnick | 4.30 | Research and draft module portions. |
| 10/28/2008 | James Golden | 2.00 | Review and revise module. |
| 10/28/2008 | Rebecca A Koch | 4.00 | Review consultant work product re factual development (.3); confer with V. Craven, B. Harding and T. Mace re same (3.7). |
| 10/28/2008 | Brian T Stansbury | 1.20 | Confer with P. King re motions and cross outlines (.2); revise case module (1.0). |
| 10/28/2008 | Timothy J Fitzsimmons | 9.50 | Analyze materials re expert witness and correspond re same with S. McMillin, B. Harding, E. Ahern and T. Mace. |
| 10/28/2008 | Derek Muller | 7.50 | Incorporate E. Ahern edits to module, supplement additional citations and review additional narrative documents (3.6); research legal issues (3.9). |
| 10/28/2008 | Laura M Durity | 1.00 | Review witness file and draft summary. |
| 10/28/2008 | Patrick J King | 3.90 | Confer with H. Bloom re witness examination outlines (.4); review and analyze joint defense work product for same (.5); begin update of witness cross-examination outline (2.9); confer with B. Stansbury re same (.1). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2008 | April Albrecht | 5.80 | Continue extractions of data from Washington, DC databases for coding project and delivery of data to vendors. |
| 10/28/2008 | David M Boutrous | 8.00 | Confer with T. Stansbury and K. Osman re status of expert cross examination files (1.5); save and rename cross examination outlines (1.0); update indices for expert cross examination files (1.0); revise I-Drive folder names for expert cross examination files (1.0); compile and index expert cross examination materials (3.5). |
| 10/28/2008 | Natalya Palma | 7.50 | Prepare cross files. |
| 10/28/2008 | Carlos A Padilla | 1.50 | Review case materials and prepare expert witness files for attorney review. |
| 10/28/2008 | Karen F Lee | 8.20 | Review joint defense team presentation binder. |
| 10/28/2008 | Heather Bloom | 7.90 | Proofread memorandum re jury issues (1.0); confer with P. King re cross outlines (.7); review draft cross outlines and revise (4.5 ); review joint defense materials on case (1.7). |
| 10/28/2008 | Kyle T Cutts | 6.90 | Compose objections (1.7); research legal issues (5.2). |
| 10/28/2008 | Lauren E Kozak | 5.80 | Edit draft of motion. |
| 10/28/2008 | Shawn M Olender | 7.50 | Compile, organize and index key documents for expert consultants. |
| 10/28/2008 | Linda L Cordeiro | 0.50 | Obtain requested documents. |
| 10/28/2008 | Renee D Smith | 1.00 | Review materials per D. Bernick's request. |
| 10/28/2008 | Walter R Lancaster | 6.00 | Revise government witness cross outlines (3.9); address jury instruction issues (2.1). |
| 10/28/2008 | Barbara M Harding | 8.70 | Review charts, graphics and analysis (2.3); confer with consultants, T. Mace and R. Koch re same (3.5); confer with consultant re new analysis (.3); draft slides and charts re trial issues (1.5); draft project list (1.1). |
| 10/28/2008 | Laurence A Urgenson | 3.60 | Draft case presentation outline (1.0); confer with J. Hernandez re jury instructions and other legal issues (.2); confer with M. Shelnitz, R. Finke, W. Corcoran (part) and D. Bernick re case strategy (1.5); confer with T. Mace and team re status (.9). |
| 10/29/2008 | Marc Minarich | 3.80 | Code trial database. |
| 10/29/2008 | David C Holman | 2.80 | Research legal issues. |
| 10/29/2008 | Assaf Sternberg | 3.50 | Prepare documents cited in expert reports for review. |

A-119

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2008 | Sarah B Whitney | 15.70 | Identify, review and organize documents for D. Muller (13.5); review and organize reports for T. Mace (.7); update MIL exhibits database (1.5). |
| 10/29/2008 | Michael Kilgarriff | 12.00 | Review expert reliance databases for completeness (6.0); review and analyze productions databases for documents cited in affirmative case modules (6.0). |
| 10/29/2008 | Jared Voskuhl | 8.70 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 10/29/2008 | Edrick A Harris | 3.00 | Extract images, OCR and load files from various databases for coding project. |
| 10/29/2008 | Megan M Brown | 17.00 | Identify, gather and organize documents cited to in affirmative case modules. |
| 10/29/2008 | Margo Eckstein | 5.50 | Confer with D. Rooney and A. Karan re supplemental production (.5); load Concordance supplemental production to network and prepare correspondence to D. Rooney re same (1.8); confer with A. Karan and D. Rooney re supplemental production and obtain revised vendor quotes re same (3.2). |
| 10/29/2008 | Alex L Karan | 7.30 | Prepare for conference with consultants (1.2); review and analyze documents relevant to cross examination outlines and module section (1.6); draft and revise cross examination outlines (2.6); confer with electronic discovery vendors re document review protocol and methodology (1.4); confer with D. Rooney and M. Eckstein re document review protocol issues (.5). |
| 10/29/2008 | Terrell D Stansbury | 4.50 | Search, compile and organize key documents. |
| 10/29/2008 | Khalid M Osman | 5.00 | Review and prepare trial related materials (2.0); coordinate with team re case status and upcoming projects (1.8); update case files (1.2). |
| 10/29/2008 | Tyler D Mace | 10.00 | Prepare joint defense list and confer with D. Bernick re same (5.0); confer with joint defense re proposed list (1.4); confer with co-counsel re case issues (.8); confer with team re case assignments (1.3); review legal map and confer with H. Bloom re edits (1.5). |
| 10/29/2008 | Michael D Shumsky | 3.50 | Review pleadings and confer with D. Bernick re same. |
| 10/29/2008 | Samuel Blatnick | 9.30 | Research trial module issues. |
| 10/29/2008 | Michael S Fellner | 2.00 | Assist with tagging documents in Concordance database. |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2008 | Peter A Farrell | 3.80 | Confer with T. Mace, P. King and H. Bloom re case status and next steps (.7); confer with H. Bloom re legal issues (.4); review and analyze case materials re same (2.7). |
| 10/29/2008 | Timothy J Fitzsimmons | 3.50 | Analyze government report. |
| 10/29/2008 | Derek Muller | 7.50 | Supplement additional citations to module and review additional narrative documents (3.4); research legal issues (4.1). |
| 10/29/2008 | Laura M Durity | 0.80 | Review and draft summary of witness information and testimony. |
| 10/29/2008 | Patrick J King | 9.30 | Correspond with expert re work product (.2); update cross-examination outlines for witnesses (8.4); confer with T. Mace, P. Farrell and H. Bloom re upcoming work product schedule and related issues (.7). |
| 10/29/2008 | April Albrecht | 5.00 | Continue extractions of data from Washington, D. C. databases for coding project (3.0); prepare all documents from daily field report database for vendor (.8); update expert reliance database for use by attorneys and staff (1.2). |
| 10/29/2008 | David M Boutrous | 7.50 | Locate certain fact witness cross examination outlines for P. King (1.0); save relevant cross examination materials (3.0); update cross examination file (1.0); save relevant cross examination materials (1.0); check reliance material database against published literature and other relevant cross examination file categories (1.5). |
| 10/29/2008 | Natalya Palma | 8.00 | Prepare cross files (3.2); attend team conference re upcoming projects, trial and preparing cross files for electronic database (2.8); update cross file indices (2.0). |
| 10/29/2008 | Carlos A Padilla | 2.50 | Review case materials (1.4); prepare expert witness files for attorneys' review (1.1). |
| 10/29/2008 | Karen F Lee | 7.60 | Review joint defense team presentation binder. |
| 10/29/2008 | Heather Bloom | 9.50 | Confer with P. King re cross outlines (.2); confer with P. King, P. Farrell and T. Mace re status of case (.8); update legal issues chart and prepare binder re same (5.0); update cross outlines and review background materials (2.2); review joint defense materials (1.0); confer with L. Durity (.3). |
| 10/29/2008 | Kyle T Cutts | 1.00 | Draft memorandum re objections. |

A-121

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2008 | Lauren E Kozak | 1.40 | Edit motion. |
| 10/29/2008 | Shawn M Olender | 12.50 | Identify, compile and index key documents for expert consultants. |
| 10/29/2008 | Lib Bibliographic Research | 5.00 | Bibliographic Research. |
| 10/29/2008 | Ellen T Ahern | 0.30 | Follow up with P. King and J. Golden re status of modules (.2); follow up with D. Rooney re joint defense comments on modules (.1). |
| 10/29/2008 | Walter R Lancaster | 6.00 | Address issues re witness cross (2.1); review and revise module (3.9). |
| 10/29/2008 | Barbara M Harding | 4.70 | Review witness list, memoranda and charts re same and confer with T. Mace and client (1.4); review and analyze modules, comments, graphics and draft and correspond re same (3.0); correspond re planning and strategy (.3). |
| 10/29/2008 | Scott A McMillin | 0.60 | Analyze process for reviewing data and documents produced by government and confer re same. |
| 10/29/2008 | Laurence A Urgenson | 1.50 | Confer with M. Ellis re mediation (.4); confer with joint defense re jury issues (1.0); further confer with T. Mace and D. Bernick re same (.1). |
| 10/30/2008 | Marc Minarich | 1.00 | Code trial database. |
| 10/30/2008 | Assaf Sternberg | 0.50 | Prepare key documents for expert review. |
| 10/30/2008 | Sarah B Whitney | 10.70 | Identify, review and index documents for D. Muller (8.0); review and organize reports for T. Mace (.5); review production materials (.5); prepare expert report CD's for A. Klapper (1.7). |
| 10/30/2008 | Michael Kilgarriff | 11.20 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 10/30/2008 | Jared Voskuhl | 11.20 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 10/30/2008 | Edrick A Harris | 5.30 | Extract images, OCR and load files from various databases for coding project. |
| 10/30/2008 | Megan M Brown | 8.70 | Identify, gather and organize documents cited in affirmative case modules. |
| 10/30/2008 | Margo Eckstein | 2.50 | Review supplemental production database and native files and prepare correspondence re production to A. Karan and D. Rooney. |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2008 | Alex L Karan | 7.70 | Prepare for and participate in team conference with expert consultants (5.5); revise module section in light of joint defense suggestions (.8); review and revise cross examination outlines (1.4). |
| 10/30/2008 | Terrell D Stansbury | 6.80 | Search, compile and index key documents for expert consultant. |
| 10/30/2008 | Khalid M Osman | 7.50 | Review and prepare trial-related materials (6.6); coordinate with team re case status and upcoming projects (.9). |
| 10/30/2008 | Tyler D Mace | 10.90 | Prepare joint defense list and confer with D. Bernick re same (5.4); confer with joint defense and preparation for same (2.5); confer with experts re sampling database (2.0); confer with jury consultants (1.0). |
| 10/30/2008 | Samuel Blatnick | 5.20 | Research trial module issues. |
| 10/30/2008 | James Golden | 3.80 | Review and revise case module. |
| 10/30/2008 | Rebecca A Koch | 2.20 | Correspond with E. Ahern re factual development outlines (.2); confer with joint defense re trial preparation (1.3); confer with T. Mace, B. Harding, P. King, P. Farrell and H. Bloom re same (.7). |
| 10/30/2008 | Brian T Stansbury | 4.50 | Revise case module. |
| 10/30/2008 | Peter A Farrell | 5.60 | Participate in joint defense conference re case status and strategy (1.1); confer with B. Harding, T. Mace, R. Koch, P. King and H. Bloom re same (1.1); review and analyze legal memoranda re status of legal issues (3.4). |
| 10/30/2008 | Timothy J Fitzsimmons | 9.50 | Confer re expert development with B. Harding, S. McMillin, co-counsel and consulting experts (7.0); review and summarize government motion in limine (2.5). |
| 10/30/2008 | Derek Muller | 6.00 | Supplement additional citations to module and review additional narrative documents (.7); supplement timeline (1.2); research legal issues (4.1). |
| 10/30/2008 | Patrick J King | 8.10 | Update cross examination outline (6.5); confer with L. Urgenson, B. Harding, T. Mace, R. Koch, P. Farrell and H. Bloom re case status and work product (1.6). |
| 10/30/2008 | Shani Moore Weatherby | 2.20 | Confer with K. Cutts re legal issue (.3); review and analyze affirmative case modules and attorney feedback (1.9). |

A-123

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2008 | April Albrecht | 4.50 | Prepare select group of tagged documents in discovery database on DC server, coordinate project with vendor (1.0); export Chicago case databases to vendor for subjective coding project (3.0); continue extractions of data from Washington, DC databases for coding project (.5). |
| 10/30/2008 | David M Boutrous | 7.50 | Update cross examination file (2.9); review and re-index hard copy expert cross examination files (4.1); review I-Drive contents for format issues (.5). |
| 10/30/2008 | Natalya Palma | 7.50 | Prepare cross files (3.5); prepare hardcopy cross files for attorney review (3.4); follow up with Library Services and consultant re requests (.6). |
| 10/30/2008 | Carlos A Padilla | 5.50 | Review case materials (3.4); prepare expert witness files for attorneys' review (2.1). |
| 10/30/2008 | Karen F Lee | 15.40 | Review joint defense team presentation binder (7.5); review case documents (2.1); research legal issues (1.0); review expert testimony (4.8). |
| 10/30/2008 | Heather Bloom | 8.70 | Confer with P. King re cross outlines (.2); review and revise cross outlines (2.5); confer with joint defense team (1.8); prepare legal issues binders (.7); review binder with T. Mace and P. Farrell (.5); revise binders for team (1.2); review expert report (1.6); correspond with T. Stansbury and D. Boutrous (.2). |
| 10/30/2008 | Kyle T Cutts | 3.40 | Research legal issues (.5); confer with team (.2); draft legal memorandum (2.7). |
| 10/30/2008 | Lauren E Kozak | 0.80 | Edit first draft of motion section. |
| 10/30/2008 | Shawn M Olender | 5.00 | Identify, compile and organize key documents for expert consultants. |
| 10/30/2008 | Linda L Cordeiro | 0.70 | Review and organize case materials re case management and case management database. |
| 10/30/2008 | Ellen T Ahern | 5.50 | Follow up on status of case modules (.5); confer with consultants and client (4.0); participate in joint defense conference (1.0). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2008 | Barbara M Harding | 11.50 | Review and analyze data and exhibits re preparation for conference with consultants and joint defense (1.3); confer with consultants and joint defense re government exhibits and data analysis (6.0); confer and correspond with T. Mace and S. McMillin re joint defense conference, discovery and document review (.6); attend joint defense conference and review of documents re same (1.1); review discovery correspondence and draft chart re same (1.0); confer with consultant and T. Mace re data analysis and presentation and review documents re same (1.5). |
| 10/30/2008 | Scott A McMillin | 7.90 | Prepare for and participate in conference with experts and joint defense (7.0); prepare for and participate in joint defense conference re trial preparation (.5); confer with team (.4). |
| 10/30/2008 | Laurence A Urgenson | 2.40 | Confer with K. McLean and K. Cassidy re status (.1); confer with joint defense (1.6); review case correspondence re trial graphics and confer with T. Mace re same (.2); correspond re case status (.3); confer with T. Mace re discovery (.2). |
| 10/31/2008 | Marc Minarich | 0.80 | Code trial database. |
| 10/31/2008 | Sarah B Whitney | 8.00 | Gather and organize documents for D. Muller (6.2); prepare module comments for E. Ahern (.8); confer with A. Albrecht and M. Brown re creation of module documents database (1.0). |
| 10/31/2008 | Michael Kilgarriff | 10.50 | Review and analyze productions databases for documented cited in affirmative case modules. |
| 10/31/2008 | Jared Voskuhl | 7.50 | Review affirmative module files (5.0); prepare and upload same (2.5). |
| 10/31/2008 | Megan M Brown | 6.50 | Gather, review and organize documents cited in affirmative case modules (5.5); confer with S. Whitney, A. Albrechts and vendor re production database creation (1.0). |
| 10/31/2008 | Alex L Karan | 7.50 | Confer with S. McMillin, B. Harding, D. Rooney and T. Mace re document review and cross examination outline work (.8); confer with D. Muller and S. Blatnick re module section revisions (.5); review joint defense comments re module section (1.0); draft and revise module section and graphics (3.7); devise and draft protocol for document review (1.5). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2008 | Terrell D Stansbury | 7.50 | Identify, compile and organize key documents for expert consultant (5.5); confer with T. Mace, K. Osman and others re fact witnesses and upcoming tasks (1.0); compile joint defense module comments per T. Mace (1.0). |
| 10/31/2008 | Khalid M Osman | 4.00 | Review and prepare trial-related materials (3.0); coordinate with team re case status and upcoming projects (1.0). |
| 10/31/2008 | Tyler D Mace | 8.80 | Confer with D. Bernick and team re status (1.0); review jury issues and correspond re same (4.9); confer with M. Shumsky re legal map (.6); confer with paralegal team re discovery issues (1.0); confer with D. Bernick and team re legal issues (1.3). |
| 10/31/2008 | Michael D Shumsky | 6.50 | Review pleadings, case law and materials re certain legal issues (5.4); confer with team re legal strategy (1.1). |
| 10/31/2008 | Samuel Blatnick | 5.70 | Prepare for and participate in team conference re modules (1.0); confer with D. Muller re timelines (.2); research module issues (4.5). |
| 10/31/2008 | James Golden | 3.00 | Review, revise and update module. |
| 10/31/2008 | Jason P Hernandez | 2.50 | Research legal issue. |
| 10/31/2008 | Rebecca A Koch | 8.50 | Review documents and joint defense cross examination outlines and revise factual development outlines (7.4); confer with D. Bernick, B. Harding, T. Mace, P. King and P. Farrell re trial preparation (1.1). |
| 10/31/2008 | Michael S Fellner | 5.00 | Confer with K. Osman re case projects (.4); review background materials binder (4.6). |
| 10/31/2008 | Brian T Stansbury | 8.00 | Revise case modules (6.0); confer with T. Mace and M. Shumsky re motions (1.0); confer with D. Bernick and team re case status (1.0). |
| 10/31/2008 | Peter A Farrell | 7.70 | Confer with K&E team re case status and next steps (1.2); confer with T. Mace and M. Shumsky re legal issues (1.8); review and analyze case materials re same (2.3); confer with K&E team re same (1.3); confer with B. Stansbury and M. Shumsky re same (.7); review correspondence from S. McMillin re document review and analysis (.3); confer with L. Urgenson re case status (.1). |
| 10/31/2008 | Timothy J Fitzsimmons | 7.00 | Analyze scientific materials and correspond with B. Stansbury re same. |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2008 | Derek Muller | 8.00 | Research timeline issues and supplement timeline (2.1); confer with S. Blatnick re slides and graphics (.6); review joint defense team work product (1.9); research legal issues (3.4).. |
| 10/31/2008 | Patrick J King | 6.90 | Confer with D. Bernick, B. Harding, T. Mace, S. McMillin, P. Farrell, R. Koch and H. Bloom re case status and work product schedule (1.1); update fact development narrative for final deadline (5.8). |
| 10/31/2008 | April Albrecht | 1.00 | Participate in conference with S. Whitney, R. Fuhrman and J. Thompson re database project. |
| 10/31/2008 | David M Boutrous | 7.00 | Complete review of cross examination files (2.5); review affirmative case modules binder relevant to upcoming projects (4.5). |
| 10/31/2008 | Natalya Palma | 7.50 | Prepare cross files (6.5); follow up with Library Services re outstanding requests (1.0). |
| 10/31/2008 | Carlos A Padilla | 8.00 | Review case materials (2.8); prepare expert witness files for attorney review (5.2). |
| 10/31/2008 | Heather Bloom | 8.80 | Prepare legal issue binders for team (.5); confer with team re status (.9); prepare table of deadlines (1.0); confer with team re legal issues (1.6); draft cross outline summaries for witnesses (4.8). |
| 10/31/2008 | Kyle T Cutts | 4.90 | Analyze case law re certain issues (2.4); draft memorandum re same (2.5). |
| 10/31/2008 | Lauren E Kozak | 4.80 | Review case documents. |
| 10/31/2008 | Shawn M Olender | 6.00 | Review case materials (3.8); prepare expert binder (2.2). |
| 10/31/2008 | Linda L Cordeiro | 1.20 | Review and organize documents re case management and case management database. |
| 10/31/2008 | Ellen T Ahern | 2.80 | Prepare for and participate in team conference with D. Bernick re case status (1.2); follow up on modules and status (1.0); confer with T. Mace re witness list and related follow up (.3); confer with D. Rooney re organization and scheduling (.3). |
| 10/31/2008 | Barbara M Harding | 8.80 | Prepare for team conference re status (2.3); confer with D. Bernick, T. Mace and S. McMillin re same (1.2); review correspondence re production and confer with LA team, S. McMillin, A. Karan and T. Mace re same (1.5); review and analyze legal issues map and research (1.8); confer with D. Bernick, M. Shumsky and legal team re strategy and work product and review documents re same (2.0). |

A-127

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2008 | Scott A McMillin | 4.20 | Prepare for and participate in team conference re trial preparation (1.0); review recent expert publications (.4); confer re completing trial outline modules (.4); confer re cross materials (2.0); revise trial outline modules (.4). |
| 10/31/2008 | Laurence A Urgenson | 0.70 | Confer with M. Shelnitz re status. |
| | Total: | 4,402.60 | |

A-128

## Matter 58 - Criminal Travel Matter, No Third Parties - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2008 | Scott A McMillin | 1.80 | Travel to Washington, DC for conference with experts (billed at half time). |
| 10/7/2008 | Scott A McMillin | 1.80 | Travel back from conferences with experts in Washington, DC (billed at half time). |
| 10/14/2008 | Megan M Brown | 2.30 | Travel from Chicago, IL to Washington, DC for team conference (billed at half time). |
| 10/14/2008 | Daniel T Rooney | 2.50 | Travel from Chicago, IL to Washington, DC for conferences (billed at half time). |
| 10/15/2008 | Ellen T Ahern | 1.60 | Travel to Washington, DC for strategy conferences (billed at half time). |
| 10/15/2008 | Scott A McMillin | 1.20 | Travel to Washington, DC for trial preparation conferences (billed at half time). |
| 10/16/2008 | Megan M Brown | 3.20 | Return travel from Washington, DC to Chicago, IL after team conference (billed at half time). |
| 10/16/2008 | Daniel T Rooney | 2.20 | Return travel from Washington, DC to Chicago, IL after trial preparation conferences (billed at half time). |
| 10/16/2008 | Ellen T Ahern | 1.80 | Return travel from expert and strategy conferences in Washington, DC to Chicago, IL (billed at half time). |
| 10/16/2008 | Scott A McMillin | 1.10 | Return travel to Chicago, IL from Washington, DC after strategy conferences (billed at half time). |
| 10/21/2008 | Tyler D Mace | 3.80 | Travel to Libby, MT (billed at half time). |
| 10/21/2008 | Daniel T Rooney | 3.20 | Travel to Missoula, MT (billed at half time). |
| 10/21/2008 | Ellen T Ahern | 1.80 | Travel to Virginia for expert conference (billed at half time). |
| 10/21/2008 | Scott A McMillin | 1.90 | Travel to Spokane, WA for Libby trip (billed at half time). |
| 10/21/2008 | Laurence A Urgenson | 2.50 | Travel to Kalispell, MT (billed at half time). |
| 10/22/2008 | Tyler D Mace | 2.50 | Travel to Libby, MT and to Missoula, MT (billed at half time). |
| 10/22/2008 | Ellen T Ahern | 1.50 | Return travel to Chicago, IL from expert conference in Virginia (billed at half time). |
| 10/22/2008 | Barbara M Harding | 1.30 | Travel from Kalispell, MT to Libby, MT to review site and from Libby, MT to Missoula, MT re hearing (billed at half time). |

K&E 13768782.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2008 | Scott A McMillin | 2.00 | Travel from Spokane, WA to Libby, MT and from Libby, MT to Missoula, MT (billed at half time). |
| 10/22/2008 | Laurence A Urgenson | 2.50 | Travel from Kalispell, MT to Libby, MT and to Missoula, MT (billed at half time). |
| 10/24/2008 | Tyler D Mace | 3.00 | Return travel to Washington, DC from status hearing in Missoula, MT (billed at half time). |
| 10/24/2008 | Peter A Farrell | 3.60 | Return travel from status hearing in Missoula, MT (billed at half time). |
| 10/24/2008 | Barbara M Harding | 1.10 | Return travel from Missoula, MT to Washington, DC after status hearing (billed at half time). |
| 10/24/2008 | Scott A McMillin | 2.60 | Return travel to Chicago, IL from status hearing in Missoula, MT (billed at half time). |
| 10/24/2008 | Laurence A Urgenson | 2.50 | Return travel from Missoula, MT to Washington, DC after status hearing (billed at half time). |
| 10/25/2008 | Daniel T Rooney | 2.70 | Return travel from Missoula, MT to Chicago, IL after status hearing (billed at half time). |
| 10/29/2008 | Scott A McMillin | 1.00 | Travel from Chicago, IL to Washington, DC for conferences with experts (billed at half time). |
| 10/30/2008 | Scott A McMillin | 1.60 | Return travel to Chicago, IL from Washington, DC after expert conferences (billed at half time). |
|  | Total: | 60.60 |  |

A-130