# EXHIBIT B

K&E 13768782.3

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Telephone | $92.61 |
| Travel Expense | $3,955.59 |
| Airfare | $11,526.10 |
| Transportation to/from airport | $1,779.96 |
| Travel Meals | $373.51 |
| Other Travel Expenses | $15.00 |
| **Total:** | **$17,742.77** |

**Matter 42 – Travel non-working – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2006 | 397.44 | Salvatore Bianca, Airfare, Pittsburgh, PA, 08/10/06 to 08/10/06, (Conference) |
| 3/5/2007 | 419.83 | Salvatore Bianca, Airfare, Philadelphia, PA, 03/05/07 to 03/05/07, (Court Hearing) |
| 4/25/2007 | 539.39 | Salvatore Bianca, Airfare, Denver, CO, 04/25/07 to 04/25/07, (Deposition Preparation) |
| 5/4/2007 | 122.79 | Salvatore Bianca, Hotel, Jackson, MS, 05/04/07, (Attend Deposition) |
| 5/4/2007 | 911.70 | Salvatore Bianca, Airfare, Jackson, MS, 05/04/07 to 05/05/07, (Attend Deposition) |
| 5/5/2007 | 15.00 | Salvatore Bianca, Travel Meal, Jackson, MS 05/05/07, (Attend Deposition), Breakfast |
| 8/13/2007 | 300.00 | Salvatore Bianca, Hotel, Washington, DC, 08/13/07, (Conference) |
| 8/13/2007 | 1,112.97 | Salvatore Bianca, Airfare, Washington, DC, 08/13/07 to 08/14/07, (Conference) |
| 9/26/2007 | 769.53 | Salvatore Bianca, Airfare, Seattle, WA, 09/26/07 to 09/28/07, (Attend Deposition) |
| 10/17/2007 | 300.00 | Salvatore Bianca, Hotel, Washington, DC, 10/17/07 (Conference) |
| 10/17/2007 | 654.46 | Salvatore Bianca, Airfare, Washington, DC, 10/17/07 to 10/18/07, (Expert Witness Conference) |
| 10/22/2007 | 179.67 | Salvatore Bianca, Hotel, Atlanta, GA, 10/22/07, (Attend Deposition) |
| 10/22/2007 | 792.12 | Salvatore Bianca, Airfare, Atlanta, GA, 10/22/07 to 10/23/07, (Attend Deposition) |
| 11/7/2007 | 250.00 | Salvatore Bianca, Hotel, Raleigh, NC, 11/07/07, (Attend Deposition) |
| 11/7/2007 | 623.43 | Salvatore Bianca, Airfare, Raleigh, NC, 11/07/07 to 11/08/07, (Attend Deposition) |
| 9/12/2008 | 64.35 | David Bernick, Telephone While Traveling, AT&T, 08/04/08 Conference Call, 09/12/08, (Telephone Charges) |
| 9/16/2008 | 134.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/16/2008,  MICHAEL DIERKES, ORLAND PARK, IL TO ORD |
| 9/17/2008 | 133.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/17/2008,  MICHAEL DIERKES, ORD TO ORLAND PARK, IL |
| 9/25/2008 | 473.01 | Kimberly Love, Airfare, Philadelphia, PA, 09/29/08 to 09/30/08, (Hearing) |
| 9/28/2008 | 438.90 | Kimberly Love, Hotel, Wilmington, DE, Hotel DuPont, 09/28/08, (Hearing) |
| 9/28/2008 | 118.54 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 09/28/2008 |

B-3

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2008 | 242.00 | Eric Leon, Trainfare, Wilmington, DE, 09/29/08 to 09/29/08, (Court Hearing) |
| 9/29/2008 | 10.00 | Eric Leon, Transportation To/From Airport, Wilmington, DE, 09/29/08, (Court Hearing) |
| 9/29/2008 | 4.95 | Craig Bruens, Travel Meal, Wilmington, DE, 09/29/08, (Hearing), Breakfast |
| 9/30/2008 | 124.45 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 09/30/2008 |
| 9/30/2008 | 132.30 | Janet Baer, Transportation To/From Airport, Wilmington, DE, 09/30/08, (Hearing) |
| 10/1/2008 | 146.81 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 10/01/08, (Hearing) |
| 10/18/2008 | 561.37 | Janet Baer, Airfare, Philadelphia, PA, 10/18/08 to 10/20/08, (Hearing) |
| 10/19/2008 | 257.51 | Janet Baer, Hotel, Boston, MA, Hilton Boston Logan Airport, 10/19/08, (Hearing) |
| 10/19/2008 | 18.75 | Janet Baer, Travel Meal, Boston, MA, 10/19/08, (Hearing), Dinner |
| 10/21/2008 | 135.20 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 10/21/08, (Hearing) |
| 10/22/2008 | 299.00 | Lisa Esayian, Airfare, Pittsburgh, PA, 10/26/08 to 10/27/08, (Court Hearing) |
| 10/25/2008 | 7.30 | Maria Gaytan, Travel Meal, Chicago, IL, 10/25/08, (Hearing), Breakfast |
| 10/25/2008 | 4.55 | Maria Gaytan, Travel Meal, Chicago, IL, 10/25/08, (Hearing), Lunch |
| 10/25/2008 | 15.00 | Maria Gaytan, Other, 10/25/08, (Hearing), Excess baggage fee |
| 10/26/2008 | 359.10 | Christopher Greco, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 10/26/08, (Hearing) |
| 10/26/2008 | 370.50 | Craig Bruens, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 10/26/08, (Hearing) |
| 10/26/2008 | 370.50 | Lisa Esayian, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 10/26/08, (Court Hearing) |
| 10/26/2008 | 370.50 | Janet Baer, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 10/26/08, (Hearing) |
| 10/26/2008 | 318.06 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 10/26/08, (Court Hearing) |
| 10/26/2008 | 774.00 | Christopher Greco, Airfare, Pittsburgh, PA, 10/26/08 to 10/27/08, (Hearing) |
| 10/26/2008 | 1,046.00 | Craig Bruens, Airfare, Pittsburgh, PA, 10/26/08 to 10/27/08, (Hearing) |
| 10/26/2008 | 466.85 | Janet Baer, Airfare, Pittsburgh, PA, 10/26/08 to 10/27/08, (Hearing) |

B-4

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2008 | 1,443.00 | Theodore Freedman, Airfare, Pittsburgh, PA, 10/26/08 to 10/27/08, (Court Hearing) |
| 10/26/2008 | 50.00 | Craig Bruens, Transportation To/From Airport, Pittsburgh, 10/26/08, (Hearing) |
| 10/26/2008 | 47.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 10/26/08, (Court Hearing) |
| 10/26/2008 | 37.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 10/26/08, (Court Hearing) |
| 10/26/2008 | 137.40 | Christopher Greco, Transportation To/From Airport, Pittsburgh, PA, 10/26/08, (Hearing) |
| 10/26/2008 | 137.40 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 10/26/08, (Court Hearing) |
| 10/26/2008 | 100.47 | Theodore Freedman, Transportation To/From Airport, New York, NY, 10/26/08, (Court Hearing) |
| 10/26/2008 | 5.07 | Craig Bruens, Travel Meal, Newark, NJ, 10/26/08, (Hearing), Breakfast |
| 10/26/2008 | 8.08 | Craig Bruens, Travel Meal, Pittsburgh, PA, 10/26/08, (Hearing), Lunch |
| 10/26/2008 | 30.91 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 10/26/08, (Court Hearing), Dinner |
| 10/26/2008 | 3.68 | Lisa Esayian, Travel Meal, Chicago, IL, 10/26/08, (Court Hearing), Lunch |
| 10/26/2008 | 20.00 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 10/26/08, (Hearing), Dinner for 3 people |
| 10/26/2008 | 6.00 | Janet Baer, Travel Meal, Chicago, IL, 10/26/08, (Hearing), Breakfast |
| 10/26/2008 | 5.55 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 10/26/08, (Hearing), Breakfast |
| 10/26/2008 | 10.69 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 10/26/08, (Court Hearing), Dinner |
| 10/27/2008 | 28.26 | Theodore Freedman, Telephone While Traveling, 10/27/08, (Court Hearing) |
| 10/27/2008 | 318.06 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 10/27/08, (Court Hearing) |
| 10/27/2008 | 41.00 | Christopher Greco, Transportation To/From Airport, Pittsburgh, PA, 10/27/08, (Hearing) |
| 10/27/2008 | 38.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 10/27/08, (Court Hearing) |
| 10/27/2008 | 42.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 10/27/08, (Court Hearing) |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2008 | 87.99 | Theodore Freedman, Transportation To/From Airport, New York, NY, 10/27/08, (Court Hearing) |
| 10/27/2008 | 126.20 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 10/27/08, (Court Hearing) |
| 10/27/2008 | 43.38 | Craig Bruens, Travel Meal with Others, Pittsburgh, PA, 10/27/08, (Hearing), Breakfast for 2 people |
| 10/27/2008 | 8.25 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 10/27/08, (Court Hearing), Breakfast |
| 10/27/2008 | 10.00 | Janet Baer, Travel Meal, Boston, MA, 10/27/08, (Hearing), Lunch |
| 10/27/2008 | 161.35 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 10/27/08, (Hearing), Dinner for 6 people |
| 10/27/2008 | 10.00 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 10/27/08, (Court Hearing), Dinner |
| Total: | 17,742.77 | |

K&E 13768782.3

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $565.53 |
| Standard Copies or Prints | $7,163.60 |
| Binding | $2.80 |
| Tabs/Indexes/Dividers | $58.60 |
| Color Copies or Prints | $1,618.50 |
| Scanned Images | $1,194.45 |
| CD-ROM Duplicates | $49.00 |
| Overnight Delivery | $584.87 |
| Outside Messenger Services | $300.79 |
| Local Transportation | $30.00 |
| Filing Fees | $346.00 |
| Professional Fees | $156,031.73 |
| Process Server Fees | ($57.00) |
| Outside Video Services | $222.08 |
| Outside Copy/Binding Services | $192.00 |
| Working Meals/K&E and Others | $0.00 |
| Catering Expenses | $1,402.00 |
| Information Broker Doc/Svcs | $33.60 |
| Library Document Procurement | $96.15 |
| Computer Database Research | $33,230.43 |
| Overtime Transportation | $2,047.20 |
| Overtime Meals | $46.57 |
| Overtime Meals - Attorney | $848.66 |
| Secretarial Overtime | $1,345.48 |
| Word Processing Overtime | $919.20 |
| Miscellaneous Office Expenses | $63.75 |
| **Total:** | **$208,335.99** |

K&E 13768782.3

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2007 | (57.00) | KEENE CREDITORS TRUST - Process Server Fees, Subpoena fee, 9/17/07 |
| 11/4/2007 | 16.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Laura M. Durity, Overtime Meals - Legal Assistant, 10/30/07 |
| 2/1/2008 | 23.96 | Fed Exp to: Richard Finke, Columbia, MD From: Kirkland & Ellis |
| 7/7/2008 | 326.08 | PACER SERVICE CENTER - Computer Database Research, 4/1/08 to 6/30/08 |
| 8/14/2008 | 28.80 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, R. Evans |
| 8/31/2008 | 63.75 | THE BRITISH LIBRARY - Miscellaneous Office Expenses LOAN OF LIBRARY BOOK |
| 9/2/2008 | 179.25 | WEST, Computer Database Research, DIERKES, MICHAEL, 9/2/2008 |
| 9/2/2008 | 5.88 | WEST, Computer Database Research, RUNNING, ANDREW R., 9/2/2008 |
| 9/3/2008 | 244.03 | WEST, Computer Database Research, BIANCA, SALVATORE, 9/3/2008 |
| 9/3/2008 | 185.38 | WEST, Computer Database Research, BLATNICK, SAMUEL, 9/3/2008 |
| 9/3/2008 | 5.15 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/3/2008 |
| 9/3/2008 | 22.98 | Word Processing Overtime, Aaron Maus - Reformat Exhibit Book |
| 9/4/2008 | 34.40 | WEST, Computer Database Research, BIANCA, SALVATORE, 9/4/2008 |
| 9/4/2008 | 214.44 | WEST, Computer Database Research, BLATNICK, SAMUEL, 9/4/2008 |
| 9/4/2008 | 83.77 | WEST, Computer Database Research, DIERKES, MICHAEL, 9/4/2008 |
| 9/4/2008 | 25.73 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/4/2008 |
| 9/4/2008 | 10.75 | Marc Lewinstein, Cabfare, New York, NY, 09/04/08, (Overtime Transportation) |
| 9/5/2008 | 39.93 | WEST, Computer Database Research, BIANCA, SALVATORE, 9/5/2008 |
| 9/5/2008 | 19.51 | WEST, Computer Database Research, BLATNICK, SAMUEL, 9/5/2008 |
| 9/5/2008 | 96.64 | WEST, Computer Database Research, RUNNING, ANDREW R., 9/5/2008 |
| 9/7/2008 | 258.63 | WEST, Computer Database Research, BIANCA, SALVATORE, 9/7/2008 |

K&E 13768782.3

| Date | Amount | Description |
|------|-------|-------------|
| 9/7/2008 | 41.07 | RED TOP CAB COMPANY, Overtime Transportation, 9/7/2008, BRIAN STANSBURY |
| 9/8/2008 | 65.48 | RED TOP CAB COMPANY, Overtime Transportation, 9/8/2008, TYLER MACE |
| 9/8/2008 | 70.32 | RED TOP CAB COMPANY, Overtime Transportation, 9/8/2008, BARBARA HARDING |
| 9/8/2008 | 54.45 | RED TOP CAB COMPANY, Overtime Transportation, 9/8/2008, BRIAN STANSBURY |
| 9/9/2008 | 82.95 | WEST, Computer Database Research, BIANCA, SALVATORE, 9/9/2008 |
| 9/9/2008 | 27.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 9/9/2008 |
| 9/9/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - General secretarial |
| 9/10/2008 | 12.18 | WEST, Computer Database Research, BIANCA, SALVATORE, 9/10/2008 |
| 9/10/2008 | 226.02 | WEST, Computer Database Research, LOVE, KIMBERLY, 9/10/2008 |
| 9/10/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 9/11/2008 | 258.67 | WEST, Computer Database Research, BLATNICK, SAMUEL, 9/11/2008 |
| 9/11/2008 | 15.79 | WEST, Computer Database Research, LOVE, KIMBERLY, 9/11/2008 |
| 9/11/2008 | 10.00 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 9/12/2008 | 95.14 | WEST, Computer Database Research, BIANCA, SALVATORE, 9/12/2008 |
| 9/12/2008 | 9.12 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/12/2008 |
| 9/14/2008 | 23.64 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, C. Greco |
| 9/15/2008 | 80.30 | WEST, Computer Database Research, LOVE, KIMBERLY, 9/15/2008 |
| 9/15/2008 | 23.03 | WEST, Computer Database Research, RUNNING, ANDREW R., 9/15/2008 |
| 9/15/2008 | 31.57 | RED TOP CAB COMPANY, Overtime Transportation, 9/15/2008, TIM FITZSIMMONS |
| 9/15/2008 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 9/15/2008 |
| 9/16/2008 | 26.00 | Tabs/Indexes/Dividers |
| 9/16/2008 | 396.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Theodore Freedman, 9/16/2008, Breakfast for 22 people |
| 9/16/2008 | 592.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Theodore Freedman, 9/16/2008, Lunch for 22 people |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 9/16/2008 | 107.50 | RED TOP CAB COMPANY, Overtime Transportation, 9/16/2008, BARBARA HARDING |
| 9/16/2008 | 164.75 | RED TOP CAB COMPANY, Overtime Transportation, 9/16/2008, BARBARA HARDING |
| 9/16/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 9/9/2008 |
| 9/16/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 9/10/2008 |
| 9/17/2008 | 48.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Eric Leon, 9/17/2008, Beverage and Snack Setup for 3 people |
| 9/17/2008 | 119.57 | RED TOP CAB COMPANY, Overtime Transportation, 9/17/2008, BARBARA HARDING |
| 9/17/2008 | 98.85 | RED TOP CAB COMPANY, Overtime Transportation, 9/17/2008, BARBARA HARDING |
| 9/17/2008 | 30.53 | RED TOP CAB COMPANY, Overtime Transportation, 9/17/2008, BRITTON GIROUX |
| 9/17/2008 | 31.87 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 9/17/2008 |
| 9/18/2008 | 45.99 | RED TOP CAB COMPANY, Overtime Transportation, 9/18/2008, TYLER MACE |
| 9/18/2008 | 43.99 | RED TOP CAB COMPANY, Overtime Transportation, 9/18/2008, DAVID M. BERNICK |
| 9/18/2008 | 24.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Craig A. Bruens, Overtime Meals - Attorney, 9/18/2008 |
| 9/18/2008 | 24.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 9/18/2008 |
| 9/18/2008 | 24.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Marc Lewinstein, Overtime Meals - Attorney, 9/18/2008 |
| 9/18/2008 | 11.49 | Word Processing Overtime, Aaron Maus - Revise Reorganization Ballot |
| 9/18/2008 | 22.98 | Word Processing Overtime, Julian Williams - Assist C. Bruens; print email attachments; connect laptops |
| 9/22/2008 | 606.14 | WEST, Computer Database Research, BLATNICK, SAMUEL, 9/22/2008 |
| 9/22/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 9/15/2008 |
| 9/22/2008 | 92.82 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Overtime Transportation, Date: 9/17/2008 |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2008 | 89.25 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Overtime Transportation, Date: 9/19/2008 |
| 9/23/2008 | 258.88 | WEST, Computer Database Research, BLATNICK, SAMUEL, 9/23/2008 |
| 9/23/2008 | 37.29 | WEST, Computer Database Research, DIERKES, MICHAEL, 9/23/2008 |
| 9/23/2008 | 0.59 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/23/2008 |
| 9/23/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 9/16/2008 |
| 9/23/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 9/17/2008 |
| 9/23/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 9/19/2008 |
| 9/23/2008 | 91.29 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Overtime Transportation, Date: 9/19/2008 |
| 9/23/2008 | 35.77 | RED TOP CAB COMPANY, Overtime Transportation, 9/23/2008, HENRY THOMPSON |
| 9/24/2008 | 80.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Andres Mena, 9/24/2008, Beverage and Snack Setup for 5 people |
| 9/24/2008 | 445.21 | WEST, Computer Database Research, BLATNICK, SAMUEL, 9/24/2008 |
| 9/24/2008 | 15.91 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/24/2008 |
| 9/24/2008 | 24.50 | WEST, Computer Database Research, LOVE, KIMBERLY, 9/24/2008 |
| 9/24/2008 | 13.25 | FLASH CAB COMPANY, Overtime Transportation, G. APP 09/24/2008 |
| 9/25/2008 | 435.33 | WEST, Computer Database Research, BLATNICK, SAMUEL, 9/25/2008 |
| 9/25/2008 | 14.75 | WEST, Computer Database Research, DIERKES, MICHAEL, 9/25/2008 |
| 9/25/2008 | 2.94 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/25/2008 |
| 9/25/2008 | 2.72 | WEST, Computer Database Research, MOSQUERA, CLARA C., 9/25/2008 |
| 9/25/2008 | 34.57 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Carol Walmsley, Overtime Meals, 9/25/2008 |
| 9/25/2008 | 131.68 | Secretarial Overtime, Carol Walmsley - Revise agreement |
| 9/26/2008 | 32.19 | Fed Exp to:Craig Bruens, IRVINGTON,NY from:Craig Bruens |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/26/2008 | 56.05 | Fed Exp to:JAMIE O'NEILL ATTN KIM LOVE,WILMINGTON DE from:KIM LOVE |
| 9/26/2008 | 21.15 | LINDA HALL, LIBRARY - Library Document Procurement |
| 9/26/2008 | 117.12 | WEST, Computer Database Research, FROMM, ANDREW, 9/26/2008 |
| 9/28/2008 | 1.65 | Scanned Images |
| 9/28/2008 | 0.75 | Scanned Images |
| 9/28/2008 | 0.45 | Scanned Images |
| 9/28/2008 | 0.75 | Scanned Images |
| 9/28/2008 | 3.60 | Scanned Images |
| 9/28/2008 | 2.87 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/28/2008 |
| 9/28/2008 | 9.00 | Marc Lewinstein, Cabfare, New York, NY, 09/28/08, (Overtime Transportation) |
| 9/28/2008 | 25.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F Leon, Overtime Meals - Attorney, 9/28/2008 |
| 9/28/2008 | 28.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T Greco, Overtime Meals - Attorney, 9/28/2008 |
| 9/28/2008 | 34.47 | Word Processing Overtime, Richard S. Preshong - Scan/PDF and email Westlaw cases |
| 9/29/2008 | 11.57 | Fed Exp to:Clerk,WILMINGTON, DE from:Elizabeth Locke |
| 9/29/2008 | 12.22 | Fed Exp to:Office of the Clerk,PHILADELPHIA,PA from:Elizabeth Locke |
| 9/29/2008 | 64.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, James Baribeau, 9/29/2008, Beverage and Snack Setup for 4 people |
| 9/29/2008 | 1.58 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/29/2008 |
| 9/29/2008 | 680.18 | WEST, Computer Database Research, FROMM, ANDREW, 9/29/2008 |
| 9/29/2008 | 1.97 | WEST, Computer Database Research, TROUT-PEREZ, TIA, 9/29/2008 |
| 9/29/2008 | 34.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Noah J. Gellner, Overtime Meals - Attorney, 9/29/2008 |
| 9/30/2008 | 21.92 | Fed Exp to:Edward Westbrook, CHARLESTON,SC from:Carrie Wildfong |
| 9/30/2008 | 32.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Noah Gellner, 9/30/2008, Snack Setup for 4 people |
| 9/30/2008 | 20.35 | WEST, Computer Database Research, ESAYIAN, LISA G., 9/30/2008 |
| 9/30/2008 | 48.00 | WEST, Computer Database Research, FROMM, ANDREW, 9/30/2008 |
| 9/30/2008 | 10.20 | Marc Lewinstein, Cabfare, New York, NY, 09/30/08, (Overtime Transportation) |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 9/30/2008 | 43.86 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 9/19/2008 |
| 9/30/2008 | 109.14 | VITAL TRANSPORTATION INC, Passenger: WALMSLEY, CAROL, Overtime Transportation, Date: 9/25/2008 |
| 9/30/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 9/29/2008 |
| 9/30/2008 | 13.28 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 09/30/08 |
| 10/1/2008 | 0.10 | Standard Copies or Prints |
| 10/1/2008 | 0.20 | Standard Copies or Prints |
| 10/1/2008 | 14.70 | Standard Copies or Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 1.10 | Standard Prints |
| 10/1/2008 | 1.20 | Standard Prints |
| 10/1/2008 | 3.60 | Standard Prints |
| 10/1/2008 | 1.00 | Standard Prints |
| 10/1/2008 | 0.50 | Standard Prints |
| 10/1/2008 | 2.20 | Standard Prints |
| 10/1/2008 | 6.10 | Standard Prints |
| 10/1/2008 | 0.50 | Standard Prints |
| 10/1/2008 | 0.50 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 2.70 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 1.60 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 10/1/2008 | 1.00 | Standard Prints |
| 10/1/2008 | 0.50 | Standard Prints |
| 10/1/2008 | 1.00 | Standard Prints |
| 10/1/2008 | 0.40 | Standard Prints |
| 10/1/2008 | 0.40 | Standard Prints |
| 10/1/2008 | 0.40 | Standard Prints |
| 10/1/2008 | 1.20 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.80 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.50 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.50 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 1.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 3.00 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 34.80 | Standard Prints |
| 10/1/2008 | 32.80 | Standard Prints |
| 10/1/2008 | 24.20 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.50 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.40 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.80 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 0.50 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 1.80 | Standard Prints |
| 10/1/2008 | 0.40 | Standard Prints |
| 10/1/2008 | 6.60 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 8.30 | Standard Prints |
| 10/1/2008 | 1.00 | Standard Prints |
| 10/1/2008 | 1.40 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 1.10 | Standard Prints |
| 10/1/2008 | 1.90 | Standard Prints |
| 10/1/2008 | 1.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/1/2008 | 1.10 | Standard Prints |
| 10/1/2008 | 1.20 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 2.00 | Color Prints |
| 10/1/2008 | 4.35 | Scanned Images |
| 10/1/2008 | 2.70 | Scanned Images |
| 10/1/2008 | 0.15 | Scanned Images |
| 10/1/2008 | 6.45 | Scanned Images |
| 10/1/2008 | 0.30 | Scanned Images |
| 10/1/2008 | 2.25 | Scanned Images |
| 10/1/2008 | 2.55 | Scanned Images |
| 10/1/2008 | 0.15 | Scanned Images |
| 10/1/2008 | 1.80 | Scanned Images |
| 10/1/2008 | 1.30 | Standard Prints NY |
| 10/1/2008 | 1.30 | Standard Prints NY |
| 10/1/2008 | 0.20 | Standard Prints NY |
| 10/1/2008 | 0.40 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 11.30 | Standard Prints NY |
| 10/1/2008 | 0.50 | Standard Prints NY |
| 10/1/2008 | 0.50 | Standard Prints NY |
| 10/1/2008 | 0.50 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.70 | Standard Prints NY |
| 10/1/2008 | 1.30 | Standard Prints NY |
| 10/1/2008 | 1.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.30 | Standard Prints NY |
| 10/1/2008 | 0.40 | Standard Prints NY |
| 10/1/2008 | 13.60 | Standard Prints NY |
| 10/1/2008 | 0.70 | Standard Prints NY |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2008 | 0.40 | Standard Prints NY |
| 10/1/2008 | 0.60 | Standard Prints NY |
| 10/1/2008 | 0.20 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 2.70 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.50 | Standard Prints NY |
| 10/1/2008 | 0.60 | Standard Prints NY |
| 10/1/2008 | 1.70 | Standard Prints NY |
| 10/1/2008 | 2.40 | Standard Prints NY |
| 10/1/2008 | 1.70 | Standard Prints NY |
| 10/1/2008 | 0.40 | Standard Prints NY |
| 10/1/2008 | 1.00 | Standard Prints NY |
| 10/1/2008 | 0.20 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.20 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.40 | Standard Prints NY |
| 10/1/2008 | 0.80 | Standard Prints NY |
| 10/1/2008 | 2.10 | Standard Prints NY |
| 10/1/2008 | 0.30 | Standard Prints NY |
| 10/1/2008 | 1.20 | Standard Prints NY |
| 10/1/2008 | 1.10 | Standard Prints NY |
| 10/1/2008 | 1.10 | Standard Prints NY |
| 10/1/2008 | 1.10 | Standard Prints NY |
| 10/1/2008 | 1.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.20 | Standard Prints NY |
| 10/1/2008 | 0.30 | Standard Prints NY |
| 10/1/2008 | 0.20 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.20 | Standard Prints NY |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.30 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 0.10 | Standard Prints NY |
| 10/1/2008 | 8.07 | Fed Exp to:Phyllis Ruffin, PHILADELPHIA,PA from:Elizabeth Locke |
| 10/1/2008 | 11.58 | Fed Exp to:SEATTLE, WA from:KIRKLAND &ELLIS |
| 10/1/2008 | 224.25 | GLOBALINK WORLDWIDE EXPRESS LTD - Overnight Delivery, D. Bernick, 9/26/08 |
| 10/1/2008 | 16.92 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar usage for September 2008 |
| 10/1/2008 | 28.72 | LEXISNEXIS, Computer Database Research, SCHULTZ, GAYLEA, 10/1/2008 |
| 10/1/2008 | 1,250.36 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/1/2008 |
| 10/1/2008 | 4.89 | WEST, Computer Database Research, ESAYIAN, LISA G., 10/1/2008 |
| 10/1/2008 | 476.51 | WEST, Computer Database Research, FROMM, ANDREW, 10/1/2008 |
| 10/1/2008 | 37.06 | WEST, Computer Database Research, TROUT-PEREZ, TIA 10/1/2008 |
| 10/1/2008 | 2.52 | WEST, Computer Database Research, BRUENS, CRAIG, 10/1/2008 |
| 10/1/2008 | 18.45 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/1/2008 |
| 10/1/2008 | 14.96 | WEST, Computer Database Research, SHULTZ, GAYLEA G., 10/1/2008 |
| 10/1/2008 | 471.17 | WEST, Computer Database Research, THOMPSON, HENRY, 10/1/2008 |
| 10/1/2008 | 258.02 | WEST, Computer Database Research, STANSBURY, TERRELL, 10/1/2008 |
| 10/1/2008 | 81.30 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/1/2008 |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Copies or Prints |
| 10/2/2008 | 0.20 | Standard Copies or Prints |
| 10/2/2008 | 0.20 | Standard Copies or Prints |
| 10/2/2008 | 1.40 | Standard Copies or Prints |
| 10/2/2008 | 3.20 | Standard Copies or Prints |
| 10/2/2008 | 0.10 | Standard Prints |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 1.60 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.40 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.60 | Standard Prints |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.70 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.40 | Standard Prints |
| 10/2/2008 | 0.40 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.70 | Standard Prints |
| 10/2/2008 | 1.10 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.40 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.70 | Standard Prints |
| 10/2/2008 | 0.70 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 1.10 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |

B-20

| Date | Amount | Description |
|------|-------|-------------|
| 10/2/2008 | 1.10 | Standard Prints |
| 10/2/2008 | 1.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 1.60 | Standard Prints |
| 10/2/2008 | 0.80 | Standard Prints |
| 10/2/2008 | 0.90 | Scanned Images |
| 10/2/2008 | 0.60 | Scanned Images |
| 10/2/2008 | 0.30 | Scanned Images |
| 10/2/2008 | 0.30 | Scanned Images |
| 10/2/2008 | 0.60 | Scanned Images |
| 10/2/2008 | 0.60 | Scanned Images |
| 10/2/2008 | 0.60 | Scanned Images |
| 10/2/2008 | 1.20 | Standard Prints NY |
| 10/2/2008 | 1.80 | Standard Prints NY |
| 10/2/2008 | 0.10 | Standard Prints NY |
| 10/2/2008 | 222.08 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services |
| 10/2/2008 | 226.64 | WEST, Computer Database Research, FROMM, ANDREW, 10/2/2008 |
| 10/2/2008 | 2.38 | WEST, Computer Database Research, MOSQUERA, CLARA C., 10/2/2008 |
| 10/2/2008 | 74.73 | WEST, Computer Database Research, THOMPSON, HENRY, 10/2/2008 |
| 10/2/2008 | 27.44 | WEST, Computer Database Research, FARRELL, PETER, 10/2/2008 |
| 10/2/2008 | 52.67 | WEST, Computer Database Research, HERNANDEZ, JASON, 10/2/2008 |
| 10/2/2008 | 13.12 | WEST, Computer Database Research, MACE, TYLER, 10/2/2008 |
| 10/2/2008 | 204.91 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/2/2008 |
| 10/3/2008 | 32.40 | Standard Copies or Prints |
| 10/3/2008 | 0.10 | Standard Copies or Prints |
| 10/3/2008 | 0.40 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.70 | Standard Prints |
| 10/3/2008 | 1.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.70 | Standard Prints |

B-21

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 2.40 | Standard Prints |
| 10/3/2008 | 1.60 | Standard Prints |
| 10/3/2008 | 1.90 | Standard Prints |
| 10/3/2008 | 3.50 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.30 | Standard Prints |
| 10/3/2008 | 0.40 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.80 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 3.00 | Standard Prints |
| 10/3/2008 | 0.70 | Standard Prints |
| 10/3/2008 | 1.10 | Standard Prints |
| 10/3/2008 | 1.10 | Standard Prints |
| 10/3/2008 | 1.60 | Standard Prints |
| 10/3/2008 | 1.10 | Standard Prints |
| 10/3/2008 | 0.50 | Standard Prints |
| 10/3/2008 | 0.50 | Standard Prints |
| 10/3/2008 | 0.50 | Standard Prints |
| 10/3/2008 | 1.10 | Standard Prints |
| 10/3/2008 | 0.40 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.40 | Standard Prints |
| 10/3/2008 | 0.30 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.40 | Standard Prints |
| 10/3/2008 | 2.50 | Color Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2008 | 1.00 | Color Prints |
| 10/3/2008 | 0.50 | Color Prints |
| 10/3/2008 | 42.00 | Color Prints |
| 10/3/2008 | 8.50 | Color Prints |
| 10/3/2008 | 1.00 | Color Prints |
| 10/3/2008 | 1.00 | Color Prints |
| 10/3/2008 | 12.00 | Color Prints |
| 10/3/2008 | 7.50 | Color Prints |
| 10/3/2008 | 1.50 | Color Prints |
| 10/3/2008 | 0.30 | Scanned Images |
| 10/3/2008 | 0.45 | Scanned Images |
| 10/3/2008 | 0.30 | Scanned Images |
| 10/3/2008 | 4.50 | Scanned Images |
| 10/3/2008 | 1.35 | Scanned Images |
| 10/3/2008 | 0.75 | Scanned Images |
| 10/3/2008 | 1.35 | Scanned Images |
| 10/3/2008 | 0.60 | Scanned Images |
| 10/3/2008 | 7.20 | Scanned Images |
| 10/3/2008 | 5.55 | Scanned Images |
| 10/3/2008 | 0.30 | Scanned Images |
| 10/3/2008 | 0.80 | Standard Copies or Prints NY |
| 10/3/2008 | 2.80 | Standard Prints NY |
| 10/3/2008 | 2.40 | Standard Prints NY |
| 10/3/2008 | 2.00 | Standard Prints NY |
| 10/3/2008 | 1.60 | Standard Prints NY |
| 10/3/2008 | 3.60 | Standard Prints NY |
| 10/3/2008 | 1.20 | Standard Prints NY |
| 10/3/2008 | 2.40 | Standard Prints NY |
| 10/3/2008 | 1.50 | Standard Prints NY |
| 10/3/2008 | 4.80 | Standard Prints NY |
| 10/3/2008 | 0.10 | Standard Prints NY |
| 10/3/2008 | 3.60 | Standard Prints NY |
| 10/3/2008 | 2.80 | Standard Prints NY |
| 10/3/2008 | 2.40 | Standard Prints NY |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2008 | 3.50 | Standard Prints NY |
| 10/3/2008 | 1.60 | Standard Prints NY |
| 10/3/2008 | 1.90 | Standard Prints NY |
| 10/3/2008 | 47.90 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 10/3/2008 |
| 10/3/2008 | 6,369.92 | PACER SERVICE CENTER - Computer Database Research, 7/1/08 to 9/30/08 |
| 10/3/2008 | 16.03 | WEST, Computer Database Research, FROMM, ANDREW, 10/3/2008 |
| 10/3/2008 | 160.22 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/3/2008 |
| 10/4/2008 | 38.75 | WEST, Computer Database Research, FARRELL, PETER, 10/4/2008 |
| 10/4/2008 | 144.64 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/4/2008 |
| 10/5/2008 | 0.15 | Scanned Images |
| 10/5/2008 | 10.11 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/5/2008 |
| 10/6/2008 | 0.20 | Standard Copies or Prints |
| 10/6/2008 | 0.30 | Standard Copies or Prints |
| 10/6/2008 | 40.90 | Standard Copies or Prints |
| 10/6/2008 | 22.80 | Standard Copies or Prints |
| 10/6/2008 | 1.40 | Standard Copies or Prints |
| 10/6/2008 | 1.00 | Standard Copies or Prints |
| 10/6/2008 | 1.10 | Standard Copies or Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 1.20 | Standard Prints |
| 10/6/2008 | 2.00 | Standard Prints |
| 10/6/2008 | 1.00 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 2.10 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 1.00 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 4.50 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.50 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 12.70 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.50 | Standard Prints |
| 10/6/2008 | 1.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 0.50 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |

B-25

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 0.80 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 3.50 | Standard Prints |
| 10/6/2008 | 1.60 | Standard Prints |
| 10/6/2008 | 0.60 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.80 | Standard Prints |
| 10/6/2008 | 0.50 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 5.10 | Tabs/Indexes/Dividers |
| 10/6/2008 | 0.50 | Color Prints |
| 10/6/2008 | 3.00 | Color Prints |
| 10/6/2008 | 3.00 | Color Prints |
| 10/6/2008 | 3.00 | Color Prints |
| 10/6/2008 | 3.00 | Color Prints |
| 10/6/2008 | 3.00 | Color Prints |
| 10/6/2008 | 2.50 | Color Prints |
| 10/6/2008 | 2.50 | Color Prints |
| 10/6/2008 | 3.00 | Color Prints |
| 10/6/2008 | 3.00 | Color Prints |
| 10/6/2008 | 23.50 | Color Prints |
| 10/6/2008 | 10.50 | Color Prints |
| 10/6/2008 | 1.50 | Color Prints |
| 10/6/2008 | 2.00 | Color Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2008 | 0.30 | Scanned Images |
| 10/6/2008 | 0.45 | Scanned Images |
| 10/6/2008 | 0.30 | Scanned Images |
| 10/6/2008 | 0.50 | Standard Prints NY |
| 10/6/2008 | 0.30 | Standard Prints NY |
| 10/6/2008 | 17.00 | Standard Prints NY |
| 10/6/2008 | 17.00 | Standard Prints NY |
| 10/6/2008 | 6.00 | Standard Prints NY |
| 10/6/2008 | 1.90 | Standard Prints NY |
| 10/6/2008 | 0.70 | Standard Prints NY |
| 10/6/2008 | 4.50 | Standard Prints NY |
| 10/6/2008 | 0.70 | Standard Prints NY |
| 10/6/2008 | 0.70 | Standard Prints NY |
| 10/6/2008 | 0.70 | Standard Prints NY |
| 10/6/2008 | 2.20 | Standard Prints NY |
| 10/6/2008 | 1.00 | Standard Prints NY |
| 10/6/2008 | 0.20 | Standard Prints NY |
| 10/6/2008 | 0.90 | Standard Prints NY |
| 10/6/2008 | 13.60 | Standard Prints NY |
| 10/6/2008 | 0.10 | Standard Prints NY |
| 10/6/2008 | 0.40 | Standard Copies or Prints NY |
| 10/6/2008 | 64.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, James Baribeau, 10/6/2008, Beverage and Snack Setup for 4 people |
| 10/6/2008 | 11.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for September 2008 |
| 10/6/2008 | 12.28 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/6/2008 |
| 10/6/2008 | 33.89 | WEST, Computer Database Research, DEL ROSARIO, ANNA, 10/6/2008 |
| 10/6/2008 | 534.44 | WEST, Computer Database Research, THOMPSON, HENRY, 10/6/2008 |
| 10/6/2008 | 51.18 | WEST, Computer Database Research, HERNANDEZ, JASON, 10/6/2008 |
| 10/6/2008 | 231.00 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/6/2008 |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2008 | 59.59 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/6/2008 |
| 10/6/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 9/28/2008 |
| 10/6/2008 | 26.28 | Elizabeth Locke, Overtime Meal-Attorney, Washington, DC, 10/06/08 |
| 10/6/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 10/7/2008 | 0.40 | Standard Copies or Prints |
| 10/7/2008 | 0.10 | Standard Copies or Prints |
| 10/7/2008 | 5.20 | Standard Copies or Prints |
| 10/7/2008 | 0.60 | Standard Copies or Prints |
| 10/7/2008 | 0.90 | Standard Copies or Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 1.60 | Standard Prints |
| 10/7/2008 | 1.70 | Standard Prints |
| 10/7/2008 | 0.70 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 0.50 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 3.00 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 1.30 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.80 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.60 | Standard Prints |
| 10/7/2008 | 0.60 | Standard Prints |
| 10/7/2008 | 1.90 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.50 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 1.50 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.70 | Standard Prints |
| 10/7/2008 | 1.00 | Standard Prints |
| 10/7/2008 | 1.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 1.20 | Standard Prints |
| 10/7/2008 | 1.00 | Standard Prints |
| 10/7/2008 | 1.00 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.50 | Standard Prints |
| 10/7/2008 | 1.30 | Standard Prints |

B-29

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 0.80 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 1.20 | Standard Prints |
| 10/7/2008 | 1.00 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 1.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.60 | Standard Prints |
| 10/7/2008 | 0.50 | Standard Prints |
| 10/7/2008 | 0.60 | Standard Prints |
| 10/7/2008 | 1.00 | Standard Prints |
| 10/7/2008 | 1.00 | Standard Prints |
| 10/7/2008 | 1.00 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 0.60 | Standard Prints |
| 10/7/2008 | 0.60 | Standard Prints |
| 10/7/2008 | 0.70 | Standard Prints |
| 10/7/2008 | 0.70 | Standard Prints |
| 10/7/2008 | 0.80 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |

B-30

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 5.00 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.70 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 4.00 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 1.80 | Standard Prints |
| 10/7/2008 | 2.90 | Standard Prints |
| 10/7/2008 | 0.60 | Standard Prints |
| 10/7/2008 | 1.50 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 2.30 | Standard Prints |
| 10/7/2008 | 0.60 | Scanned Images |
| 10/7/2008 | 0.30 | Scanned Images |
| 10/7/2008 | 0.90 | Scanned Images |
| 10/7/2008 | 2.40 | Scanned Images |
| 10/7/2008 | 0.15 | Scanned Images |
| 10/7/2008 | 0.30 | Scanned Images |
| 10/7/2008 | 0.15 | Scanned Images |
| 10/7/2008 | 0.80 | Standard Copies or Prints NY |
| 10/7/2008 | 0.30 | Standard Prints NY |
| 10/7/2008 | 18.40 | Standard Prints NY |
| 10/7/2008 | 0.10 | Standard Prints NY |
| 10/7/2008 | 21.90 | Standard Prints NY |

B-31

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/7/2008 | 0.20 | Standard Prints NY |
| 10/7/2008 | 0.80 | Standard Prints NY |
| 10/7/2008 | 7.90 | Standard Prints NY |
| 10/7/2008 | 35.80 | Standard Prints NY |
| 10/7/2008 | 0.60 | Standard Prints NY |
| 10/7/2008 | 2.60 | Standard Prints NY |
| 10/7/2008 | 10.70 | Standard Prints NY |
| 10/7/2008 | 1.30 | Standard Prints NY |
| 10/7/2008 | 0.40 | Standard Prints NY |
| 10/7/2008 | 5.30 | Standard Prints NY |
| 10/7/2008 | 11.90 | Standard Prints NY |
| 10/7/2008 | 18.70 | Standard Prints NY |
| 10/7/2008 | 11.90 | Standard Prints NY |
| 10/7/2008 | 10.70 | Standard Prints NY |
| 10/7/2008 | 1.80 | Standard Prints NY |
| 10/7/2008 | 1.00 | Standard Prints NY |
| 10/7/2008 | 0.80 | Standard Prints NY |
| 10/7/2008 | 0.80 | Standard Prints NY |
| 10/7/2008 | 0.20 | Standard Prints NY |
| 10/7/2008 | 0.50 | Standard Prints NY |
| 10/7/2008 | 0.10 | Standard Prints NY |
| 10/7/2008 | 0.60 | Standard Prints NY |
| 10/7/2008 | 14.40 | Standard Prints NY |
| 10/7/2008 | 0.10 | Standard Prints NY |
| 10/7/2008 | 1.00 | Standard Prints NY |
| 10/7/2008 | 3.20 | Standard Prints NY |
| 10/7/2008 | 8.20 | Standard Prints NY |
| 10/7/2008 | 0.10 | Standard Prints NY |
| 10/7/2008 | 0.30 | Standard Prints NY |
| 10/7/2008 | 0.10 | Standard Prints NY |
| 10/7/2008 | 0.60 | Standard Prints NY |
| 10/7/2008 | 0.20 | Standard Prints NY |
| 10/7/2008 | 1.70 | Standard Prints NY |
| 10/7/2008 | 1.10 | Standard Prints NY |

B-32

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2008 | 9.26 | Fed Exp to:James E. O'Neill, Esq.,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 10/7/2008 | 63.83 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 10/7/2008 |
| 10/7/2008 | 48.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, James Baribeau, 10/7/2008, Beverage and Snack Setup for 3 people |
| 10/7/2008 | 243.30 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/7/2008 |
| 10/7/2008 | 25.67 | WEST, Computer Database Research, BRUENS, CRAIG, 10/7/2008 |
| 10/7/2008 | 125.32 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 10/7/2008 |
| 10/7/2008 | 51.82 | WEST, Computer Database Research, HERNANDEZ, JASON, 10/7/2008 |
| 10/7/2008 | 137.60 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/7/2008 |
| 10/7/2008 | 92.63 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/7/2008 |
| 10/7/2008 | 18.96 | Marc Lewinstein, Cabfare, New York, NY, 10/07/08, (Overtime Transportation) |
| 10/7/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 10/1/2008 |
| 10/7/2008 | 12.00 | Overtime Meals,  Deanna M Barnaby |
| 10/7/2008 | 100.07 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 10/8/2008 | 0.30 | Standard Copies or Prints |
| 10/8/2008 | 4.30 | Standard Copies or Prints |
| 10/8/2008 | 0.70 | Standard Copies or Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/8/2008 | 19.80 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.70 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 1.10 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 1.30 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 1.00 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.70 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/8/2008 | 1.20 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 1.00 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.80 | Standard Prints |
| 10/8/2008 | 1.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.70 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 1.00 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.70 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.80 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 1.30 | Standard Prints |
| 10/8/2008 | 0.30 | Scanned Images |
| 10/8/2008 | 0.60 | Scanned Images |
| 10/8/2008 | 2.00 | Standard Prints NY |
| 10/8/2008 | 2.70 | Standard Prints NY |
| 10/8/2008 | 2.20 | Standard Prints NY |
| 10/8/2008 | 0.40 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.30 | Standard Prints NY |
| 10/8/2008 | 1.00 | Standard Prints NY |
| 10/8/2008 | 0.90 | Standard Prints NY |
| 10/8/2008 | 1.30 | Standard Prints NY |
| 10/8/2008 | 3.50 | Standard Prints NY |
| 10/8/2008 | 1.10 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 1.00 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 0.30 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.90 | Standard Prints NY |

B-36

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2008 | 0.90 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 1.10 | Standard Prints NY |
| 10/8/2008 | 58.00 | Standard Prints NY |
| 10/8/2008 | 8.80 | Standard Prints NY |
| 10/8/2008 | 58.00 | Standard Prints NY |
| 10/8/2008 | 8.80 | Standard Prints NY |
| 10/8/2008 | 44.20 | Standard Prints NY |
| 10/8/2008 | 25.40 | Standard Prints NY |
| 10/8/2008 | 13.80 | Standard Prints NY |
| 10/8/2008 | 22.50 | Standard Prints NY |
| 10/8/2008 | 0.10 | Standard Prints NY |
| 10/8/2008 | 2.50 | Standard Prints NY |
| 10/8/2008 | 0.40 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.30 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.90 | Standard Prints NY |
| 10/8/2008 | 0.50 | Standard Prints NY |
| 10/8/2008 | 1.70 | Standard Prints NY |
| 10/8/2008 | 2.70 | Standard Prints NY |
| 10/8/2008 | 0.40 | Standard Prints NY |
| 10/8/2008 | 0.80 | Standard Prints NY |
| 10/8/2008 | 0.40 | Standard Prints NY |
| 10/8/2008 | 0.70 | Standard Prints NY |
| 10/8/2008 | 0.70 | Standard Prints NY |
| 10/8/2008 | 1.30 | Standard Prints NY |
| 10/8/2008 | 0.70 | Standard Prints NY |
| 10/8/2008 | 0.80 | Standard Prints NY |
| 10/8/2008 | 4.60 | Standard Prints NY |
| 10/8/2008 | 0.60 | Standard Prints NY |

B-37

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 0.30 | Standard Prints NY |
| 10/8/2008 | 1.20 | Standard Prints NY |
| 10/8/2008 | 0.60 | Standard Prints NY |
| 10/8/2008 | 0.70 | Standard Prints NY |
| 10/8/2008 | 3.00 | Standard Prints NY |
| 10/8/2008 | 0.20 | Standard Prints NY |
| 10/8/2008 | 48.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, James Baribeau, 10/8/2008, Beverage and Snack Setup for 3 people |
| 10/8/2008 | 30.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Client Conference, Scott McMillin, 10/8/2008, Beverage Setup for 6 people |
| 10/8/2008 | 224.32 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/8/2008 |
| 10/8/2008 | 5.28 | WEST, Computer Database Research, ESAYIAN, LISA G., 10/8/2008 |
| 10/8/2008 | 58.77 | WEST, Computer Database Research, BOLL, DEANNA D., 10/8/2008 |
| 10/8/2008 | 74.90 | WEST, Computer Database Research, BRUENS, CRAIG, 10/8/2008 |
| 10/8/2008 | 117.60 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 10/8/2008 |
| 10/8/2008 | 45.63 | WEST, Computer Database Research, BLOOM, HEATHER, 10/8/2008 |
| 10/8/2008 | 35.53 | WEST, Computer Database Research, HERNANDEZ, JASON, 10/8/2008 |
| 10/8/2008 | 222.97 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/8/2008 |
| 10/8/2008 | 31.01 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 10/08/08 |
| 10/9/2008 | 79.20 | Standard Copies or Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 1.30 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 1.30 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.40 | Standard Prints |
| 10/9/2008 | 0.80 | Standard Prints |
| 10/9/2008 | 0.40 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.80 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.40 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.40 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.40 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.80 | Standard Prints |
| 10/9/2008 | 0.80 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 1.30 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |

B-39

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2008 | 0.70 | Standard Prints |
| 10/9/2008 | 1.30 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 1.60 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 1.00 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 1.95 | Scanned Images |
| 10/9/2008 | 1.50 | Scanned Images |
| 10/9/2008 | 1.95 | Scanned Images |
| 10/9/2008 | 0.90 | Scanned Images |
| 10/9/2008 | 1.20 | Scanned Images |
| 10/9/2008 | 4.20 | Scanned Images |
| 10/9/2008 | 0.50 | Standard Copies or Prints NY |
| 10/9/2008 | 1.10 | Standard Copies or Prints NY |
| 10/9/2008 | 5.50 | Standard Copies or Prints NY |
| 10/9/2008 | 23.60 | Standard Copies or Prints NY |
| 10/9/2008 | 0.30 | Standard Prints NY |
| 10/9/2008 | 0.80 | Standard Prints NY |
| 10/9/2008 | 6.10 | Standard Prints NY |
| 10/9/2008 | 6.00 | Standard Prints NY |
| 10/9/2008 | 1.10 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 0.50 | Standard Prints NY |
| 10/9/2008 | 11.60 | Standard Prints NY |
| 10/9/2008 | 0.20 | Standard Prints NY |
| 10/9/2008 | 0.50 | Standard Prints NY |
| 10/9/2008 | 1.50 | Standard Prints NY |
| 10/9/2008 | 0.40 | Standard Prints NY |

B-40

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 4.10 | Standard Prints NY |
| 10/9/2008 | 2.10 | Standard Prints NY |
| 10/9/2008 | 2.20 | Standard Prints NY |
| 10/9/2008 | 5.90 | Standard Prints NY |
| 10/9/2008 | 0.80 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 0.20 | Standard Prints NY |
| 10/9/2008 | 0.20 | Standard Prints NY |
| 10/9/2008 | 0.20 | Standard Prints NY |
| 10/9/2008 | 0.20 | Standard Prints NY |
| 10/9/2008 | 0.80 | Standard Prints NY |
| 10/9/2008 | 0.40 | Standard Prints NY |
| 10/9/2008 | 0.80 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 0.20 | Standard Prints NY |
| 10/9/2008 | 0.20 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 0.10 | Standard Prints NY |
| 10/9/2008 | 8.28 | Fed Exp to:Calm Division 46, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/9/2008 | 267.40 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/9/2008 |
| 10/9/2008 | 67.62 | WEST, Computer Database Research, GOLDEN, JAMES, 10/9/2008 |
| 10/9/2008 | 14.17 | WEST, Computer Database Research, MULLER, DEREK, 10/9/2008 |
| 10/9/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/9/2008 |
| 10/9/2008 | 58.51 | WEST, Computer Database Research, EVANS, RASHAD, 10/9/2008 |
| 10/9/2008 | 155.53 | WEST, Computer Database Research, BLOOM, HEATHER, 10/9/2008 |
| 10/9/2008 | 28.09 | WEST, Computer Database Research, FARRELL, PETER, 10/9/2008 |
| 10/9/2008 | 143.90 | WEST, Computer Database Research, HERNANDEZ, JASON, 10/9/2008 |
| 10/9/2008 | 137.16 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/9/2008 |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2008 | 9.10 | Standard Copies or Prints |
| 10/10/2008 | 22.60 | Standard Copies or Prints |
| 10/10/2008 | 19.90 | Standard Copies or Prints |
| 10/10/2008 | 10.30 | Standard Copies or Prints |
| 10/10/2008 | 0.10 | Standard Copies or Prints |
| 10/10/2008 | 0.90 | Standard Prints |
| 10/10/2008 | 1.50 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.80 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.40 | Standard Prints |
| 10/10/2008 | 0.40 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 3.10 | Standard Prints |
| 10/10/2008 | 1.80 | Standard Prints |
| 10/10/2008 | 2.30 | Standard Prints |
| 10/10/2008 | 1.60 | Standard Prints |
| 10/10/2008 | 0.90 | Standard Prints |
| 10/10/2008 | 2.00 | Standard Prints |
| 10/10/2008 | 2.90 | Standard Prints |
| 10/10/2008 | 1.60 | Standard Prints |
| 10/10/2008 | 1.50 | Standard Prints |
| 10/10/2008 | 1.20 | Standard Prints |
| 10/10/2008 | 1.50 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 1.50 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 1.50 | Standard Prints |
| 10/10/2008 | 0.90 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |

B-42

| Date | Amount | Description |
| --- | --- | --- |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 5.30 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 1.10 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.40 | Standard Prints |
| 10/10/2008 | 0.70 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.90 | Standard Prints |
| 10/10/2008 | 0.70 | Standard Prints |
| 10/10/2008 | 0.40 | Standard Prints |
| 10/10/2008 | 0.40 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 1.50 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 1.50 | Standard Prints |
| 10/10/2008 | 2.60 | Tabs/Indexes/Dividers |
| 10/10/2008 | 3.00 | Color Prints |
| 10/10/2008 | 1.35 | Scanned Images |
| 10/10/2008 | 1.20 | Scanned Images |
| 10/10/2008 | 0.30 | Scanned Images |
| 10/10/2008 | 0.60 | Scanned Images |
| 10/10/2008 | 0.90 | Scanned Images |
| 10/10/2008 | 1.20 | Scanned Images |
| 10/10/2008 | 6.75 | Scanned Images |
| 10/10/2008 | 1.65 | Scanned Images |
| 10/10/2008 | 0.60 | Scanned Images |
| 10/10/2008 | 2.70 | Scanned Images |
| 10/10/2008 | 16.50 | Scanned Images |
| 10/10/2008 | 3.90 | Scanned Images |
| 10/10/2008 | 3.60 | Scanned Images |
| 10/10/2008 | 0.30 | Scanned Images |
| 10/10/2008 | 0.30 | Scanned Images |
| 10/10/2008 | 0.30 | Scanned Images |
| 10/10/2008 | 1.05 | Scanned Images |
| 10/10/2008 | 3.45 | Scanned Images |
| 10/10/2008 | 3.90 | Scanned Images |
| 10/10/2008 | 1.95 | Scanned Images |
| 10/10/2008 | 3.90 | Scanned Images |
| 10/10/2008 | 1.05 | Scanned Images |
| 10/10/2008 | 9.15 | Scanned Images |
| 10/10/2008 | 0.10 | Standard Prints NY |
| 10/10/2008 | 0.10 | Standard Prints NY |
| 10/10/2008 | 0.10 | Standard Prints NY |
| 10/10/2008 | 0.10 | Standard Prints NY |
| 10/10/2008 | 0.40 | Standard Prints NY |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2008 | 0.20 | Standard Prints NY |
| 10/10/2008 | 2.70 | Standard Prints NY |
| 10/10/2008 | 0.90 | Standard Prints NY |
| 10/10/2008 | 0.20 | Standard Prints NY |
| 10/10/2008 | 0.30 | Standard Prints NY |
| 10/10/2008 | 0.20 | Standard Prints NY |
| 10/10/2008 | 0.20 | Standard Prints NY |
| 10/10/2008 | 0.10 | Standard Prints NY |
| 10/10/2008 | 31.91 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 10/10/2008 |
| 10/10/2008 | 20.00 | UW INVOICE RECEIVABLES - Information Broker Doc/Svcs, Interlibrary Loans for M. Brown |
| 10/10/2008 | 102.20 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/10/2008 |
| 10/10/2008 | 48.03 | WEST, Computer Database Research, GOLDEN, JAMES, 10/10/2008 |
| 10/10/2008 | 64.94 | WEST, Computer Database Research, SMITH, RENEE D., 10/10/2008 |
| 10/10/2008 | 33.92 | WEST, Computer Database Research, MULLER, DEREK, 10/10/2008 |
| 10/10/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/10/2008 |
| 10/10/2008 | 44.83 | WEST, Computer Database Research, BOLL, DEANNA D., 10/10/2008 |
| 10/10/2008 | 85.19 | WEST, Computer Database Research, BLOOM, HEATHER, 10/10/2008 |
| 10/10/2008 | 43.21 | WEST, Computer Database Research, FARRELL, PETER, 10/10/2008 |
| 10/10/2008 | 65.46 | WEST, Computer Database Research, KING, PATRICK, 10/10/2008 |
| 10/10/2008 | 37.63 | WEST, Computer Database Research, STANSBURY, BRIAN, 10/10/2008 |
| 10/10/2008 | 106.95 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/10/2008 |
| 10/10/2008 | 84.69 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/10/2008 |
| 10/11/2008 | 10.64 | Scott McMillin, Cellular Service, 9/12/08-10/11/08, 10/11/08, (Telephone Charges) |
| 10/11/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/11/2008 |
| 10/11/2008 | 112.77 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/11/2008 |
| 10/12/2008 | 61.27 | Janet Baer, Cellular Service, 9/8/08-10/7/08, 10/12/08, (Telephone Charges) |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/12/2008 |
| 10/12/2008 | 53.08 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/12/2008 |
| 10/13/2008 | 0.10 | Standard Copies or Prints |
| 10/13/2008 | 3.70 | Standard Copies or Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.60 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 1.10 | Standard Prints |
| 10/13/2008 | 5.30 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.70 | Standard Prints |
| 10/13/2008 | 5.30 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 3.50 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 1.20 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 2.60 | Standard Prints |
| 10/13/2008 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2008 | 1.90 | Standard Prints |
| 10/13/2008 | 2.30 | Standard Prints |
| 10/13/2008 | 1.00 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 1.20 | Standard Prints |
| 10/13/2008 | 1.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.60 | Scanned Images |
| 10/13/2008 | 1.35 | Scanned Images |
| 10/13/2008 | 1.50 | Scanned Images |
| 10/13/2008 | 0.45 | Scanned Images |
| 10/13/2008 | 0.75 | Scanned Images |
| 10/13/2008 | 0.80 | Standard Prints NY |
| 10/13/2008 | 14.00 | Standard Prints NY |
| 10/13/2008 | 19.10 | Standard Prints NY |
| 10/13/2008 | 7.60 | Standard Prints NY |
| 10/13/2008 | 0.10 | Standard Prints NY |
| 10/13/2008 | 1.30 | Standard Prints NY |
| 10/13/2008 | 0.50 | Standard Prints NY |
| 10/13/2008 | 0.30 | Standard Prints NY |
| 10/13/2008 | 0.20 | Standard Prints NY |
| 10/13/2008 | 0.40 | Standard Prints NY |
| 10/13/2008 | 0.10 | Standard Prints NY |
| 10/13/2008 | 0.20 | Standard Prints NY |
| 10/13/2008 | 0.10 | Standard Prints NY |
| 10/13/2008 | 0.10 | Standard Prints NY |
| 10/13/2008 | 0.20 | Standard Prints NY |
| 10/13/2008 | 0.10 | Standard Prints NY |
| 10/13/2008 | 0.50 | Standard Prints NY |

B-47

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2008 | 0.10 | Standard Prints NY |
| 10/13/2008 | 0.40 | Standard Prints NY |
| 10/13/2008 | 132.91 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/13/2008 |
| 10/13/2008 | 81.28 | WEST, Computer Database Research, BLATNICK, SAMUEL, 10/13/2008 |
| 10/13/2008 | 47.00 | WEST, Computer Database Research, MULLER, DEREK, 10/13/2008 |
| 10/13/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/13/2008 |
| 10/13/2008 | 32.07 | WEST, Computer Database Research, BRUENS, CRAIG, 10/13/2008 |
| 10/13/2008 | 9.19 | WEST, Computer Database Research, BLOOM, HEATHER, 10/13/2008 |
| 10/13/2008 | 122.17 | WEST, Computer Database Research, FARRELL, PETER, 10/13/2008 |
| 10/13/2008 | 99.14 | WEST, Computer Database Research, GIROUX, BRITTON, 10/13/2008 |
| 10/13/2008 | 6.06 | WEST, Computer Database Research, KING, PATRICK, 10/13/2008 |
| 10/13/2008 | 29.87 | WEST, Computer Database Research, STANSBURY, BRIAN, 10/13/2008 |
| 10/13/2008 | 118.33 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/13/2008 |
| 10/13/2008 | 227.31 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/13/2008 |
| 10/13/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Overtime Transportation, Date: 10/8/2008 |
| 10/14/2008 | 46.55 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, L. Esayian, 10/1/08, 10/8/08 |
| 10/14/2008 | 141.28 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, J. Baer, 10/3/08, 10/10/08, 9/24/08, 9/25/08, 10/1/08, 10/6/08, 10/10/08, 10/13/08, 10/14/08 |
| 10/14/2008 | 37.90 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman, 09/15/08 - 10/14/08 |
| 10/14/2008 | 24.88 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, B, Harding, 9/24/08 |
| 10/14/2008 | 7.62 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, C. Greco |
| 10/14/2008 | 104.65 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, C. Bruens |
| 10/14/2008 | 68.16 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, J. Baribeau |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 1.10 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, M. Lewinstein |
| 10/14/2008 | 2.00 | Standard Copies or Prints |
| 10/14/2008 | 0.10 | Standard Copies or Prints |
| 10/14/2008 | 0.90 | Standard Copies or Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.60 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 1.00 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.60 | Standard Prints |

B-49

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2008 | 0.60 | Standard Prints |
| 10/14/2008 | 2.40 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.60 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 14.00 | Standard Prints |
| 10/14/2008 | 19.10 | Standard Prints |
| 10/14/2008 | 7.60 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 5.30 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |

B-50

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 1.60 | Standard Prints |
| 10/14/2008 | 0.90 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.60 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 1.60 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 1.40 | Standard Prints |
| 10/14/2008 | 0.70 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.60 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 4.40 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 1.20 | Standard Prints |
| 10/14/2008 | 0.70 | Standard Prints |
| 10/14/2008 | 1.10 | Standard Prints |
| 10/14/2008 | 1.00 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 77.00 | Color Prints |
| 10/14/2008 | 95.50 | Color Prints |
| 10/14/2008 | 40.00 | Color Prints |

B-52

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/14/2008 | 77.00 | Color Prints |
| 10/14/2008 | 40.00 | Color Prints |
| 10/14/2008 | 95.50 | Color Prints |
| 10/14/2008 | 13.50 | Color Prints |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.90 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 1.35 | Scanned Images |
| 10/14/2008 | 1.80 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 1.20 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 3.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 5.85 | Scanned Images |
| 10/14/2008 | 5.25 | Scanned Images |
| 10/14/2008 | 2.40 | Scanned Images |
| 10/14/2008 | 5.25 | Scanned Images |
| 10/14/2008 | 3.30 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 1.20 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.90 | Scanned Images |
| 10/14/2008 | 0.90 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |

B-54

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 1.20 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 1.05 | Scanned Images |
| 10/14/2008 | 4.05 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 5.10 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 2.55 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 1.05 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 3.00 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 5.40 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 4.65 | Scanned Images |
| 10/14/2008 | 1.05 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 2.40 | Scanned Images |
| 10/14/2008 | 1.20 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 1.50 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 3.00 | Scanned Images |
| 10/14/2008 | 2.55 | Scanned Images |
| 10/14/2008 | 2.85 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 1.80 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 4.20 | Scanned Images |
| 10/14/2008 | 2.70 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 1.20 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 2.25 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 2.10 | Scanned Images |
| 10/14/2008 | 2.10 | Scanned Images |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 1.50 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 4.80 | Scanned Images |
| 10/14/2008 | 4.80 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 1.35 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 1.95 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 2.10 | Scanned Images |
| 10/14/2008 | 0.90 | Scanned Images |
| 10/14/2008 | 0.90 | Scanned Images |
| 10/14/2008 | 1.50 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 2.10 | Scanned Images |
| 10/14/2008 | 4.20 | Scanned Images |
| 10/14/2008 | 1.20 | Scanned Images |
| 10/14/2008 | 2.70 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 4.50 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 1.35 | Scanned Images |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 7.95 | Scanned Images |
| 10/14/2008 | 1.50 | Scanned Images |
| 10/14/2008 | 0.15 | Scanned Images |
| 10/14/2008 | 5.85 | Scanned Images |
| 10/14/2008 | 1.65 | Scanned Images |
| 10/14/2008 | 17.70 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 3.15 | Scanned Images |
| 10/14/2008 | 51.15 | Scanned Images |
| 10/14/2008 | 13.20 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 1.50 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 2.25 | Scanned Images |
| 10/14/2008 | 2.25 | Scanned Images |
| 10/14/2008 | 2.70 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 4.50 | Scanned Images |
| 10/14/2008 | 2.55 | Scanned Images |
| 10/14/2008 | 3.00 | Scanned Images |
| 10/14/2008 | 0.60 | Scanned Images |
| 10/14/2008 | 10.05 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 1.65 | Scanned Images |
| 10/14/2008 | 0.75 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |
| 10/14/2008 | 0.30 | Scanned Images |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 0.45 | Scanned Images |
| 10/14/2008 | 11.85 | Scanned Images |
| 10/14/2008 | 1.50 | Standard Copies or Prints NY |
| 10/14/2008 | 1.60 | Standard Prints NY |
| 10/14/2008 | 0.50 | Standard Prints NY |
| 10/14/2008 | 14.00 | Standard Prints NY |
| 10/14/2008 | 7.60 | Standard Prints NY |
| 10/14/2008 | 19.10 | Standard Prints NY |
| 10/14/2008 | 1.20 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 2.90 | Standard Prints NY |
| 10/14/2008 | 1.90 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.30 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.40 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.50 | Standard Prints NY |
| 10/14/2008 | 0.50 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 1.60 | Standard Prints NY |
| 10/14/2008 | 0.50 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.40 | Standard Prints NY |
| 10/14/2008 | 0.80 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.80 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.30 | Standard Prints NY |
| 10/14/2008 | 0.80 | Standard Prints NY |
| 10/14/2008 | 2.10 | Standard Prints NY |
| 10/14/2008 | 0.70 | Standard Prints NY |
| 10/14/2008 | 2.30 | Standard Prints NY |
| 10/14/2008 | 3.90 | Standard Prints NY |
| 10/14/2008 | 4.60 | Standard Prints NY |
| 10/14/2008 | 5.20 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.30 | Standard Prints NY |
| 10/14/2008 | 0.20 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.10 | Standard Prints NY |
| 10/14/2008 | 0.30 | Standard Prints NY |
| 10/14/2008 | 0.30 | Standard Prints NY |
| 10/14/2008 | 0.40 | Standard Prints NY |
| 10/14/2008 | 1.00 | Standard Prints NY |
| 10/14/2008 | 1.40 | Standard Prints NY |
| 10/14/2008 | 1.40 | Standard Prints NY |
| 10/14/2008 | 4.20 | Standard Prints NY |
| 10/14/2008 | 63.83 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 10/14/2008 |
| 10/14/2008 | 151,312.36 | NERA - Professional Services Rendered August 26, 2008 through September 22, 2008, Fees and Expenses |
| 10/14/2008 | 192.00 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Laminating, Foamcore, K. Love, 10/13/08 |

B-60

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 25.00 | Library Document Procurement |
| 10/14/2008 | 1,739.30 | LEXISNEXIS, Computer Database Research, LOVE, KIMBERLY, 10/14/2008 |
| 10/14/2008 | 460.82 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/14/2008 |
| 10/14/2008 | 38.33 | WEST, Computer Database Research, SMITH, RENEE D., 10/14/2008 |
| 10/14/2008 | 35.58 | WEST, Computer Database Research, SMITH, RENEE D., 10/14/2008 |
| 10/14/2008 | 26.21 | WEST, Computer Database Research, LOVE, KIMBERLY, 10/14/2008 |
| 10/14/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/14/2008 |
| 10/14/2008 | 1.26 | WEST, Computer Database Research, BOLL, DEANNA D., 10/14/2008 |
| 10/14/2008 | 62.85 | WEST, Computer Database Research, BRUENS, CRAIG, 10/14/2008 |
| 10/14/2008 | 74.60 | WEST, Computer Database Research, BLOOM, HEATHER, 10/14/2008 |
| 10/14/2008 | 38.28 | WEST, Computer Database Research, FARRELL, PETER, 10/14/2008 |
| 10/14/2008 | 132.17 | WEST, Computer Database Research, HERNANDEZ, JASON, 10/14/2008 |
| 10/14/2008 | 74.60 | WEST, Computer Database Research, KING, PATRICK, 10/14/2008 |
| 10/14/2008 | 461.26 | WEST, Computer Database Research, CUTTS, KYLE, 10/14/2008 |
| 10/14/2008 | 338.85 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/14/2008 |
| 10/14/2008 | 138.47 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/14/2008 |
| 10/14/2008 | 32.24 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 10/14/2008 |
| 10/15/2008 | 2.00 | Standard Copies or Prints |
| 10/15/2008 | 1.20 | Standard Copies or Prints |
| 10/15/2008 | 1.00 | Standard Copies or Prints |
| 10/15/2008 | 0.70 | Standard Copies or Prints |
| 10/15/2008 | 2.70 | Standard Copies or Prints |
| 10/15/2008 | 2.80 | Standard Prints |
| 10/15/2008 | 1.00 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 3.80 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 9.00 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 4.50 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 1.90 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 1.50 | Standard Prints |
| 10/15/2008 | 2.00 | Standard Prints |
| 10/15/2008 | 1.90 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 1.50 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.80 | Standard Prints |
| 10/15/2008 | 1.50 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 1.10 | Standard Prints |
| 10/15/2008 | 0.80 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.80 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |

B-63

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.80 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 5.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 1.60 | Standard Prints |
| 10/15/2008 | 3.20 | Standard Prints |
| 10/15/2008 | 3.00 | Standard Prints |
| 10/15/2008 | 4.20 | Standard Prints |
| 10/15/2008 | 1.00 | Standard Prints |
| 10/15/2008 | 2.70 | Standard Prints |
| 10/15/2008 | 10.90 | Standard Prints |
| 10/15/2008 | 2.10 | Standard Prints |
| 10/15/2008 | 1.40 | Standard Prints |
| 10/15/2008 | 8.50 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 8.60 | Standard Prints |
| 10/15/2008 | 2.20 | Standard Prints |
| 10/15/2008 | 1.80 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 1.65 | Scanned Images |
| 10/15/2008 | 0.90 | Scanned Images |
| 10/15/2008 | 0.90 | Scanned Images |
| 10/15/2008 | 1.50 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 2.85 | Scanned Images |
| 10/15/2008 | 1.20 | Scanned Images |
| 10/15/2008 | 1.20 | Scanned Images |
| 10/15/2008 | 30.15 | Scanned Images |
| 10/15/2008 | 11.40 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 36.00 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 1.80 | Scanned Images |
| 10/15/2008 | 1.80 | Scanned Images |
| 10/15/2008 | 2.40 | Scanned Images |
| 10/15/2008 | 2.10 | Scanned Images |
| 10/15/2008 | 4.05 | Scanned Images |
| 10/15/2008 | 7.35 | Scanned Images |
| 10/15/2008 | 0.90 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |

B-65

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.75 | Scanned Images |
| 10/15/2008 | 1.35 | Scanned Images |
| 10/15/2008 | 1.50 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.75 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.90 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.75 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.75 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.90 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |

B-66

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.75 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.90 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.75 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |

B-67

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 1.05 | Scanned Images |
| 10/15/2008 | 2.70 | Scanned Images |
| 10/15/2008 | 1.80 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.90 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.75 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.30 | Scanned Images |
| 10/15/2008 | 4.20 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 0.75 | Scanned Images |
| 10/15/2008 | 0.60 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 4.35 | Scanned Images |
| 10/15/2008 | 0.15 | Scanned Images |
| 10/15/2008 | 0.45 | Scanned Images |
| 10/15/2008 | 3.40 | Standard Prints NY |
| 10/15/2008 | 0.30 | Standard Prints NY |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2008 | 0.20 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 17.70 | Standard Prints NY |
| 10/15/2008 | 21.60 | Standard Prints NY |
| 10/15/2008 | 7.20 | Standard Prints NY |
| 10/15/2008 | 3.90 | Standard Prints NY |
| 10/15/2008 | 14.70 | Standard Prints NY |
| 10/15/2008 | 1.00 | Standard Prints NY |
| 10/15/2008 | 1.50 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 15.20 | Standard Prints NY |
| 10/15/2008 | 17.50 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 0.30 | Standard Prints NY |
| 10/15/2008 | 0.10 | Standard Prints NY |
| 10/15/2008 | 3.40 | Standard Prints NY |
| 10/15/2008 | 0.30 | Standard Prints NY |
| 10/15/2008 | 232.00 | COURTCALL, LLC - Filing Fees - 10/01/08 U.S. Bankruptcy Court Delaware |
| 10/15/2008 | 19.06 | WEST, Computer Database Research, LOVE, KIMBERLY, 10/15/2008 |
| 10/15/2008 | 7.64 | WEST, Computer Database Research, MULLER, DEREK, 10/15/2008 |
| 10/15/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/15/2008 |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 3.29 | WEST, Computer Database Research, BOLL, DEANNA D., 10/15/2008 |
| 10/15/2008 | 32.88 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/15/2008 |
| 10/15/2008 | 181.90 | WEST, Computer Database Research, BLOOM, HEATHER, 10/15/2008 |
| 10/15/2008 | 458.27 | WEST, Computer Database Research, CUTTS, KYLE, 10/15/2008 |
| 10/15/2008 | 193.08 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/15/2008 |
| 10/15/2008 | 126.39 | Word Processing Overtime, Aaron Maus - Convert response to objections from PDF to Word |
| 10/16/2008 | 0.20 | Standard Copies or Prints |
| 10/16/2008 | 1.30 | Standard Copies or Prints |
| 10/16/2008 | 3.20 | Standard Copies or Prints |
| 10/16/2008 | 0.20 | Standard Copies or Prints |
| 10/16/2008 | 0.30 | Standard Copies or Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 4.80 | Standard Prints |
| 10/16/2008 | 2.60 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 20.00 | Standard Prints |
| 10/16/2008 | 0.90 | Standard Prints |
| 10/16/2008 | 13.70 | Standard Prints |
| 10/16/2008 | 1.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 1.50 | Standard Prints |
| 10/16/2008 | 2.00 | Standard Prints |
| 10/16/2008 | 1.90 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 2.80 | Standard Prints |
| 10/16/2008 | 3.40 | Standard Prints |
| 10/16/2008 | 0.60 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 3.40 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.50 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 1.60 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |

B-71

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 1.10 | Standard Prints |
| 10/16/2008 | 1.50 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.90 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.50 | Standard Prints |
| 10/16/2008 | 0.50 | Standard Prints |
| 10/16/2008 | 1.30 | Standard Prints |

B-72

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.50 | Standard Prints |
| 10/16/2008 | 5.30 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 0.60 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 1.50 | Standard Prints |
| 10/16/2008 | 1.90 | Standard Prints |
| 10/16/2008 | 1.80 | Standard Prints |
| 10/16/2008 | 1.20 | Standard Prints |
| 10/16/2008 | 1.20 | Standard Prints |
| 10/16/2008 | 1.30 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 0.50 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 0.50 | Standard Prints |
| 10/16/2008 | 0.60 | Standard Prints |
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 0.90 | Standard Prints |
| 10/16/2008 | 0.90 | Standard Prints |
| 10/16/2008 | 0.90 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |

B-73

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 5.00 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 1.60 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 21.20 | Standard Prints |
| 10/16/2008 | 2.40 | Standard Prints |
| 10/16/2008 | 1.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 0.45 | Scanned Images |
| 10/16/2008 | 3.90 | Scanned Images |
| 10/16/2008 | 0.30 | Scanned Images |
| 10/16/2008 | 2.25 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 1.35 | Scanned Images |
| 10/16/2008 | 1.95 | Scanned Images |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 3.00 | Scanned Images |
| 10/16/2008 | 0.60 | Scanned Images |
| 10/16/2008 | 1.40 | Standard Prints NY |
| 10/16/2008 | 2.90 | Standard Prints NY |
| 10/16/2008 | 9.50 | Standard Prints NY |
| 10/16/2008 | 1.30 | Standard Prints NY |
| 10/16/2008 | 0.30 | Standard Prints NY |

B-74

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2008 | 0.80 | Standard Prints NY |
| 10/16/2008 | 0.70 | Standard Prints NY |
| 10/16/2008 | 0.30 | Standard Prints NY |
| 10/16/2008 | 0.10 | Standard Prints NY |
| 10/16/2008 | 0.20 | Standard Prints NY |
| 10/16/2008 | 0.20 | Standard Prints NY |
| 10/16/2008 | 1.50 | Standard Prints NY |
| 10/16/2008 | 0.10 | Standard Prints NY |
| 10/16/2008 | 1.50 | Standard Prints NY |
| 10/16/2008 | 0.90 | Standard Prints NY |
| 10/16/2008 | 1.10 | Standard Prints NY |
| 10/16/2008 | 0.70 | Standard Prints NY |
| 10/16/2008 | 1.30 | Standard Prints NY |
| 10/16/2008 | 0.50 | Standard Prints NY |
| 10/16/2008 | 0.70 | Standard Prints NY |
| 10/16/2008 | 0.20 | Standard Prints NY |
| 10/16/2008 | 0.20 | Standard Prints NY |
| 10/16/2008 | 0.10 | Standard Prints NY |
| 10/16/2008 | 0.20 | Standard Prints NY |
| 10/16/2008 | 0.50 | Standard Prints NY |
| 10/16/2008 | 0.90 | Standard Prints NY |
| 10/16/2008 | 319.37 | ARPC - Professional Fees, Professional Services Rendered September 2008, Expenses |
| 10/16/2008 | 633.22 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/16/2008 |
| 10/16/2008 | 65.32 | WEST, Computer Database Research, BIBBS, DEBORAH L., 10/16/2008 |
| 10/16/2008 | 9.98 | WEST, Computer Database Research, DIERKES, MICHAEL, 10/16/2008 |
| 10/16/2008 | 4.79 | WEST, Computer Database Research, ESAYIAN, LISA G., 10/16/2008 |
| 10/16/2008 | 36.93 | WEST, Computer Database Research, MULLER, DEREK, 10/16/2008 |
| 10/16/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/16/2008 |
| 10/16/2008 | 1.18 | WEST, Computer Database Research, BRUENS, CRAIG, 10/16/2008 |
| 10/16/2008 | 42.21 | WEST, Computer Database Research, BLOOM, HEATHER, 10/16/2008 |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2008 | 30.26 | WEST, Computer Database Research, FARRELL, PETER, 10/16/2008 |
| 10/16/2008 | 360.90 | WEST, Computer Database Research, CUTTS, KYLE, 10/16/2008 |
| 10/16/2008 | 230.49 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/16/2008 |
| 10/16/2008 | 42.54 | WEST, Computer Database Research, RAMOS, AIDA L., 10/16/2008 |
| 10/16/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/16/08, (Overtime Transportation) |
| 10/16/2008 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/16/08 |
| 10/17/2008 | 0.10 | Standard Copies or Prints |
| 10/17/2008 | 0.20 | Standard Copies or Prints |
| 10/17/2008 | 0.10 | Standard Copies or Prints |
| 10/17/2008 | 0.20 | Standard Copies or Prints |
| 10/17/2008 | 1.00 | Standard Copies or Prints |
| 10/17/2008 | 25.50 | Standard Copies or Prints |
| 10/17/2008 | 5.00 | Standard Copies or Prints |
| 10/17/2008 | 17.60 | Standard Copies or Prints |
| 10/17/2008 | 4.80 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 1.10 | Standard Prints |
| 10/17/2008 | 1.10 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 4.40 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 1.70 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 1.20 | Standard Prints |
| 10/17/2008 | 1.40 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 2.90 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 4.20 | Standard Prints |
| 10/17/2008 | 10.40 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 5.70 | Standard Prints |
| 10/17/2008 | 4.20 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 5.70 | Standard Prints |
| 10/17/2008 | 4.40 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |

B-77

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 1.80 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 1.70 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 2.90 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 1.50 | Standard Prints |
| 10/17/2008 | 1.50 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 1.50 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.90 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 1.40 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 5.10 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 1.30 | Standard Prints |

B-78

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 5.50 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 2.00 | Standard Prints |
| 10/17/2008 | 38.30 | Standard Prints |
| 10/17/2008 | 2.00 | Standard Prints |
| 10/17/2008 | 20.60 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 4.60 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.90 | Standard Prints |
| 10/17/2008 | 1.90 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.50 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.90 | Standard Prints |

B-79

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 1.70 | Standard Prints |
| 10/17/2008 | 5.20 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 3.20 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 2.00 | Standard Prints |
| 10/17/2008 | 1.10 | Standard Prints |
| 10/17/2008 | 1.80 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 2.10 | Standard Prints |
| 10/17/2008 | 1.80 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 1.50 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.90 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 1.80 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 4.00 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 6.90 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 3.70 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 1.30 | Standard Prints |
| 10/17/2008 | 2.20 | Standard Prints |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2008 | 1.70 | Standard Prints |
| 10/17/2008 | 1.00 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 1.40 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 2.30 | Standard Prints |
| 10/17/2008 | 2.60 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 6.20 | Standard Prints |
| 10/17/2008 | 0.90 | Standard Prints |
| 10/17/2008 | 1.60 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 1.60 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 2.50 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 4.50 | Color Prints |
| 10/17/2008 | 36.50 | Color Prints |
| 10/17/2008 | 95.50 | Color Prints |
| 10/17/2008 | 0.30 | Scanned Images |
| 10/17/2008 | 2.55 | Scanned Images |
| 10/17/2008 | 7.80 | Scanned Images |
| 10/17/2008 | 16.65 | Scanned Images |
| 10/17/2008 | 15.60 | Scanned Images |
| 10/17/2008 | 0.60 | Scanned Images |
| 10/17/2008 | 0.45 | Scanned Images |
| 10/17/2008 | 1.20 | Scanned Images |
| 10/17/2008 | 0.60 | Scanned Images |
| 10/17/2008 | 0.90 | Scanned Images |
| 10/17/2008 | 1.20 | Scanned Images |
| 10/17/2008 | 1.80 | Scanned Images |
| 10/17/2008 | 3.00 | Scanned Images |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2008 | 4.35 | Scanned Images |
| 10/17/2008 | 1.05 | Scanned Images |
| 10/17/2008 | 1.50 | Scanned Images |
| 10/17/2008 | 3.15 | Scanned Images |
| 10/17/2008 | 7.80 | Scanned Images |
| 10/17/2008 | 8.85 | Scanned Images |
| 10/17/2008 | 3.60 | Scanned Images |
| 10/17/2008 | 24.50 | Standard Prints NY |
| 10/17/2008 | 0.90 | Standard Prints NY |
| 10/17/2008 | 1.70 | Standard Prints NY |
| 10/17/2008 | 5.20 | Standard Prints NY |
| 10/17/2008 | 1.30 | Standard Prints NY |
| 10/17/2008 | 1.50 | Standard Prints NY |
| 10/17/2008 | 0.90 | Standard Prints NY |
| 10/17/2008 | 0.80 | Standard Prints NY |
| 10/17/2008 | 0.40 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 1.80 | Standard Prints NY |
| 10/17/2008 | 2.10 | Standard Prints NY |
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 1.50 | Standard Prints NY |
| 10/17/2008 | 0.60 | Standard Prints NY |
| 10/17/2008 | 0.80 | Standard Prints NY |
| 10/17/2008 | 1.20 | Standard Prints NY |
| 10/17/2008 | 2.00 | Standard Prints NY |
| 10/17/2008 | 2.90 | Standard Prints NY |
| 10/17/2008 | 1.10 | Standard Prints NY |
| 10/17/2008 | 0.10 | Standard Prints NY |
| 10/17/2008 | 2.80 | Standard Prints NY |
| 10/17/2008 | 2.70 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 2.80 | Standard Prints NY |
| 10/17/2008 | 2.80 | Standard Prints NY |

B-82

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 3.50 | Standard Prints NY |
| 10/17/2008 | 1.30 | Standard Prints NY |
| 10/17/2008 | 0.90 | Standard Prints NY |
| 10/17/2008 | 1.50 | Standard Prints NY |
| 10/17/2008 | 1.70 | Standard Prints NY |
| 10/17/2008 | 5.20 | Standard Prints NY |
| 10/17/2008 | 0.80 | Standard Prints NY |
| 10/17/2008 | 0.90 | Standard Prints NY |
| 10/17/2008 | 0.80 | Standard Prints NY |
| 10/17/2008 | 3.20 | Standard Prints NY |
| 10/17/2008 | 0.60 | Standard Prints NY |
| 10/17/2008 | 2.00 | Standard Prints NY |
| 10/17/2008 | 0.40 | Standard Prints NY |
| 10/17/2008 | 0.10 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 1.80 | Standard Prints NY |
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 2.10 | Standard Prints NY |
| 10/17/2008 | 1.50 | Standard Prints NY |
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 1.00 | Standard Prints NY |
| 10/17/2008 | 0.50 | Standard Prints NY |
| 10/17/2008 | 0.90 | Standard Prints NY |
| 10/17/2008 | 0.90 | Standard Prints NY |
| 10/17/2008 | 1.80 | Standard Prints NY |
| 10/17/2008 | 0.40 | Standard Prints NY |
| 10/17/2008 | 0.40 | Standard Prints NY |
| 10/17/2008 | 1.70 | Standard Prints NY |
| 10/17/2008 | 5.20 | Standard Prints NY |
| 10/17/2008 | 0.90 | Standard Prints NY |
| 10/17/2008 | 0.80 | Standard Prints NY |
| 10/17/2008 | 0.80 | Standard Prints NY |
| 10/17/2008 | 0.40 | Standard Prints NY |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2008 | 2.90 | Standard Prints NY |
| 10/17/2008 | 0.60 | Standard Prints NY |
| 10/17/2008 | 1.50 | Standard Prints NY |
| 10/17/2008 | 1.80 | Standard Prints NY |
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 2.10 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 2.00 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 3.00 | Standard Prints NY |
| 10/17/2008 | 0.60 | Standard Prints NY |
| 10/17/2008 | 1.10 | Standard Prints NY |
| 10/17/2008 | 1.00 | Standard Prints NY |
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 0.90 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 0.20 | Standard Prints NY |
| 10/17/2008 | 0.30 | Standard Prints NY |
| 10/17/2008 | 10.40 | Standard Prints NY |
| 10/17/2008 | 113.21 | WEST, Computer Database Research, DIERKES, MICHAEL, 10/17/2008 |
| 10/17/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/17/2008 |
| 10/17/2008 | 14.95 | WEST, Computer Database Research, BRUENS, CRAIG, 10/17/2008 |
| 10/17/2008 | 95.51 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 10/17/2008 |
| 10/17/2008 | 58.51 | WEST, Computer Database Research, FARRELL, PETER, 10/17/2008 |
| 10/17/2008 | 22.66 | WEST, Computer Database Research, KING, PATRICK, 10/17/2008 |
| 10/17/2008 | 169.36 | WEST, Computer Database Research, CUTTS, KYLE, 10/17/2008 |

B-84

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2008 | 186.86 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/17/2008 |
| 10/17/2008 | 10.75 | Noah Gellner, Cabfare, New York, NY, 10/17/08, (Overtime Transportation) |
| 10/17/2008 | 35.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Noah J. Gellner, Overtime Meals - Attorney, 10/17/2008 |
| 10/17/2008 | 22.98 | Secretarial Overtime, Sarah Lam - Organize email attachments |
| 10/17/2008 | 22.98 | Word Processing Overtime, Richard S. Preshong - Convert motion from PDF to Word |
| 10/18/2008 | 1.80 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 2.00 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.20 | Standard Prints |
| 10/18/2008 | 1.90 | Standard Prints |
| 10/18/2008 | 10.40 | Standard Prints NY |
| 10/18/2008 | 28.04 | WEST, Computer Database Research, BROWN, MEGAN, 10/18/2008 |
| 10/18/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/18/2008 |
| 10/18/2008 | 8.11 | WEST, Computer Database Research, FARRELL, PETER, 10/18/2008 |
| 10/18/2008 | 163.24 | WEST, Computer Database Research, KING, PATRICK, 10/18/2008 |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.30 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.90 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.20 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.20 | Standard Prints |
| 10/19/2008 | 11.60 | Standard Prints |
| 10/19/2008 | 11.60 | Standard Prints |
| 10/19/2008 | 0.90 | Standard Prints |
| 10/19/2008 | 0.90 | Standard Prints |
| 10/19/2008 | 2.50 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.20 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 2.50 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 2.50 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2008 | 0.30 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.20 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.20 | Standard Prints |
| 10/19/2008 | 0.50 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 1.50 | Standard Prints |
| 10/19/2008 | 0.20 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.30 | Standard Prints |
| 10/19/2008 | 0.80 | Standard Prints |
| 10/19/2008 | 1.20 | Scanned Images |
| 10/19/2008 | 22.49 | WEST, Computer Database Research, BROWN, MEGAN, 10/19/2008 |
| 10/19/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/19/2008 |
| 10/19/2008 | 12.20 | WEST, Computer Database Research, BRUENS, CRAIG, 10/19/2008 |
| 10/19/2008 | 34.89 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/19/2008 |
| 10/19/2008 | 22.12 | WEST, Computer Database Research, HOLMAN, DAVID, 10/19/2008 |
| 10/19/2008 | 68.55 | WEST, Computer Database Research, KING, PATRICK, 10/19/2008 |
| 10/19/2008 | 38.70 | WEST, Computer Database Research, MACE, TYLER, 10/19/2008 |
| 10/19/2008 | 107.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meals - Attorney WHOS COOKIN CATERING 10/14/08 S. MCMILLIN |
| 10/19/2008 | 163.64 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meals - Attorney WHOS COOKIN CATERING 10/14/08 S. MCMILLIN |
| 10/20/2008 | 1.10 | Standard Copies or Prints |
| 10/20/2008 | 0.20 | Standard Copies or Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |

B-87

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.70 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 2.00 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 2.50 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 2.90 | Standard Prints |
| 10/20/2008 | 0.70 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 1.80 | Standard Prints |
| 10/20/2008 | 1.80 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 2.10 | Standard Prints |

B-88

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 1.50 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 10.40 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 2.50 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 2.00 | Standard Prints |
| 10/20/2008 | 2.50 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 1.70 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 2.50 | Standard Prints |
| 10/20/2008 | 2.90 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 1.70 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 10.40 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 1.30 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |

B-89

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2008 | 1.30 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 1.00 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 2.20 | Standard Prints |
| 10/20/2008 | 2.20 | Standard Prints |
| 10/20/2008 | 2.20 | Standard Prints |
| 10/20/2008 | 3.80 | Standard Prints |
| 10/20/2008 | 2.70 | Standard Prints |
| 10/20/2008 | 2.70 | Standard Prints |
| 10/20/2008 | 2.70 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 1.50 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 3.50 | Standard Prints |
| 10/20/2008 | 3.10 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 2.30 | Standard Prints |
| 10/20/2008 | 3.60 | Standard Prints |
| 10/20/2008 | 2.90 | Standard Prints |
| 10/20/2008 | 7.20 | Standard Prints |
| 10/20/2008 | 6.30 | Standard Prints |
| 10/20/2008 | 4.60 | Standard Prints |
| 10/20/2008 | 4.30 | Standard Prints |
| 10/20/2008 | 5.70 | Standard Prints |
| 10/20/2008 | 3.90 | Standard Prints |
| 10/20/2008 | 1.50 | Standard Prints |
| 10/20/2008 | 1.50 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2008 | 4.30 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 3.60 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 4.70 | Standard Prints |
| 10/20/2008 | 8.40 | Standard Prints |
| 10/20/2008 | 15.90 | Standard Prints |
| 10/20/2008 | 9.20 | Standard Prints |
| 10/20/2008 | 8.40 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 11.50 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 13.00 | Color Prints |
| 10/20/2008 | 13.00 | Color Prints |
| 10/20/2008 | 0.60 | Scanned Images |
| 10/20/2008 | 5.90 | Standard Copies or Prints NY |
| 10/20/2008 | 10.40 | Standard Prints NY |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2008 | 0.20 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.90 | Standard Prints NY |
| 10/20/2008 | 1.50 | Standard Prints NY |
| 10/20/2008 | 0.30 | Standard Prints NY |
| 10/20/2008 | 0.30 | Standard Prints NY |
| 10/20/2008 | 2.60 | Standard Prints NY |
| 10/20/2008 | 10.40 | Standard Prints NY |
| 10/20/2008 | 0.30 | Standard Prints NY |
| 10/20/2008 | 0.30 | Standard Prints NY |
| 10/20/2008 | 2.00 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 2.60 | Standard Prints NY |
| 10/20/2008 | 1.10 | Standard Prints NY |
| 10/20/2008 | 2.60 | Standard Prints NY |
| 10/20/2008 | 1.00 | Standard Prints NY |
| 10/20/2008 | 1.00 | Standard Prints NY |
| 10/20/2008 | 1.00 | Standard Prints NY |
| 10/20/2008 | 1.00 | Standard Prints NY |
| 10/20/2008 | 0.20 | Standard Prints NY |
| 10/20/2008 | 0.30 | Standard Prints NY |
| 10/20/2008 | 1.10 | Standard Prints NY |
| 10/20/2008 | 1.10 | Standard Prints NY |
| 10/20/2008 | 1.10 | Standard Prints NY |
| 10/20/2008 | 0.40 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 3.20 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.20 | Standard Prints NY |

B-92

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2008 | 0.60 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 22.20 | Standard Prints NY |
| 10/20/2008 | 1.20 | Standard Prints NY |
| 10/20/2008 | 0.30 | Standard Prints NY |
| 10/20/2008 | 0.10 | Standard Prints NY |
| 10/20/2008 | 0.30 | Standard Prints NY |
| 10/20/2008 | 0.60 | Standard Prints NY |
| 10/20/2008 | 1.10 | Standard Prints NY |
| 10/20/2008 | 0.30 | Standard Prints NY |
| 10/20/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/20/2008 |
| 10/20/2008 | 53.29 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/20/2008 |
| 10/20/2008 | 5.15 | WEST, Computer Database Research, MACE, TYLER, 10/20/2008 |
| 10/20/2008 | 157.88 | WEST, Computer Database Research, CUTTS, KYLE, 10/20/2008 |
| 10/20/2008 | 483.06 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/20/2008 |
| 10/20/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 10/17/2008 |
| 10/20/2008 | 7.50 | Craig Bruens, Overtime Meal-Attorney, New York, NY, 10/20/08 |
| 10/21/2008 | 9.04 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Christopher |
| 10/21/2008 | 5.00 | Standard Copies or Prints |
| 10/21/2008 | 1.20 | Standard Copies or Prints |
| 10/21/2008 | 5.20 | Standard Copies or Prints |
| 10/21/2008 | 0.10 | Standard Copies or Prints |
| 10/21/2008 | 0.30 | Standard Copies or Prints |
| 10/21/2008 | 0.30 | Standard Copies or Prints |
| 10/21/2008 | 0.30 | Standard Copies or Prints |
| 10/21/2008 | 0.10 | Standard Copies or Prints |
| 10/21/2008 | 5.10 | Standard Copies or Prints |
| 10/21/2008 | 289.00 | Standard Copies or Prints |
| 10/21/2008 | 0.40 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
| --- | --- | --- |
| 10/21/2008 | 7.60 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 10.40 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 1.60 | Standard Prints |
| 10/21/2008 | 1.60 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 3.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 2.00 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 2.40 | Standard Prints |
| 10/21/2008 | 20.20 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 3.70 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 3.70 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |

B-96

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 1.80 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 1.00 | Standard Prints |

B-97

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |

B-98

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/21/2008 | 4.70 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
| --- | --- | --- |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 8.50 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 15.10 | Standard Prints |
| 10/21/2008 | 12.70 | Standard Prints |
| 10/21/2008 | 49.50 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |

B-101

| Date | Amount | Description |
| --- | --- | --- |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 1.00 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 1.50 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 6.90 | Standard Prints |
| 10/21/2008 | 1.90 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 2.30 | Standard Prints |
| 10/21/2008 | 2.30 | Standard Prints |
| 10/21/2008 | 3.10 | Standard Prints |
| 10/21/2008 | 1.00 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 2.00 | Standard Prints |
| 10/21/2008 | 4.30 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 1.70 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 3.00 | Standard Prints |
| 10/21/2008 | 10.40 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 13.60 | Standard Prints |
| 10/21/2008 | 1.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 3.00 | Standard Prints |
| 10/21/2008 | 4.00 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.90 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/2008 | 1.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 5.70 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 4.40 | Standard Prints |
| 10/21/2008 | 3.90 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 7.00 | Standard Prints |
| 10/21/2008 | 6.70 | Standard Prints |
| 10/21/2008 | 6.00 | Standard Prints |
| 10/21/2008 | 6.70 | Standard Prints |
| 10/21/2008 | 5.00 | Standard Prints |
| 10/21/2008 | 4.30 | Standard Prints |
| 10/21/2008 | 6.00 | Standard Prints |
| 10/21/2008 | 5.30 | Standard Prints |
| 10/21/2008 | 4.00 | Standard Prints |
| 10/21/2008 | 5.90 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 3.50 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 1.40 | Binding |
| 10/21/2008 | 7.80 | Tabs/Indexes/Dividers |
| 10/21/2008 | 1.00 | Color Copies or Prints |
| 10/21/2008 | 18.50 | Color Prints |
| 10/21/2008 | 3.30 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 0.60 | Scanned Images |
| 10/21/2008 | 0.45 | Scanned Images |
| 10/21/2008 | 49.80 | Scanned Images |
| 10/21/2008 | 7.50 | Scanned Images |
| 10/21/2008 | 0.30 | Standard Prints NY |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.10 | Standard Prints NY |
| 10/21/2008 | 0.10 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |
| 10/21/2008 | 1.10 | Standard Prints NY |
| 10/21/2008 | 0.70 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |
| 10/21/2008 | 3.70 | Standard Prints NY |
| 10/21/2008 | 0.30 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |
| 10/21/2008 | 0.30 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |
| 10/21/2008 | 0.10 | Standard Prints NY |
| 10/21/2008 | 0.40 | Standard Prints NY |
| 10/21/2008 | 4.00 | Standard Prints NY |
| 10/21/2008 | 0.30 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |
| 10/21/2008 | 3.60 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |
| 10/21/2008 | 0.10 | Standard Prints NY |
| 10/21/2008 | 0.10 | Standard Prints NY |
| 10/21/2008 | 0.10 | Standard Prints NY |
| 10/21/2008 | 0.40 | Standard Prints NY |
| 10/21/2008 | 0.30 | Standard Prints NY |
| 10/21/2008 | 0.90 | Standard Prints NY |
| 10/21/2008 | 1.60 | Standard Prints NY |
| 10/21/2008 | 0.40 | Standard Prints NY |
| 10/21/2008 | 0.70 | Standard Prints NY |
| 10/21/2008 | 1.10 | Standard Prints NY |
| 10/21/2008 | 2.00 | Standard Prints NY |
| 10/21/2008 | 2.00 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |
| 10/21/2008 | 0.30 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |
| 10/21/2008 | 0.20 | Standard Prints NY |

B-105

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.10 | Standard Prints NY |
| 10/21/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 10/21/08, (Conference) |
| 10/21/2008 | 37.94 | WEST, Computer Database Research, DIERKES, MICHAEL, 10/21/2008 |
| 10/21/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/21/2008 |
| 10/21/2008 | 62.58 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/21/2008 |
| 10/21/2008 | 5.43 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 10/21/2008 |
| 10/21/2008 | 13.06 | WEST, Computer Database Research, KING, PATRICK, 10/21/2008 |
| 10/21/2008 | 1.05 | WEST, Computer Database Research, MCALLISTER, TIMOTHY B., 10/21/2008 |
| 10/21/2008 | 189.63 | WEST, Computer Database Research, CUTTS, KYLE, 10/21/2008 |
| 10/21/2008 | 336.86 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/21/2008 |
| 10/21/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Overtime Transportation, Date: 10/16/2008 |
| 10/21/2008 | 93.02 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Overtime Transportation, Date: 10/20/2008 |
| 10/21/2008 | 44.60 | Janet Baer, Overtime Meal-Attorney, Chicago, IL, 10/21/08 |
| 10/21/2008 | 88.88 | Secretarial Overtime, Maria Perez - Revisions, redlining; copying. |
| 10/22/2008 | 3.00 | Standard Copies or Prints |
| 10/22/2008 | 6.40 | Standard Copies or Prints |
| 10/22/2008 | 200.80 | Standard Copies or Prints |
| 10/22/2008 | 234.90 | Standard Copies or Prints |
| 10/22/2008 | 0.70 | Standard Copies or Prints |
| 10/22/2008 | 0.40 | Standard Copies or Prints |
| 10/22/2008 | 4.50 | Standard Copies or Prints |
| 10/22/2008 | 137.60 | Standard Copies or Prints |
| 10/22/2008 | 0.10 | Standard Copies or Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 12.70 | Standard Prints |
| 10/22/2008 | 4.00 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 3.60 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 8.30 | Standard Prints |
| 10/22/2008 | 3.70 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 4.80 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 3.50 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |

B-109

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 3.50 | Standard Prints |
| 10/22/2008 | 2.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 4.90 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.50 | Standard Prints |
| 10/22/2008 | 3.50 | Standard Prints |
| 10/22/2008 | 3.50 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 2.20 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 2.60 | Standard Prints |
| 10/22/2008 | 2.00 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 5.30 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |
| 10/22/2008 | 12.60 | Standard Prints |
| 10/22/2008 | 1.80 | Standard Prints |
| 10/22/2008 | 1.50 | Standard Prints |
| 10/22/2008 | 1.00 | Standard Prints |
| 10/22/2008 | 8.80 | Standard Prints |
| 10/22/2008 | 2.20 | Standard Prints |
| 10/22/2008 | 3.70 | Standard Prints |
| 10/22/2008 | 2.40 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 9.30 | Standard Prints |
| 10/22/2008 | 1.30 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 25.00 | Standard Prints |
| 10/22/2008 | 6.20 | Standard Prints |
| 10/22/2008 | 1.20 | Standard Prints |
| 10/22/2008 | 6.80 | Standard Prints |
| 10/22/2008 | 3.40 | Standard Prints |
| 10/22/2008 | 3.60 | Standard Prints |
| 10/22/2008 | 2.70 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 1.40 | Standard Prints |
| 10/22/2008 | 1.80 | Standard Prints |
| 10/22/2008 | 1.40 | Standard Prints |
| 10/22/2008 | 2.50 | Standard Prints |
| 10/22/2008 | 6.90 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 6.20 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 8.40 | Standard Prints |
| 10/22/2008 | 3.50 | Standard Prints |
| 10/22/2008 | 6.70 | Standard Prints |
| 10/22/2008 | 3.80 | Standard Prints |
| 10/22/2008 | 2.60 | Standard Prints |
| 10/22/2008 | 2.50 | Standard Prints |
| 10/22/2008 | 17.60 | Standard Prints |
| 10/22/2008 | 28.40 | Standard Prints |
| 10/22/2008 | 10.50 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 2.30 | Standard Prints |
| 10/22/2008 | 4.90 | Standard Prints |
| 10/22/2008 | 4.20 | Standard Prints |
| 10/22/2008 | 3.40 | Standard Prints |
| 10/22/2008 | 25.00 | Standard Prints |
| 10/22/2008 | 6.80 | Standard Prints |
| 10/22/2008 | 2.50 | Standard Prints |
| 10/22/2008 | 2.40 | Standard Prints |
| 10/22/2008 | 2.40 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 6.50 | Standard Prints |
| 10/22/2008 | 1.60 | Standard Prints |
| 10/22/2008 | 1.70 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |
| 10/22/2008 | 2.70 | Standard Prints |
| 10/22/2008 | 8.10 | Tabs/Indexes/Dividers |
| 10/22/2008 | 4.20 | Tabs/Indexes/Dividers |
| 10/22/2008 | 17.50 | Color Prints |
| 10/22/2008 | 18.00 | Color Prints |
| 10/22/2008 | 1.50 | Color Prints |

B-112

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2008 | 20.00 | Color Prints |
| 10/22/2008 | 17.50 | Color Prints |
| 10/22/2008 | 20.00 | Color Prints |
| 10/22/2008 | 17.50 | Color Prints |
| 10/22/2008 | 0.45 | Scanned Images |
| 10/22/2008 | 0.90 | Scanned Images |
| 10/22/2008 | 0.15 | Scanned Images |
| 10/22/2008 | 0.30 | Scanned Images |
| 10/22/2008 | 0.30 | Scanned Images |
| 10/22/2008 | 0.30 | Scanned Images |
| 10/22/2008 | 0.30 | Scanned Images |
| 10/22/2008 | 0.90 | Scanned Images |
| 10/22/2008 | 2.40 | Scanned Images |
| 10/22/2008 | 3.45 | Scanned Images |
| 10/22/2008 | 0.15 | Scanned Images |
| 10/22/2008 | 0.30 | Scanned Images |
| 10/22/2008 | 7.95 | Scanned Images |
| 10/22/2008 | 0.15 | Scanned Images |
| 10/22/2008 | 0.30 | Scanned Images |
| 10/22/2008 | 0.15 | Scanned Images |
| 10/22/2008 | 1.05 | Scanned Images |
| 10/22/2008 | 1.05 | Scanned Images |
| 10/22/2008 | 1.20 | Scanned Images |
| 10/22/2008 | 0.15 | Scanned Images |
| 10/22/2008 | 0.30 | Scanned Images |
| 10/22/2008 | 0.15 | Scanned Images |
| 10/22/2008 | 2.20 | Standard Prints NY |
| 10/22/2008 | 2.40 | Standard Prints NY |
| 10/22/2008 | 0.80 | Standard Prints NY |
| 10/22/2008 | 2.20 | Standard Prints NY |
| 10/22/2008 | 3.60 | Standard Prints NY |
| 10/22/2008 | 4.00 | Standard Prints NY |
| 10/22/2008 | 4.00 | Standard Prints NY |
| 10/22/2008 | 4.00 | Standard Prints NY |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 3.50 | Standard Prints NY |
| 10/22/2008 | 2.20 | Standard Prints NY |
| 10/22/2008 | 0.30 | Standard Prints NY |
| 10/22/2008 | 1.70 | Standard Prints NY |
| 10/22/2008 | 0.40 | Standard Prints NY |
| 10/22/2008 | 1.70 | Standard Prints NY |
| 10/22/2008 | 2.40 | Standard Prints NY |
| 10/22/2008 | 1.10 | Standard Prints NY |
| 10/22/2008 | 0.20 | Standard Prints NY |
| 10/22/2008 | 0.90 | Standard Prints NY |
| 10/22/2008 | 0.20 | Standard Prints NY |
| 10/22/2008 | 0.40 | Standard Prints NY |
| 10/22/2008 | 0.10 | Standard Prints NY |
| 10/22/2008 | 0.20 | Standard Prints NY |
| 10/22/2008 | 0.40 | Standard Prints NY |
| 10/22/2008 | 0.30 | Standard Prints NY |
| 10/22/2008 | 0.20 | Standard Prints NY |
| 10/22/2008 | 0.20 | Standard Prints NY |
| 10/22/2008 | 0.10 | Standard Prints NY |
| 10/22/2008 | 2.40 | Standard Prints NY |
| 10/22/2008 | 2.60 | Standard Prints NY |
| 10/22/2008 | 0.80 | Standard Prints NY |
| 10/22/2008 | 0.20 | Standard Prints NY |
| 10/22/2008 | 8.79 | Fed Exp to:FARIBAULT,MN from:KIM LOVE |
| 10/22/2008 | 8.00 | Janet Baer, Cabfare, Chicago, IL, 10/22/08, (Conference) |
| 10/22/2008 | 26.24 | WEST, Computer Database Research, BLATNICK, SAMUEL, 10/22/2008 |
| 10/22/2008 | 54.96 | WEST, Computer Database Research, BROWN, MEGAN, 10/22/2008 |
| 10/22/2008 | 8.66 | WEST, Computer Database Research, ESAYIAN, LISA G., 10/22/2008 |
| 10/22/2008 | 0.21 | WEST, Computer Database Research, SZCZECHOWIAK, PAUL, 10/22/2008 |
| 10/22/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/22/2008 |
| 10/22/2008 | 18.24 | WEST, Computer Database Research, BRUENS, CRAIG, 10/22/2008 |
| 10/22/2008 | 87.22 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/22/2008 |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 39.28 | WEST, Computer Database Research, KUO, JOCELYN, 10/22/2008 |
| 10/22/2008 | 57.23 | WEST, Computer Database Research, LEON, ERIC F., 10/22/2008 |
| 10/22/2008 | 7.32 | WEST, Computer Database Research, FARRELL, PETER, 10/22/2008 |
| 10/22/2008 | 2.66 | WEST, Computer Database Research, HOLMAN, DAVID, 10/22/2008 |
| 10/22/2008 | 8.03 | WEST, Computer Database Research, DISMUKES, JENNIFER L., 10/22/2008 |
| 10/22/2008 | 159.31 | WEST, Computer Database Research, CUTTS, KYLE, 10/22/2008 |
| 10/22/2008 | 8.00 | Janet Baer, Cabfare, Chicago, IL, 10/22/08, (Overtime Transportation) |
| 10/22/2008 | 15.38 | Craig Bruens, Overtime Meal-Attorney, New York, NY, 10/22/08 |
| 10/22/2008 | 115.54 | Secretarial Overtime, Mary R. Stump - Revisions. |
| 10/23/2008 | 1.70 | Standard Copies or Prints |
| 10/23/2008 | 36.50 | Standard Copies or Prints |
| 10/23/2008 | 9.90 | Standard Copies or Prints |
| 10/23/2008 | 11.40 | Standard Copies or Prints |
| 10/23/2008 | 6.40 | Standard Copies or Prints |
| 10/23/2008 | 1.50 | Standard Copies or Prints |
| 10/23/2008 | 71.00 | Standard Copies or Prints |
| 10/23/2008 | 0.20 | Standard Copies or Prints |
| 10/23/2008 | 0.10 | Standard Copies or Prints |
| 10/23/2008 | 0.30 | Standard Copies or Prints |
| 10/23/2008 | 1.50 | Standard Prints |
| 10/23/2008 | 4.40 | Standard Prints |
| 10/23/2008 | 6.00 | Standard Prints |
| 10/23/2008 | 1.10 | Standard Prints |
| 10/23/2008 | 7.50 | Standard Prints |
| 10/23/2008 | 1.80 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 2.20 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 3.70 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2008 | 15.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 3.60 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 3.60 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 3.50 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |

B-116

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 3.50 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 1.60 | Standard Prints |
| 10/23/2008 | 2.80 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 3.60 | Standard Prints |
| 10/23/2008 | 2.80 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 1.70 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 1.20 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 1.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 1.20 | Standard Prints |
| 10/23/2008 | 3.10 | Standard Prints |
| 10/23/2008 | 2.30 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 2.00 | Standard Prints |
| 10/23/2008 | 4.30 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 1.70 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |

K&E 13768782.3

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 10.10 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 20.40 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 37.10 | Standard Prints |
| 10/23/2008 | 10.90 | Standard Prints |
| 10/23/2008 | 10.60 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 18.90 | Standard Prints |
| 10/23/2008 | 7.10 | Standard Prints |
| 10/23/2008 | 1.40 | Standard Prints |
| 10/23/2008 | 9.10 | Standard Prints |
| 10/23/2008 | 13.20 | Standard Prints |
| 10/23/2008 | 27.40 | Standard Prints |
| 10/23/2008 | 13.40 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 2.80 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 3.30 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 2.80 | Standard Prints |
| 10/23/2008 | 3.60 | Standard Prints |
| 10/23/2008 | 1.50 | Standard Prints |

B-118

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 3.60 | Standard Prints |
| 10/23/2008 | 2.70 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 1.60 | Standard Prints |
| 10/23/2008 | 1.60 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 1.80 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 1.70 | Standard Prints |
| 10/23/2008 | 1.90 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 1.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 1.50 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 2.00 | Standard Prints |
| 10/23/2008 | 1.90 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 1.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 84.00 | Standard Prints |
| 10/23/2008 | 6.00 | Standard Prints |
| 10/23/2008 | 1.70 | Standard Prints |

B-120

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.70 | Binding |
| 10/23/2008 | 2.50 | Tabs/Indexes/Dividers |
| 10/23/2008 | 18.00 | Color Prints |
| 10/23/2008 | 18.50 | Color Prints |
| 10/23/2008 | 18.00 | Color Prints |
| 10/23/2008 | 18.50 | Color Prints |
| 10/23/2008 | 4.05 | Scanned Images |
| 10/23/2008 | 1.95 | Scanned Images |
| 10/23/2008 | 2.25 | Scanned Images |
| 10/23/2008 | 5.40 | Scanned Images |
| 10/23/2008 | 0.45 | Scanned Images |
| 10/23/2008 | 0.15 | Scanned Images |
| 10/23/2008 | 1.95 | Scanned Images |
| 10/23/2008 | 0.90 | Scanned Images |
| 10/23/2008 | 0.45 | Scanned Images |
| 10/23/2008 | 2.55 | Scanned Images |
| 10/23/2008 | 0.45 | Scanned Images |
| 10/23/2008 | 0.15 | Scanned Images |
| 10/23/2008 | 0.15 | Scanned Images |
| 10/23/2008 | 0.15 | Scanned Images |
| 10/23/2008 | 0.15 | Scanned Images |
| 10/23/2008 | 0.15 | Scanned Images |
| 10/23/2008 | 0.15 | Scanned Images |
| 10/23/2008 | 17.40 | Scanned Images |
| 10/23/2008 | 11.10 | Scanned Images |
| 10/23/2008 | 39.45 | Scanned Images |
| 10/23/2008 | 12.75 | Scanned Images |
| 10/23/2008 | 0.45 | Scanned Images |
| 10/23/2008 | 14.00 | CD-ROM Duplicates |
| 10/23/2008 | 22.00 | Standard Copies or Prints NY |
| 10/23/2008 | 2.80 | Standard Prints NY |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2008 | 3.70 | Standard Prints NY |
| 10/23/2008 | 0.90 | Standard Prints NY |
| 10/23/2008 | 2.80 | Standard Prints NY |
| 10/23/2008 | 12.00 | Standard Prints NY |
| 10/23/2008 | 3.50 | Standard Prints NY |
| 10/23/2008 | 0.10 | Standard Prints NY |
| 10/23/2008 | 0.40 | Standard Prints NY |
| 10/23/2008 | 9.60 | Standard Prints NY |
| 10/23/2008 | 12.70 | Standard Prints NY |
| 10/23/2008 | 0.40 | Standard Prints NY |
| 10/23/2008 | 2.80 | Standard Prints NY |
| 10/23/2008 | 0.10 | Standard Prints NY |
| 10/23/2008 | 0.30 | Standard Prints NY |
| 10/23/2008 | 3.60 | Standard Prints NY |
| 10/23/2008 | 3.30 | Standard Prints NY |
| 10/23/2008 | 2.80 | Standard Prints NY |
| 10/23/2008 | 1.30 | Standard Prints NY |
| 10/23/2008 | 0.80 | Standard Prints NY |
| 10/23/2008 | 0.20 | Standard Prints NY |
| 10/23/2008 | 2.80 | Standard Prints NY |
| 10/23/2008 | 0.50 | Standard Prints NY |
| 10/23/2008 | 0.10 | Standard Prints NY |
| 10/23/2008 | 0.10 | Standard Prints NY |
| 10/23/2008 | 2.80 | Standard Prints NY |
| 10/23/2008 | 1.30 | Standard Prints NY |
| 10/23/2008 | 0.20 | Standard Prints NY |
| 10/23/2008 | 0.10 | Standard Prints NY |
| 10/23/2008 | 0.10 | Standard Prints NY |
| 10/23/2008 | 0.10 | Standard Prints NY |
| 10/23/2008 | 1.00 | Standard Prints NY |
| 10/23/2008 | 0.40 | Standard Prints NY |
| 10/23/2008 | 3.00 | Standard Prints NY |
| 10/23/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 10/23/08, (Conference) |

B-122

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2008 | 2.60 | PARCELS INC - Information Broker Doc/Svcs, TA(2.40)Document request, J Kuo |
| 10/23/2008 | 48.36 | LEXISNEXIS, Computer Database Research, LOVE, KIMBERLY, 10/23/2008 |
| 10/23/2008 | 14.86 | WEST, Computer Database Research, BROWN, MEGAN, 10/23/2008 |
| 10/23/2008 | 26.88 | WEST, Computer Database Research, KILGARRIFF, MICHAEL, 10/23/2008 |
| 10/23/2008 | 487.70 | WEST, Computer Database Research, LOVE, KIMBERLY, 10/23/2008 |
| 10/23/2008 | 87.08 | WEST, Computer Database Research, MULLER, DEREK, 10/23/2008 |
| 10/23/2008 | 0.21 | WEST, Computer Database Research, SZCZECHOWIAK, PAUL, 10/23/2008 |
| 10/23/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/23/2008 |
| 10/23/2008 | 7.28 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/23/2008 |
| 10/23/2008 | 30.50 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 10/23/2008 |
| 10/23/2008 | 40.78 | WEST, Computer Database Research, FARRELL, PETER, 10/23/2008 |
| 10/23/2008 | 31.42 | WEST, Computer Database Research, MACE, TYLER, 10/23/2008 |
| 10/23/2008 | 1.34 | WEST, Computer Database Research, MCALLISTER, TIMOTHY B., 10/23/2008 |
| 10/23/2008 | 148.53 | WEST, Computer Database Research, CUTTS, KYLE, 10/23/2008 |
| 10/23/2008 | 115.51 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/23/2008 |
| 10/23/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/23/08, (Overtime Transportation) |
| 10/23/2008 | 4.14 | Janet Baer, Overtime Meal-Attorney, Chicago, IL, 10/23/08 |
| 10/23/2008 | 21.97 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/23/08 |
| 10/23/2008 | 168.86 | Secretarial Overtime, Sharon Malayter - Revisions. |
| 10/24/2008 | 31.00 | Standard Copies or Prints |
| 10/24/2008 | 49.10 | Standard Copies or Prints |
| 10/24/2008 | 1.50 | Standard Copies or Prints |
| 10/24/2008 | 3.40 | Standard Copies or Prints |
| 10/24/2008 | 0.30 | Standard Copies or Prints |
| 10/24/2008 | 3.60 | Standard Copies or Prints |
| 10/24/2008 | 5.40 | Standard Copies or Prints |
| 10/24/2008 | 1.40 | Standard Copies or Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 5.90 | Standard Copies or Prints |
| 10/24/2008 | 6.90 | Standard Copies or Prints |
| 10/24/2008 | 11.10 | Standard Copies or Prints |
| 10/24/2008 | 1.40 | Standard Copies or Prints |
| 10/24/2008 | 1.40 | Standard Copies or Prints |
| 10/24/2008 | 1.30 | Standard Copies or Prints |
| 10/24/2008 | 1.10 | Standard Copies or Prints |
| 10/24/2008 | 3.20 | Standard Copies or Prints |
| 10/24/2008 | 1.00 | Standard Copies or Prints |
| 10/24/2008 | 12.80 | Standard Copies or Prints |
| 10/24/2008 | 2.50 | Standard Copies or Prints |
| 10/24/2008 | 0.40 | Standard Copies or Prints |
| 10/24/2008 | 0.60 | Standard Copies or Prints |
| 10/24/2008 | 0.40 | Standard Copies or Prints |
| 10/24/2008 | 2.80 | Standard Copies or Prints |
| 10/24/2008 | 0.20 | Standard Copies or Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 1.50 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 3.20 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 2.00 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 3.20 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 1.90 | Standard Prints |
| 10/24/2008 | 2.60 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 2.60 | Standard Prints |
| 10/24/2008 | 3.30 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 24.20 | Standard Prints |
| 10/24/2008 | 24.60 | Standard Prints |
| 10/24/2008 | 28.00 | Standard Prints |
| 10/24/2008 | 34.30 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 2.80 | Standard Prints |
| 10/24/2008 | 3.40 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------|-------------|
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 1.50 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 1.30 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 2.60 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 1.80 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 2.60 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 3.30 | Standard Prints |
| 10/24/2008 | 1.20 | Standard Prints |
| 10/24/2008 | 2.20 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 5.70 | Standard Prints |
| 10/24/2008 | 4.40 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 4.40 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.60 | Tabs/Indexes/Dividers |
| 10/24/2008 | 0.40 | Tabs/Indexes/Dividers |
| 10/24/2008 | 16.00 | Color Prints |
| 10/24/2008 | 224.00 | Color Prints |
| 10/24/2008 | 16.00 | Color Prints |
| 10/24/2008 | 16.50 | Color Prints |
| 10/24/2008 | 82.50 | Color Prints |
| 10/24/2008 | 33.00 | Color Prints |
| 10/24/2008 | 82.50 | Color Prints |
| 10/24/2008 | 16.50 | Color Prints |
| 10/24/2008 | 16.00 | Color Copies or Prints |
| 10/24/2008 | 4.20 | Scanned Images |
| 10/24/2008 | 0.30 | Scanned Images |

B-128

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 0.15 | Scanned Images |
| 10/24/2008 | 0.60 | Scanned Images |
| 10/24/2008 | 0.30 | Scanned Images |
| 10/24/2008 | 10.00 | Standard Prints NY |
| 10/24/2008 | 1.80 | Standard Copies or Prints NY |
| 10/24/2008 | 19.20 | Standard Copies or Prints NY |
| 10/24/2008 | 13.00 | Standard Copies or Prints NY |
| 10/24/2008 | 13.60 | Standard Prints NY |
| 10/24/2008 | 2.20 | Standard Prints NY |
| 10/24/2008 | 1.20 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 2.60 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.60 | Standard Prints NY |
| 10/24/2008 | 3.00 | Standard Prints NY |
| 10/24/2008 | 2.80 | Standard Prints NY |
| 10/24/2008 | 3.00 | Standard Prints NY |
| 10/24/2008 | 2.00 | Standard Prints NY |
| 10/24/2008 | 3.00 | Standard Prints NY |
| 10/24/2008 | 4.20 | Standard Prints NY |
| 10/24/2008 | 3.20 | Standard Prints NY |
| 10/24/2008 | 6.00 | Standard Prints NY |
| 10/24/2008 | 2.40 | Standard Prints NY |
| 10/24/2008 | 1.60 | Standard Prints NY |
| 10/24/2008 | 5.20 | Standard Prints NY |
| 10/24/2008 | 1.80 | Standard Prints NY |
| 10/24/2008 | 3.00 | Standard Prints NY |
| 10/24/2008 | 10.60 | Standard Prints NY |
| 10/24/2008 | 14.60 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 20.80 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 1.80 | Standard Prints NY |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 3.00 | Standard Prints NY |
| 10/24/2008 | 12.70 | Standard Prints NY |
| 10/24/2008 | 1.30 | Standard Prints NY |
| 10/24/2008 | 1.50 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 13.00 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.40 | Standard Prints NY |
| 10/24/2008 | 16.50 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 2.40 | Standard Prints NY |
| 10/24/2008 | 1.40 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 4.90 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 3.40 | Standard Prints NY |
| 10/24/2008 | 3.20 | Standard Prints NY |

B-130

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 0.50 | Standard Prints NY |
| 10/24/2008 | 7.30 | Standard Prints NY |
| 10/24/2008 | 8.50 | Standard Prints NY |
| 10/24/2008 | 0.40 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 11.20 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 76.40 | Standard Prints NY |
| 10/24/2008 | 6.40 | Standard Prints NY |
| 10/24/2008 | 0.80 | Standard Prints NY |
| 10/24/2008 | 1.60 | Standard Prints NY |
| 10/24/2008 | 1.30 | Standard Prints NY |
| 10/24/2008 | 1.80 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 1.50 | Standard Prints NY |
| 10/24/2008 | 1.50 | Standard Prints NY |
| 10/24/2008 | 0.50 | Standard Prints NY |
| 10/24/2008 | 0.40 | Standard Prints NY |
| 10/24/2008 | 1.10 | Standard Prints NY |
| 10/24/2008 | 1.50 | Standard Prints NY |
| 10/24/2008 | 1.50 | Standard Prints NY |
| 10/24/2008 | 1.50 | Standard Prints NY |
| 10/24/2008 | 0.60 | Standard Prints NY |
| 10/24/2008 | 28.40 | Standard Prints NY |
| 10/24/2008 | 0.60 | Standard Prints NY |
| 10/24/2008 | 0.60 | Standard Prints NY |
| 10/24/2008 | 2.30 | Standard Prints NY |
| 10/24/2008 | 0.40 | Standard Prints NY |
| 10/24/2008 | 1.20 | Standard Prints NY |
| 10/24/2008 | 0.80 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 7.20 | Standard Prints NY |
| 10/24/2008 | 3.10 | Standard Prints NY |
| 10/24/2008 | 8.30 | Standard Prints NY |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2008 | 26.30 | Standard Prints NY |
| 10/24/2008 | 0.50 | Standard Prints NY |
| 10/24/2008 | 7.10 | Standard Prints NY |
| 10/24/2008 | 6.70 | Standard Prints NY |
| 10/24/2008 | 5.10 | Standard Prints NY |
| 10/24/2008 | 1.40 | Standard Prints NY |
| 10/24/2008 | 1.40 | Standard Prints NY |
| 10/24/2008 | 0.40 | Standard Prints NY |
| 10/24/2008 | 3.70 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.90 | Standard Prints NY |
| 10/24/2008 | 1.70 | Standard Prints NY |
| 10/24/2008 | 23.70 | Standard Prints NY |
| 10/24/2008 | 1.40 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 2.40 | Standard Prints NY |
| 10/24/2008 | 0.50 | Standard Prints NY |
| 10/24/2008 | 2.40 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 0.30 | Standard Prints NY |
| 10/24/2008 | 1.50 | Standard Prints NY |
| 10/24/2008 | 2.70 | Standard Prints NY |
| 10/24/2008 | 2.80 | Standard Prints NY |
| 10/24/2008 | 2.90 | Standard Prints NY |
| 10/24/2008 | 2.60 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 2.20 | Standard Prints NY |
| 10/24/2008 | 1.00 | Standard Prints NY |
| 10/24/2008 | 1.00 | Standard Prints NY |

B-132

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 2.60 | Standard Prints NY |
| 10/24/2008 | 2.60 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 1.20 | Standard Prints NY |
| 10/24/2008 | 2.20 | Standard Prints NY |
| 10/24/2008 | 1.00 | Standard Prints NY |
| 10/24/2008 | 1.00 | Standard Prints NY |
| 10/24/2008 | 14.30 | Standard Prints NY |
| 10/24/2008 | 13.60 | Standard Prints NY |
| 10/24/2008 | 3.60 | Standard Prints NY |
| 10/24/2008 | 2.80 | Standard Prints NY |
| 10/24/2008.3 | 0.30 | Standard Prints NY |
| 10/24/2008 | 0.90 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 2.60 | Standard Prints NY |
| 10/24/2008 | 0.10 | Standard Prints NY |
| 10/24/2008 | 0.50 | Standard Prints NY |
| 10/24/2008 | 0.60 | Standard Prints NY |
| 10/24/2008 | 0.60 | Standard Prints NY |
| 10/24/2008 | 0.20 | Standard Prints NY |
| 10/24/2008 | 0.70 | Standard Prints NY |
| 10/24/2008 | 0.40 | Standard Prints NY |
| 10/24/2008 | 30.39 | Fed Exp to:CRAIG BRUENS, IRVINGTON,NY from:MAILROOM |
| 10/24/2008 | 12.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Carrie L Wildfong, 10/24/2008 |
| 10/24/2008 | 8.00 | Janet Baer, Cabfare, Chicago, IL, 10/24/08, (Conference) |
| 10/24/2008 | 12.31 | LEXISNEXIS, Computer Database Research, PASCARIU, GIANINA, 10/24/2008 |
| 10/24/2008 | 25.96 | WEST, Computer Database Research, BROWN, MEGAN, 10/24/2008 |
| 10/24/2008 | 154.88 | WEST, Computer Database Research, LOVE, KIMBERLY, 10/24/2008 |
| 10/24/2008 | 0.21 | WEST, Computer Database Research, SZCZECHOWIAK, PAUL, 10/24/2008 |

B-133

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 0.42 | WEST, Computer Database Research, TURANO, EMILY, 10/24/2008 |
| 10/24/2008 | 223.58 | WEST, Computer Database Research, DEL ROSARIO, ANNA, 10/24/2008 |
| 10/24/2008 | 32.63 | WEST, Computer Database Research, LESPINASSE LEE, MAGALI, 10/24/2008 |
| 10/24/2008 | 62.12 | WEST, Computer Database Research, PASCARIU, GIANINA, 10/24/2008 |
| 10/24/2008 | 20.08 | WEST, Computer Database Research, SKILLMAN, HENRY, 10/24/2008 |
| 10/24/2008 | 20.44 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 10/24/2008 |
| 10/24/2008 | 58.62 | WEST, Computer Database Research, BLOOM, HEATHER, 10/24/2008 |
| 10/24/2008 | 12.43 | WEST, Computer Database Research, FARRELL, PETER, 10/24/2008 |
| 10/24/2008 | 10.60 | WEST, Computer Database Research, HOLMAN, DAVID, 10/24/2008 |
| 10/24/2008 | 135.99 | WEST, Computer Database Research, CUTTS, KYLE, 10/24/2008 |
| 10/24/2008 | 66.97 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/24/2008 |
| 10/24/2008 | 40.03 | Secretarial Overtime, Amanda L. Smith - Prepare disclosure statement hearing materials |
| 10/24/2008 | 160.86 | Word Processing Overtime, Tim Conway - Input case list |
| 10/24/2008 | 126.39 | Word Processing Overtime, Robert J. Fugini - Input case list |
| 10/24/2008 | 149.37 | Word Processing Overtime, Aaron Maus - Reformat deferred payment agreement |
| 10/24/2008 | 229.80 | Word Processing Overtime, Julian Williams - Create index for cases |
| 10/25/2008 | 2.80 | Standard Prints |
| 10/25/2008 | 0.40 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.10 | Standard Prints |
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |
| 10/25/2008 | 0.30 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |
| 10/25/2008 | 2.60 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |
| 10/25/2008 | 0.70 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |
| 10/25/2008 | 0.10 | Standard Prints |
| 10/25/2008 | 0.10 | Standard Prints |
| 10/25/2008 | 0.80 | Standard Prints |
| 10/25/2008 | 0.10 | Standard Prints |
| 10/25/2008 | 0.40 | Standard Prints |
| 10/25/2008 | 2.40 | Standard Prints |
| 10/25/2008 | 0.10 | Standard Prints |
| 10/25/2008 | 0.10 | Standard Prints |
| 10/25/2008 | 0.10 | Standard Prints |
| 10/25/2008 | 0.50 | Color Prints |
| 10/25/2008 | 6.00 | Scanned Images |
| 10/25/2008 | 2.85 | Scanned Images |
| 10/25/2008 | 27.15 | Scanned Images |
| 10/25/2008 | 21.90 | Scanned Images |
| 10/25/2008 | 40.20 | Scanned Images |
| 10/25/2008 | 4.35 | Scanned Images |
| 10/25/2008 | 27.15 | Scanned Images |
| 10/25/2008 | 0.30 | Scanned Images |
| 10/25/2008 | 1.20 | Scanned Images |
| 10/25/2008 | 0.60 | Scanned Images |
| 10/25/2008 | 19.50 | Scanned Images |
| 10/25/2008 | 5.85 | Scanned Images |
| 10/25/2008 | 44.55 | Scanned Images |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2008 | 9.00 | Scanned Images |
| 10/25/2008 | 0.75 | Scanned Images |
| 10/25/2008 | 0.20 | Standard Prints NY |
| 10/25/2008 | 0.60 | Standard Prints NY |
| 10/25/2008 | 0.10 | Standard Prints NY |
| 10/25/2008 | 0.10 | Standard Prints NY |
| 10/25/2008 | 0.10 | Standard Prints NY |
| 10/25/2008 | 0.10 | Standard Prints NY |
| 10/25/2008 | 0.20 | Standard Prints NY |
| 10/25/2008 | 0.20 | Standard Prints NY |
| 10/25/2008 | 0.90 | Standard Prints NY |
| 10/25/2008 | 0.10 | Standard Prints NY |
| 10/25/2008 | 0.10 | Standard Prints NY |
| 10/25/2008 | 0.10 | Standard Prints NY |
| 10/25/2008 | 2.20 | Standard Prints NY |
| 10/25/2008 | 4.10 | Standard Prints NY |
| 10/25/2008 | 1.10 | Standard Prints NY |
| 10/25/2008 | 1.10 | Standard Prints NY |
| 10/25/2008 | 0.80 | Standard Prints NY |
| 10/25/2008 | 2.50 | Standard Prints NY |
| 10/25/2008 | 5.10 | Standard Prints NY |
| 10/25/2008 | 1.70 | Standard Prints NY |
| 10/25/2008 | 52.21 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Maureen McCarthy, 10/25/2008 |
| 10/25/2008 | 28.46 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M. Bernick, P.C., 10/25/2008 |
| 10/25/2008 | 24.19 | LEXISNEXIS, Computer Database Research, LOVE, KIMBERLY, 10/25/2008 |
| 10/25/2008 | 124.85 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 10/25/2008 |
| 10/25/2008 | 118.36 | WEST, Computer Database Research, LOVE, KIMBERLY, 10/25/2008 |
| 10/25/2008 | 0.21 | WEST, Computer Database Research, SZCZECHOWIAK, PAUL, 10/25/2008 |
| 10/25/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/25/2008 |
| 10/25/2008 | 100.85 | WEST, Computer Database Research, HOLMAN, DAVID, 10/25/2008 |

B-136

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2008 | 106.65 | Secretarial Overtime, Gwendolyn Morgan - Print Docs, create file folders, messenger. |
| 10/25/2008 | 8.89 | Secretarial Overtime, Donna Sopczak - Print Docs, create file folders. |
| 10/25/2008 | 206.82 | Secretarial Overtime, Adam Holland - Convert documents to PDFs; distribute same |
| 10/25/2008 | 11.49 | Word Processing Overtime, Richard S. Preshong - Prepare materials for messenger package |
| 10/26/2008 | 5.60 | Standard Copies or Prints |
| 10/26/2008 | 0.20 | Standard Prints |
| 10/26/2008 | 1.00 | Standard Prints |
| 10/26/2008 | 0.60 | Standard Prints |
| 10/26/2008 | 0.30 | Standard Prints |
| 10/26/2008 | 0.30 | Standard Prints |
| 10/26/2008 | 0.20 | Standard Prints |
| 10/26/2008 | 0.50 | Standard Prints |
| 10/26/2008 | 0.50 | Standard Prints |
| 10/26/2008 | 0.40 | Standard Prints NY |
| 10/26/2008 | 2.60 | Standard Prints NY |
| 10/26/2008 | 3.30 | Standard Prints NY |
| 10/26/2008 | 0.20 | Standard Prints NY |
| 10/26/2008 | 0.21 | WEST, Computer Database Research, SZCZECHOWIAK, PAUL, 10/26/2008 |
| 10/26/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/26/2008 |
| 10/26/2008 | 8.66 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/26/2008 |
| 10/27/2008 | 0.20 | Standard Copies or Prints |
| 10/27/2008 | 0.80 | Standard Copies or Prints |
| 10/27/2008 | 0.90 | Standard Prints |
| 10/27/2008 | 0.50 | Standard Prints |
| 10/27/2008 | 0.70 | Standard Prints |
| 10/27/2008 | 0.80 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 1.10 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2008 | 0.30 | Standard Prints |
| 10/27/2008 | 0.30 | Standard Prints |
| 10/27/2008 | 2.70 | Standard Prints |
| 10/27/2008 | 3.00 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.30 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.60 | Standard Prints |
| 10/27/2008 | 0.60 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.60 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.60 | Standard Prints |
| 10/27/2008 | 5.90 | Standard Prints |
| 10/27/2008 | 0.30 | Standard Prints |
| 10/27/2008 | 6.00 | Standard Prints |
| 10/27/2008 | 6.00 | Standard Prints |
| 10/27/2008 | 0.50 | Color Prints |
| 10/27/2008 | 1.65 | Scanned Images |
| 10/27/2008 | 0.10 | Standard Prints NY |
| 10/27/2008 | 0.10 | Standard Prints NY |
| 10/27/2008 | 0.20 | Standard Prints NY |
| 10/27/2008 | 0.10 | Standard Prints NY |
| 10/27/2008 | 25.00 | Library Document Procurement |
| 10/27/2008 | 2.91 | LEXISNEXIS, Computer Database Research, WELCH, MELINDA, 10/27/2008 |

B-138

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2008 | 13.55 | LEXISNEXIS, Computer Database Research, TOTH, PAULETTE, 10/27/2008 |
| 10/27/2008 | 0.21 | WEST, Computer Database Research, SZCZECHOWIAK, PAUL, 10/27/2008 |
| 10/27/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/27/2008 |
| 10/27/2008 | 3.17 | WEST, Computer Database Research, BRUENS, CRAIG, 10/27/2008 |
| 10/27/2008 | 49.70 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 10/27/2008 |
| 10/27/2008 | 2.51 | WEST, Computer Database Research, MOORE, LEMAR, 10/27/2008 |
| 10/27/2008 | 90.30 | WEST, Computer Database Research, BLOOM, HEATHER, 10/27/2008 |
| 10/27/2008 | 7.64 | WEST, Computer Database Research, HOLMAN, DAVID, 10/27/2008 |
| 10/27/2008 | 12.23 | WEST, Computer Database Research, OSMAN, KHALID, 10/27/2008 |
| 10/27/2008 | 67.22 | WEST, Computer Database Research, CUTTS, KYLE, 10/27/2008 |
| 10/27/2008 | 111.41 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/27/2008 |
| 10/27/2008 | 0.90 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/27/2008 |
| 10/27/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/27/08, (Overtime Transportation) |
| 10/27/2008 | 31.57 | RED TOP CAB COMPANY, Overtime Transportation, 10/27/2008, TIM FITZSIMMONS |
| 10/27/2008 | 22.78 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/27/08 |
| 10/28/2008 | 0.30 | Standard Copies or Prints |
| 10/28/2008 | 0.30 | Standard Copies or Prints |
| 10/28/2008 | 1.60 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 2.80 | Standard Prints |
| 10/28/2008 | 2.90 | Standard Prints |
| 10/28/2008 | 2.60 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 2.50 | Standard Prints |
| 10/28/2008 | 14.00 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.70 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 6.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 7.50 | Standard Prints |
| 10/28/2008 | 3.60 | Standard Prints |
| 10/28/2008 | 3.60 | Standard Prints |
| 10/28/2008 | 3.60 | Standard Prints |

K&E 13768782.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 2.00 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 3.50 | Standard Prints |
| 10/28/2008 | 64.80 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.60 | Standard Prints |
| 10/28/2008 | 0.60 | Standard Prints |
| 10/28/2008 | 0.60 | Standard Prints |
| 10/28/2008 | 0.60 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 3.60 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |
| 10/28/2008 | 34.00 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.70 | Standard Prints |
| 10/28/2008 | 0.70 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 1.20 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.70 | Standard Prints |
| 10/28/2008 | 0.70 | Standard Prints |
| 10/28/2008 | 0.70 | Standard Prints |
| 10/28/2008 | 1.40 | Standard Prints |
| 10/28/2008 | 4.50 | Color Prints |
| 10/28/2008 | 1.50 | Scanned Images |
| 10/28/2008 | 0.30 | Scanned Images |
| 10/28/2008 | 0.60 | Scanned Images |
| 10/28/2008 | 1.05 | Scanned Images |
| 10/28/2008 | 0.15 | Scanned Images |
| 10/28/2008 | 0.40 | Standard Prints NY |
| 10/28/2008 | 0.10 | Standard Prints NY |
| 10/28/2008 | 2.90 | Standard Prints NY |
| 10/28/2008 | 2.90 | Standard Prints NY |
| 10/28/2008 | 0.20 | Standard Prints NY |
| 10/28/2008 | 0.10 | Standard Prints NY |
| 10/28/2008 | 0.10 | Standard Prints NY |
| 10/28/2008 | 2.20 | Standard Prints NY |

B-142

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/2008 | 1.70 | Standard Prints NY |
| 10/28/2008 | 1.10 | Standard Prints NY |
| 10/28/2008 | 0.40 | Standard Prints NY |
| 10/28/2008 | 2.30 | Standard Prints NY |
| 10/28/2008 | 0.50 | Standard Prints NY |
| 10/28/2008 | 0.20 | Standard Prints NY |
| 10/28/2008 | 0.10 | Standard Prints NY |
| 10/28/2008 | 1.10 | Standard Prints NY |
| 10/28/2008 | 3.90 | Standard Prints NY |
| 10/28/2008 | 0.30 | Standard Prints NY |
| 10/28/2008 | 0.30 | Standard Prints NY |
| 10/28/2008 | 0.60 | Standard Prints NY |
| 10/28/2008 | 0.60 | Standard Prints NY |
| 10/28/2008 | 0.20 | Standard Prints NY |
| 10/28/2008 | 0.20 | Standard Prints NY |
| 10/28/2008 | 0.20 | Standard Prints NY |
| 10/28/2008 | 7.20 | Standard Prints NY |
| 10/28/2008 | 0.70 | Standard Prints NY |
| 10/28/2008 | 0.50 | Standard Prints NY |
| 10/28/2008 | 38.24 | Fed Exp to:KIM LOVE,CHICAGO, IL from:MAILROOM |
| 10/28/2008 | 0.21 | WEST, Computer Database Research, SZCZECHOWIAK, PAUL, 10/28/2008 |
| 10/28/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/28/2008 |
| 10/28/2008 | 53.78 | WEST, Computer Database Research, VOSKUHL, JARED, 10/28/2008 |
| 10/28/2008 | 23.49 | WEST, Computer Database Research, MOORE, LEMAR, 10/28/2008 |
| 10/28/2008 | 0.64 | WEST, Computer Database Research, HOLMAN, DAVID, 10/28/2008 |
| 10/28/2008 | 183.83 | WEST, Computer Database Research, CUTTS, KYLE, 10/28/2008 |
| 10/28/2008 | 58.42 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/28/2008 |
| 10/28/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/28/08, (Overtime Transportation) |
| 10/28/2008 | 24.73 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/28/08 |
| 10/28/2008 | 124.43 | Secretarial Overtime, Mary R. Stump - Revisions. |
| 10/28/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 10/28/2008 | 22.98 | Secretarial Overtime, Christine M. Gonzalez - Revise documents |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2008 | 0.50 | Standard Copies or Prints |
| 10/29/2008 | 5.00 | Standard Copies or Prints |
| 10/29/2008 | 0.50 | Standard Copies or Prints |
| 10/29/2008 | 1.30 | Standard Copies or Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 3.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 1.00 | Standard Prints |
| 10/29/2008 | 1.00 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 1.40 | Standard Prints |
| 10/29/2008 | 4.10 | Standard Prints |
| 10/29/2008 | 2.40 | Standard Prints |
| 10/29/2008 | 1.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 1.00 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 1.50 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 3.90 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 3.90 | Standard Prints |
| 10/29/2008 | 1.00 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 2.00 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 6.00 | Standard Prints |
| 10/29/2008 | 6.00 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.70 | Standard Prints |
| 10/29/2008 | 1.90 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.70 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.60 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.60 | Standard Prints |
| 10/29/2008 | 18.40 | Standard Prints |
| 10/29/2008 | 0.60 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 16.10 | Standard Prints |
| 10/29/2008 | 0.70 | Binding |
| 10/29/2008 | 1.30 | Tabs/Indexes/Dividers |
| 10/29/2008 | 19.50 | Color Prints |
| 10/29/2008 | 7.00 | Color Prints |
| 10/29/2008 | 5.00 | Color Prints |
| 10/29/2008 | 7.00 | Color Prints |
| 10/29/2008 | 18.00 | Color Prints |
| 10/29/2008 | 18.00 | Color Prints |
| 10/29/2008 | 19.50 | Color Prints |
| 10/29/2008 | 0.30 | Scanned Images |
| 10/29/2008 | 1.80 | Scanned Images |
| 10/29/2008 | 0.90 | Scanned Images |
| 10/29/2008 | 2.85 | Scanned Images |
| 10/29/2008 | 1.20 | Scanned Images |
| 10/29/2008 | 0.60 | Scanned Images |
| 10/29/2008 | 2.40 | Scanned Images |
| 10/29/2008 | 2.85 | Scanned Images |
| 10/29/2008 | 3.00 | Scanned Images |
| 10/29/2008 | 52.20 | Standard Copies or Prints NY |
| 10/29/2008 | 1.90 | Standard Prints NY |
| 10/29/2008 | 1.40 | Standard Prints NY |

B-146

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2008 | 0.20 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 1.90 | Standard Prints NY |
| 10/29/2008 | 3.00 | Standard Prints NY |
| 10/29/2008 | 1.90 | Standard Prints NY |
| 10/29/2008 | 3.10 | Standard Prints NY |
| 10/29/2008 | 3.10 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 0.50 | Standard Prints NY |
| 10/29/2008 | 1.00 | Standard Prints NY |
| 10/29/2008 | 3.20 | Standard Prints NY |
| 10/29/2008 | 0.50 | Standard Prints NY |
| 10/29/2008 | 0.70 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 0.80 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 1.00 | Standard Prints NY |
| 10/29/2008 | 0.70 | Standard Prints NY |
| 10/29/2008 | 0.20 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 1.90 | Standard Prints NY |
| 10/29/2008 | 1.10 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 0.20 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 3.60 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.90 | Standard Prints NY |
| 10/29/2008 | 5.00 | Standard Prints NY |
| 10/29/2008 | 1.00 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 3.90 | Standard Prints NY |
| 10/29/2008 | 0.20 | Standard Prints NY |
| 10/29/2008 | 0.60 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 0.60 | Standard Prints NY |
| 10/29/2008 | 0.90 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.10 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 3.60 | Standard Prints NY |
| 10/29/2008 | 0.20 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 0.40 | Standard Prints NY |
| 10/29/2008 | 0.20 | Standard Prints NY |
| 10/29/2008 | 0.20 | Standard Prints NY |
| 10/29/2008 | 0.30 | Standard Prints NY |
| 10/29/2008 | 0.50 | Standard Prints NY |
| 10/29/2008 | 0.50 | Standard Prints NY |
| 10/29/2008 | 8.20 | Standard Prints NY |
| 10/29/2008 | 0.20 | Standard Prints NY |
| 10/29/2008 | 54.17 | Fed Exp to:Deanna Boll, HOBOKEN,NJ from:Sonya Kahn |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2008 | 29.27 | LEXISNEXIS, Computer Database Research, KAMRACZEWSKI, MARY BETH, 10/29/2008 |
| 10/29/2008 | 222.20 | WEST, Computer Database Research, BROWN, MEGAN, 10/29/2008 |
| 10/29/2008 | 23.40 | WEST, Computer Database Research, KAMRACZEWSKI, MARY B., 10/29/2008 |
| 10/29/2008 | 1.21 | WEST, Computer Database Research, RUNNING, ANDREW R., 10/29/2008 |
| 10/29/2008 | 0.21 | WEST, Computer Database Research, SZCZECHOWIAK, PAUL, 10/29/2008 |
| 10/29/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/29/2008 |
| 10/29/2008 | 21.79 | WEST, Computer Database Research, MOORE, LEMAR, 10/29/2008 |
| 10/29/2008 | 10.65 | WEST, Computer Database Research, BLOOM, HEATHER, 10/29/2008 |
| 10/29/2008 | 4.56 | WEST, Computer Database Research, HOLMAN, DAVID, 10/29/2008 |
| 10/29/2008 | 13.88 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/29/2008 |
| 10/29/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |
| 10/30/2008 | 1.20 | Standard Copies or Prints |
| 10/30/2008 | 1.00 | Standard Prints |
| 10/30/2008 | 7.60 | Standard Prints |
| 10/30/2008 | 6.40 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 16.40 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 2.80 | Standard Prints |
| 10/30/2008 | 2.60 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 3.10 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 1.50 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 1.10 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 1.70 | Standard Prints |
| 10/30/2008 | 2.00 | Standard Prints |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 1.10 | Standard Prints |
| 10/30/2008 | 2.50 | Standard Prints |
| 10/30/2008 | 2.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 1.00 | Standard Prints |
| 10/30/2008 | 1.10 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 1.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 1.20 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 1.10 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 1.40 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 12.90 | Standard Prints |
| 10/30/2008 | 1.20 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 1.20 | Standard Prints |
| 10/30/2008 | 1.30 | Standard Prints |
| 10/30/2008 | 20.00 | Color Prints |
| 10/30/2008 | 14.00 | Color Prints |
| 10/30/2008 | 7.00 | Color Prints |
| 10/30/2008 | 7.00 | Color Prints |
| 10/30/2008 | 0.15 | Scanned Images |
| 10/30/2008 | 24.45 | Scanned Images |
| 10/30/2008 | 1.05 | Scanned Images |
| 10/30/2008 | 1.20 | Scanned Images |
| 10/30/2008 | 0.45 | Scanned Images |
| 10/30/2008 | 28.00 | CD-ROM Duplicates |
| 10/30/2008 | 7.00 | CD-ROM Duplicates |
| 10/30/2008 | 0.40 | Standard Copies or Prints NY |
| 10/30/2008 | 1.90 | Standard Copies or Prints NY |
| 10/30/2008 | 82.00 | Standard Copies or Prints NY |
| 10/30/2008 | 0.70 | Standard Prints NY |
| 10/30/2008 | 1.40 | Standard Prints NY |
| 10/30/2008 | 0.60 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.60 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 0.40 | Standard Prints NY |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 1.50 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 0.50 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 10.70 | Standard Prints NY |
| 10/30/2008 | 11.20 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.40 | Standard Prints NY |
| 10/30/2008 | 11.10 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 1.60 | Standard Prints NY |
| 10/30/2008 | 0.40 | Standard Prints NY |
| 10/30/2008 | 1.20 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.60 | Standard Prints NY |
| 10/30/2008 | 11.30 | Standard Prints NY |
| 10/30/2008 | 3.60 | Standard Prints NY |
| 10/30/2008 | 3.70 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.40 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.70 | Standard Prints NY |
| 10/30/2008 | 0.40 | Standard Prints NY |
| 10/30/2008 | 0.90 | Standard Prints NY |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 0.40 | Standard Prints NY |
| 10/30/2008 | 0.40 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.20 | Standard Prints NY |
| 10/30/2008 | 0.60 | Standard Prints NY |
| 10/30/2008 | 0.70 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 2.60 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.50 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.40 | Standard Prints NY |
| 10/30/2008 | 0.70 | Standard Prints NY |
| 10/30/2008 | 0.80 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 15.10 | Standard Prints NY |
| 10/30/2008 | 0.30 | Standard Prints NY |
| 10/30/2008 | 0.10 | Standard Prints NY |
| 10/30/2008 | 1.20 | Standard Prints NY |
| 10/30/2008 | 0.40 | Standard Prints NY |
| 10/30/2008 | 1.20 | Standard Prints NY |
| 10/30/2008 | 13.58 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:Theodore L. Freedman |
| 10/30/2008 | 20.35 | Fed Exp to:Douglas E. Cameron,PITTSBURGH,PA from:Marc Lewinstein |
| 10/30/2008 | 117.85 | WEST, Computer Database Research, BROWN, MEGAN, 10/30/2008 |
| 10/30/2008 | 48.88 | WEST, Computer Database Research, MONAHAN, JOY, 10/30/2008 |
| 10/30/2008 | 44.10 | WEST, Computer Database Research, MULLER, DEREK, 10/30/2008 |
| 10/30/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/30/2008 |
| 10/30/2008 | 18.39 | WEST, Computer Database Research, VOSKUHL, JARED, 10/30/2008 |
| 10/30/2008 | 187.52 | WEST, Computer Database Research, CUTTS, KYLE, 10/30/2008 |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2008 | 2.67 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/30/2008 |
| 10/30/2008 | 14.56 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 10/30/2008 |
| 10/30/2008 | 17.54 | Secretarial Overtime, Sean A. Clouden - Project for T. Torres Sanchez |
| 10/31/2008 | 0.60 | Standard Copies or Prints |
| 10/31/2008 | 13.40 | Standard Copies or Prints |
| 10/31/2008 | 10.00 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 1.40 | Standard Prints |
| 10/31/2008 | 1.20 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 2.30 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 2.40 | Standard Prints |
| 10/31/2008 | 4.00 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 4.60 | Standard Prints |
| 10/31/2008 | 4.80 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 1.80 | Standard Prints |
| 10/31/2008 | 4.70 | Standard Prints |
| 10/31/2008 | 3.70 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2008 | 1.60 | Standard Prints |
| 10/31/2008 | 1.60 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 1.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 17.40 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 1.40 | Standard Prints |
| 10/31/2008 | 5.40 | Standard Prints |
| 10/31/2008 | 15.50 | Color Prints |
| 10/31/2008 | 0.50 | Color Prints |
| 10/31/2008 | 4.65 | Scanned Images |
| 10/31/2008 | 1.80 | Scanned Images |
| 10/31/2008 | 1.10 | Standard Prints NY |
| 10/31/2008 | 3.10 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 1.30 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 0.20 | Standard Prints NY |
| 10/31/2008 | 0.80 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.20 | Standard Prints NY |
| 10/31/2008 | 0.20 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 0.20 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.20 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 0.40 | Standard Prints NY |
| 10/31/2008 | 1.10 | Standard Prints NY |
| 10/31/2008 | 1.30 | Standard Prints NY |
| 10/31/2008 | 0.40 | Standard Prints NY |
| 10/31/2008 | 0.20 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.50 | Standard Prints NY |
| 10/31/2008 | 0.10 | Standard Prints NY |
| 10/31/2008 | 2.50 | Standard Prints NY |
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 1.10 | Standard Prints NY |

B-159

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2008 | 0.30 | Standard Prints NY |
| 10/31/2008 | 0.50 | Standard Prints NY |
| 10/31/2008 | 114.00 | COURTCALL, LLC - Filing Fees - 10/24/08 U.S. Bankruptcy Court Delaware |
| 10/31/2008 | 4,400.00 | THE VISUAL STRATEGY - Professional Fees, Revisions, Creating Carts, 10/1/08 to 10/31/08 |
| 10/31/2008 | 25.00 | Library Document Procurement |
| 10/31/2008 | 83.77 | LEXISNEXIS, Computer Database Research, DISMUKES, JENNIFER, 10/31/2008 |
| 10/31/2008 | 58.59 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 10/31/2008 |
| 10/31/2008 | 41.33 | WEST, Computer Database Research, BROWN, MEGAN, 10/31/2008 |
| 10/31/2008 | 0.21 | WEST, Computer Database Research, TURANO, EMILY, 10/31/2008 |
| 10/31/2008 | 28.83 | WEST, Computer Database Research, VOSKUHL, JARED, 10/31/2008 |
| 10/31/2008 | 63.71 | WEST, Computer Database Research, HERNANDEZ, JASON, 10/31/2008 |
| 10/31/2008 | 16.39 | WEST, Computer Database Research, SHUMSKY, MICHAEL, 10/31/2008 |
| 10/31/2008 | 89.38 | WEST, Computer Database Research, CUTTS, KYLE, 10/31/2008 |
| 10/31/2008 | 9.20 | WEST, Computer Database Research, KOZACK, LAUREN E., 10/31/2008 |
| Total: | 208,335.99 | |

B-160

**Matter 57 – Montana Grand Jury Investigation – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,057.43 |
| Standard Copies or Prints | $21,117.50 |
| Binding | $50.40 |
| Tabs/Indexes/Dividers | $261.20 |
| Color Copies or Prints | $1,050.50 |
| Bates Labels/Print | $0.36 |
| Scanned Images | $2,160.00 |
| CD-ROM Duplicates | $63.00 |
| Postage | $1.26 |
| Overnight Delivery | $1,037.19 |
| Outside Messenger Services | $97.67 |
| Court Reporter Fee/Deposition | $589.35 |
| Calendar/Court Services | $25.00 |
| Professional Fees | $46,572.50 |
| Outside Computer Services | $89.89 |
| Outside Video Services | $148.75 |
| Outside Copy/Binding Services | $37,119.38 |
| Working Meals/K&E Only | $137.50 |
| Working Meals/K&E and Others | $980.13 |
| Catering Expenses | $156.25 |
| Information Broker Doc/Svcs | $723.30 |
| Library Document Procurement | $2,500.00 |
| Computer Database Research | $41.01 |
| Overtime Transportation | $2,378.49 |
| Overtime Meals | $24.00 |
| Overtime Meals - Attorney | $397.15 |
| Secretarial Overtime | $1,964.47 |
| Overtime Meals - Legal Assistant | $228.23 |
| **Total:** | **$120,971.91** |

K&E 13768782.3