**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2008 | 119.85 | INTERCALL INC - Telephone Calls, T. Stansbury |
| 6/30/2008 | 145.99 | INTERCALL INC - Telephone Calls, T. Stansbury |
| 7/9/2008 | 2,340.00 | VISUAL DATA CONSULTANTS - Professional Fees |
| 7/11/2008 | 3,267.50 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 7/11/08 |
| 7/19/2008 | 1,890.00 | VISUAL DATA CONSULTANTS - Professional Fees |
| 7/31/2008 | 115.08 | INTERCALL INC - Telephone Calls, T. Stansbury |
| 8/7/2008 | 18.35 | Megan Brown, Cabfare, Chicago, IL 08/07/08, (Overtime Transportation) |
| 8/7/2008 | 24.00 | Megan Brown, Overtime Meal-Legal Assistant, Chicago, IL, 08/07/08 |
| 8/12/2008 | 0.70 | Binding |
| 8/12/2008 | 2.50 | Tabs/Indexes/Dividers |
| 8/14/2008 | 41.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 08/14/2008 |
| 8/18/2008 | 119.58 | Secretarial Overtime, Samantha R. Benson - Revise document |
| 8/31/2008 | 343.93 | INTERCALL INC - Telephone Calls, T. Stansbury |
| 9/7/2008 | 13.71 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, Laura M. Durity |
| 9/7/2008 | 15.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 09/07/2008 |
| 9/8/2008 | 17.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 09/08/2008 |
| 9/9/2008 | 8.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 09/09/2008 |
| 9/11/2008 | 40.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, WR Grace, Megan Brown, 9/11/2008 |
| 9/11/2008 | 11.85 | Megan Brown, Cabfare, Chicago, IL 09/11/08, (Overtime Transportation) |
| 9/12/2008 | 10.00 | Megan Brown, Cabfare, Chicago, IL 09/12/08, (Overtime Transportation) |
| 9/12/2008 | 12.00 | Overtime Meals,  Samantha R. Benson |
| 9/12/2008 | 305.60 | Secretarial Overtime, Samantha R. Benson - Prepare exhibit |
| 9/13/2008 | 14.25 | Megan Brown, Cabfare, Chicago, IL 09/13/08, (Overtime Transportation) |
| 9/13/2008 | 14.65 | Megan Brown, Cabfare, Chicago, IL 09/13/08, (Overtime Transportation) |

B-162

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/2008 | 14.28 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, Rebecca A. Koch, 8/15/08 - 9/14/08 |
| 9/14/2008 | 8.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 09/14/2008 |
| 9/14/2008 | 14.65 | Megan Brown, Cabfare, Chicago, IL 09/14/08, (Overtime Transportation) |
| 9/14/2008 | 14.65 | Megan Brown, Cabfare, Chicago, IL 09/14/08, (Overtime Transportation) |
| 9/15/2008 | 32.10 | BRITISH LIBRARY - Information Broker/Doc Svcs - Article, A. Erskine |
| 9/15/2008 | 31.75 | AMERICAN GEOLOGICAL INSTITUTE - Information Broker/Doc Svcs - Article, A. Erskine |
| 9/15/2008 | 328.00 | ABEBOOKS - Information Broker Doc/Svcs - Article, S. Whitney |
| 9/15/2008 | 15.00 | COLORADO SCHOOL OF MINES - Information Broker Doc/Svcs - Book, L. Durity |
| 9/15/2008 | 35.00 | NTIS - Information Broker/Doc Svcs - Article, M. Brown |
| 9/15/2008 | 31.50 | SCIENCE DIRECT - Information Broker Doc/Svcs - Article, S. Whitney |
| 9/15/2008 | 35.00 | T&F INFORMATION - Information Broker Doc/Svcs - Article, T. Fitzsimmons |
| 9/15/2008 | 29.95 | WILEY PUBLISHERS - Information Broker Doc/Svcs - Article, T. Fitzsimmons |
| 9/17/2008 | 17.96 | RED TOP CAB COMPANY, Overtime Transportation, 9/17/2008, MORGAN ROHRHOFER |
| 9/18/2008 | 808.50 | Claudia Janec, Working Group Meal/K&E & Others, Washington, DC, 09/18/08, (Joint Defense Conference), Lunch for 30 people |
| 9/20/2008 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 09/20/08, (Overtime Transportation) |
| 9/21/2008 | 171.63 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others DEVON & BLAKELY CATERIN |
| 9/23/2008 | 265.00 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, CD Duplication, Tiff Conversion, 9/23/08 |
| 9/24/2008 | 13.45 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 09/24/2008 |
| 9/25/2008 | 16.05 | FLASH CAB COMPANY, Overtime Transportation, S WHITNEY, 09/25/2008 |
| 9/26/2008 | 6.25 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, WR Grace, Scott McMillin, 9/26/2008 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2008 | 40.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, WR Grace, Scott McMillin, 9/26/2008 |
| 9/27/2008 | 34.65 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 09/27/08, Lunch |
| 9/27/2008 | 35.00 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 09/27/08, Dinner |
| 9/28/2008 | 33.20 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 09/28/08 |
| 9/29/2008 | 241.78 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation copies |
| 9/29/2008 | 31.50 | WEST, Computer Database Research, MCQUEENY, NANCY E., 9/29/2008 |
| 9/29/2008 | 26.00 | Daniel Rooney, Parking, Chicago, IL, 09/29/08, (Overtime Transportation) |
| 9/29/2008 | 19.13 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 09/29/08 |
| 9/30/2008 | 289.79 | INTERCALL INC - Telephone Call, T. Stansbury |
| 9/30/2008 | 60.36 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 9/30/08 |
| 9/30/2008 | 954.27 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 9/30/08 |
| 9/30/2008 | 1,588.38 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 9/29/08 |
| 9/30/2008 | 463.42 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation copies |
| 9/30/2008 | 9.51 | WEST, Computer Database Research, EGGERT, MARY B., 9/30/2008 |
| 9/30/2008 | 26.00 | Daniel Rooney, Parking, Chicago, IL, 09/30/08, (Overtime Transportation) |
| 9/30/2008 | 30.53 | RED TOP CAB COMPANY, Overtime Transportation, 9/30/2008, DAVID BOUTROUS |
| 10/1/2008 | 20.10 | Standard Copies or Prints |
| 10/1/2008 | 1.00 | Standard Copies or Prints |
| 10/1/2008 | 1.40 | Standard Copies or Prints |
| 10/1/2008 | 0.70 | Standard Copies or Prints |
| 10/1/2008 | 97.90 | Standard Copies or Prints |
| 10/1/2008 | 0.40 | Standard Copies or Prints |
| 10/1/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 5.30 | Standard Prints |
| 10/1/2008 | 2.40 | Standard Prints |
| 10/1/2008 | 0.60 | Standard Prints |
| 10/1/2008 | 1.80 | Standard Prints |
| 10/1/2008 | 0.90 | Standard Prints |
| 10/1/2008 | 0.90 | Standard Prints |
| 10/1/2008 | 1.30 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 1.20 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 1.00 | Standard Prints |
| 10/1/2008 | 1.50 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |

B-165

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 10.70 | Standard Prints |
| 10/1/2008 | 23.40 | Standard Prints |
| 10/1/2008 | 0.70 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.80 | Standard Prints |
| 10/1/2008 | 0.80 | Standard Prints |
| 10/1/2008 | 0.70 | Standard Prints |
| 10/1/2008 | 2.40 | Standard Prints |
| 10/1/2008 | 2.00 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 1.50 | Standard Prints |
| 10/1/2008 | 1.30 | Standard Prints |
| 10/1/2008 | 2.40 | Standard Prints |
| 10/1/2008 | 0.10 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 1.40 | Standard Prints |
| 10/1/2008 | 1.30 | Standard Prints |
| 10/1/2008 | 1.40 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 1.60 | Standard Prints |
| 10/1/2008 | 0.60 | Standard Prints |
| 10/1/2008 | 0.80 | Standard Prints |
| 10/1/2008 | 0.30 | Standard Prints |
| 10/1/2008 | 0.60 | Standard Prints |
| 10/1/2008 | 2.00 | Standard Prints |
| 10/1/2008 | 1.60 | Standard Prints |
| 10/1/2008 | 1.60 | Standard Prints |
| 10/1/2008 | 0.80 | Standard Prints |
| 10/1/2008 | 8.00 | Color Prints |
| 10/1/2008 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2008 | 2.50 | Standard Prints |
| 10/1/2008 | 0.20 | Standard Prints |
| 10/1/2008 | 2.30 | Standard Prints |
| 10/1/2008 | 0.42 | Postage |
| 10/1/2008 | 399.51 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation copies |
| 10/2/2008 | 221.30 | Standard Copies or Prints |
| 10/2/2008 | 41.80 | Standard Copies or Prints |
| 10/2/2008 | 0.40 | Standard Copies or Prints |
| 10/2/2008 | 0.70 | Standard Copies or Prints |
| 10/2/2008 | 3.40 | Standard Copies or Prints |
| 10/2/2008 | 3.90 | Standard Copies or Prints |
| 10/2/2008 | 0.10 | Standard Copies or Prints |
| 10/2/2008 | 221.30 | Standard Copies or Prints |
| 10/2/2008 | 42.00 | Standard Copies or Prints |
| 10/2/2008 | 0.60 | Standard Copies or Prints |
| 10/2/2008 | 5.30 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.70 | Standard Prints |
| 10/2/2008 | 1.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 1.30 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 1.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 1.60 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.70 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |

B-167

| Date | Amount | Description |
|------|-------:|-------------|
| 10/2/2008 | 1.00 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 1.60 | Standard Prints |
| 10/2/2008 | 2.20 | Standard Prints |
| 10/2/2008 | 0.80 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.60 | Standard Prints |
| 10/2/2008 | 0.70 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.50 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.40 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 1.20 | Standard Prints |
| 10/2/2008 | 0.40 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.30 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.70 | Standard Prints |
| 10/2/2008 | 0.40 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.80 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.10 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 0.20 | Standard Prints |
| 10/2/2008 | 4.20 | Binding |
| 10/2/2008 | 0.45 | Scanned Images |
| 10/2/2008 | 0.30 | Scanned Images |
| 10/2/2008 | 589.35 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, Tape Transcription on 9/30/08 |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 275.20 | Standard Copies or Prints |
| 10/3/2008 | 1.10 | Standard Copies or Prints |
| 10/3/2008 | 0.20 | Standard Copies or Prints |
| 10/3/2008 | 5.30 | Standard Copies or Prints |
| 10/3/2008 | 0.40 | Standard Copies or Prints |
| 10/3/2008 | 275.20 | Standard Copies or Prints |
| 10/3/2008 | 0.40 | Standard Copies or Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 8.40 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 1.00 | Standard Prints |

B-169

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2008 | 1.10 | Standard Prints |
| 10/3/2008 | 2.40 | Standard Prints |
| 10/3/2008 | 8.80 | Standard Prints |
| 10/3/2008 | 1.20 | Standard Prints |
| 10/3/2008 | 3.00 | Standard Prints |
| 10/3/2008 | 1.30 | Standard Prints |
| 10/3/2008 | 1.00 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.50 | Standard Prints |
| 10/3/2008 | 0.40 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 1.30 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.60 | Standard Prints |
| 10/3/2008 | 23.60 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.50 | Standard Prints |
| 10/3/2008 | 0.30 | Standard Prints |
| 10/3/2008 | 0.40 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 1.20 | Standard Prints |
| 10/3/2008 | 1.30 | Standard Prints |
| 10/3/2008 | 0.80 | Standard Prints |
| 10/3/2008 | 9.30 | Standard Copies or Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.30 | Standard Prints |
| 10/3/2008 | 0.80 | Standard Prints |
| 10/3/2008 | 0.70 | Standard Prints |

B-170

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.10 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 0.20 | Standard Prints |
| 10/3/2008 | 5.60 | Binding |
| 10/3/2008 | 0.70 | Binding |
| 10/3/2008 | 10.40 | Tabs/Indexes/Dividers |
| 10/3/2008 | 0.50 | Color Prints |
| 10/3/2008 | 0.50 | Color Prints |
| 10/3/2008 | 1.00 | Color Prints |
| 10/3/2008 | 0.50 | Color Prints |
| 10/3/2008 | 1.00 | Color Prints |
| 10/3/2008 | 10.35 | Scanned Images |
| 10/3/2008 | 0.45 | Scanned Images |
| 10/3/2008 | 0.75 | Scanned Images |
| 10/3/2008 | 0.30 | Scanned Images |
| 10/3/2008 | 0.45 | Scanned Images |
| 10/3/2008 | 0.30 | Scanned Images |
| 10/3/2008 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 10/3/2008 |
| 10/3/2008 | 26.39 | RED TOP CAB COMPANY, Overtime Transportation, 10/3/2008, DAVID BOUTROUS |
| 10/4/2008 | 0.40 | Standard Prints |
| 10/4/2008 | 0.30 | Scanned Images |
| 10/4/2008 | 45.23 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 10/04/08 |
| 10/5/2008 | 0.10 | Standard Prints |
| 10/5/2008 | 5.80 | Standard Prints |
| 10/5/2008 | 0.20 | Standard Prints |
| 10/5/2008 | 0.10 | Standard Prints |
| 10/5/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2008 | 0.10 | Standard Prints |
| 10/5/2008 | 0.20 | Standard Prints |
| 10/5/2008 | 0.20 | Standard Prints |
| 10/5/2008 | 0.20 | Standard Prints |
| 10/5/2008 | 0.20 | Standard Prints |
| 10/5/2008 | 0.20 | Standard Prints |
| 10/5/2008 | 0.10 | Standard Prints |
| 10/5/2008 | 0.10 | Standard Prints |
| 10/5/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Copies or Prints |
| 10/6/2008 | 0.30 | Standard Copies or Prints |
| 10/6/2008 | 13.80 | Standard Copies or Prints |
| 10/6/2008 | 0.20 | Standard Copies or Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 1.20 | Standard Prints |
| 10/6/2008 | 1.90 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 23.40 | Standard Prints |
| 10/6/2008 | 5.50 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.50 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 1.20 | Standard Prints |

B-172

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/6/2008 | 9.20 | Standard Prints |
| 10/6/2008 | 6.80 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 1.20 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 1.20 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 6.60 | Standard Prints |
| 10/6/2008 | 1.40 | Standard Prints |
| 10/6/2008 | 3.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.50 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |

B-173

K&E 13768782.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 2.50 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.90 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 2.10 | Standard Prints |
| 10/6/2008 | 3.20 | Standard Prints |
| 10/6/2008 | 1.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.80 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |

B-175

| Date | Amount | Description |
| --- | --- | --- |
| 10/6/2008 | 1.50 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.70 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.60 | Standard Prints |
| 10/6/2008 | 0.60 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.60 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |

B-176

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.40 | Standard Prints |
| 10/6/2008 | 0.30 | Standard Prints |
| 10/6/2008 | 0.20 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 1.90 | Standard Prints |
| 10/6/2008 | 0.60 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 0.10 | Standard Prints |
| 10/6/2008 | 52.05 | Scanned Images |
| 10/6/2008 | 0.45 | Scanned Images |
| 10/6/2008 | 15.45 | Scanned Images |
| 10/6/2008 | 4.80 | Scanned Images |
| 10/6/2008 | 0.90 | Scanned Images |
| 10/6/2008 | 4.35 | Scanned Images |
| 10/6/2008 | 0.15 | Scanned Images |
| 10/6/2008 | 15.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for September 2008 |
| 10/6/2008 | 25.00 | Library Document Procurement |
| 10/6/2008 | 25.00 | Tyler Mace, Cabfare, Washington, DC, 10/06/08, (Overtime Transportation) |
| 10/6/2008 | 27.50 | Jason Hernandez, Overtime Meal-Attorney, Washington, DC, 10/06/08 |
| 10/7/2008 | 162.20 | Standard Copies or Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2008 | 166.00 | Standard Copies or Prints |
| 10/7/2008 | 2.00 | Standard Copies or Prints |
| 10/7/2008 | 0.20 | Standard Copies or Prints |
| 10/7/2008 | 54.20 | Standard Copies or Prints |
| 10/7/2008 | 358.40 | Standard Copies or Prints |
| 10/7/2008 | 1.60 | Standard Copies or Prints |
| 10/7/2008 | 3.20 | Standard Prints |
| 10/7/2008 | 55.70 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 4.80 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 5.00 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 4.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 11.90 | Standard Prints |
| 10/7/2008 | 11.90 | Standard Prints |
| 10/7/2008 | 10.60 | Standard Prints |
| 10/7/2008 | 4.70 | Standard Prints |
| 10/7/2008 | 4.00 | Standard Prints |
| 10/7/2008 | 9.20 | Standard Prints |
| 10/7/2008 | 4.40 | Standard Prints |

B-178

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2008 | 8.00 | Standard Prints |
| 10/7/2008 | 8.10 | Standard Prints |
| 10/7/2008 | 8.90 | Standard Prints |
| 10/7/2008 | 4.90 | Standard Prints |
| 10/7/2008 | 10.70 | Standard Prints |
| 10/7/2008 | 5.30 | Standard Prints |
| 10/7/2008 | 5.70 | Standard Prints |
| 10/7/2008 | 9.00 | Standard Prints |
| 10/7/2008 | 9.70 | Standard Prints |
| 10/7/2008 | 6.00 | Standard Prints |
| 10/7/2008 | 4.40 | Standard Prints |
| 10/7/2008 | 5.70 | Standard Prints |
| 10/7/2008 | 6.60 | Standard Prints |
| 10/7/2008 | 7.40 | Standard Prints |
| 10/7/2008 | 4.20 | Standard Prints |
| 10/7/2008 | 7.40 | Standard Prints |
| 10/7/2008 | 6.40 | Standard Prints |
| 10/7/2008 | 3.20 | Standard Prints |
| 10/7/2008 | 2.80 | Standard Prints |
| 10/7/2008 | 4.40 | Standard Prints |
| 10/7/2008 | 14.40 | Standard Prints |
| 10/7/2008 | 14.40 | Standard Prints |
| 10/7/2008 | 7.10 | Standard Prints |
| 10/7/2008 | 4.60 | Standard Prints |
| 10/7/2008 | 9.40 | Standard Prints |
| 10/7/2008 | 5.80 | Standard Prints |
| 10/7/2008 | 5.20 | Standard Prints |
| 10/7/2008 | 12.50 | Standard Prints |
| 10/7/2008 | 11.40 | Standard Prints |
| 10/7/2008 | 11.70 | Standard Prints |
| 10/7/2008 | 4.20 | Standard Prints |
| 10/7/2008 | 7.10 | Standard Prints |
| 10/7/2008 | 5.40 | Standard Prints |
| 10/7/2008 | 8.10 | Standard Prints |

B-179

| Date | Amount | Description |
|------|--------|-------------|
| 10/7/2008 | 5.80 | Standard Prints |
| 10/7/2008 | 5.70 | Standard Prints |
| 10/7/2008 | 6.00 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 1.90 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 1.20 | Standard Prints |
| 10/7/2008 | 0.80 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/7/2008 | 0.10 | Standard Prints |
| 10/7/2008 | 1.40 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 1.10 | Standard Prints |
| 10/7/2008 | 1.10 | Standard Prints |
| 10/7/2008 | 1.10 | Standard Prints |
| 10/7/2008 | 0.70 | Standard Prints |
| 10/7/2008 | 1.10 | Standard Prints |
| 10/7/2008 | 1.40 | Standard Prints |
| 10/7/2008 | 1.20 | Standard Prints |
| 10/7/2008 | 0.20 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 3.10 | Standard Copies or Prints |
| 10/7/2008 | 1.40 | Standard Prints |
| 10/7/2008 | 0.60 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 0.40 | Standard Prints |
| 10/7/2008 | 0.30 | Standard Prints |
| 10/7/2008 | 1.40 | Binding |
| 10/7/2008 | 4.40 | Tabs/Indexes/Dividers |
| 10/7/2008 | 0.40 | Tabs/Indexes/Dividers |
| 10/7/2008 | 3.15 | Scanned Images |
| 10/7/2008 | 10.35 | Scanned Images |
| 10/7/2008 | 0.45 | Scanned Images |
| 10/7/2008 | 4.65 | Scanned Images |
| 10/7/2008 | 7.00 | CD-ROM Duplicates |
| 10/7/2008 | 0.42 | Postage |
| 10/7/2008 | 4,575.00 | Professional Fees, Professional Services Fees Rendered through 9/26/08, 10/1/08 |
| 10/7/2008 | 3,300.00 | Professional Fees |
| 10/7/2008 | 4,387.50 | Professional Fees, Professional Services Rendered 9/22/08 to 10/5/08 |
| 10/7/2008 | 4,925.00 | Professional Fees, Professional Services Fees Rendered 9/16/08, 9/23/08 |
| 10/7/2008 | 4,800.00 | Professional Fees, Professional Services Fees Rendered 9/21/08 |

B-181

| Date | Amount | Description |
|------|--------|-------------|
| 10/7/2008 | 4,912.50 | Professional Fees, Professional Services Fees Rendered through 9/15/08 to 9/23/08 |
| 10/7/2008 | 4,425.00 | Professional Fees, Professional Services Fees Rendered through 9/29/08 |
| 10/7/2008 | 3,525.00 | Professional Fees, Professional Services Fees Rendered 9/15/08 to 9/25/08 |
| 10/7/2008 | 4,590.00 | VISUAL DATA CONSULTANTS - Professional Fees |
| 10/7/2008 | 2,902.50 | VISUAL DATA CONSULTANTS - Professional Fees |
| 10/7/2008 | 50.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, W.R. Grace, Daniel Rooney, 10/7/2008 |
| 10/7/2008 | 20.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, W.R. Grace, Daniel Rooney, 10/7/2008 |
| 10/7/2008 | 7.85 | FLASH CAB COMPANY, Overtime Transportation, S WHITNEY, 10/07/2008 |
| 10/8/2008 | 151.00 | Standard Copies or Prints |
| 10/8/2008 | 84.60 | Standard Copies or Prints |
| 10/8/2008 | 0.60 | Standard Copies or Prints |
| 10/8/2008 | 34.90 | Standard Copies or Prints |
| 10/8/2008 | 239.00 | Standard Copies or Prints |
| 10/8/2008 | 151.00 | Standard Copies or Prints |
| 10/8/2008 | 32.40 | Standard Copies or Prints |
| 10/8/2008 | 0.60 | Standard Copies or Prints |
| 10/8/2008 | 0.40 | Standard Copies or Prints |
| 10/8/2008 | 0.10 | Standard Copies or Prints |
| 10/8/2008 | 637.70 | Standard Copies or Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 7.30 | Standard Prints |
| 10/8/2008 | 2.60 | Standard Prints |
| 10/8/2008 | 1.70 | Standard Prints |
| 10/8/2008 | 6.90 | Standard Prints |
| 10/8/2008 | 2.10 | Standard Prints |
| 10/8/2008 | 2.10 | Standard Prints |
| 10/8/2008 | 138.00 | Standard Prints |
| 10/8/2008 | 121.30 | Standard Prints |
| 10/8/2008 | 95.40 | Standard Prints |

B-182

| Date | Amount | Description |
|------|-------:|-------------|
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 2.20 | Standard Prints |
| 10/8/2008 | 1.40 | Standard Prints |
| 10/8/2008 | 2.00 | Standard Prints |
| 10/8/2008 | 14.40 | Standard Prints |
| 10/8/2008 | 0.80 | Standard Prints |
| 10/8/2008 | 1.30 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.80 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 1.10 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 1.90 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.80 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.70 | Standard Prints |
| 10/8/2008 | 0.70 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 3.00 | Standard Prints |
| 10/8/2008 | 1.40 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |

B-183

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.90 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 1.30 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.80 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 1.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.90 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 1.10 | Standard Prints |
| 10/8/2008 | 0.60 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.90 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 1.00 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |

B-184

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.60 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.90 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 3.80 | Standard Prints |
| 10/8/2008 | 1.10 | Standard Prints |
| 10/8/2008 | 0.90 | Standard Prints |
| 10/8/2008 | 3.80 | Standard Prints |
| 10/8/2008 | 2.80 | Standard Prints |
| 10/8/2008 | 2.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |

B-185

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 1.20 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 0.50 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 6.90 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 3.50 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 17.90 | Standard Prints |
| 10/8/2008 | 4.30 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 0.30 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 0.40 | Standard Prints |
| 10/8/2008 | 5.30 | Standard Prints |
| 10/8/2008 | 0.80 | Standard Prints |
| 10/8/2008 | 0.20 | Standard Prints |
| 10/8/2008 | 1.90 | Standard Prints |
| 10/8/2008 | 1.80 | Standard Prints |
| 10/8/2008 | 52.20 | Standard Copies or Prints |
| 10/8/2008 | 0.10 | Standard Copies or Prints |
| 10/8/2008 | 5.50 | Standard Prints |

B-186

| Date | Amount | Description |
|------|--------|-------------|
| 10/8/2008 | 0.60 | Standard Prints |
| 10/8/2008 | 0.10 | Standard Prints |
| 10/8/2008 | 4.30 | Standard Prints |
| 10/8/2008 | 2.10 | Binding |
| 10/8/2008 | 4.20 | Binding |
| 10/8/2008 | 8.20 | Tabs/Indexes/Dividers |
| 10/8/2008 | 7.50 | Tabs/Indexes/Dividers |
| 10/8/2008 | 20.10 | Tabs/Indexes/Dividers |
| 10/8/2008 | 123.00 | Color Copies or Prints |
| 10/8/2008 | 0.60 | Scanned Images |
| 10/8/2008 | 0.15 | Scanned Images |
| 10/8/2008 | 0.15 | Scanned Images |
| 10/8/2008 | 17.21 | Fed Exp to:BOSTON,MA from:DAVID BOUTROUS |
| 10/8/2008 | 8.00 | Jason Hernandez, Cabfare, Washington, DC, 10/08/08, (Overtime Transportation) |
| 10/8/2008 | 14.25 | Megan Brown, Cabfare, Chicago, IL 10/08/08, (Overtime Transportation) |
| 10/8/2008 | 26.00 | Daniel Rooney, Parking, Chicago, IL, 10/08/08, (Overtime Transportation) |
| 10/8/2008 | 32.88 | Jason Hernandez, Overtime Meal-Attorney, Washington, DC, 10/08/08 |
| 10/8/2008 | 123.00 | Secretarial Overtime, Stella P. Carpenter - T. Stansbury Project |
| 10/9/2008 | 30.80 | Standard Copies or Prints |
| 10/9/2008 | 93.20 | Standard Copies or Prints |
| 10/9/2008 | 1.40 | Standard Copies or Prints |
| 10/9/2008 | 30.90 | Standard Copies or Prints |
| 10/9/2008 | 622.30 | Standard Copies or Prints |
| 10/9/2008 | 124.10 | Standard Copies or Prints |
| 10/9/2008 | 427.30 | Standard Copies or Prints |
| 10/9/2008 | 0.40 | Standard Copies or Prints |
| 10/9/2008 | 0.10 | Standard Copies or Prints |
| 10/9/2008 | 0.60 | Standard Copies or Prints |
| 10/9/2008 | 0.10 | Standard Copies or Prints |
| 10/9/2008 | 0.10 | Standard Copies or Prints |
| 10/9/2008 | 2.80 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2008 | 1.40 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 1.00 | Standard Prints |
| 10/9/2008 | 0.60 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 6.90 | Standard Prints |
| 10/9/2008 | 0.70 | Standard Prints |
| 10/9/2008 | 1.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 1.70 | Standard Prints |
| 10/9/2008 | 3.00 | Standard Prints |
| 10/9/2008 | 4.30 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 1.80 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2008 | 9.00 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 56.50 | Standard Prints |
| 10/9/2008 | 4.50 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 11.70 | Standard Prints |
| 10/9/2008 | 2.20 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 1.60 | Standard Prints |
| 10/9/2008 | 2.40 | Standard Prints |
| 10/9/2008 | 0.60 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.40 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.70 | Standard Prints |
| 10/9/2008 | 4.30 | Standard Prints |
| 10/9/2008 | 1.20 | Standard Prints |

B-189

| Date | Amount | Description |
| --- | --- | --- |
| 10/9/2008 | 1.40 | Standard Prints |
| 10/9/2008 | 1.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.50 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.20 | Standard Prints |
| 10/9/2008 | 0.60 | Standard Prints |
| 10/9/2008 | 0.90 | Standard Prints |
| 10/9/2008 | 1.40 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 4.20 | Standard Prints |
| 10/9/2008 | 0.40 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 0.40 | Standard Prints |
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2008 | 0.30 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 16.20 | Standard Prints |
| 10/9/2008 | 0.10 | Standard Prints |
| 10/9/2008 | 5.60 | Binding |
| 10/9/2008 | 7.40 | Tabs/Indexes/Dividers |
| 10/9/2008 | 29.60 | Tabs/Indexes/Dividers |
| 10/9/2008 | 9.80 | Tabs/Indexes/Dividers |
| 10/9/2008 | 123.50 | Color Copies or Prints |
| 10/9/2008 | 1.80 | Scanned Images |
| 10/9/2008 | 2.10 | Scanned Images |
| 10/9/2008 | 0.45 | Scanned Images |
| 10/9/2008 | 2.25 | Scanned Images |
| 10/9/2008 | 4.65 | Scanned Images |
| 10/9/2008 | 4.80 | Scanned Images |
| 10/9/2008 | 5.55 | Scanned Images |
| 10/9/2008 | 4.80 | Scanned Images |
| 10/9/2008 | 6.00 | Scanned Images |
| 10/9/2008 | 0.45 | Scanned Images |
| 10/9/2008 | 0.45 | Scanned Images |
| 10/9/2008 | 0.60 | Scanned Images |
| 10/9/2008 | 0.60 | Scanned Images |
| 10/9/2008 | 0.30 | Scanned Images |
| 10/9/2008 | 1.05 | Scanned Images |
| 10/9/2008 | 0.45 | Scanned Images |
| 10/9/2008 | 0.30 | Scanned Images |
| 10/9/2008 | 0.45 | Scanned Images |
| 10/9/2008 | 0.15 | Scanned Images |
| 10/9/2008 | 0.75 | Scanned Images |
| 10/9/2008 | 28.35 | Scanned Images |
| 10/9/2008 | 29.73 | Fed Exp to:ATLANTA,GA from:Terrell Stansbury |
| 10/9/2008 | 54.53 | Fed Exp to:ATLANTA,GA from:Terrell Stansbury |
| 10/9/2008 | 60.95 | Fed Exp to:ATLANTA,GA from:Terrell Stansbury |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2008 | 16.45 | Megan Brown, Cabfare, Chicago, IL 10/09/08, (Overtime Transportation) |
| 10/9/2008 | 33.90 | RED TOP CAB COMPANY, Overtime Transportation, 10/9/2008, DEBORAH SIMMS |
| 10/9/2008 | 46.12 | Secretarial Overtime, Deborah D. Simms - T. Stansbury project |
| 10/10/2008 | 104.60 | Standard Copies or Prints |
| 10/10/2008 | 10.40 | Standard Copies or Prints |
| 10/10/2008 | 49.30 | Standard Copies or Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 2.80 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 2.10 | Standard Prints |
| 10/10/2008 | 1.30 | Standard Prints |
| 10/10/2008 | 1.00 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 1.80 | Standard Prints |
| 10/10/2008 | 0.40 | Standard Prints |
| 10/10/2008 | 0.60 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.60 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.70 | Standard Prints |
| 10/10/2008 | 0.90 | Standard Prints |
| 10/10/2008 | 0.70 | Standard Prints |
| 10/10/2008 | 1.40 | Standard Prints |
| 10/10/2008 | 1.30 | Standard Prints |
| 10/10/2008 | 0.80 | Standard Prints |
| 10/10/2008 | 0.80 | Standard Prints |
| 10/10/2008 | 0.70 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2008 | 0.70 | Standard Prints |
| 10/10/2008 | 7.20 | Standard Prints |
| 10/10/2008 | 1.70 | Standard Prints |
| 10/10/2008 | 1.00 | Standard Prints |
| 10/10/2008 | 5.20 | Standard Prints |
| 10/10/2008 | 0.80 | Standard Prints |
| 10/10/2008 | 0.40 | Standard Prints |
| 10/10/2008 | 0.80 | Standard Prints |
| 10/10/2008 | 1.50 | Standard Prints |
| 10/10/2008 | 1.10 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.40 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 4.70 | Standard Prints |
| 10/10/2008 | 4.30 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 3.20 | Standard Prints |
| 10/10/2008 | 4.70 | Standard Prints |
| 10/10/2008 | 4.30 | Standard Prints |
| 10/10/2008 | 3.10 | Standard Prints |
| 10/10/2008 | 4.30 | Standard Prints |
| 10/10/2008 | 4.70 | Standard Prints |
| 10/10/2008 | 4.30 | Standard Prints |
| 10/10/2008 | 3.00 | Standard Prints |
| 10/10/2008 | 1.30 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.80 | Standard Prints |

B-193

| Date | Amount | Description |
| --- | --- | --- |
| 10/10/2008 | 1.20 | Standard Prints |
| 10/10/2008 | 0.90 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 3.00 | Standard Prints |
| 10/10/2008 | 49.20 | Standard Prints |
| 10/10/2008 | 0.60 | Standard Prints |
| 10/10/2008 | 49.20 | Standard Prints |
| 10/10/2008 | 49.20 | Standard Prints |
| 10/10/2008 | 49.20 | Standard Prints |
| 10/10/2008 | 10.30 | Standard Prints |
| 10/10/2008 | 6.30 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 4.30 | Standard Prints |
| 10/10/2008 | 9.20 | Standard Prints |
| 10/10/2008 | 7.40 | Standard Prints |
| 10/10/2008 | 0.10 | Standard Prints |
| 10/10/2008 | 24.10 | Standard Prints |
| 10/10/2008 | 5.40 | Standard Prints |
| 10/10/2008 | 1.80 | Standard Prints |
| 10/10/2008 | 5.10 | Standard Prints |
| 10/10/2008 | 2.40 | Standard Prints |
| 10/10/2008 | 0.90 | Standard Prints |
| 10/10/2008 | 0.50 | Standard Prints |
| 10/10/2008 | 1.10 | Standard Prints |
| 10/10/2008 | 1.40 | Standard Prints |
| 10/10/2008 | 1.40 | Standard Prints |
| 10/10/2008 | 1.40 | Standard Prints |
| 10/10/2008 | 0.30 | Standard Prints |
| 10/10/2008 | 0.20 | Standard Prints |
| 10/10/2008 | 155.48 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/10/08 |
| 10/10/2008 | 1,935.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/6/08 |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2008 | 20.00 | UW INVOICE RECEIVABLES - Information Broker Doc/Svcs, Interlibrary Loans for M. Brown |
| 10/10/2008 | 25.52 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 10/10/08 |
| 10/11/2008 | 0.30 | Standard Prints |
| 10/11/2008 | 0.30 | Standard Prints |
| 10/11/2008 | 0.60 | Standard Prints |
| 10/11/2008 | 5.00 | Color Prints |
| 10/11/2008 | 32.23 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 10/11/08 |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.50 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 2.10 | Standard Prints |
| 10/12/2008 | 2.20 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.80 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.40 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.40 | Standard Prints |
| 10/12/2008 | 4.20 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.20 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.80 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.50 | Standard Prints |
| 10/12/2008 | 0.50 | Standard Prints |
| 10/12/2008 | 0.80 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.50 | Standard Prints |
| 10/12/2008 | 0.20 | Standard Prints |
| 10/12/2008 | 0.20 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.40 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 1.60 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.50 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.20 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 0.40 | Standard Prints |
| 10/12/2008 | 0.10 | Standard Prints |
| 10/12/2008 | 8.80 | Standard Prints |
| 10/12/2008 | 26.90 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 10/12/08 |
| 10/13/2008 | 0.60 | Standard Copies or Prints |
| 10/13/2008 | 56.50 | Standard Copies or Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2008 | 103.50 | Standard Copies or Prints |
| 10/13/2008 | 98.40 | Standard Copies or Prints |
| 10/13/2008 | 2.10 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 1.00 | Standard Prints |
| 10/13/2008 | 0.70 | Standard Prints |
| 10/13/2008 | 2.70 | Standard Prints |
| 10/13/2008 | 3.00 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 56.50 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |

B-197

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 2.40 | Standard Prints |
| 10/13/2008 | 2.80 | Standard Prints |
| 10/13/2008 | 2.20 | Standard Prints |
| 10/13/2008 | 8.60 | Standard Prints |
| 10/13/2008 | 8.00 | Standard Prints |
| 10/13/2008 | 1.80 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 1.40 | Standard Prints |
| 10/13/2008 | 0.60 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.90 | Standard Prints |
| 10/13/2008 | 0.60 | Standard Prints |
| 10/13/2008 | 1.50 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 1.40 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 1.80 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |

B-199

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 1.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.90 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.60 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.60 | Standard Prints |

B-200

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 1.10 | Standard Prints |
| 10/13/2008 | 0.90 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 2.40 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 8.60 | Standard Prints |
| 10/13/2008 | 8.00 | Standard Prints |
| 10/13/2008 | 2.50 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 2.30 | Standard Prints |
| 10/13/2008 | 2.30 | Standard Prints |
| 10/13/2008 | 1.20 | Standard Prints |
| 10/13/2008 | 3.00 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 1.40 | Standard Prints |
| 10/13/2008 | 1.00 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |

B-201

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 7.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.90 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.90 | Standard Prints |
| 10/13/2008 | 1.50 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 1.50 | Standard Prints |
| 10/13/2008 | 3.60 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 1.10 | Standard Prints |
| 10/13/2008 | 0.60 | Standard Prints |
| 10/13/2008 | 0.70 | Standard Prints |
| 10/13/2008 | 0.70 | Standard Prints |
| 10/13/2008 | 5.70 | Standard Prints |
| 10/13/2008 | 5.70 | Standard Prints |
| 10/13/2008 | 2.60 | Standard Prints |
| 10/13/2008 | 3.60 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.90 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.50 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.80 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 3.60 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.40 | Standard Prints |
| 10/13/2008 | 0.60 | Standard Prints |
| 10/13/2008 | 0.30 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 0.10 | Standard Prints |
| 10/13/2008 | 1.40 | Standard Prints |
| 10/13/2008 | 3.30 | Standard Prints |
| 10/13/2008 | 0.20 | Standard Prints |
| 10/13/2008 | 0.70 | Binding |
| 10/13/2008 | 3.90 | Tabs/Indexes/Dividers |
| 10/13/2008 | 5.70 | Tabs/Indexes/Dividers |
| 10/13/2008 | 0.15 | Scanned Images |
| 10/13/2008 | 5.55 | Scanned Images |
| 10/13/2008 | 0.15 | Scanned Images |
| 10/13/2008 | 0.15 | Scanned Images |
| 10/13/2008 | 0.15 | Scanned Images |
| 10/13/2008 | 0.15 | Scanned Images |
| 10/13/2008 | 0.15 | Scanned Images |
| 10/13/2008 | 0.30 | Scanned Images |
| 10/13/2008 | 3.15 | Scanned Images |
| 10/13/2008 | 19.75 | Outside Messenger Services, 777 SOUTH FIGUEROA STREET, L. Kozak |
| 10/13/2008 | 250.00 | Library Document Procurement |
| 10/14/2008 | 0.10 | Standard Copies or Prints |
| 10/14/2008 | 5.50 | Standard Copies or Prints |
| 10/14/2008 | 0.90 | Standard Copies or Prints |
| 10/14/2008 | 5.70 | Standard Prints |
| 10/14/2008 | 18.60 | Standard Prints |
| 10/14/2008 | 1.90 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |

B-203

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.90 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 1.20 | Standard Prints |
| 10/14/2008 | 1.30 | Standard Prints |
| 10/14/2008 | 2.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 1.60 | Standard Prints |
| 10/14/2008 | 0.70 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 1.60 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |

B-204

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 2.00 | Standard Prints |
| 10/14/2008 | 2.00 | Standard Prints |
| 10/14/2008 | 1.30 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 1.40 | Standard Prints |
| 10/14/2008 | 1.60 | Standard Prints |
| 10/14/2008 | 0.90 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 1.10 | Standard Prints |
| 10/14/2008 | 4.20 | Standard Prints |
| 10/14/2008 | 4.20 | Standard Prints |
| 10/14/2008 | 1.10 | Standard Prints |
| 10/14/2008 | 4.40 | Standard Prints |
| 10/14/2008 | 4.70 | Standard Prints |
| 10/14/2008 | 3.70 | Standard Prints |
| 10/14/2008 | 9.50 | Standard Prints |
| 10/14/2008 | 3.20 | Standard Prints |
| 10/14/2008 | 10.30 | Standard Prints |
| 10/14/2008 | 10.00 | Standard Prints |
| 10/14/2008 | 11.10 | Standard Prints |
| 10/14/2008 | 5.60 | Standard Prints |
| 10/14/2008 | 5.50 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 1.50 | Standard Prints |
| 10/14/2008 | 0.90 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 2.00 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 1.80 | Standard Prints |
| 10/14/2008 | 2.00 | Standard Prints |
| 10/14/2008 | 2.00 | Standard Prints |
| 10/14/2008 | 0.90 | Standard Prints |
| 10/14/2008 | 0.60 | Standard Prints |
| 10/14/2008 | 5.80 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 2.00 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 2.00 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 1.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.70 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.70 | Standard Prints |

B-206

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 3.90 | Standard Prints |
| 10/14/2008 | 21.40 | Standard Prints |
| 10/14/2008 | 4.20 | Standard Prints |
| 10/14/2008 | 1.60 | Standard Prints |
| 10/14/2008 | 0.60 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 2.60 | Standard Prints |
| 10/14/2008 | 0.70 | Standard Prints |
| 10/14/2008 | 0.90 | Standard Prints |
| 10/14/2008 | 1.10 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 1.40 | Standard Prints |
| 10/14/2008 | 2.70 | Standard Prints |
| 10/14/2008 | 1.10 | Standard Prints |
| 10/14/2008 | 1.10 | Standard Prints |
| 10/14/2008 | 1.00 | Standard Prints |
| 10/14/2008 | 1.00 | Standard Prints |
| 10/14/2008 | 1.00 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 2.00 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 5.20 | Standard Prints |
| 10/14/2008 | 8.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |

B-207

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2008 | 0.80 | Standard Prints |
| 10/14/2008 | 0.50 | Standard Prints |
| 10/14/2008 | 4.10 | Standard Prints |
| 10/14/2008 | 0.90 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.40 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.30 | Standard Prints |
| 10/14/2008 | 0.20 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 0.10 | Standard Prints |
| 10/14/2008 | 1.20 | Standard Prints |
| 10/14/2008 | 1.60 | Standard Prints |
| 10/14/2008 | 23.40 | Scanned Images |
| 10/14/2008 | 0.42 | Postage |
| 10/14/2008 | 360.20 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/6/08 |
| 10/14/2008 | 26.39 | RED TOP CAB COMPANY, Overtime Transportation, 10/14/2008, DAVID BOUTROUS |
| 10/14/2008 | 14.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 10/14/2008 |
| 10/15/2008 | 0.10 | Standard Copies or Prints |
| 10/15/2008 | 1.00 | Standard Copies or Prints |
| 10/15/2008 | 0.10 | Standard Copies or Prints |
| 10/15/2008 | 2.10 | Standard Prints |
| 10/15/2008 | 2.10 | Standard Prints |
| 10/15/2008 | 1.50 | Standard Prints |
| 10/15/2008 | 1.50 | Standard Prints |
| 10/15/2008 | 1.50 | Standard Prints |
| 10/15/2008 | 2.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 1.30 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
| --- | --- | --- |
| 10/15/2008 | 2.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 1.60 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 1.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 1.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 1.10 | Standard Prints |
| 10/15/2008 | 1.10 | Standard Prints |
| 10/15/2008 | 1.10 | Standard Prints |
| 10/15/2008 | 1.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 1.20 | Standard Prints |

B-209

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 11.00 | Standard Prints |
| 10/15/2008 | 7.00 | Standard Prints |
| 10/15/2008 | 6.00 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 1.20 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 1.80 | Standard Prints |
| 10/15/2008 | 1.00 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |

B-210

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 1.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 1.80 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 2.00 | Standard Prints |
| 10/15/2008 | 4.90 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 3.00 | Standard Prints |

B-211

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 8.40 | Standard Prints |
| 10/15/2008 | 5.70 | Standard Prints |
| 10/15/2008 | 24.50 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 1.80 | Standard Prints |
| 10/15/2008 | 0.80 | Standard Prints |
| 10/15/2008 | 4.60 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 1.30 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |

B-212

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 1.30 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 1.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 1.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 4.60 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |

B-213

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |

B-214

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.80 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |

B-215

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 1.00 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.80 | Standard Prints |
| 10/15/2008 | 0.50 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.60 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 0.70 | Standard Prints |
| 10/15/2008 | 1.50 | Standard Prints |
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 15.20 | Standard Prints |

B-216

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 0.30 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.40 | Standard Prints |
| 10/15/2008 | 0.20 | Standard Prints |
| 10/15/2008 | 0.80 | Standard Prints |
| 10/15/2008 | 0.10 | Standard Prints |
| 10/15/2008 | 1.10 | Standard Prints |
| 10/15/2008 | 148.75 | ESQUIRE LITIGATION SOLUTIONS, LLC - Outside Video Services, Video text synch, 10/02/08 |
| 10/15/2008 | 15.27 | RED TOP CAB COMPANY, Overtime Transportation, 10/15/2008, PATRICK KING |
| 10/15/2008 | 24.00 | Tyler Mace, Cabfare, Washington, DC, 10/15/08, (Overtime Transportation) |
| 10/16/2008 | 20.00 | Standard Copies or Prints |
| 10/16/2008 | 111.20 | Standard Copies or Prints |
| 10/16/2008 | 179.70 | Standard Copies or Prints |
| 10/16/2008 | 2.80 | Standard Copies or Prints |
| 10/16/2008 | 10.20 | Standard Copies or Prints |
| 10/16/2008 | 2.10 | Standard Copies or Prints |
| 10/16/2008 | 0.70 | Standard Copies or Prints |
| 10/16/2008 | 20.00 | Standard Copies or Prints |
| 10/16/2008 | 0.20 | Standard Copies or Prints |
| 10/16/2008 | 0.60 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 2.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |

B-217

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.50 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 10.10 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 10.10 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.90 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.60 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |

B-218

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 3.10 | Standard Prints |
| 10/16/2008 | 1.10 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 3.60 | Standard Prints |
| 10/16/2008 | 6.60 | Standard Prints |
| 10/16/2008 | 1.20 | Standard Prints |
| 10/16/2008 | 1.20 | Standard Prints |
| 10/16/2008 | 0.60 | Standard Prints |
| 10/16/2008 | 2.20 | Standard Prints |
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 4.00 | Standard Prints |
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 0.50 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 4.60 | Standard Prints |
| 10/16/2008 | 6.90 | Standard Prints |
| 10/16/2008 | 1.60 | Standard Prints |
| 10/16/2008 | 1.20 | Standard Prints |
| 10/16/2008 | 1.40 | Standard Prints |
| 10/16/2008 | 8.40 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.90 | Standard Prints |
| 10/16/2008 | 0.30 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.20 | Standard Prints |
| 10/16/2008 | 2.10 | Standard Prints |

B-219

| Date | Amount | Description |
| --- | --- | --- |
| 10/16/2008 | 8.40 | Standard Prints |
| 10/16/2008 | 4.00 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 1.90 | Standard Prints |
| 10/16/2008 | 1.10 | Standard Prints |
| 10/16/2008 | 1.70 | Standard Prints |
| 10/16/2008 | 1.60 | Standard Prints |
| 10/16/2008 | 1.90 | Standard Prints |
| 10/16/2008 | 2.50 | Standard Prints |
| 10/16/2008 | 16.00 | Standard Prints |
| 10/16/2008 | 16.20 | Standard Prints |
| 10/16/2008 | 1.60 | Standard Prints |
| 10/16/2008 | 1.20 | Standard Prints |
| 10/16/2008 | 1.40 | Standard Prints |
| 10/16/2008 | 6.30 | Standard Prints |
| 10/16/2008 | 0.10 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 1.80 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |

B-220

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 1.00 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 0.90 | Standard Prints |
| 10/16/2008 | 0.80 | Standard Prints |
| 10/16/2008 | 3.80 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 0.40 | Standard Prints |
| 10/16/2008 | 1.40 | Standard Prints |
| 10/16/2008 | 0.70 | Standard Prints |
| 10/16/2008 | 4.20 | Standard Prints |
| 10/16/2008 | 2.80 | Binding |
| 10/16/2008 | 9.00 | Tabs/Indexes/Dividers |
| 10/16/2008 | 2.00 | Tabs/Indexes/Dividers |
| 10/16/2008 | 0.15 | Scanned Images |
| 10/16/2008 | 3.45 | Scanned Images |
| 10/16/2008 | 19.76 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:Deborah Scarcella |
| 10/16/2008 | 23.00 | Tyler Mace, Cabfare, Washington, DC, 10/16/08, (Overtime Transportation) |
| 10/17/2008 | 14.80 | Barbara Harding, Cellular Service, 9/14/08-10/13/08, 10/17/08, (Telephone Charges) |
| 10/17/2008 | 1.40 | Standard Prints |
| 10/17/2008 | 1.10 | Standard Prints |
| 10/17/2008 | 3.00 | Standard Prints |
| 10/17/2008 | 1.00 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 0.90 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Copies or Prints |
| 10/17/2008 | 2.70 | Standard Copies or Prints |
| 10/17/2008 | 10.70 | Standard Copies or Prints |
| 10/17/2008 | 40.50 | Standard Copies or Prints |
| 10/17/2008 | 6.00 | Standard Copies or Prints |
| 10/17/2008 | 1.60 | Standard Copies or Prints |
| 10/17/2008 | 22.60 | Standard Copies or Prints |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2008 | 0.40 | Standard Copies or Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 1.60 | Standard Prints |
| 10/17/2008 | 1.10 | Standard Prints |
| 10/17/2008 | 8.50 | Standard Prints |
| 10/17/2008 | 2.40 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 3.70 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 5.40 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 2.40 | Standard Prints |
| 10/17/2008 | 1.60 | Standard Prints |
| 10/17/2008 | 0.50 | Standard Prints |
| 10/17/2008 | 3.60 | Standard Prints |
| 10/17/2008 | 1.50 | Standard Prints |
| 10/17/2008 | 1.80 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |

B-222

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2008 | 2.20 | Standard Prints |
| 10/17/2008 | 2.40 | Standard Prints |
| 10/17/2008 | 1.30 | Standard Prints |
| 10/17/2008 | 1.80 | Standard Prints |
| 10/17/2008 | 1.30 | Standard Prints |
| 10/17/2008 | 2.90 | Standard Prints |
| 10/17/2008 | 6.70 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 4.10 | Standard Prints |
| 10/17/2008 | 8.00 | Standard Prints |
| 10/17/2008 | 9.50 | Standard Prints |
| 10/17/2008 | 3.60 | Standard Prints |
| 10/17/2008 | 2.10 | Standard Prints |
| 10/17/2008 | 1.00 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 3.00 | Standard Prints |
| 10/17/2008 | 1.00 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.50 | Standard Prints |
| 10/17/2008 | 0.50 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.50 | Standard Prints |
| 10/17/2008 | 1.80 | Standard Prints |
| 10/17/2008 | 0.80 | Standard Prints |
| 10/17/2008 | 1.40 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 0.90 | Standard Prints |
| 10/17/2008 | 5.10 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |

B-223

| Date | Amount | Description |
|------|-------|-------------|
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 1.30 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 5.50 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 38.40 | Standard Prints |
| 10/17/2008 | 5.50 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 1.30 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.50 | Standard Prints |
| 10/17/2008 | 1.60 | Standard Prints |
| 10/17/2008 | 4.60 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 1.20 | Standard Prints |
| 10/17/2008 | 1.00 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 5.40 | Standard Prints |
| 10/17/2008 | 2.70 | Standard Prints |
| 10/17/2008 | 4.20 | Standard Prints |
| 10/17/2008 | 2.40 | Standard Prints |
| 10/17/2008 | 15.30 | Standard Prints |
| 10/17/2008 | 2.10 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |

B-224

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2008 | 3.90 | Standard Prints |
| 10/17/2008 | 5.50 | Standard Prints |
| 10/17/2008 | 11.00 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 0.60 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.40 | Standard Prints |
| 10/17/2008 | 10.20 | Standard Prints |
| 10/17/2008 | 10.20 | Standard Prints |
| 10/17/2008 | 3.40 | Standard Prints |
| 10/17/2008 | 4.80 | Standard Prints |
| 10/17/2008 | 0.20 | Standard Prints |
| 10/17/2008 | 0.30 | Standard Prints |
| 10/17/2008 | 0.10 | Standard Prints |
| 10/17/2008 | 1.90 | Standard Prints |
| 10/17/2008 | 1.30 | Standard Prints |
| 10/17/2008 | 1.00 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 0.70 | Standard Prints |
| 10/17/2008 | 3.50 | Binding |
| 10/17/2008 | 50.00 | Tabs/Indexes/Dividers |
| 10/17/2008 | 0.50 | Color Prints |
| 10/17/2008 | 22.50 | Color Prints |
| 10/17/2008 | 1.35 | Scanned Images |
| 10/17/2008 | 0.45 | Scanned Images |

B-225

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2008 | 1.20 | Scanned Images |
| 10/17/2008 | 0.30 | Scanned Images |
| 10/17/2008 | 0.75 | Scanned Images |
| 10/17/2008 | 15.53 | RED TOP CAB COMPANY, Overtime Transportation, 10/17/2008, PATRICK KING |
| 10/17/2008 | 25.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 10/17/2008 |
| 10/18/2008 | 26.00 | Standard Prints |
| 10/18/2008 | 25.90 | Standard Copies or Prints |
| 10/18/2008 | 42.60 | Standard Copies or Prints |
| 10/18/2008 | 9.80 | Standard Copies or Prints |
| 10/18/2008 | 9.80 | Standard Copies or Prints |
| 10/18/2008 | 26.50 | Standard Copies or Prints |
| 10/18/2008 | 51.40 | Standard Copies or Prints |
| 10/18/2008 | 42.30 | Standard Copies or Prints |
| 10/18/2008 | 6.20 | Standard Copies or Prints |
| 10/18/2008 | 68.10 | Standard Copies or Prints |
| 10/18/2008 | 15.40 | Standard Copies or Prints |
| 10/18/2008 | 2.50 | Standard Prints |
| 10/18/2008 | 0.80 | Standard Prints |
| 10/18/2008 | 1.50 | Standard Prints |
| 10/18/2008 | 1.30 | Standard Prints |
| 10/18/2008 | 1.40 | Standard Prints |
| 10/18/2008 | 1.50 | Standard Prints |
| 10/18/2008 | 1.50 | Standard Prints |
| 10/18/2008 | 0.60 | Standard Prints |
| 10/18/2008 | 1.40 | Standard Prints |
| 10/18/2008 | 2.00 | Standard Prints |
| 10/18/2008 | 2.20 | Standard Prints |
| 10/18/2008 | 1.00 | Standard Prints |
| 10/18/2008 | 1.10 | Standard Prints |
| 10/18/2008 | 1.30 | Standard Prints |
| 10/18/2008 | 1.40 | Standard Prints |
| 10/18/2008 | 2.50 | Standard Prints |
| 10/18/2008 | 0.70 | Standard Prints |

B-226

| Date | Amount | Description |
| --- | --- | --- |
| 10/18/2008 | 1.30 | Standard Prints |
| 10/18/2008 | 0.50 | Standard Prints |
| 10/18/2008 | 0.70 | Standard Prints |
| 10/18/2008 | 4.90 | Standard Prints |
| 10/18/2008 | 11.30 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.70 | Standard Prints |
| 10/18/2008 | 0.20 | Standard Prints |
| 10/18/2008 | 4.80 | Standard Prints |
| 10/18/2008 | 0.40 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.60 | Standard Prints |
| 10/18/2008 | 1.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 1.90 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 1.00 | Standard Prints |
| 10/18/2008 | 3.60 | Standard Prints |
| 10/18/2008 | 3.70 | Standard Prints |
| 10/18/2008 | 0.20 | Standard Prints |
| 10/18/2008 | 0.70 | Standard Prints |
| 10/18/2008 | 0.20 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.50 | Standard Prints |
| 10/18/2008 | 2.20 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 2.80 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.50 | Standard Prints |
| 10/18/2008 | 0.80 | Standard Prints |

B-227

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.90 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 0.50 | Standard Prints |
| 10/18/2008 | 3.40 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.70 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 2.60 | Standard Prints |
| 10/18/2008 | 2.60 | Standard Prints |
| 10/18/2008 | 0.40 | Standard Prints |
| 10/18/2008 | 0.40 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 2.60 | Standard Prints |
| 10/18/2008 | 46.90 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.30 | Standard Prints |
| 10/18/2008 | 2.60 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 27.70 | Standard Prints |
| 10/18/2008 | 76.50 | Standard Prints |
| 10/18/2008 | 0.50 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.40 | Standard Prints |
| 10/18/2008 | 0.20 | Standard Prints |
| 10/18/2008 | 0.20 | Standard Prints |
| 10/18/2008 | 0.20 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 0.10 | Standard Prints |
| 10/18/2008 | 28.95 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 5.25 | Scanned Images |
| 10/18/2008 | 1.80 | Scanned Images |
| 10/18/2008 | 2.70 | Scanned Images |
| 10/18/2008 | 1.20 | Scanned Images |
| 10/18/2008 | 5.10 | Scanned Images |
| 10/18/2008 | 10.05 | Scanned Images |
| 10/18/2008 | 1.50 | Scanned Images |
| 10/18/2008 | 0.75 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 2.40 | Scanned Images |
| 10/18/2008 | 1.35 | Scanned Images |
| 10/18/2008 | 9.45 | Scanned Images |
| 10/18/2008 | 0.15 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 1.50 | Scanned Images |
| 10/18/2008 | 0.15 | Scanned Images |
| 10/18/2008 | 1.65 | Scanned Images |
| 10/18/2008 | 1.35 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 10.65 | Scanned Images |
| 10/18/2008 | 36.45 | Scanned Images |
| 10/18/2008 | 0.15 | Scanned Images |
| 10/18/2008 | 0.45 | Scanned Images |
| 10/18/2008 | 0.45 | Scanned Images |
| 10/18/2008 | 0.15 | Scanned Images |
| 10/18/2008 | 1.65 | Scanned Images |
| 10/18/2008 | 2.10 | Scanned Images |
| 10/18/2008 | 3.15 | Scanned Images |
| 10/18/2008 | 0.90 | Scanned Images |
| 10/18/2008 | 0.90 | Scanned Images |

B-229

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2008 | 0.45 | Scanned Images |
| 10/18/2008 | 0.15 | Scanned Images |
| 10/18/2008 | 0.60 | Scanned Images |
| 10/18/2008 | 0.60 | Scanned Images |
| 10/18/2008 | 1.05 | Scanned Images |
| 10/18/2008 | 0.45 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 2.25 | Scanned Images |
| 10/18/2008 | 1.65 | Scanned Images |
| 10/18/2008 | 0.60 | Scanned Images |
| 10/18/2008 | 2.70 | Scanned Images |
| 10/18/2008 | 2.25 | Scanned Images |
| 10/18/2008 | 39.60 | Scanned Images |
| 10/18/2008 | 1.20 | Scanned Images |
| 10/18/2008 | 9.30 | Scanned Images |
| 10/18/2008 | 1.35 | Scanned Images |
| 10/18/2008 | 0.60 | Scanned Images |
| 10/18/2008 | 2.55 | Scanned Images |
| 10/18/2008 | 0.60 | Scanned Images |
| 10/18/2008 | 3.90 | Scanned Images |
| 10/18/2008 | 3.75 | Scanned Images |
| 10/18/2008 | 10.20 | Scanned Images |
| 10/18/2008 | 10.50 | Scanned Images |
| 10/18/2008 | 1.65 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 4.50 | Scanned Images |
| 10/18/2008 | 0.90 | Scanned Images |
| 10/18/2008 | 1.20 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 9.15 | Scanned Images |
| 10/18/2008 | 1.80 | Scanned Images |
| 10/18/2008 | 0.15 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 0.15 | Scanned Images |

B-230

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2008 | 0.15 | Scanned Images |
| 10/18/2008 | 16.20 | Scanned Images |
| 10/18/2008 | 4.65 | Scanned Images |
| 10/18/2008 | 0.30 | Scanned Images |
| 10/18/2008 | 0.15 | Scanned Images |
| 10/18/2008 | 6.15 | Scanned Images |
| 10/18/2008 | 8.55 | Scanned Images |
| 10/18/2008 | 19.50 | Scanned Images |
| 10/18/2008 | 3.00 | Scanned Images |
| 10/18/2008 | 6.15 | Scanned Images |
| 10/18/2008 | 0.60 | Scanned Images |
| 10/18/2008 | 33.02 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 10/18/08 |
| 10/18/2008 | 12.00 | Megan Brown, Overtime Meal-Legal Assistant, Chicago, IL, 10/18/08 |
| 10/19/2008 | 0.30 | Standard Prints |
| 10/19/2008 | 0.50 | Standard Prints |
| 10/19/2008 | 1.80 | Standard Prints |
| 10/19/2008 | 2.30 | Standard Prints |
| 10/19/2008 | 4.30 | Standard Prints |
| 10/19/2008 | 1.00 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 4.30 | Standard Prints |
| 10/19/2008 | 1.00 | Standard Prints |
| 10/19/2008 | 1.00 | Standard Prints |
| 10/19/2008 | 0.60 | Standard Prints |
| 10/19/2008 | 0.60 | Standard Prints |
| 10/19/2008 | 0.40 | Standard Prints |
| 10/19/2008 | 1.60 | Standard Prints |

B-231

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2008 | 0.80 | Standard Prints |
| 10/19/2008 | 1.60 | Standard Prints |
| 10/19/2008 | 2.30 | Standard Prints |
| 10/19/2008 | 1.10 | Standard Prints |
| 10/19/2008 | 0.40 | Standard Prints |
| 10/19/2008 | 1.30 | Standard Prints |
| 10/19/2008 | 0.40 | Standard Prints |
| 10/19/2008 | 0.30 | Standard Prints |
| 10/19/2008 | 1.70 | Standard Prints |
| 10/19/2008 | 0.80 | Standard Prints |
| 10/19/2008 | 1.40 | Standard Prints |
| 10/19/2008 | 0.40 | Standard Prints |
| 10/19/2008 | 1.20 | Standard Prints |
| 10/19/2008 | 0.60 | Standard Prints |
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 0.30 | Standard Prints |
| 10/19/2008 | 1.80 | Standard Prints |
| 10/19/2008 | 3.50 | Standard Prints |
| 10/19/2008 | 1.20 | Standard Prints |
| 10/19/2008 | 1.30 | Standard Prints |
| 10/19/2008 | 3.50 | Standard Prints |
| 10/19/2008 | 1.10 | Standard Prints |
| 10/19/2008 | 0.40 | Standard Prints |
| 10/19/2008 | 0.70 | Standard Prints |
| 10/19/2008 | 0.70 | Standard Prints |
| 10/19/2008 | 0.90 | Standard Prints |
| 10/19/2008 | 1.20 | Standard Prints |
| 10/19/2008 | 0.70 | Standard Prints |
| 10/19/2008 | 4.20 | Standard Prints |
| 10/19/2008 | 0.20 | Standard Prints |
| 10/19/2008 | 8.00 | Standard Prints |
| 10/19/2008 | 8.00 | Standard Prints |
| 10/19/2008 | 4.10 | Standard Prints |
| 10/19/2008 | 4.10 | Standard Prints |

B-232

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/2008 | 0.10 | Standard Prints |
| 10/19/2008 | 12.00 | Scanned Images |
| 10/19/2008 | 15.85 | Megan Brown, Cabfare, Chicago, IL 10/19/08, (Overtime Transportation) |
| 10/19/2008 | 23.83 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 10/19/2008 |
| 10/19/2008 | 12.00 | Megan Brown, Overtime Meal-Legal Assistant, Chicago, IL, 10/19/08 |
| 10/20/2008 | 266.50 | Standard Copies or Prints |
| 10/20/2008 | 158.40 | Standard Copies or Prints |
| 10/20/2008 | 283.30 | Standard Copies or Prints |
| 10/20/2008 | 5.00 | Standard Copies or Prints |
| 10/20/2008 | 5.40 | Standard Copies or Prints |
| 10/20/2008 | 3.20 | Standard Copies or Prints |
| 10/20/2008 | 70.10 | Standard Copies or Prints |
| 10/20/2008 | 0.30 | Standard Copies or Prints |
| 10/20/2008 | 258.30 | Standard Copies or Prints |
| 10/20/2008 | 98.30 | Standard Copies or Prints |
| 10/20/2008 | 79.80 | Standard Copies or Prints |
| 10/20/2008 | 0.10 | Standard Copies or Prints |
| 10/20/2008 | 27.40 | Standard Copies or Prints |
| 10/20/2008 | 0.30 | Standard Copies or Prints |
| 10/20/2008 | 20.90 | Standard Copies or Prints |
| 10/20/2008 | 424.80 | Standard Copies or Prints |
| 10/20/2008 | 283.20 | Standard Copies or Prints |
| 10/20/2008 | 3.00 | Standard Prints |
| 10/20/2008 | 2.50 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 5.70 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 2.00 | Standard Prints |

B-233

| Date | Amount | Description |
| --- | --- | --- |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 3.00 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 97.70 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.70 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 2.50 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 2.00 | Standard Prints |
| 10/20/2008 | 4.00 | Standard Prints |
| 10/20/2008 | 3.00 | Standard Prints |
| 10/20/2008 | 1.00 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |

B-234

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 84.50 | Standard Prints |
| 10/20/2008 | 9.20 | Standard Prints |
| 10/20/2008 | 1.00 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 1.10 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 2.70 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 1.30 | Standard Prints |
| 10/20/2008 | 0.70 | Standard Prints |
| 10/20/2008 | 4.00 | Standard Prints |
| 10/20/2008 | 1.60 | Standard Prints |
| 10/20/2008 | 1.00 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.70 | Standard Prints |
| 10/20/2008 | 15.50 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |

B-235

| Date | Amount | Description |
| --- | --- | --- |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 2.50 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 3.80 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 1.40 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 6.50 | Standard Prints |
| 10/20/2008 | 1.30 | Standard Prints |
| 10/20/2008 | 1.30 | Standard Prints |
| 10/20/2008 | 1.30 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 4.10 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |

B-236

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 2.30 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 2.30 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 2.60 | Standard Prints |
| 10/20/2008 | 1.20 | Standard Prints |
| 10/20/2008 | 2.00 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 2.70 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 2.40 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 1.60 | Standard Prints |
| 10/20/2008 | 3.60 | Standard Prints |
| 10/20/2008 | 2.40 | Standard Prints |
| 10/20/2008 | 1.20 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 3.00 | Standard Prints |
| 10/20/2008 | 2.70 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 1.20 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |

B-237

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2008 | 2.00 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 4.40 | Standard Prints |
| 10/20/2008 | 0.90 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 3.00 | Standard Prints |
| 10/20/2008 | 0.60 | Standard Prints |
| 10/20/2008 | 3.60 | Standard Prints |
| 10/20/2008 | 4.60 | Standard Prints |
| 10/20/2008 | 7.60 | Standard Prints |
| 10/20/2008 | 1.40 | Standard Prints |
| 10/20/2008 | 1.20 | Standard Prints |
| 10/20/2008 | 1.10 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 2.40 | Standard Prints |
| 10/20/2008 | 2.30 | Standard Prints |
| 10/20/2008 | 2.50 | Standard Prints |
| 10/20/2008 | 13.20 | Standard Prints |
| 10/20/2008 | 1.70 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 5.60 | Standard Prints |
| 10/20/2008 | 0.80 | Standard Prints |
| 10/20/2008 | 2.30 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 2.30 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 1.50 | Standard Prints |
| 10/20/2008 | 3.50 | Standard Prints |
| 10/20/2008 | 64.00 | Standard Prints |
| 10/20/2008 | 3.60 | Standard Prints |
| 10/20/2008 | 14.40 | Standard Prints |
| 10/20/2008 | 3.50 | Standard Prints |
| 10/20/2008 | 18.00 | Standard Prints |
| 10/20/2008 | 1.50 | Standard Prints |
| 10/20/2008 | 2.90 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 5.40 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.50 | Standard Prints |
| 10/20/2008 | 1.00 | Standard Prints |
| 10/20/2008 | 1.00 | Standard Prints |
| 10/20/2008 | 0.20 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 0.30 | Standard Prints |
| 10/20/2008 | 0.40 | Standard Prints |
| 10/20/2008 | 0.10 | Standard Prints |
| 10/20/2008 | 4.20 | Binding |
| 10/20/2008 | 2.80 | Binding |
| 10/20/2008 | 9.00 | Tabs/Indexes/Dividers |
| 10/20/2008 | 6.00 | Tabs/Indexes/Dividers |
| 10/20/2008 | 0.80 | Tabs/Indexes/Dividers |
| 10/20/2008 | 9.90 | Tabs/Indexes/Dividers |
| 10/20/2008 | 0.50 | Color Prints |
| 10/20/2008 | 1.50 | Color Prints |

B-239

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2008 | 0.15 | Scanned Images |
| 10/20/2008 | 0.75 | Scanned Images |
| 10/20/2008 | 1.20 | Scanned Images |
| 10/20/2008 | 1.50 | Scanned Images |
| 10/20/2008 | 0.15 | Scanned Images |
| 10/20/2008 | 0.45 | Scanned Images |
| 10/20/2008 | 0.30 | Scanned Images |
| 10/20/2008 | 1.95 | Scanned Images |
| 10/20/2008 | 0.75 | Scanned Images |
| 10/20/2008 | 36.90 | Scanned Images |
| 10/20/2008 | 0.30 | Scanned Images |
| 10/20/2008 | 0.30 | Scanned Images |
| 10/20/2008 | 0.30 | Scanned Images |
| 10/20/2008 | 0.45 | Scanned Images |
| 10/20/2008 | 4.20 | Scanned Images |
| 10/20/2008 | 0.30 | Scanned Images |
| 10/20/2008 | 2.70 | Scanned Images |
| 10/20/2008 | 1.50 | Scanned Images |
| 10/20/2008 | 0.15 | Scanned Images |
| 10/20/2008 | 0.15 | Scanned Images |
| 10/20/2008 | 0.15 | Scanned Images |
| 10/20/2008 | 1.20 | Scanned Images |
| 10/20/2008 | 1.05 | Scanned Images |
| 10/20/2008 | 7.00 | CD-ROM Duplicates |
| 10/20/2008 | 73.91 | Fed Exp to:DAN ROONEY,CHICAGO,IL from:DAVID BOUTROUS |
| 10/20/2008 | 73.91 | Fed Exp to:SCOTT MCMILLIN, CHICAGO,IL from:DAVID BOUTROUS |
| 10/20/2008 | 73.91 | Fed Exp to:ALEX KARAN,CHICAGO,IL from:DAVID BOUTROUS |
| 10/20/2008 | 18.99 | RED TOP CAB COMPANY, Overtime Transportation, 10/20/2008, PATRICK KING |
| 10/20/2008 | 45.62 | RED TOP CAB COMPANY, Overtime Transportation, 10/20/2008, DAVID BOUTROUS |
| 10/20/2008 | 28.00 | Tyler Mace, Cabfare, Washington, DC, 10/20/08, (Overtime Transportation) |
| 10/20/2008 | 12.00 | Megan Brown, Overtime Meal-Legal Assistant, Chicago, IL, 10/20/08 |

B-240

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 50.60 | Standard Copies or Prints |
| 10/21/2008 | 4.30 | Standard Copies or Prints |
| 10/21/2008 | 323.00 | Standard Copies or Prints |
| 10/21/2008 | 1.80 | Standard Copies or Prints |
| 10/21/2008 | 7.00 | Standard Copies or Prints |
| 10/21/2008 | 0.50 | Standard Copies or Prints |
| 10/21/2008 | 0.50 | Standard Copies or Prints |
| 10/21/2008 | 36.00 | Standard Copies or Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 3.00 | Standard Prints |
| 10/21/2008 | 1.90 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 1.60 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 3.60 | Standard Prints |
| 10/21/2008 | 1.50 | Standard Prints |
| 10/21/2008 | 2.10 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |

B-241

| Date | Amount | Description |
| --- | --- | --- |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 1.90 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 1.90 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 2.00 | Standard Prints |
| 10/21/2008 | 0.90 | Standard Prints |
| 10/21/2008 | 1.90 | Standard Prints |
| 10/21/2008 | 1.10 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 2.40 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 2.40 | Standard Prints |
| 10/21/2008 | 12.70 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |

B-242

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.90 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 14.10 | Standard Prints |
| 10/21/2008 | 14.10 | Standard Prints |
| 10/21/2008 | 1.50 | Standard Prints |
| 10/21/2008 | 1.80 | Standard Prints |
| 10/21/2008 | 1.80 | Standard Prints |
| 10/21/2008 | 16.20 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 19.70 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 5.60 | Standard Prints |
| 10/21/2008 | 7.00 | Standard Prints |
| 10/21/2008 | 1.80 | Standard Prints |
| 10/21/2008 | 7.20 | Standard Prints |
| 10/21/2008 | 2.80 | Standard Prints |
| 10/21/2008 | 1.00 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 2.30 | Standard Prints |
| 10/21/2008 | 2.20 | Standard Prints |
| 10/21/2008 | 11.70 | Standard Prints |
| 10/21/2008 | 11.20 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 48.60 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 7.20 | Standard Prints |

B-243

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 5.70 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 2.50 | Standard Prints |
| 10/21/2008 | 4.30 | Standard Prints |
| 10/21/2008 | 4.30 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 15.90 | Standard Prints |
| 10/21/2008 | 2.30 | Standard Prints |
| 10/21/2008 | 26.90 | Standard Prints |
| 10/21/2008 | 2.40 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 2.50 | Standard Prints |
| 10/21/2008 | 2.60 | Standard Prints |
| 10/21/2008 | 3.10 | Standard Prints |
| 10/21/2008 | 1.40 | Standard Prints |
| 10/21/2008 | 3.60 | Standard Prints |
| 10/21/2008 | 1.60 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 1.40 | Standard Prints |
| 10/21/2008 | 1.80 | Standard Prints |
| 10/21/2008 | 0.90 | Standard Prints |
| 10/21/2008 | 11.60 | Standard Prints |
| 10/21/2008 | 0.60 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 2.00 | Standard Prints |
| 10/21/2008 | 1.80 | Standard Prints |
| 10/21/2008 | 64.00 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 4.00 | Standard Prints |

B-244

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 3.60 | Standard Prints |
| 10/21/2008 | 1.60 | Standard Prints |
| 10/21/2008 | 3.10 | Standard Prints |
| 10/21/2008 | 3.10 | Standard Prints |
| 10/21/2008 | 2.70 | Standard Prints |
| 10/21/2008 | 1.70 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 1.00 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 1.70 | Standard Prints |
| 10/21/2008 | 4.80 | Standard Prints |
| 10/21/2008 | 0.50 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 10.00 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |

B-245

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 2.80 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.80 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.70 | Standard Prints |

B-246

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 0.70 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 1.10 | Standard Prints |
| 10/21/2008 | 1.10 | Standard Prints |
| 10/21/2008 | 1.20 | Standard Prints |
| 10/21/2008 | 0.20 | Standard Prints |
| 10/21/2008 | 15.20 | Standard Prints |
| 10/21/2008 | 0.10 | Standard Prints |
| 10/21/2008 | 0.40 | Standard Prints |
| 10/21/2008 | 0.30 | Standard Prints |
| 10/21/2008 | 2.80 | Binding |
| 10/21/2008 | 1.00 | Tabs/Indexes/Dividers |
| 10/21/2008 | 1.00 | Tabs/Indexes/Dividers |
| 10/21/2008 | 1.20 | Tabs/Indexes/Dividers |
| 10/21/2008 | 0.50 | Color Prints |
| 10/21/2008 | 0.50 | Color Prints |
| 10/21/2008 | 3.00 | Color Prints |
| 10/21/2008 | 3.00 | Color Prints |
| 10/21/2008 | 0.36 | Bates Labels/Print |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.45 | Scanned Images |
| 10/21/2008 | 1.05 | Scanned Images |
| 10/21/2008 | 10.80 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 0.75 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 4.65 | Scanned Images |
| 10/21/2008 | 9.90 | Scanned Images |
| 10/21/2008 | 4.80 | Scanned Images |
| 10/21/2008 | 0.90 | Scanned Images |
| 10/21/2008 | 0.60 | Scanned Images |

B-247

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/2008 | 2.25 | Scanned Images |
| 10/21/2008 | 3.45 | Scanned Images |
| 10/21/2008 | 1.35 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 1.20 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 1.20 | Scanned Images |
| 10/21/2008 | 12.00 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 22.80 | Scanned Images |
| 10/21/2008 | 14.25 | Scanned Images |
| 10/21/2008 | 2.55 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 1.20 | Scanned Images |
| 10/21/2008 | 1.35 | Scanned Images |
| 10/21/2008 | 1.20 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 1.65 | Scanned Images |
| 10/21/2008 | 0.90 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 1.65 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 1.80 | Scanned Images |
| 10/21/2008 | 1.80 | Scanned Images |
| 10/21/2008 | 0.75 | Scanned Images |
| 10/21/2008 | 3.90 | Scanned Images |
| 10/21/2008 | 0.60 | Scanned Images |
| 10/21/2008 | 5.40 | Scanned Images |

B-248

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 3.45 | Scanned Images |
| 10/21/2008 | 4.20 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 1.20 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 1.05 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 14.10 | Scanned Images |
| 10/21/2008 | 31.50 | Scanned Images |
| 10/21/2008 | 5.10 | Scanned Images |
| 10/21/2008 | 7.95 | Scanned Images |
| 10/21/2008 | 4.50 | Scanned Images |
| 10/21/2008 | 1.05 | Scanned Images |
| 10/21/2008 | 3.15 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 1.20 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 3.45 | Scanned Images |
| 10/21/2008 | 4.20 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 1.20 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 1.05 | Scanned Images |
| 10/21/2008 | 0.30 | Scanned Images |
| 10/21/2008 | 22.80 | Scanned Images |
| 10/21/2008 | 1.65 | Scanned Images |
| 10/21/2008 | 1.65 | Scanned Images |
| 10/21/2008 | 1.80 | Scanned Images |
| 10/21/2008 | 0.90 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |
| 10/21/2008 | 0.75 | Scanned Images |
| 10/21/2008 | 1.05 | Scanned Images |
| 10/21/2008 | 0.15 | Scanned Images |

B-249

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 27.64 | Fed Exp to:Barbara Harding,MISSOULA,MT from:Deborah Scarcella |
| 10/21/2008 | 24.09 | Fed Exp to:BARBARA HARDING, MISSOULA,MT from:DAVID BOUTROUS |
| 10/21/2008 | 2,071.73 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services |
| 10/21/2008 | 1,426.32 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/18/08 |
| 10/21/2008 | 1,006.15 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/17/08 |
| 10/21/2008 | 216.17 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/17/08 |
| 10/21/2008 | 740.73 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/17/08 |
| 10/21/2008 | 73.48 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/13/08 |
| 10/21/2008 | 50.00 | Library Document Procurement |
| 10/21/2008 | 13.65 | Megan Brown, Cabfare, Chicago, IL 10/21/08, (Overtime Transportation) |
| 10/21/2008 | 15.27 | RED TOP CAB COMPANY, Overtime Transportation, 10/21/2008, PATRICK KING |
| 10/21/2008 | 66.24 | RED TOP CAB COMPANY, Overtime Transportation, 10/21/2008, KHALID OSMAN |
| 10/21/2008 | 56.96 | RED TOP CAB COMPANY, Overtime Transportation, 10/21/2008, BARBARA HARDING |
| 10/21/2008 | 64.69 | RED TOP CAB COMPANY, Overtime Transportation, 10/21/2008, LAURENCE URGENSON |
| 10/21/2008 | 43.73 | RED TOP CAB COMPANY, Overtime Transportation, 10/21/2008, DAVID BOUTROUS |
| 10/21/2008 | 22.24 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 10/21/08 |
| 10/22/2008 | 24.60 | Standard Copies or Prints |
| 10/22/2008 | 0.80 | Standard Copies or Prints |
| 10/22/2008 | 0.80 | Standard Copies or Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 1.40 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 1.40 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 1.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.50 | Standard Prints |
| 10/22/2008 | 1.40 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 1.40 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 0.50 | Standard Prints |
| 10/22/2008 | 3.00 | Standard Prints |
| 10/22/2008 | 1.50 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 3.80 | Standard Prints |
| 10/22/2008 | 1.50 | Standard Prints |
| 10/22/2008 | 1.20 | Standard Prints |
| 10/22/2008 | 2.30 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |

B-251

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2008 | 1.20 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 1.50 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 1.20 | Standard Prints |
| 10/22/2008 | 1.40 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 1.00 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 1.30 | Standard Prints |
| 10/22/2008 | 1.30 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 1.00 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 4.30 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 1.00 | Standard Prints |

B-252

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 1.30 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 62.50 | Standard Prints |
| 10/22/2008 | 4.40 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 1.10 | Standard Prints |
| 10/22/2008 | 0.50 | Standard Prints |
| 10/22/2008 | 2.30 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |
| 10/22/2008 | 1.30 | Standard Prints |
| 10/22/2008 | 0.50 | Standard Prints |
| 10/22/2008 | 17.60 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |
| 10/22/2008 | 43.20 | Standard Prints |
| 10/22/2008 | 43.20 | Standard Prints |
| 10/22/2008 | 0.70 | Standard Prints |
| 10/22/2008 | 17.60 | Standard Prints |
| 10/22/2008 | 2.70 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 1.00 | Standard Prints |
| 10/22/2008 | 1.10 | Standard Prints |
| 10/22/2008 | 1.40 | Standard Prints |
| 10/22/2008 | 14.20 | Standard Prints |
| 10/22/2008 | 67.50 | Standard Prints |
| 10/22/2008 | 1.30 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2008 | 1.60 | Standard Prints |
| 10/22/2008 | 14.10 | Standard Prints |
| 10/22/2008 | 12.80 | Standard Prints |
| 10/22/2008 | 37.10 | Standard Prints |
| 10/22/2008 | 56.70 | Standard Prints |
| 10/22/2008 | 8.20 | Standard Prints |
| 10/22/2008 | 120.80 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 94.10 | Standard Prints |
| 10/22/2008 | 1.20 | Standard Prints |
| 10/22/2008 | 0.90 | Standard Prints |
| 10/22/2008 | 0.80 | Standard Prints |
| 10/22/2008 | 1.80 | Standard Prints |
| 10/22/2008 | 0.60 | Standard Prints |
| 10/22/2008 | 0.30 | Standard Prints |
| 10/22/2008 | 6.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.40 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 0.10 | Standard Prints |
| 10/22/2008 | 0.20 | Standard Prints |
| 10/22/2008 | 3.80 | Standard Prints |
| 10/22/2008 | 1.90 | Standard Prints |
| 10/22/2008 | 1.20 | Standard Prints |
| 10/22/2008 | 1.05 | Scanned Images |
| 10/22/2008 | 1.20 | Scanned Images |

B-254

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2008 | 1.20 | Scanned Images |
| 10/22/2008 | 3.90 | Scanned Images |
| 10/22/2008 | 3.90 | Scanned Images |
| 10/22/2008 | 3.45 | Scanned Images |
| 10/22/2008 | 8.79 | Fed Exp to:Sarah Whitney, CHICAGO,IL from:Terrell Stansbury |
| 10/22/2008 | 34.19 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/21/08 |
| 10/22/2008 | 80.69 | Khalid Osman, Overtime Meal with Others, Washington, DC, 10/22/08, Dinner for 3 people |
| 10/22/2008 | 25.00 | Library Document Procurement |
| 10/22/2008 | 73.33 | RED TOP CAB COMPANY, Overtime Transportation, 10/22/2008, KHALID OSMAN |
| 10/22/2008 | 30.02 | RED TOP CAB COMPANY, Overtime Transportation, 10/22/2008, ASSAF STERNBERG |
| 10/22/2008 | 44.25 | RED TOP CAB COMPANY, Overtime Transportation, 10/22/2008, DAVID BOUTROUS |
| 10/23/2008 | 25.60 | Standard Copies or Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 3.90 | Standard Prints |
| 10/23/2008 | 11.60 | Standard Prints |
| 10/23/2008 | 3.60 | Standard Prints |
| 10/23/2008 | 2.90 | Standard Prints |
| 10/23/2008 | 4.60 | Standard Prints |
| 10/23/2008 | 4.60 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 4.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |

B-255

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |

B-256

| Date | Amount | Description |
| --- | ---: | --- |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 1.60 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 4.80 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 11.60 | Standard Prints |
| 10/23/2008 | 4.60 | Standard Prints |
| 10/23/2008 | 15.90 | Standard Prints |
| 10/23/2008 | 6.30 | Standard Prints |
| 10/23/2008 | 3.60 | Standard Prints |
| 10/23/2008 | 4.30 | Standard Prints |
| 10/23/2008 | 4.30 | Standard Prints |
| 10/23/2008 | 9.20 | Standard Prints |
| 10/23/2008 | 9.60 | Standard Prints |
| 10/23/2008 | 5.70 | Standard Prints |
| 10/23/2008 | 8.40 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 1.50 | Standard Prints |
| 10/23/2008 | 7.20 | Standard Prints |
| 10/23/2008 | 9.60 | Standard Prints |
| 10/23/2008 | 9.70 | Standard Prints |
| 10/23/2008 | 21.20 | Standard Prints |
| 10/23/2008 | 16.60 | Standard Prints |
| 10/23/2008 | 4.20 | Standard Prints |
| 10/23/2008 | 23.60 | Standard Prints |
| 10/23/2008 | 2.00 | Standard Prints |
| 10/23/2008 | 25.60 | Standard Prints |
| 10/23/2008 | 3.80 | Standard Prints |
| 10/23/2008 | 1.90 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |

B-257

| Date | Amount | Description |
|------|-------|-------------|
| 10/23/2008 | 11.30 | Standard Prints |
| 10/23/2008 | 5.40 | Standard Prints |
| 10/23/2008 | 14.60 | Standard Prints |
| 10/23/2008 | 14.40 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 7.50 | Standard Prints |
| 10/23/2008 | 4.00 | Standard Prints |
| 10/23/2008 | 24.80 | Standard Prints |
| 10/23/2008 | 8.20 | Standard Prints |
| 10/23/2008 | 7.90 | Standard Prints |
| 10/23/2008 | 3.30 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 5.00 | Standard Prints |
| 10/23/2008 | 6.10 | Standard Prints |
| 10/23/2008 | 1.40 | Standard Prints |
| 10/23/2008 | 8.10 | Standard Prints |
| 10/23/2008 | 5.50 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 14.90 | Standard Prints |

B-258

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2008 | 26.50 | Standard Prints |
| 10/23/2008 | 9.80 | Standard Prints |
| 10/23/2008 | 65.50 | Standard Prints |
| 10/23/2008 | 6.20 | Standard Prints |
| 10/23/2008 | 21.30 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 1.90 | Standard Prints |
| 10/23/2008 | 1.40 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 4.50 | Standard Prints |
| 10/23/2008 | 21.20 | Standard Prints |
| 10/23/2008 | 3.90 | Standard Prints |
| 10/23/2008 | 11.50 | Standard Prints |
| 10/23/2008 | 1.80 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 7.70 | Standard Prints |
| 10/23/2008 | 23.90 | Standard Prints |
| 10/23/2008 | 36.70 | Standard Prints |
| 10/23/2008 | 12.10 | Standard Prints |
| 10/23/2008 | 12.60 | Standard Prints |
| 10/23/2008 | 46.00 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 22.80 | Standard Prints |
| 10/23/2008 | 15.00 | Standard Prints |
| 10/23/2008 | 24.10 | Standard Prints |
| 10/23/2008 | 4.60 | Standard Prints |
| 10/23/2008 | 6.10 | Standard Prints |
| 10/23/2008 | 21.00 | Standard Prints |
| 10/23/2008 | 7.30 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
| --- | --- | --- |
| 10/23/2008 | 6.50 | Standard Prints |
| 10/23/2008 | 1.70 | Standard Prints |
| 10/23/2008 | 1.20 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 25.00 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 1.50 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 0.30 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 21.30 | Standard Prints |
| 10/23/2008 | 2.00 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 5.30 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 48.60 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 18.40 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |

B-260

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2008 | 713.00 | Standard Prints |
| 10/23/2008 | 127.60 | Standard Prints |
| 10/23/2008 | 20.70 | Standard Prints |
| 10/23/2008 | 3.10 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 5.60 | Standard Prints |
| 10/23/2008 | 1.40 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 1.10 | Standard Prints |
| 10/23/2008 | 1.60 | Standard Prints |
| 10/23/2008 | 1.70 | Standard Prints |
| 10/23/2008 | 2.90 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 4.70 | Standard Prints |
| 10/23/2008 | 11.30 | Standard Prints |
| 10/23/2008 | 21.80 | Standard Prints |
| 10/23/2008 | 21.80 | Standard Prints |
| 10/23/2008 | 17.60 | Standard Prints |
| 10/23/2008 | 2.50 | Standard Prints |
| 10/23/2008 | 1.80 | Standard Prints |
| 10/23/2008 | 16.70 | Standard Prints |
| 10/23/2008 | 43.20 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 16.00 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 15.90 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 48.60 | Standard Prints |
| 10/23/2008 | 1.90 | Standard Prints |

B-261

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 14.50 | Standard Prints |
| 10/23/2008 | 3.80 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 1.20 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 1.40 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 1.10 | Standard Prints |
| 10/23/2008 | 4.00 | Standard Prints |
| 10/23/2008 | 4.00 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 2.90 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.40 | Standard Prints |
| 10/23/2008 | 0.80 | Standard Prints |
| 10/23/2008 | 1.10 | Standard Prints |
| 10/23/2008 | 1.10 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 1.00 | Standard Prints |
| 10/23/2008 | 14.50 | Standard Prints |
| 10/23/2008 | 15.80 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 48.60 | Standard Prints |
| 10/23/2008 | 0.90 | Standard Prints |
| 10/23/2008 | 21.50 | Standard Prints |
| 10/23/2008 | 1.80 | Standard Prints |
| 10/23/2008 | 16.70 | Standard Prints |
| 10/23/2008 | 43.20 | Standard Prints |
| 10/23/2008 | 5.30 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 1.30 | Standard Prints |

B-262

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2008 | 1.40 | Standard Prints |
| 10/23/2008 | 1.20 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 4.70 | Standard Prints |
| 10/23/2008 | 1.40 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 0.50 | Standard Prints |
| 10/23/2008 | 2.30 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.20 | Standard Prints |
| 10/23/2008 | 0.10 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 0.70 | Standard Prints |
| 10/23/2008 | 0.60 | Standard Prints |
| 10/23/2008 | 4.50 | Standard Copies or Prints |
| 10/23/2008 | 309.50 | Color Copies or Prints |
| 10/23/2008 | 0.30 | Scanned Images |
| 10/23/2008 | 0.15 | Scanned Images |
| 10/23/2008 | 0.30 | Scanned Images |
| 10/23/2008 | 0.30 | Scanned Images |
| 10/23/2008 | 0.30 | Scanned Images |
| 10/23/2008 | 0.45 | Scanned Images |
| 10/23/2008 | 0.30 | Scanned Images |
| 10/23/2008 | 0.45 | Scanned Images |
| 10/23/2008 | 0.90 | Scanned Images |
| 10/23/2008 | 0.75 | Scanned Images |
| 10/23/2008 | 0.60 | Scanned Images |
| 10/23/2008 | 1.20 | Scanned Images |
| 10/23/2008 | 5.40 | Scanned Images |
| 10/23/2008 | 4.05 | Scanned Images |
| 10/23/2008 | 1.80 | Scanned Images |

B-263

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2008 | 910.53 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services |
| 10/23/2008 | 175.00 | Library Document Procurement |
| 10/23/2008 | 70.95 | RED TOP CAB COMPANY, Overtime Transportation, 10/23/2008, KHALID OSMAN |
| 10/23/2008 | 15.47 | RED TOP CAB COMPANY, Overtime Transportation, 10/23/2008, PATRICK KING |
| 10/23/2008 | 43.74 | RED TOP CAB COMPANY, Overtime Transportation, 10/23/2008, NATALYA PALMA |
| 10/23/2008 | 31.57 | RED TOP CAB COMPANY, Overtime Transportation, 10/23/2008, DAVID BOUTROUS |
| 10/23/2008 | 31.57 | RED TOP CAB COMPANY, Overtime Transportation, 10/23/2008, SHAWN OLENDER |
| 10/24/2008 | 0.10 | Standard Copies or Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 8.40 | Standard Prints |
| 10/24/2008 | 2.40 | Standard Prints |
| 10/24/2008 | 11.90 | Standard Prints |
| 10/24/2008 | 0.90 | Standard Prints |
| 10/24/2008 | 3.00 | Standard Prints |
| 10/24/2008 | 2.50 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 2.40 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 2.00 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 1.70 | Standard Prints |
| 10/24/2008 | 43.10 | Standard Prints |
| 10/24/2008 | 2.30 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 3.20 | Standard Prints |
| 10/24/2008 | 3.40 | Standard Prints |
| 10/24/2008 | 4.50 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 5.30 | Standard Prints |
| 10/24/2008 | 1.20 | Standard Prints |
| 10/24/2008 | 6.00 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 0.90 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 7.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 3.10 | Standard Prints |
| 10/24/2008 | 3.10 | Standard Prints |
| 10/24/2008 | 3.60 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 2.90 | Standard Prints |
| 10/24/2008 | 1.20 | Standard Prints |
| 10/24/2008 | 2.30 | Standard Prints |
| 10/24/2008 | 1.30 | Standard Prints |
| 10/24/2008 | 1.40 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 1.10 | Standard Prints |
| 10/24/2008 | 4.00 | Standard Prints |

B-265

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2008 | 2.60 | Standard Prints |
| 10/24/2008 | 2.90 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |
| 10/24/2008 | 1.10 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 0.90 | Standard Prints |
| 10/24/2008 | 3.50 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 4.50 | Standard Prints |
| 10/24/2008 | 1.60 | Standard Prints |
| 10/24/2008 | 1.10 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 1.10 | Standard Prints |
| 10/24/2008 | 10.10 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 10.00 | Standard Prints |
| 10/24/2008 | 5.00 | Standard Prints |
| 10/24/2008 | 5.00 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |

B-266

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2008 | 17.40 | Standard Prints |
| 10/24/2008 | 2.60 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 2.50 | Standard Prints |
| 10/24/2008 | 27.80 | Standard Prints |
| 10/24/2008 | 2.50 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 3.10 | Standard Prints |
| 10/24/2008 | 0.30 | Standard Prints |
| 10/24/2008 | 1.70 | Standard Prints |
| 10/24/2008 | 0.50 | Standard Prints |
| 10/24/2008 | 1.10 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 1.40 | Standard Prints |
| 10/24/2008 | 1.60 | Standard Prints |
| 10/24/2008 | 1.60 | Standard Prints |
| 10/24/2008 | 0.90 | Standard Prints |
| 10/24/2008 | 0.90 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 1.40 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.90 | Standard Prints |
| 10/24/2008 | 1.60 | Standard Prints |
| 10/24/2008 | 1.60 | Standard Prints |
| 10/24/2008 | 1.10 | Standard Prints |
| 10/24/2008 | 1.00 | Standard Prints |
| 10/24/2008 | 0.80 | Standard Prints |

B-267

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 1.70 | Standard Prints |
| 10/24/2008 | 1.60 | Standard Prints |
| 10/24/2008 | 26.60 | Standard Prints |
| 10/24/2008 | 5.00 | Standard Prints |
| 10/24/2008 | 4.90 | Standard Prints |
| 10/24/2008 | 5.20 | Standard Prints |
| 10/24/2008 | 0.40 | Standard Prints |
| 10/24/2008 | 0.20 | Standard Prints |
| 10/24/2008 | 0.70 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.60 | Standard Prints |
| 10/24/2008 | 0.10 | Standard Prints |

B-268

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 1.30 | Standard Prints |
| 10/24/2008 | 5.00 | Standard Prints |
| 10/24/2008 | 0.90 | Scanned Images |
| 10/24/2008 | 0.90 | Scanned Images |
| 10/24/2008 | 0.30 | Scanned Images |
| 10/24/2008 | 1.20 | Scanned Images |
| 10/24/2008 | 1.20 | Scanned Images |
| 10/24/2008 | 0.45 | Scanned Images |
| 10/24/2008 | 4.05 | Scanned Images |
| 10/24/2008 | 0.60 | Scanned Images |
| 10/24/2008 | 1.65 | Scanned Images |
| 10/24/2008 | 0.90 | Scanned Images |
| 10/24/2008 | 0.60 | Scanned Images |
| 10/24/2008 | 1.80 | Scanned Images |
| 10/24/2008 | 0.45 | Scanned Images |
| 10/24/2008 | 1.65 | Scanned Images |
| 10/24/2008 | 0.60 | Scanned Images |
| 10/24/2008 | 0.30 | Scanned Images |
| 10/24/2008 | 0.75 | Scanned Images |
| 10/24/2008 | 0.90 | Scanned Images |
| 10/24/2008 | 1.05 | Scanned Images |
| 10/24/2008 | 1.95 | Scanned Images |
| 10/24/2008 | 0.60 | Scanned Images |
| 10/24/2008 | 1.95 | Scanned Images |
| 10/24/2008 | 0.15 | Scanned Images |
| 10/24/2008 | 0.90 | Scanned Images |
| 10/24/2008 | 1.95 | Scanned Images |
| 10/24/2008 | 1.20 | Scanned Images |
| 10/24/2008 | 3.60 | Scanned Images |
| 10/24/2008 | 11.40 | Scanned Images |
| 10/24/2008 | 3.60 | Scanned Images |
| 10/24/2008 | 0.45 | Scanned Images |
| 10/24/2008 | 1.65 | Scanned Images |
| 10/24/2008 | 0.30 | Scanned Images |

B-269

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2008 | 1.65 | Scanned Images |
| 10/24/2008 | 0.90 | Scanned Images |
| 10/24/2008 | 0.75 | Scanned Images |
| 10/24/2008 | 0.75 | Scanned Images |
| 10/24/2008 | 0.75 | Scanned Images |
| 10/24/2008 | 1.50 | Scanned Images |
| 10/24/2008 | 7.00 | CD-ROM Duplicates |
| 10/24/2008 | 411.80 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, Shipment to Reed Smith in DC, 10/18/08 |
| 10/24/2008 | 89.89 | CD/DVD DUPLICATES |
| 10/24/2008 | 1,289.10 | COPYING - MED LITIGATION - 4 BXS |
| 10/24/2008 | 1,025.00 | Library Document Procurement |
| 10/24/2008 | 85.22 | RED TOP CAB COMPANY, Overtime Transportation, 10/24/2008, PETER FARRELL |
| 10/24/2008 | 68.83 | RED TOP CAB COMPANY, Overtime Transportation, 10/24/2008, BARBARA HARDY |
| 10/24/2008 | 135.07 | RED TOP CAB COMPANY, Overtime Transportation, 10/24/2008, LAURENCE URGENSON |
| 10/25/2008 | 32.60 | Standard Prints |
| 10/25/2008 | 1.80 | Standard Prints |
| 10/25/2008 | 12.20 | Standard Prints |
| 10/25/2008 | 32.60 | Standard Prints |
| 10/25/2008 | 0.20 | Standard Prints |
| 10/25/2008 | 65.20 | Standard Prints |
| 10/25/2008 | 0.30 | Scanned Images |
| 10/25/2008 | 0.30 | Scanned Images |
| 10/25/2008 | 1.35 | Scanned Images |
| 10/25/2008 | 8.70 | Scanned Images |
| 10/25/2008 | 0.45 | Scanned Images |
| 10/25/2008 | 3.30 | Scanned Images |
| 10/25/2008 | 0.45 | Scanned Images |
| 10/25/2008 | 0.60 | Scanned Images |
| 10/25/2008 | 0.75 | Scanned Images |
| 10/25/2008 | 1.35 | Scanned Images |
| 10/25/2008 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2008 | 0.75 | Scanned Images |
| 10/25/2008 | 0.60 | Scanned Images |
| 10/25/2008 | 0.90 | Scanned Images |
| 10/25/2008 | 0.75 | Scanned Images |
| 10/25/2008 | 0.90 | Scanned Images |
| 10/25/2008 | 0.75 | Scanned Images |
| 10/25/2008 | 1.05 | Scanned Images |
| 10/25/2008 | 0.45 | Scanned Images |
| 10/25/2008 | 0.90 | Scanned Images |
| 10/25/2008 | 2.55 | Scanned Images |
| 10/25/2008 | 0.75 | Scanned Images |
| 10/25/2008 | 0.60 | Scanned Images |
| 10/25/2008 | 0.30 | Scanned Images |
| 10/25/2008 | 0.90 | Scanned Images |
| 10/25/2008 | 1.05 | Scanned Images |
| 10/25/2008 | 0.45 | Scanned Images |
| 10/25/2008 | 0.45 | Scanned Images |
| 10/25/2008 | 0.90 | Scanned Images |
| 10/25/2008 | 0.90 | Scanned Images |
| 10/25/2008 | 2.55 | Scanned Images |
| 10/25/2008 | 1.20 | Scanned Images |
| 10/25/2008 | 0.60 | Scanned Images |
| 10/25/2008 | 0.30 | Scanned Images |
| 10/25/2008 | 0.60 | Scanned Images |
| 10/25/2008 | 0.30 | Scanned Images |
| 10/25/2008 | 1.05 | Scanned Images |
| 10/25/2008 | 1.95 | Scanned Images |
| 10/25/2008 | 0.60 | Scanned Images |
| 10/25/2008 | 1.35 | Scanned Images |
| 10/25/2008 | 3.15 | Scanned Images |
| 10/25/2008 | 2.40 | Scanned Images |
| 10/25/2008 | 2.55 | Scanned Images |
| 10/25/2008 | 3.90 | Scanned Images |
| 10/25/2008 | 3.00 | Scanned Images |

B-271

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2008 | 2.25 | Scanned Images |
| 10/25/2008 | 14.70 | Scanned Images |
| 10/25/2008 | 13.35 | Scanned Images |
| 10/25/2008 | 4.50 | Scanned Images |
| 10/25/2008 | 13.50 | Scanned Images |
| 10/25/2008 | 9.75 | Scanned Images |
| 10/25/2008 | 14.10 | Scanned Images |
| 10/25/2008 | 31.59 | Khalid Osman, Personal Car Mileage, Centreville, VA to K&E and return, 10/25/08, (Overtime Transportation) |
| 10/25/2008 | 13.00 | Khalid Osman, Parking, Washington, DC, 10/25/08, (Overtime Transportation) |
| 10/25/2008 | 16.09 | RED TOP CAB COMPANY, Overtime Transportation, 10/25/2008, MORGAN ROHRHOFER |
| 10/25/2008 | 12.99 | RED TOP CAB COMPANY, Overtime Transportation, 10/25/2008, MORGAN ROHRHOFER |
| 10/25/2008 | 59.35 | RED TOP CAB COMPANY, Overtime Transportation, 10/25/2008, BONNY JACKSON |
| 10/25/2008 | 30.35 | RED TOP CAB COMPANY, Overtime Transportation, 10/25/2008, DAVE BOUTROUS |
| 10/25/2008 | 12.00 | Overtime Meals,  Bonny A. Jackson |
| 10/25/2008 | 153.75 | Secretarial Overtime, Bonny A. Jackson - D. Boutrous project |
| 10/25/2008 | 18.57 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 10/25/08 |
| 10/26/2008 | 0.10 | Standard Prints |
| 10/26/2008 | 31.59 | Khalid Osman, Personal Car Mileage, Centreville, VA to K&E and return, 10/26/08, (Overtime Transportation) |
| 10/26/2008 | 13.00 | Khalid Osman, Parking, Washington, DC, 10/26/08, (Overtime Transportation) |
| 10/26/2008 | 27.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meals - Attorney, K. OSMAN, 10/23/08 |
| 10/26/2008 | 16.02 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meals - Attorney, P. KING, 10/20/08 |
| 10/26/2008 | 21.08 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 10/26/08 |
| 10/27/2008 | 399.60 | Standard Copies or Prints |
| 10/27/2008 | 130.40 | Standard Copies or Prints |
| 10/27/2008 | 0.20 | Standard Copies or Prints |

B-272

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2008 | 0.10 | Standard Copies or Prints |
| 10/27/2008 | 399.60 | Standard Copies or Prints |
| 10/27/2008 | 130.50 | Standard Copies or Prints |
| 10/27/2008 | 1.10 | Standard Copies or Prints |
| 10/27/2008 | 5.80 | Standard Copies or Prints |
| 10/27/2008 | 0.10 | Standard Copies or Prints |
| 10/27/2008 | 21.40 | Standard Copies or Prints |
| 10/27/2008 | 0.40 | Standard Copies or Prints |
| 10/27/2008 | 1.60 | Standard Prints |
| 10/27/2008 | 1.80 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 64.80 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 3.90 | Standard Prints |
| 10/27/2008 | 1.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.50 | Standard Prints |
| 10/27/2008 | 0.30 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 1.30 | Standard Prints |
| 10/27/2008 | 1.30 | Standard Prints |
| 10/27/2008 | 2.40 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 34.90 | Standard Prints |
| 10/27/2008 | 751.90 | Standard Prints |
| 10/27/2008 | 1.80 | Standard Prints |
| 10/27/2008 | 188.60 | Standard Prints |
| 10/27/2008 | 37.00 | Standard Prints |
| 10/27/2008 | 48.50 | Standard Prints |
| 10/27/2008 | 222.20 | Standard Prints |

B-273

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2008 | 255.60 | Standard Prints |
| 10/27/2008 | 14.80 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 14.80 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 14.80 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 1.80 | Standard Prints |
| 10/27/2008 | 0.30 | Standard Prints |
| 10/27/2008 | 2.60 | Standard Prints |
| 10/27/2008 | 5.90 | Standard Prints |
| 10/27/2008 | 0.70 | Standard Prints |
| 10/27/2008 | 5.70 | Standard Prints |
| 10/27/2008 | 5.60 | Standard Prints |
| 10/27/2008 | 4.60 | Standard Prints |
| 10/27/2008 | 6.40 | Standard Prints |
| 10/27/2008 | 1.60 | Standard Prints |
| 10/27/2008 | 2.10 | Standard Prints |
| 10/27/2008 | 2.00 | Standard Prints |
| 10/27/2008 | 2.80 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 1.50 | Standard Prints |
| 10/27/2008 | 0.90 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.80 | Standard Prints |
| 10/27/2008 | 0.70 | Standard Prints |
| 10/27/2008 | 1.00 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.90 | Standard Prints |
| 10/27/2008 | 0.60 | Standard Prints |
| 10/27/2008 | 0.60 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
| --- | --- | --- |
| 10/27/2008 | 0.30 | Standard Prints |
| 10/27/2008 | 0.50 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.20 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.60 | Standard Prints |
| 10/27/2008 | 0.70 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.70 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |

B-275

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 2.60 | Standard Prints |
| 10/27/2008 | 0.10 | Standard Prints |
| 10/27/2008 | 0.70 | Standard Prints |
| 10/27/2008 | 0.70 | Standard Prints |
| 10/27/2008 | 1.40 | Standard Prints |
| 10/27/2008 | 1.40 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 6.60 | Standard Prints |
| 10/27/2008 | 3.30 | Standard Prints |
| 10/27/2008 | 2.90 | Standard Prints |
| 10/27/2008 | 0.40 | Standard Prints |
| 10/27/2008 | 4.20 | Binding |

B-276

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2008 | 1.40 | Binding |
| 10/27/2008 | 15.60 | Tabs/Indexes/Dividers |
| 10/27/2008 | 30.00 | Tabs/Indexes/Dividers |
| 10/27/2008 | 4.00 | Color Copies or Prints |
| 10/27/2008 | 2.50 | Color Prints |
| 10/27/2008 | 23.50 | Color Prints |
| 10/27/2008 | 54.50 | Color Prints |
| 10/27/2008 | 14.00 | Color Prints |
| 10/27/2008 | 5.50 | Color Prints |
| 10/27/2008 | 1.05 | Scanned Images |
| 10/27/2008 | 0.60 | Scanned Images |
| 10/27/2008 | 0.15 | Scanned Images |
| 10/27/2008 | 1.50 | Scanned Images |
| 10/27/2008 | 5.70 | Scanned Images |
| 10/27/2008 | 3.30 | Scanned Images |
| 10/27/2008 | 4.05 | Scanned Images |
| 10/27/2008 | 11.40 | Scanned Images |
| 10/27/2008 | 5.85 | Scanned Images |
| 10/27/2008 | 1.50 | Scanned Images |
| 10/27/2008 | 7.20 | Scanned Images |
| 10/27/2008 | 8.10 | Scanned Images |
| 10/27/2008 | 1.65 | Scanned Images |
| 10/27/2008 | 5.40 | Scanned Images |
| 10/27/2008 | 12.00 | Scanned Images |
| 10/27/2008 | 9.15 | Scanned Images |
| 10/27/2008 | 6.75 | Scanned Images |
| 10/27/2008 | 6.75 | Scanned Images |
| 10/27/2008 | 0.30 | Scanned Images |
| 10/27/2008 | 0.75 | Scanned Images |
| 10/27/2008 | 0.15 | Scanned Images |
| 10/27/2008 | 0.90 | Scanned Images |
| 10/27/2008 | 8.55 | Scanned Images |
| 10/27/2008 | 0.75 | Scanned Images |
| 10/27/2008 | 2.25 | Scanned Images |

B-277

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2008 | 5.85 | Scanned Images |
| 10/27/2008 | 1.05 | Scanned Images |
| 10/27/2008 | 10.35 | Scanned Images |
| 10/27/2008 | 0.60 | Scanned Images |
| 10/27/2008 | 0.15 | Scanned Images |
| 10/27/2008 | 0.15 | Scanned Images |
| 10/27/2008 | 0.15 | Scanned Images |
| 10/27/2008 | 0.45 | Scanned Images |
| 10/27/2008 | 0.45 | Scanned Images |
| 10/27/2008 | 0.30 | Scanned Images |
| 10/27/2008 | 0.15 | Scanned Images |
| 10/27/2008 | 0.30 | Scanned Images |
| 10/27/2008 | 0.15 | Scanned Images |
| 10/27/2008 | 0.30 | Scanned Images |
| 10/27/2008 | 0.60 | Scanned Images |
| 10/27/2008 | 250.00 | Library Document Procurement |
| 10/27/2008 | 15.00 | Khalid Osman, Parking, Washington, DC, 10/27/08, (Overtime Transportation) |
| 10/27/2008 | 63.88 | RED TOP CAB COMPANY, Overtime Transportation, 10/27/2008, BONNY JACKSON |
| 10/27/2008 | 45.23 | RED TOP CAB COMPANY, Overtime Transportation, 10/27/2008, ASSAF STERNBERG |
| 10/27/2008 | 246.00 | Secretarial Overtime, Bonny A. Jackson - D. Boutrous project |
| 10/28/2008 | 1.30 | Standard Copies or Prints |
| 10/28/2008 | 37.50 | Standard Copies or Prints |
| 10/28/2008 | 0.40 | Standard Copies or Prints |
| 10/28/2008 | 17.00 | Standard Copies or Prints |
| 10/28/2008 | 1.20 | Standard Copies or Prints |
| 10/28/2008 | 17.00 | Standard Copies or Prints |
| 10/28/2008 | 3.40 | Standard Copies or Prints |
| 10/28/2008 | 0.60 | Standard Copies or Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.60 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 6.00 | Standard Prints |
| 10/28/2008 | 6.00 | Standard Prints |
| 10/28/2008 | 1.90 | Standard Prints |
| 10/28/2008 | 9.50 | Standard Prints |
| 10/28/2008 | 11.40 | Standard Prints |
| 10/28/2008 | 41.70 | Standard Prints |
| 10/28/2008 | 68.20 | Standard Prints |
| 10/28/2008 | 71.50 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 3.50 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 4.90 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 4.80 | Standard Prints |
| 10/28/2008 | 1.10 | Standard Prints |
| 10/28/2008 | 2.60 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.90 | Standard Prints |

B-279

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 1.60 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 5.40 | Standard Prints |
| 10/28/2008 | 3.20 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.60 | Standard Prints |
| 10/28/2008 | 0.90 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 1.70 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 7.10 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.70 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 1.30 | Standard Prints |
| 10/28/2008 | 0.90 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 11.90 | Standard Prints |
| 10/28/2008 | 9.00 | Standard Prints |
| 10/28/2008 | 4.40 | Standard Prints |
| 10/28/2008 | 9.70 | Standard Prints |
| 10/28/2008 | 4.20 | Standard Prints |
| 10/28/2008 | 6.40 | Standard Prints |
| 10/28/2008 | 8.90 | Standard Prints |
| 10/28/2008 | 14.40 | Standard Prints |
| 10/28/2008 | 14.40 | Standard Prints |
| 10/28/2008 | 12.50 | Standard Prints |
| 10/28/2008 | 11.70 | Standard Prints |
| 10/28/2008 | 11.40 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 64.80 | Standard Prints |
| 10/28/2008 | 3.50 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 5.90 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 11.30 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.80 | Standard Prints |

B-281

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 5.00 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 7.70 | Standard Prints |
| 10/28/2008 | 0.80 | Standard Prints |
| 10/28/2008 | 9.40 | Standard Prints |
| 10/28/2008 | 1.40 | Standard Prints |
| 10/28/2008 | 0.60 | Standard Prints |
| 10/28/2008 | 1.80 | Standard Prints |
| 10/28/2008 | 0.70 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 5.20 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.90 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------|-------------|
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 2.00 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 2.50 | Standard Prints |
| 10/28/2008 | 2.00 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 2.50 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 2.00 | Standard Prints |
| 10/28/2008 | 3.50 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 4.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 0.50 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 3.00 | Standard Prints |
| 10/28/2008 | 2.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 2.50 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 1.00 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 56.50 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |

B-283

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.40 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 64.80 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.30 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Prints |
| 10/28/2008 | 1.20 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 1.50 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.10 | Standard Prints |
| 10/28/2008 | 0.20 | Standard Copies or Prints |

B-285

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/2008 | 98.00 | Color Prints |
| 10/28/2008 | 1.00 | Color Prints |
| 10/28/2008 | 18.00 | Color Prints |
| 10/28/2008 | 23.50 | Color Prints |
| 10/28/2008 | 17.50 | Color Prints |
| 10/28/2008 | 17.50 | Color Prints |
| 10/28/2008 | 17.50 | Color Prints |
| 10/28/2008 | 17.50 | Color Prints |
| 10/28/2008 | 1.50 | Scanned Images |
| 10/28/2008 | 5.85 | Scanned Images |
| 10/28/2008 | 1.05 | Scanned Images |
| 10/28/2008 | 0.75 | Scanned Images |
| 10/28/2008 | 0.60 | Scanned Images |
| 10/28/2008 | 1.20 | Scanned Images |
| 10/28/2008 | 1.50 | Scanned Images |
| 10/28/2008 | 0.60 | Scanned Images |
| 10/28/2008 | 1.50 | Scanned Images |
| 10/28/2008 | 1.20 | Scanned Images |
| 10/28/2008 | 0.45 | Scanned Images |
| 10/28/2008 | 4.50 | Scanned Images |
| 10/28/2008 | 3.45 | Scanned Images |
| 10/28/2008 | 48.30 | Scanned Images |
| 10/28/2008 | 2.40 | Scanned Images |
| 10/28/2008 | 4.20 | Scanned Images |
| 10/28/2008 | 6.60 | Scanned Images |
| 10/28/2008 | 0.60 | Scanned Images |
| 10/28/2008 | 12.75 | Scanned Images |
| 10/28/2008 | 12.30 | Scanned Images |
| 10/28/2008 | 27.60 | Scanned Images |
| 10/28/2008 | 54.30 | Scanned Images |
| 10/28/2008 | 5.10 | Scanned Images |
| 10/28/2008 | 8.85 | Scanned Images |
| 10/28/2008 | 4.80 | Scanned Images |
| 10/28/2008 | 5.10 | Scanned Images |

B-286

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/2008 | 2.70 | Scanned Images |
| 10/28/2008 | 4.50 | Scanned Images |
| 10/28/2008 | 3.30 | Scanned Images |
| 10/28/2008 | 4.80 | Scanned Images |
| 10/28/2008 | 3.90 | Scanned Images |
| 10/28/2008 | 3.90 | Scanned Images |
| 10/28/2008 | 2.70 | Scanned Images |
| 10/28/2008 | 9.30 | Scanned Images |
| 10/28/2008 | 4.50 | Scanned Images |
| 10/28/2008 | 3.75 | Scanned Images |
| 10/28/2008 | 16.35 | Scanned Images |
| 10/28/2008 | 31.50 | Scanned Images |
| 10/28/2008 | 23.55 | Scanned Images |
| 10/28/2008 | 11.25 | Scanned Images |
| 10/28/2008 | 6.15 | Scanned Images |
| 10/28/2008 | 1.05 | Scanned Images |
| 10/28/2008 | 4.35 | Scanned Images |
| 10/28/2008 | 3.30 | Scanned Images |
| 10/28/2008 | 6.30 | Scanned Images |
| 10/28/2008 | 4.80 | Scanned Images |
| 10/28/2008 | 11.40 | Scanned Images |
| 10/28/2008 | 29.10 | Scanned Images |
| 10/28/2008 | 4.35 | Scanned Images |
| 10/28/2008 | 9.60 | Scanned Images |
| 10/28/2008 | 2.70 | Scanned Images |
| 10/28/2008 | 7.95 | Scanned Images |
| 10/28/2008 | 7.05 | Scanned Images |
| 10/28/2008 | 8.40 | Scanned Images |
| 10/28/2008 | 10.35 | Scanned Images |
| 10/28/2008 | 34.35 | Scanned Images |
| 10/28/2008 | 15.45 | Scanned Images |
| 10/28/2008 | 6.15 | Scanned Images |
| 10/28/2008 | 7.20 | Scanned Images |
| 10/28/2008 | 1.20 | Scanned Images |

B-287

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/2008 | 21.75 | Scanned Images |
| 10/28/2008 | 16.35 | Scanned Images |
| 10/28/2008 | 4.35 | Scanned Images |
| 10/28/2008 | 15.60 | Scanned Images |
| 10/28/2008 | 2.55 | Scanned Images |
| 10/28/2008 | 1.65 | Scanned Images |
| 10/28/2008 | 1.35 | Scanned Images |
| 10/28/2008 | 0.30 | Scanned Images |
| 10/28/2008 | 0.30 | Scanned Images |
| 10/28/2008 | 0.45 | Scanned Images |
| 10/28/2008 | 0.45 | Scanned Images |
| 10/28/2008 | 6.75 | Scanned Images |
| 10/28/2008 | 1.05 | Scanned Images |
| 10/28/2008 | 1.05 | Scanned Images |
| 10/28/2008 | 5.85 | Scanned Images |
| 10/28/2008 | 1.35 | Scanned Images |
| 10/28/2008 | 1.50 | Scanned Images |
| 10/28/2008 | 0.75 | Scanned Images |
| 10/28/2008 | 1.05 | Scanned Images |
| 10/28/2008 | 1.35 | Scanned Images |
| 10/28/2008 | 0.75 | Scanned Images |
| 10/28/2008 | 1.35 | Scanned Images |
| 10/28/2008 | 1.95 | Scanned Images |
| 10/28/2008 | 1.20 | Scanned Images |
| 10/28/2008 | 1.80 | Scanned Images |
| 10/28/2008 | 0.75 | Scanned Images |
| 10/28/2008 | 0.90 | Scanned Images |
| 10/28/2008 | 1.05 | Scanned Images |
| 10/28/2008 | 0.90 | Scanned Images |
| 10/28/2008 | 1.80 | Scanned Images |
| 10/28/2008 | 3.00 | Scanned Images |
| 10/28/2008 | 10.35 | Scanned Images |
| 10/28/2008 | 0.30 | Scanned Images |
| 10/28/2008 | 0.45 | Scanned Images |

B-288

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2008 | 14.00 | CD-ROM Duplicates |
| 10/28/2008 | 70.29 | Fed Exp to:David Bernick,NEW YORK CITY,NY from:Khalid Osman |
| 10/28/2008 | 21.76 | Fed Exp to:Daniel T. Rooney, CHICAGO,IL from:Khalid Osman |
| 10/28/2008 | 14.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 10/28/2008 |
| 10/28/2008 | 37.95 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Daniel T Rooney, 10/28/2008 |
| 10/28/2008 | 411.16 | COPYING -MEDIUM LITIGATION |
| 10/28/2008 | 56.81 | Khalid Osman, Overtime Meal with Others, Washington, DC, 10/28/08, Dinner for 2 people |
| 10/28/2008 | 50.00 | Library Document Procurement |
| 10/28/2008 | 73.74 | RED TOP CAB COMPANY, Overtime Transportation, 10/28/2008, KHALID OSMAN |
| 10/28/2008 | 59.68 | RED TOP CAB COMPANY, Overtime Transportation, 10/28/2008, BONNY JACKSON |
| 10/28/2008 | 215.25 | Secretarial Overtime, Bonny A. Jackson - D. Boutrous project |
| 10/28/2008 | 153.75 | Secretarial Overtime, Deborah D. Simms - D. Boutrous scanning project |
| 10/28/2008 | 194.00 | Secretarial Overtime, Valerie E. Denney - Assist with project |
| 10/29/2008 | 0.70 | Standard Copies or Prints |
| 10/29/2008 | 0.70 | Standard Copies or Prints |
| 10/29/2008 | 15.50 | Standard Copies or Prints |
| 10/29/2008 | 67.50 | Standard Copies or Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.80 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 1.30 | Standard Prints |
| 10/29/2008 | 0.90 | Standard Prints |

K&E 13768782.3

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.60 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 5.60 | Standard Prints |
| 10/29/2008 | 0.60 | Standard Prints |
| 10/29/2008 | 0.70 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 4.20 | Standard Prints |
| 10/29/2008 | 4.20 | Standard Prints |
| 10/29/2008 | 1.70 | Standard Prints |
| 10/29/2008 | 1.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 1.00 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 22.80 | Standard Prints |
| 10/29/2008 | 15.00 | Standard Prints |
| 10/29/2008 | 24.10 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.90 | Standard Prints |
| 10/29/2008 | 1.00 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 5.50 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.80 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.60 | Standard Prints |
| 10/29/2008 | 0.70 | Standard Prints |
| 10/29/2008 | 0.90 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 2.40 | Standard Prints |
| 10/29/2008 | 1.90 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------|-------------|
| 10/29/2008 | 0.80 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 1.80 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 1.60 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.90 | Standard Prints |
| 10/29/2008 | 1.40 | Standard Prints |
| 10/29/2008 | 0.80 | Standard Prints |
| 10/29/2008 | 0.80 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.70 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.70 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.70 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 1.80 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 1.20 | Standard Prints |
| 10/29/2008 | 1.80 | Standard Prints |
| 10/29/2008 | 5.10 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2008 | 16.00 | Standard Prints |
| 10/29/2008 | 1.70 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 1.60 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |

B-292

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 1.70 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.80 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.40 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.80 | Standard Prints |
| 10/29/2008 | 0.80 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 3.00 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |

B-293

| Date | Amount | Description |
|------|--------|-------------|
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.50 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.10 | Standard Prints |
| 10/29/2008 | 0.20 | Standard Prints |
| 10/29/2008 | 12.80 | Standard Prints |
| 10/29/2008 | 0.30 | Standard Prints |
| 10/29/2008 | 1.50 | Standard Prints |
| 10/29/2008 | 0.80 | Tabs/Indexes/Dividers |
| 10/29/2008 | 3.50 | Color Prints |
| 10/29/2008 | 0.60 | Scanned Images |
| 10/29/2008 | 0.30 | Scanned Images |
| 10/29/2008 | 3.00 | Scanned Images |
| 10/29/2008 | 0.75 | Scanned Images |

B-294

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2008 | 0.75 | Scanned Images |
| 10/29/2008 | 1.20 | Scanned Images |
| 10/29/2008 | 0.60 | Scanned Images |
| 10/29/2008 | 2.10 | Scanned Images |
| 10/29/2008 | 1.35 | Scanned Images |
| 10/29/2008 | 1.65 | Scanned Images |
| 10/29/2008 | 0.60 | Scanned Images |
| 10/29/2008 | 1.20 | Scanned Images |
| 10/29/2008 | 0.60 | Scanned Images |
| 10/29/2008 | 1.20 | Scanned Images |
| 10/29/2008 | 1.20 | Scanned Images |
| 10/29/2008 | 0.75 | Scanned Images |
| 10/29/2008 | 0.45 | Scanned Images |
| 10/29/2008 | 2.40 | Scanned Images |
| 10/29/2008 | 0.75 | Scanned Images |
| 10/29/2008 | 0.15 | Scanned Images |
| 10/29/2008 | 1.80 | Scanned Images |
| 10/29/2008 | 0.60 | Scanned Images |
| 10/29/2008 | 1.05 | Scanned Images |
| 10/29/2008 | 0.75 | Scanned Images |
| 10/29/2008 | 1.80 | Scanned Images |
| 10/29/2008 | 1.95 | Scanned Images |
| 10/29/2008 | 0.90 | Scanned Images |
| 10/29/2008 | 0.75 | Scanned Images |
| 10/29/2008 | 1.95 | Scanned Images |
| 10/29/2008 | 1.20 | Scanned Images |
| 10/29/2008 | 1.65 | Scanned Images |
| 10/29/2008 | 0.90 | Scanned Images |
| 10/29/2008 | 1.20 | Scanned Images |
| 10/29/2008 | 1.35 | Scanned Images |
| 10/29/2008 | 0.15 | Scanned Images |
| 10/29/2008 | 0.15 | Scanned Images |
| 10/29/2008 | 1.65 | Scanned Images |
| 10/29/2008 | 10.50 | Scanned Images |

B-295

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2008 | 0.45 | Scanned Images |
| 10/29/2008 | 5.25 | Scanned Images |
| 10/29/2008 | 7.95 | Scanned Images |
| 10/29/2008 | 9.30 | Scanned Images |
| 10/29/2008 | 4.50 | Scanned Images |
| 10/29/2008 | 3.90 | Scanned Images |
| 10/29/2008 | 13.65 | Scanned Images |
| 10/29/2008 | 6.00 | Scanned Images |
| 10/29/2008 | 3.30 | Scanned Images |
| 10/29/2008 | 5.10 | Scanned Images |
| 10/29/2008 | 3.30 | Scanned Images |
| 10/29/2008 | 1.50 | Scanned Images |
| 10/29/2008 | 2.40 | Scanned Images |
| 10/29/2008 | 3.90 | Scanned Images |
| 10/29/2008 | 3.90 | Scanned Images |
| 10/29/2008 | 6.00 | Scanned Images |
| 10/29/2008 | 0.30 | Scanned Images |
| 10/29/2008 | 8.55 | Scanned Images |
| 10/29/2008 | 3.45 | Scanned Images |
| 10/29/2008 | 4.35 | Scanned Images |
| 10/29/2008 | 2.25 | Scanned Images |
| 10/29/2008 | 5.10 | Scanned Images |
| 10/29/2008 | 4.95 | Scanned Images |
| 10/29/2008 | 6.30 | Scanned Images |
| 10/29/2008 | 3.15 | Scanned Images |
| 10/29/2008 | 7.20 | Scanned Images |
| 10/29/2008 | 1.35 | Scanned Images |
| 10/29/2008 | 24.00 | Scanned Images |
| 10/29/2008 | 13.80 | Scanned Images |
| 10/29/2008 | 1.95 | Scanned Images |
| 10/29/2008 | 3.90 | Scanned Images |
| 10/29/2008 | 7.05 | Scanned Images |
| 10/29/2008 | 0.90 | Scanned Images |
| 10/29/2008 | 3.75 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2008 | 2.10 | Scanned Images |
| 10/29/2008 | 0.75 | Scanned Images |
| 10/29/2008 | 1.20 | Scanned Images |
| 10/29/2008 | 0.15 | Scanned Images |
| 10/29/2008 | 0.15 | Scanned Images |
| 10/29/2008 | 0.15 | Scanned Images |
| 10/29/2008 | 0.15 | Scanned Images |
| 10/29/2008 | 1.05 | Scanned Images |
| 10/29/2008 | 23.25 | Scanned Images |
| 10/29/2008 | 0.45 | Scanned Images |
| 10/29/2008 | 0.45 | Scanned Images |
| 10/29/2008 | 0.30 | Scanned Images |
| 10/29/2008 | 0.30 | Scanned Images |
| 10/29/2008 | 0.45 | Scanned Images |
| 10/29/2008 | 0.30 | Scanned Images |
| 10/29/2008 | 0.90 | Scanned Images |
| 10/29/2008 | 0.45 | Scanned Images |
| 10/29/2008 | 3.00 | Standard Prints NY |
| 10/29/2008 | 48.46 | FEDEX EXPRESS - Overnight Delivery, Shipment Sent to D. Rooney from Allegra on 10/24/08 |
| 10/29/2008 | 11.28 | Fed Exp from:JENNIFER DISMUKES,WASHINGTON,DC to:INTERLIBRARY LOAN |
| 10/29/2008 | 275.00 | Library Document Procurement |
| 10/29/2008 | 15.27 | RED TOP CAB COMPANY, Overtime Transportation, 10/29/2008, PATRICK KING |
| 10/29/2008 | 70.22 | RED TOP CAB COMPANY, Overtime Transportation, 10/29/2008, KHALID OSMAN |
| 10/29/2008 | 24.00 | Tyler Mace, Cabfare, Washington, DC, 10/29/08, (Overtime Transportation) |
| 10/29/2008 | 59.35 | RED TOP CAB COMPANY, Overtime Transportation, 10/29/2008, BONNY JACKSON |
| 10/29/2008 | 33.70 | RED TOP CAB COMPANY, Overtime Transportation, 10/29/2008, DEBORAH SIMMS |
| 10/29/2008 | 30.35 | RED TOP CAB COMPANY, Overtime Transportation, 10/29/2008, SHAWN OLENDER |
| 10/29/2008 | 146.06 | Secretarial Overtime, Errin D. Washington - Work on project |

B-297

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2008 | 192.18 | Secretarial Overtime, Bonny A. Jackson - D. Boutrous project |
| 10/29/2008 | 69.18 | Secretarial Overtime, Deborah D. Simms - D. Boutrous scanning project |
| 10/29/2008 | 28.09 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 10/29/08 |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 66.50 | Standard Copies or Prints |
| 10/30/2008 | 0.20 | Standard Copies or Prints |
| 10/30/2008 | 0.30 | Standard Copies or Prints |
| 10/30/2008 | 119.60 | Standard Copies or Prints |
| 10/30/2008 | 81.50 | Standard Copies or Prints |
| 10/30/2008 | 11.00 | Standard Copies or Prints |
| 10/30/2008 | 6.20 | Standard Copies or Prints |
| 10/30/2008 | 0.10 | Standard Copies or Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 5.00 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 1.00 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 1.00 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 13.40 | Standard Prints |
| 10/30/2008 | 1.80 | Standard Prints |
| 10/30/2008 | 1.20 | Standard Prints |
| 10/30/2008 | 2.80 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 4.10 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.90 | Standard Prints |
| 10/30/2008 | 2.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 1.00 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 4.70 | Standard Prints |
| 10/30/2008 | 6.20 | Standard Prints |
| 10/30/2008 | 5.90 | Standard Prints |
| 10/30/2008 | 9.80 | Standard Prints |
| 10/30/2008 | 2.20 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 9.80 | Standard Prints |
| 10/30/2008 | 5.90 | Standard Prints |
| 10/30/2008 | 4.70 | Standard Prints |
| 10/30/2008 | 6.20 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 1.90 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 15.00 | Standard Prints |
| 10/30/2008 | 2.50 | Standard Prints |
| 10/30/2008 | 2.60 | Standard Prints |

B-299

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 5.40 | Standard Prints |
| 10/30/2008 | 3.90 | Standard Prints |
| 10/30/2008 | 2.00 | Standard Prints |
| 10/30/2008 | 2.10 | Standard Prints |
| 10/30/2008 | 6.50 | Standard Prints |
| 10/30/2008 | 2.00 | Standard Prints |
| 10/30/2008 | 2.20 | Standard Prints |
| 10/30/2008 | 2.60 | Standard Prints |
| 10/30/2008 | 5.10 | Standard Prints |
| 10/30/2008 | 5.30 | Standard Prints |
| 10/30/2008 | 5.40 | Standard Prints |
| 10/30/2008 | 5.20 | Standard Prints |
| 10/30/2008 | 5.30 | Standard Prints |
| 10/30/2008 | 6.50 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.90 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 3.80 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |
| 10/30/2008 | 1.60 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.80 | Standard Prints |

B-300

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 0.90 | Standard Prints |
| 10/30/2008 | 1.40 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 8.20 | Standard Prints |
| 10/30/2008 | 0.60 | Standard Prints |
| 10/30/2008 | 0.90 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 4.60 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |

B-301

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |

B-302

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |

B-303

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------|-------------|
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 1.80 | Standard Prints |
| 10/30/2008 | 1.30 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 6.00 | Standard Prints |
| 10/30/2008 | 1.70 | Standard Prints |
| 10/30/2008 | 2.20 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.30 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |

B-305

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 0.20 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.70 | Standard Prints |
| 10/30/2008 | 0.50 | Standard Prints |
| 10/30/2008 | 0.40 | Standard Prints |
| 10/30/2008 | 0.10 | Standard Prints |
| 10/30/2008 | 2.00 | Standard Prints |
| 10/30/2008 | 1.00 | Tabs/Indexes/Dividers |
| 10/30/2008 | 1.50 | Color Prints |
| 10/30/2008 | 6.50 | Color Prints |
| 10/30/2008 | 0.50 | Color Prints |
| 10/30/2008 | 0.50 | Color Prints |
| 10/30/2008 | 0.50 | Color Prints |
| 10/30/2008 | 20.00 | Color Prints |
| 10/30/2008 | 20.00 | Color Prints |
| 10/30/2008 | 20.00 | Color Prints |
| 10/30/2008 | 2.50 | Color Prints |
| 10/30/2008 | 3.50 | Color Prints |
| 10/30/2008 | 35.00 | Color Prints |
| 10/30/2008 | 10.00 | Color Copies or Prints |
| 10/30/2008 | 0.15 | Scanned Images |
| 10/30/2008 | 6.15 | Scanned Images |
| 10/30/2008 | 4.20 | Scanned Images |
| 10/30/2008 | 12.30 | Scanned Images |
| 10/30/2008 | 1.95 | Scanned Images |
| 10/30/2008 | 1.80 | Scanned Images |
| 10/30/2008 | 1.65 | Scanned Images |
| 10/30/2008 | 1.65 | Scanned Images |
| 10/30/2008 | 1.80 | Scanned Images |
| 10/30/2008 | 1.80 | Scanned Images |
| 10/30/2008 | 2.10 | Scanned Images |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2008 | 1.95 | Scanned Images |
| 10/30/2008 | 2.25 | Scanned Images |
| 10/30/2008 | 1.80 | Scanned Images |
| 10/30/2008 | 1.95 | Scanned Images |
| 10/30/2008 | 0.15 | Scanned Images |
| 10/30/2008 | 1.05 | Scanned Images |
| 10/30/2008 | 0.60 | Scanned Images |
| 10/30/2008 | 0.45 | Scanned Images |
| 10/30/2008 | 0.15 | Scanned Images |
| 10/30/2008 | 14.00 | CD-ROM Duplicates |
| 10/30/2008 | 14.00 | CD-ROM Duplicates |
| 10/30/2008 | 9.17 | Fed Exp to:Martin Suen, OAKLAND,CA from:Terrell Stansbury |
| 10/30/2008 | 12.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Helen S Ruhnke, 10/30/2008 |
| 10/30/2008 | 597.00 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation copies |
| 10/30/2008 | 1,860.02 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/27/08 |
| 10/30/2008 | 209.10 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/27/08 |
| 10/30/2008 | 91.76 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, High Speed Printing (Blowback), 10/30/08 |
| 10/30/2008 | 391.84 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, High Speed Printing (Blowbacks), 10/29/08 |
| 10/30/2008 | 350.00 | Library Document Procurement |
| 10/30/2008 | 71.67 | RED TOP CAB COMPANY, Overtime Transportation, 10/30/2008, KHALID OSMAN |
| 10/30/2008 | 24.00 | Tyler Mace, Cabfare, Washington, DC, 10/30/08, (Overtime Transportation) |
| 10/30/2008 | 23.09 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 10/30/08 |
| 10/31/2008 | 161.70 | Standard Copies or Prints |
| 10/31/2008 | 161.70 | Standard Copies or Prints |
| 10/31/2008 | 33.30 | Standard Copies or Prints |
| 10/31/2008 | 1.40 | Standard Copies or Prints |
| 10/31/2008 | 24.60 | Standard Copies or Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2008 | 0.90 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 1.90 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 2.10 | Standard Prints |
| 10/31/2008 | 8.70 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 2.50 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 1.80 | Standard Prints |
| 10/31/2008 | 0.90 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 1.20 | Standard Prints |
| 10/31/2008 | 1.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 2.00 | Standard Prints |
| 10/31/2008 | 3.50 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 2.10 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 5.10 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 1.90 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 4.10 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 1.10 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 0.90 | Standard Prints |
| 10/31/2008 | 1.80 | Standard Prints |
| 10/31/2008 | 2.20 | Standard Prints |
| 10/31/2008 | 1.80 | Standard Prints |
| 10/31/2008 | 4.80 | Standard Prints |
| 10/31/2008 | 1.50 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 6.10 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 10.10 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 1.20 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 1.50 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.90 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |

B-310

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 5.70 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 6.60 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 2.50 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 1.80 | Standard Prints |
| 10/31/2008 | 1.90 | Standard Prints |
| 10/31/2008 | 1.20 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 1.40 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 1.20 | Standard Prints |
| 10/31/2008 | 0.60 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 1.30 | Standard Prints |
| 10/31/2008 | 1.50 | Standard Prints |
| 10/31/2008 | 0.40 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 0.80 | Standard Prints |
| 10/31/2008 | 4.20 | Standard Prints |
| 10/31/2008 | 3.80 | Standard Prints |
| 10/31/2008 | 1.00 | Standard Prints |
| 10/31/2008 | 1.70 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.50 | Standard Prints |

K&E 13768782.3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2008 | 1.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.20 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 0.30 | Standard Prints |
| 10/31/2008 | 0.10 | Standard Prints |
| 10/31/2008 | 2.80 | Standard Prints |
| 10/31/2008 | 1.50 | Standard Prints |
| 10/31/2008 | 1.20 | Standard Prints |
| 10/31/2008 | 0.70 | Standard Prints |
| 10/31/2008 | 4.10 | Standard Prints |
| 10/31/2008 | 3.50 | Binding |
| 10/31/2008 | 14.00 | Tabs/Indexes/Dividers |
| 10/31/2008 | 5.00 | Color Copies or Prints |
| 10/31/2008 | 2.00 | Color Prints |
| 10/31/2008 | 0.50 | Color Prints |
| 10/31/2008 | 8.55 | Scanned Images |
| 10/31/2008 | 2.40 | Scanned Images |
| 10/31/2008 | 0.60 | Scanned Images |
| 10/31/2008 | 0.15 | Scanned Images |
| 10/31/2008 | 0.45 | Scanned Images |
| 10/31/2008 | 0.90 | Scanned Images |
| 10/31/2008 | 1.35 | Scanned Images |
| 10/31/2008 | 0.60 | Scanned Images |
| 10/31/2008 | 0.75 | Scanned Images |
| 10/31/2008 | 2.40 | Scanned Images |
| 10/31/2008 | 0.15 | Scanned Images |
| 10/31/2008 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 10/31/2008 |
| 10/31/2008 | 25.00 | Calendar/Court Services |
| 10/31/2008 | 1,672.04 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/8/08 |
| 10/31/2008 | 4,528.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/31/08 |

B-312

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2008 | 4,608.68 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/31/08 |
| 10/31/2008 | 4,390.44 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/31/08 |
| 10/31/2008 | 213.63 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/31/08 |
| 10/31/2008 | 686.41 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/29/08 |
| 10/31/2008 | 150.00 | LOS ANGELES COUNTY LAW LIBRARY - Information Broker Doc/Svcs - Book/article request, October 2008 |
| 10/31/2008 | 25.00 | Library Document Procurement |
| Total: | 120,971.91 | |

K&E 13768782.3

## **Matter 58 - Criminal Travel Matter, No Third Parties**

| Service Description | Amount |
|---|---|
| Telephone | $96.76 |
| Local Transportation | $141.10 |
| Travel Expense | $9,618.12 |
| Airfare | $11,310.23 |
| Transportation to/from airport | $2,168.75 |
| Travel Meals | $1,492.97 |
| Car Rental | $430.72 |
| Other Travel Expenses | $163.41 |
| **Total:** | **$25,422.06** |

K&E 13768782.3

**Matter 58 - Criminal Travel Matter, No Third Parties**

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2006 | 350.00 | Salvatore Bianca, Hotel, New York, NY, 07/12/06, (Client Conference) |
| 7/12/2006 | 1,256.19 | Salvatore Bianca, Airfare, New York, NY, 07/12/06 to 07/13/06, (Client Conference) |
| 7/12/2006 | 17.99 | Salvatore Bianca, Travel Meal, New York, NY, 07/12/06, (Client Conference), Dinner |
| 7/13/2006 | 24.10 | Salvatore Bianca, Travel Meal, New York, NY, 07/13/06, (Client Conference), Lunch |
| 8/3/2008 | 149.05 | PACIFIC LIMOUSINE & SEDAN SERVICE - Transportation to/from airport - 07/29/08 Stanbury, Brian (From Airport to Hotel) |
| 8/3/2008 | 149.05 | PACIFIC LIMOUSINE & SEDAN SERVICE - Transportation to/from airport - 07/29/08 Stanbury, Brian (From Hotel to Airport) |
| 9/7/2008 | 31.56 | Megan Brown, Cabfare, New York, NY, 09/07/08, (Conference) |
| 9/7/2008 | 467.20 | Megan Brown, Hotel, New York, NY, W New York, 09/07/08, (Conference) |
| 9/7/2008 | 132.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/07/2008, MEGAN BROWN |
| 9/7/2008 | 11.49 | Megan Brown, Travel Meal, New York, NY, 09/07/08, (Conference), Breakfast |
| 9/7/2008 | 55.00 | Megan Brown, Travel Meal, New York, NY, 09/07/08, (Conference), Dinner |
| 9/7/2008 | 13.08 | Megan Brown, Travel Meal, New York, NY, 09/07/08, (Conference), Lunch |
| 9/8/2008 | 467.20 | Megan Brown, Hotel, New York, NY, W New York, 09/08/08, (Conference) |
| 9/8/2008 | 413.40 | Barbara Harding, Trainfare, New York, NY, 09/08/08 to 09/08/08, (Conference) |
| 9/8/2008 | 28.50 | Megan Brown, Travel Meal, New York, NY, 09/08/08, (Conference), Lunch |
| 9/9/2008 | 32.54 | Megan Brown, Cabfare, New York, NY, 09/09/08, (Conference) |
| 9/9/2008 | 84.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/09/2008, MEGAN BROWN |
| 9/9/2008 | 11.56 | Megan Brown, Travel Meal, New York, NY, 09/09/08, (Conference), Breakfast |
| 9/9/2008 | 35.00 | Megan Brown, Travel Meal, New York, NY, 09/09/08, (Conference), Lunch |
| 9/15/2008 | 640.06 | Sarah Whitney, Hotel, Washington, DC, JW Marriott, 09/15/08, (Client Conference) |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2008 | 86.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/15/2008,  DANIEL ROONEY |
| 9/16/2008 | 640.06 | Sarah Whitney, Hotel, Washington, DC, JW Marriott, 09/16/08, (Client Conference) |
| 9/16/2008 | 98.50 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/16/2008,  SCOTT McMILLIN |
| 9/16/2008 | 45.39 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 9/8/2008 |
| 9/16/2008 | 51.00 | VITAL TRANSPORTATION INC, Passenger: MACE, TYLER, Transportation to/from airport, Date: 9/8/2008 |
| 9/16/2008 | 86.70 | VITAL TRANSPORTATION INC, Passenger: LANCASTER, WALTER, Transportation to/from airport, Date: 9/8/2008 |
| 9/16/2008 | 51.00 | VITAL TRANSPORTATION INC, Passenger: MCMILLIN, SCOTT, Transportation to/from airport, Date: 9/8/2008 |
| 9/16/2008 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 09/16/2008 |
| 9/17/2008 | 640.06 | Sarah Whitney, Hotel, Washington, DC, JW Marriott, 09/17/08, (Client Conference) |
| 9/17/2008 | 55.00 | Sarah Whitney, Travel Meal, Washington, DC, 09/17/08, (Client Conference), Dinner |
| 9/18/2008 | 640.06 | Sarah Whitney, Hotel, Washington, DC, JW Marriott, 09/18/08, (Client Conference) |
| 9/18/2008 | 123.96 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 09/18/2008 |
| 9/18/2008 | 105.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/18/2008,  SCOTT McMILLIN |
| 9/19/2008 | 114.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/19/2008, DANIEL ROONEY |
| 9/19/2008 | 88.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/19/2008, SARAH WHITNEY |
| 10/6/2008 | 9.95 | Scott McMillin, Internet Access, 10/6/2008, 10/06/08, (Expert Witness Conference) |
| 10/6/2008 | 605.71 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 10/06/08, (Expert Witness Conference) |
| 10/6/2008 | 664.90 | Scott McMillin, Airfare, ORD / DCA, 10/06/08 to 10/07/08, (Expert Witness Conference) |
| 10/6/2008 | 664.90 | Alex Karan, Airfare, Washington, DC, 10/06/08 to 10/07/08, (Conference) |

B-316

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2008 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/06/08, (Expert Witness Conference) |
| 10/6/2008 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 10/06/2008 |
| 10/6/2008 | 9.81 | Scott McMillin, Travel Meal, Chicago, IL, 10/06/08, (Expert Witness Conference), Breakfast |
| 10/6/2008 | 25.00 | Scott McMillin, Travel Meal, Washington, DC, 10/06/08, (Expert Witness Conference), Dinner |
| 10/7/2008 | 25.00 | Alex Karan, Cabfare, Washington, DC, 10/07/08, (Conference), K&E DC office to airport |
| 10/7/2008 | 350.00 | Alex Karan, Hotel, Washington, DC, Willard InterContinental, 10/07/08, (Conference) |
| 10/7/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/07/08, (Expert Witness Conference) |
| 10/7/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 10/07/2008 |
| 10/7/2008 | 12.30 | Scott McMillin, Travel Meal, Washington, DC, 10/07/08, (Expert Witness Conference), Lunch |
| 10/7/2008 | 23.40 | Scott McMillin, Personal Car Mileage, Home / ORD / Home, 10/07/08, (Expert Witness Conference) |
| 10/7/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 10/07/08, (Expert Witness Conference) |
| 10/7/2008 | 60.00 | Scott McMillin, Parking, Chicago, IL, 10/07/08, (Expert Witness Conference) |
| 10/9/2008 | 739.49 | Scott McMillin, Airfare, ORD - DCA, 10/15/08 to 10/16/08, (Conference) |
| 10/14/2008 | 14.67 | Daniel Rooney, Telephone While Traveling, 10/14/08, (Conference) |
| 10/14/2008 | 350.00 | Daniel Rooney, Hotel, Washington, DC, Willard InterContinental, 10/14/08, (Conference) |
| 10/14/2008 | 776.49 | Daniel Rooney, Airfare, Washington, DC, 10/14/08 to 10/16/08, (Conference) |
| 10/14/2008 | 22.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 10/14/08, (Conference) |
| 10/14/2008 | 110.00 | Daniel Rooney, Travel Meal with Others, Washington, DC, 10/14/08, (Conference), Dinner for 2 people |
| 10/15/2008 | 11.34 | Daniel Rooney, Telephone While Traveling, 10/15/08, (Conference) |
| 10/15/2008 | 24.95 | Ellen Ahern, Telephone While Traveling, Hotel, 10/15/2008, 10/15/08, (Conference) |

K&E 13768782.3

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2008 | 9.95 | Scott McMillin, Internet Access, 10/15/08, 10/15/08, (Conference) |
| 10/15/2008 | 350.00 | Daniel Rooney, Hotel, Washington, DC, Willard InterContinental, 10/15/08, (Conference) |
| 10/15/2008 | 605.71 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 10/15/08, (Conference) |
| 10/15/2008 | 605.71 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 10/15/08, (Conference) |
| 10/15/2008 | 776.49 | Ellen Ahern, Airfare, Washington, DC, 10/15/08 to 10/16/08, (Conference) |
| 10/15/2008 | 16.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/15/08, (Conference), Taxi from Reagan Airport to K&E Office |
| 10/15/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/15/08, (Conference), Taxi from home to O'Hare Airport |
| 10/15/2008 | 165.00 | Daniel Rooney, Travel Meal with Others, Washington, DC, 10/15/08, (Conference), Dinner for 3 people |
| 10/15/2008 | 9.88 | Ellen Ahern, Travel Meal, Chicago, IL, 10/15/08, (Conference), Breakfast |
| 10/15/2008 | 20.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/15/08, (Conference), Dinner |
| 10/15/2008 | 30.00 | Scott McMillin, Travel Meal, Washington, DC, 10/15/08, (Conference), Dinner |
| 10/15/2008 | 9.88 | Scott McMillin, Travel Meal, Chicago, IL, 10/15/08, (Conference), Breakfast |
| 10/16/2008 | 20.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 10/16/08, (Conference) |
| 10/16/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/16/08, (Conference), Taxi from O'Hare Airport to home |
| 10/16/2008 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/16/08, (Conference), Taxi from K&E Office to Airport |
| 10/16/2008 | 54.04 | Daniel Rooney, Travel Meal with Others, Washington, DC, 10/16/08, (Conference), Lunch for 2 people |
| 10/16/2008 | 8.92 | Ellen Ahern, Travel Meal, Arlington, VA, 10/16/08, (Conference), Dinner |
| 10/16/2008 | 17.49 | Scott McMillin, Travel Meal, Washington, DC, 10/16/08, (Conference), Lunch |
| 10/16/2008 | 5.47 | Scott McMillin, Travel Meal, Washington, DC, 10/16/08, (Conference), Breakfast |
| 10/17/2008 | 1,401.99 | Daniel Rooney, Airfare, Missoula, MT, 10/21/08 to 10/25/08, (Court Hearing) |

B-318

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 6.00 | Ellen Ahern, Telephone While Traveling, Hotel, 10/21/2008, 10/21/08, (Expert Witness Conference) |
| 10/21/2008 | 202.23 | Daniel Rooney, Hotel, Missoula, MT, DoubleTree, 10/21/08, (Court Hearing) |
| 10/21/2008 | 362.72 | Ellen Ahern, Hotel, Arlington, VA, Marriott Crystal Gateway, 10/21/08, (Expert Witness Conference) |
| 10/21/2008 | 154.98 | Scott McMillin, Hotel, Spokane, WA, Residence Inn Marriott, 10/21/08, (Conference) |
| 10/21/2008 | 664.90 | Ellen Ahern, Airfare, Arlington, VA, 10/21/08 to 10/22/08, (Expert Witness Conference) |
| 10/21/2008 | 496.54 | Scott McMillin, Airfare, Washington, DC, 10/29/08 to 10/30/08, (Expert Witness Conference), Airfare split b/w 40151-46 |
| 10/21/2008 | 22.50 | Daniel Rooney, Transportation To/From Airport, Missoula, MT, 10/21/08, (Court Hearing) |
| 10/21/2008 | 43.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/21/08, (Expert Witness Conference), Taxi from Offie to O'Hare Airport |
| 10/21/2008 | 25.00 | Ellen Ahern, Transportation To/From Airport, Arlington, VA, 10/21/08, (Expert Witness Conference) Taxi from Reagan National Airport to Hotel |
| 10/21/2008 | 18.36 | Daniel Rooney, Travel Meal, Chicago, IL, 10/21/08, (Court Hearing), Breakfast |
| 10/21/2008 | 110.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 10/21/08, (Court Hearing), Dinner for 2 people |
| 10/21/2008 | 55.00 | Ellen Ahern, Travel Meal, Arlington, VA, 10/21/08, (Expert Witness Conference), Dinner |
| 10/21/2008 | 2.50 | Ellen Ahern, Travel Meal, Chicago, IL, 10/21/08, (Expert Witness Conference), Water |
| 10/21/2008 | 12.23 | Scott McMillin, Travel Meal, Chicago, IL, 10/21/08 (Conference), Dinner |
| 10/22/2008 | 9.95 | Ellen Ahern, Internet Access, Hotel, 10/22/2008, 10/22/08, (Expert Witness Conference) |
| 10/22/2008 | 22.00 | Ellen Ahern, Transportation, cabfare, Arlington, VA, 10/22/08, (Expert Witness Conference), Taxi from Hotel to Expert Conference |
| 10/22/2008 | 202.23 | Daniel Rooney, Hotel, Missoula, MT, DoubleTree, 10/22/08, (Court Hearing) |
| 10/22/2008 | 159.43 | Scott McMillin, Hotel, Missoula, MT, Courtyard by Marriott, 10/22/08, (Hearing) |
| 10/22/2008 | 175.48 | Peter Farrell, Hotel, Missoula, MT, DoubleTree, 10/22/08, (Pre-Trial Hearing) |

B-319

| Date | Amount | Description |
|------|-------:|-------------|
| 10/22/2008 | 787.99 | Peter Farrell, Airfare, Missoula, MT, 10/22/08 to 10/24/08, (Pre-Trial Hearing) |
| 10/22/2008 | 25.00 | Ellen Ahern, Transportation To/From Airport, Arlington, VA, 10/22/08, (Expert Witness Conference) Taxi from expert office to Reagan Natl Airport |
| 10/22/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/22/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 10/22/2008 | 14.00 | Peter Farrell, Transportation To/From Airport, Missoula, MT, 10/22/08, (Pre-Trial Hearing) |
| 10/22/2008 | 110.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 10/22/08, (Court Hearing), Dinner for 2 people |
| 10/22/2008 | 13.56 | Ellen Ahern, Travel Meal, Arlington, VA, 10/22/08, (Expert Witness Conference), Lunch |
| 10/22/2008 | 5.97 | Scott McMillin, Travel Meal, Spokane, WA, 10/22/08, (Conference), Breakfast |
| 10/22/2008 | 21.00 | Scott McMillin, Travel Meal with Others, Missoula, MT, 10/22/08, (Conference), Lunch for 2 people |
| 10/22/2008 | 11.41 | Scott McMillin, Travel Meal, Missoula, MT, 10/22/08, (Conference), Dinner |
| 10/22/2008 | 47.71 | Scott McMillin, Transportation, Gas, Missoula, MT 10/22/08, (Conference) |
| 10/23/2008 | 202.23 | Daniel Rooney, Hotel, Missoula, MT, DoubleTree, 10/23/08, (Court Hearing) |
| 10/23/2008 | 159.43 | Scott McMillin, Hotel, Missoula, MT, Courtyard by Marriott, 10/23/08, (Hearing) |
| 10/23/2008 | 175.48 | Peter Farrell, Hotel, Missoula, MT, DoubleTree, 10/23/08, (Pre-Trial Hearing) |
| 10/23/2008 | 6.20 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 10/23/08, (Court Hearing), Water for Team |
| 10/23/2008 | 167.78 | Scott McMillin, Travel Meal with Others, Missoula, MT, 10/23/08, (Hearing), Dinner for 6 people |
| 10/23/2008 | 6.57 | Scott McMillin, Travel Meal, Missoula, MT, 10/23/08, (Conference), Breakfast |
| 10/23/2008 | 15.00 | Peter Farrell, Travel Meal, Missoula, MT, 10/23/08, (Pre-Trial Hearing), Breakfast |
| 10/24/2008 | 202.23 | Daniel Rooney, Hotel, Missoula, MT, DoubleTree, 10/24/08, (Court Hearing) |
| 10/24/2008 | 1,190.50 | Scott McMillin, Airfare, ORD/Spokane/Albany/ORD, 10/21/08 to 10/26/08, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 811.55 | Peter Farrell, Airfare, Missoula, MT, 10/22/08 to 10/24/08, (Pre-Trial Hearing) |
| 10/24/2008 | 110.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 10/24/08, (Court Hearing), Dinner for 2 people |
| 10/24/2008 | 9.84 | Scott McMillin, Travel Meal, Missoula, MT, 10/24/08, (Hearing), Dinner |
| 10/24/2008 | 6.80 | Scott McMillin, Travel Meal, Missoula, MT, 10/24/08, (Hearing), Lunch |
| 10/24/2008 | 4.95 | Scott McMillin, Travel Meal, Missoula, MT, 10/24/08, (Hearing), Breakfast |
| 10/24/2008 | 15.00 | Peter Farrell, Travel Meal, Missoula, MT, 10/24/08, (Pre-Trial Hearing), Breakfast |
| 10/24/2008 | 430.72 | Scott McMillin, Car Rental, Missoula, MT, 10/21/08 to 10/24/08, (Hearing) |
| 10/24/2008 | 5.00 | Scott McMillin, Parking, Missoula, MT, 10/24/08, (Hearing) |
| 10/24/2008 | 24.10 | Scott McMillin, Transportation, Gas, Missoula, MT 10/24/08, (Hearing) |
| 10/25/2008 | 25.00 | Daniel Rooney, Travel Meal, Denver, CO, 10/25/08, (Court Hearing), Breakfast |
| 10/28/2008 | 664.90 | Alex Karan, Airfare, Washington, DC, 10/29/08 to 10/30/08, (Expert Witness Conference) |
| 10/29/2008 | 9.95 | Scott McMillin, Internet Access, 10/29/08, (Expert Witness Conference) |
| 10/29/2008 | 15.00 | Alex Karan, Cabfare, Washington, DC, 10/29/08, (Expert Witness Conference), Airport to K&E DC office |
| 10/29/2008 | 559.91 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 10/29/08 (Expert Witness Conference) |
| 10/29/2008 | 350.00 | Alex Karan, Hotel, Washington, DC, Willard InterContinental, 10/29/08, (Expert Witness Conference) |
| 10/29/2008 | 63.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/29/08, (Expert Witness Conference) |
| 10/29/2008 | 34.25 | Scott McMillin, Travel Meal, Washington, DC, 10/29/08, (Expert Witness Conference), Dinner |
| 10/29/2008 | 2.04 | Alex Karan, Travel Meal, Chicago, IL, 10/29/08, (Expert Witness Conference), Breakfast |
| 10/30/2008 | 15.00 | Alex Karan, Cabfare, Washington, DC, 10/30/08, (Expert Witness Conference), K&E DC office to airport |
| 10/30/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/30/08, (Expert Witness Conference) |

B-321

| **Date** | **Amount** | **Description** |
|---|---|---|
| Total: | 25,422.06 | |