**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                            10/31/2008
Wilmington  DE                          ACCOUNT NO:    3000-01D
                                        STATEMENT NO:        71

Asset Analysis and Recovery

PREVIOUS BALANCE                                        $136.50

BALANCE DUE                                            $136.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 10/31/2008 |
| Wilmington DE | ACCOUNT NO:     3000-02D |
|  | STATEMENT NO:            89 |

Asset Disposition

PREVIOUS BALANCE                                                                    $69.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/24/2008 |  |  |  |  |
|  | MTH | Review correspondence from JS re: Debtors' motion re sale of CA property | 0.10 | 32.50 |
|  | MTH | Correspondence to JS, BR and PVNL re: Debtors' Motion re Sale of CA Property | 0.20 | 65.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.30 | 97.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $325.00 | $97.50 |

TOTAL CURRENT WORK                                                                    97.50

BALANCE DUE                                                                          $167.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2008 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
|  | STATEMENT NO:              77 |

Business Operations


PREVIOUS BALANCE                                                                                         $1,145.70

| | | HOURS | |
|---|---|---|---|
| 10/21/2008 | | | |
| MTH | Review Debtors' Motion re: Sale of Assets to Alco Iron & Metal | 0.50 | 162.50 |
| | FOR CURRENT SERVICES RENDERED | 0.50 | 162.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $325.00 | $162.50 |


TOTAL CURRENT WORK                                                                                          162.50


BALANCE DUE                                                                                                $1,308.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:    89 |

Case Administration

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $1,601.47 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/02/2008 |  |  |  |  |
| PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period |  |  |  |
|  | August 1 - 31, 2008 |  | 0.80 | 320.00 |
| SMB | E-file Rule 2019 Verified Statement for the David Law Firm |  | 0.40 | 38.00 |
| 10/07/2008 |  |  |  |  |
| MRE | E-mails with T. Swett re: 2019s; review of order |  | 0.60 | 231.00 |
| 10/30/2008 |  |  |  |  |
| SMB | E-file Rule 2019 Statement of Steve Shackelford |  | 0.40 | 38.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 2.20 | 627.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $400.00 | $320.00 |
| Santae M. Boyd | 0.80 | 95.00 | 76.00 |
| Marla R. Eskin | 0.60 | 385.00 | 231.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 627.00 |
| BALANCE DUE | $2,228.47 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2008 |
| Wilmington  DE | ACCOUNT NO:      3000-05D |
| | STATEMENT NO:              89 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  |  |
|---|---|---|---|
| | PREVIOUS BALANCE | | $28,766.20 |
| | | HOURS | |
| **10/03/2008** | | | |
| MTH | Telephone conference with JLL re: exposure to ZAI | 0.40 | 130.00 |
| MTH | Telephone conference with Plaintiff's attorney re: ZAI questions | 0.10 | 32.50 |
| MTH | Review correspondence from JL re: questions re: ZAI and response to same | 0.10 | 32.50 |
| MTH | Review Debtors' Motion re: Children's Hospital Settlement Motion; draft memo to Committee re: same; correspondence to EI re: review of draft memo | 2.00 | 650.00 |
| **10/07/2008** | | | |
| MTH | Telephone conference with J Caruso re: ZAI claims | 0.20 | 65.00 |
| MTH | Review documents re: filing of Peterson report; correspondence to and from DF re: same | 0.50 | 162.50 |
| **10/08/2008** | | | |
| MTH | Review correspondence from DF re: filing of Peterson report; review Debtors' filing re: same and response to same | 0.40 | 130.00 |
| MTH | Review and revise correspondence to CA3 re: State of Montana appeal; review service list re: same | 0.20 | 65.00 |
| **10/09/2008** | | | |
| MTH | Review correspondence from EI re: pending asbestos PD Motions | 0.10 | 32.50 |
| **10/10/2008** | | | |
| MTH | Review correspondence from JB re: claimant correspondence and response to same | 0.20 | 65.00 |
| MTH | Review correspondence from MRE re: TDP | 0.10 | 32.50 |
| MTH | Review correspondence from JB re: claimant correspondence and response to same | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/13/2008 | | | | |
| | MTH | Review correspondence from SB to PVNL re: CA DGS Asbestos PD Claim | 0.10 | 32.50 |
| | MTH | Review Memorandum Opinion re: Statute of Limitations | 0.50 | 162.50 |
| 10/14/2008 | | | | |
| | MTH | Correspondence to EI and PVNL re: JKF's ruling on Macerich's Asbestos PD claim, Debtors' Motion re: same | 0.10 | 32.50 |
| 10/15/2008 | | | | |
| | MTH | Telephone conference with ZAI claimant re: possible PI claims | 0.40 | 130.00 |
| | MTH | Review correspondence from EI re: Asbestos PD FCR | 0.10 | 32.50 |
| | MTH | Correspondence to DF re: Court order | 0.10 | 32.50 |
| 10/17/2008 | | | | |
| | MTH | Review correspondence from JB re: revised materials re: Canadian ZAI Bar Date | 0.50 | 162.50 |
| | MTH | Review Notice of Appeal of California DGS re: Asbestos PD claim | 0.10 | 32.50 |
| 10/20/2008 | | | | |
| | MTH | Telephone conference with M. Buresh re: PI claims related to ZAI | 0.40 | 130.00 |
| 10/21/2008 | | | | |
| | MTH | Telephone conference with Jeffrey re: asbestos claim | 0.20 | 65.00 |
| 10/22/2008 | | | | |
| | MTH | Review correspondence from JB re: correspondence from claimant | 0.10 | 32.50 |
| 10/23/2008 | | | | |
| | MTH | Review correspondence from BT re: depositions and response to same | 0.10 | 32.50 |
| 10/24/2008 | | | | |
| | MTH | Telephone conference with Zuppetto re: PI claim | 0.20 | 65.00 |
| | MTH | Telephone conference with claimant re: ZAI claims | 0.20 | 65.00 |
| | MTH | Review correspondence from JC re: request for information; review various documents re: same | 0.40 | 130.00 |
| 10/27/2008 | | | | |
| | MTH | Review Notice of Appeal of Macerich | 0.10 | 32.50 |
| 10/28/2008 | | | | |
| | MTH | Review Designation of California DGS re: appeal to District Court | 0.10 | 32.50 |
| 10/29/2008 | | | | |
| | MTH | Telephone conference with asbestos PI claimant re: potential claim | 0.30 | 97.50 |

Page: 3
10/31/2008

W.R. Grace

ACCOUNT NO:      3000-05D
STATEMENT NO:             89

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| **10/30/2008** | | | |
| MTH | Telephone conference with JB re: ZAI Class Certification Motion | 0.10 | 32.50 |
| MTH | Correspondence to and from PVNL re: contact with Debtors' counsel re: ZAI Class Certification Motion | 0.20 | 65.00 |
| MTH | Review correspondence from SB re: ZAI Class Certification Motion | 0.10 | 32.50 |
| MTH | Correspondence to NDF, JAL and WBS re: ZAI Class Certification Motion | 0.20 | 65.00 |
| MTH | Additional correspondence to PVNL re: ZAI Class Certification Motion | 0.20 | 65.00 |
| MTH | Review ZAI Claimants' Motion and Memorandum for ZAI Class Certification | 0.40 | 130.00 |
| MTH | Correspondence to counsel at C&D re: ZAI Class Certification Motion | 0.20 | 65.00 |
| **10/31/2008** | | | |
| MTH | Telephone conference with claimant re: ZAI Claim, possible personal injury claim | 0.30 | 97.50 |
| MTH | Review Debtors' 29th Quarterly Report of Asset Sales | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 10.20 | 3,315.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 10.20 | $325.00 | $3,315.00 |

TOTAL CURRENT WORK                                                                    3,315.00

BALANCE DUE                                                                          $32,081.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    10/31/2008
Wilmington  DE                                               ACCOUNT NO:    3000-06D
                                                            STATEMENT NO:         89

Claims Analysis Objection & Resol. (Non-Asbestos)

|  | PREVIOUS BALANCE | | | $6,895.60 |
|---|---|---|---|---|
|  |  | | HOURS | |
| 10/15/2008 | | | | |
| MTH | Telephone conference with DF re: Town of Acton, Disclosure Statement Hearing | | 0.50 | 162.50 |
| MTH | Review correspondence from JB re: revised proposed Order, Oct. 20 hearing | | 0.40 | 130.00 |
| 10/31/2008 | | | | |
| MTH | Correspondence to counsel at C&D re: Claims Settlement Notice re: Tersigni; review correspondence from PEM re: same | | 0.20 | 65.00 |
| MTH | Review 17th Claim Settlement Notice re: Tersigni settlement and release agreement | | 0.30 | 97.50 |
| MTH | Review 29th Quarterly Report re: Settlements from July through September 2008 | | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | | 1.50 | 487.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.50 | $325.00 | $487.50 |

|  | TOTAL CURRENT WORK | 487.50 |
|---|---|---|
|  | BALANCE DUE | $7,383.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
10/31/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:     3000-07D
STATEMENT NO:            89

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                        $30,299.34

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2008** |  |  |  |
| MK | Review committee memo | 0.10 | 12.50 |
| KH | Draft e-mail to Committee re: July-September expenses | 0.10 | 10.50 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.10 | 9.00 |
| PEM | Review September 29, 2008 hearing memo | 0.10 | 40.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 40.00 |
| KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| MTH | Review correspondence from KH re: reimbursement of committee expenses | 0.10 | 32.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Review correspondence from EI re: draft hearing memo | 0.10 | 32.50 |
| MTH | Review and revise draft hearing memo; distribution of same to Committee | 0.30 | 97.50 |
| DAC | Review memo re: 10/29 hearing | 0.30 | 135.00 |
| **10/02/2008** |  |  |  |
| MB | Retrieval and distribution of documents relating to daily memo | 0.60 | 54.00 |
| KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Review ten Orders entered | 0.30 | 97.50 |
| **10/03/2008** |  |  |  |
| MTH | Review daily memo | 0.10 | 32.50 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.30 | 27.00 |
| PEM | Review of weekly recommendation memo re: pending motions and matters | 0.20 | 80.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Correspondence to and from KH re: committee notice distribution | | 0.10 | 32.50 |
| MTH | Review correspondence from EI to Committee re: Libby claims | | 0.10 | 32.50 |
| MTH | Review correspondence from SK to EI re: Libby Claims | | 0.10 | 32.50 |
| MTH | Review correspondence from EI re: draft memo re: Asbestos PD Settlement Motion; correspondence to Committee re: same | | 0.30 | 97.50 |
| MTH | Prepare weekly recommendation memo | | 1.50 | 487.50 |
| KH | Review daily memo re: fee issues | | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 9.50 |
| SMB | Prepare weekly recommendation memo | | 1.50 | 142.50 |
| DAC | Review counsel's memo | | 0.20 | 90.00 |
| SMB | Download district court pleadings per MTH's request | | 0.20 | 19.00 |
| **10/06/2008** | | | | |
| MB | Retrieval and distribution of documents relating to daily memo | | 0.30 | 27.00 |
| SMB | Review recently filed pleadings and electronic filing notice; draft and distribute daily memo | | 0.10 | 9.50 |
| SMB | Begin preparation of weekly recommendation memo | | 0.30 | 28.50 |
| MTH | Review daily memo | | 0.10 | 32.50 |
| **10/07/2008** | | | | |
| MB | Retrieval and distribution of documents relating to daily memo | | 0.10 | 9.00 |
| PEM | Review memo re: pleadings filed | | 0.20 | 80.00 |
| KH | Review e-mail from MTH re: e-mail service list; update service list | | 0.20 | 21.00 |
| KH | Review 10/6/08 daily memo re: fee issues | | 0.10 | 10.50 |
| KH | Review 10/7/08 daily memo re: fee issues | | 0.10 | 10.50 |
| MTH | Review correspondence from JC to EI re: Plan | | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 40.00 |
| SMB | Review recently filed pleadings and electronic filing notice; draft and distribute daily memo | | 0.10 | 9.50 |
| SMB | Review docket for Notice of Appearances in preparation for revising service list; prepare service list for third circuit cases 08-3697 and 08-3720 | | 0.50 | 47.50 |
| MTH | Review daily memo | | 0.10 | 32.50 |
| **10/08/2008** | | | | |
| MB | Retrieval and distribution of documents relating to daily memo | | 0.30 | 27.00 |
| MB | Attention to document management | | 0.60 | 54.00 |
| KH | Multiple meetings with MRE re: 2019 orders; research and draft e-mail containing multiple 2019 orders | | 0.50 | 52.50 |
| KH | Review daily memo re: fee issues | | 0.10 | 10.50 |
| MTH | Multiple correspondence to and from MRE, ACM and WBS re: TDP | | 0.30 | 97.50 |
| MTH | Correspondence to DAC, MRE and PEM re: TDP issues; response to same from DAC | | 0.20 | 65.00 |
| MTH | Review correspondence from RJ re: TDP | | 0.10 | 32.50 |
| MTH | Review correspondence from EI to Committee re: TDP | | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to El re: Plan | | 0.10 | 32.50 |
| MTH | Review daily memo | | 0.10 | 32.50 |
| SMB | Review recently filed pleadings and electronic filing notice; draft and distribute daily memo | | 0.10 | 9.50 |
| MRE | E-mails with TS re: 2019s | | 0.40 | 154.00 |

**10/09/2008**

|  |  |  |  |  |
|---|---|---|---|---|
| MB | Retrieval and distribution of documents relating to daily memo | | 0.20 | 18.00 |
| KH | Prepare service list for letter to Third Circuit re: Appearance for Appeals (.3); attention to service of letter (.2) | | 0.50 | 52.50 |
| KH | Review daily memo re: fee issues | | 0.10 | 10.50 |
| MTH | Review daily memo | | 0.10 | 32.50 |
| MTH | Prepare weekly recommendation memo | | 1.00 | 325.00 |
| MTH | Review correspondence from MRE re: TDP | | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed | | 0.10 | 40.00 |
| SMB | Review recently filed pleadings and electronic filing notice; draft and distribute daily memo | | 0.10 | 9.50 |
| SMB | Prepare weekly recommendation memo | | 1.00 | 95.00 |

**10/10/2008**

|  |  |  |  |  |
|---|---|---|---|---|
| KCD | Telephone conference with claimant re: case status | | 0.20 | 55.00 |
| KCD | Telephone conference with claimant re: personal injury and property damage claims procedures | | 0.30 | 82.50 |
| MB | Retrieval and distribution of documents relating to daily memo | | 0.20 | 18.00 |
| MTH | Review daily memo | | 0.10 | 32.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 90.00 |
| PEM | Review recommendation memo re: pending motions and matters | | 0.20 | 80.00 |
| SMB | Review recently filed pleadings and electronic filing notice; draft and distribute daily memo | | 0.10 | 9.50 |

**10/13/2008**

|  |  |  |  |  |
|---|---|---|---|---|
| KH | Review daily memo re: fee issues | | 0.10 | 10.50 |
| MB | Retrieval and distribution of documents relating to daily memo | | 0.30 | 27.00 |
| SMB | Review recently filed pleadings and electronic filing notice; draft and distribute daily memo | | 0.10 | 9.50 |
| MTH | Review daily memo | | 0.10 | 32.50 |

**10/14/2008**

|  |  |  |  |  |
|---|---|---|---|---|
| KH | Review daily memo re: fee issues | | 0.10 | 10.50 |
| MB | Retrieval and distribution of documents relating to daily memo | | 0.30 | 27.00 |
| MK | Review committee events calendar; update attorney case calendar | | 0.10 | 12.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 9.50 |
| MTH | Review daily memo | | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/15/2008** |  |  |  |  |
|  | MB | Retrieval and distribution of documents related to the daily memo | 0.40 | 36.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
|  | MTH | Review correspondence from DC to EI re: ZAI; review response to same | 0.10 | 32.50 |
|  | MTH | Review daily memo | 0.10 | 32.50 |
|  | KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| **10/16/2008** |  |  |  |  |
|  | PEM | Review memo re: pleadings filed | 0.10 | 40.00 |
|  | MB | Retrieval and distribution of documents related to the daily memo | 0.40 | 36.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
|  | SMB | Begin preparation for weekly recommendation memo | 0.40 | 38.00 |
|  | MTH | Review daily memo | 0.10 | 32.50 |
|  | MTH | Discussion with SB re: weekly recommendation memo; correspondence to SB re: same | 0.20 | 65.00 |
|  | MTH | Review various Orders entered | 0.10 | 32.50 |
|  | KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| **10/17/2008** |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters | 0.20 | 80.00 |
|  | PEM | Review initial payment percentage | 0.20 | 80.00 |
|  | MB | Retrieval and distribution of documents relating to the daily memo | 0.40 | 36.00 |
|  | SMB | Begin preparation for weekly recommendation memo | 0.10 | 9.50 |
|  | SMB | Finalize weekly recommendation memo | 1.00 | 95.00 |
|  | MTH | Review daily memo | 0.10 | 32.50 |
|  | MTH | Reviewcorrespondence from EI re: initial payment percentage | 0.10 | 32.50 |
|  | MTH | Review correspondence from RJ re: initial payment percentage | 0.10 | 32.50 |
|  | MTH | Prepare weekly recommendation memo | 1.00 | 325.00 |
|  | MTH | Correspondence to Committee re: weekly recommendation memo | 0.20 | 65.00 |
|  | KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| **10/20/2008** |  |  |  |  |
|  | MB | Retrieval and distribution of documents relating to the daily memo | 0.50 | 45.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
|  | MTH | Review correspondence from EI to DC re: objection; review correspondence from JC re: same | 0.20 | 65.00 |
|  | MTH | Review daily memo | 0.10 | 32.50 |
|  | KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| **10/21/2008** |  |  |  |  |
|  | DAC | Review counsel's weekly memo | 0.30 | 135.00 |
|  | MK | Review committee events calendar; update attorney case calendar | 0.10 | 12.50 |
|  | MB | Retrieval and distribution of documents relating to daily memo | 0.40 | 36.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Review correspondence from MRE re: memo from EI and response to same | 0.10 | 32.50 |
| MTH | Draft memo re: October hearing; correspondence to and from PVNL re: same; revision per comments received; distribution of same to Committee | 2.30 | 747.50 |
| KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SMB | Coordinate logistics for hearing on October 28, 2008 at 9:00 a.m.; e-mail confirmation of same | 0.20 | 19.00 |
| **10/22/2008** | | | |
| MB | Retrieval and distribution of documents relating to daily memo | 0.40 | 36.00 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Review various Orders entered | 0.10 | 32.50 |
| KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| **10/23/2008** | | | |
| PEM | Review memo re: pleadings filed | 0.10 | 40.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.20 | 18.00 |
| KH | Review recently filed pleadings and e-filing notices; draft and distribute daily memo | 0.10 | 10.50 |
| KH | Review and update weekly recommendation memo re: motions | 0.50 | 52.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| DAC | Review memo re: 10/20 hearing | 0.20 | 90.00 |
| **10/24/2008** | | | |
| PEM | Review weekly recommendation calendar re: pending motions and matters | 0.20 | 80.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.10 | 9.00 |
| KH | Prepare COS for Joinder to Debtors Response(.2); finalize and e-file Joinder(.3) | 0.50 | 52.50 |
| KH | Review recently filed pleadings and e-filing notices; draft and distribute daily memo | 0.10 | 10.50 |
| KH | Review and update weekly recommendation memo re: motions | 0.30 | 31.50 |
| KH | Prepare and distribute weekly recommendation memos to Committee | 0.20 | 21.00 |
| MTH | Multiple correspondence to and from JON re: filing of Joinder, Amended Agenda | 0.20 | 65.00 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Prepare weekly recommendation memo | 1.50 | 487.50 |
| DAC | Review counsel's weekly memo | 0.20 | 90.00 |

Page: 6
W.R. Grace                                                                    10/31/2008
                                                            ACCOUNT NO:      3000-07D
                                                            STATEMENT NO:          89

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/27/2008** | | | | |
| | KH | Review recently filed pleadings and e-filing notices; draft and distribute daily memo | 0.10 | 10.50 |
| | MB | Retrieval and distribution of documents relating to daily memo | 0.40 | 36.00 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| **10/28/2008** | | | | |
| | MTH | Telephone conference with PVNL re: memo to Committee re: Disclosure Statement hearing | 0.20 | 65.00 |
| | MTH | Draft hearing memo for distribution to Committee; correspondence to EI and PVNL re: same | 1.80 | 585.00 |
| | MB | Retrieval and distribution of documents relating to daily memo | 0.30 | 27.00 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| | MTH | Review notes re: D/S hearing; draft memo to Committee re: same; correspondence to EI and PVNL re: same | 2.60 | 845.00 |
| | KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | SMB | Communication with Court re: order transcript of hearing on October 22, 2008 | 0.20 | 19.00 |
| **10/29/2008** | | | | |
| | MTH | Telephone conference with PVNL re: draft hearing memo | 0.20 | 65.00 |
| | MB | Retrieval and distribution of documents relating to the daily memo | 0.40 | 36.00 |
| | MTH | Review correspondence from PVNL re: revised draft hearing memo | 0.10 | 32.50 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| | MTH | Review correspondence from EI re: hearing memo | 0.10 | 32.50 |
| | MTH | Correspondence to PVNL re: draft hearing memo | 0.10 | 32.50 |
| | MTH | Revise draft hearing memo re: comments received from PVNL | 0.70 | 227.50 |
| | MK | Review committee events calendar; update attorney case calendar | 0.10 | 12.50 |
| | MK | Prepare request for transcript | 0.20 | 25.00 |
| | KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | SMB | Communication with Court re: order transcript of hearing on October 27, 2008 | 0.20 | 19.00 |
| **10/30/2008** | | | | |
| | MTH | Meeting with MRE re: pending matters and issues | 0.20 | 65.00 |
| | MB | Retrieval and distribution of documents relating to the daily memo | 0.20 | 18.00 |
| | MTH | Review and revise memo to Committee re: Disclosure Statement | 0.20 | 65.00 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| | PEM | Review memo re: daily filings report | 0.10 | 40.00 |
| | KH | Review daily memo re: fee issues | 0.10 | 10.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |

Page: 7

W.R. Grace

10/31/2008

ACCOUNT NO:      3000-07D

STATEMENT NO:              89

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| SMB | Retrieve and distribute recently filed pleadings to P. Lockwood | | 0.20 | 19.00 |
| SMB | Begin preparation of weekly recommendation memo | | 1.00 | 95.00 |
| 10/31/2008 | | | | |
| DAC | Review counsel's weekly memo | | 0.20 | 90.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters | | 0.20 | 80.00 |
| MTH | Review correspondence from SB re: daily pleadings | | 0.10 | 32.50 |
| MTH | Prepare weekly recommendation memo; review correspondence from KH to Committee re: same | | 1.20 | 390.00 |
| MB | Retrieval of documents relating to daily memo | | 0.20 | 18.00 |
| KH | Review daily memo re: fee issues | | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 9.50 |
| SMB | Prepare weekly recommendation memo | | 0.50 | 47.50 |
| | FOR CURRENT SERVICES RENDERED | | 47.80 | 10,769.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.60 | $450.00 | $720.00 |
| Philip E. Milch | 2.10 | 400.00 | 840.00 |
| Michele Kennedy | 0.60 | 125.00 | 75.00 |
| Santae M. Boyd | 9.20 | 95.00 | 874.00 |
| Matthew Brushwood | 7.60 | 90.00 | 684.00 |
| Mark T. Hurford | 20.80 | 325.00 | 6,760.00 |
| Marla R. Eskin | 0.40 | 385.00 | 154.00 |
| Kathleen Campbell Davis | 0.50 | 275.00 | 137.50 |
| Katherine Hemming | 5.00 | 105.00 | 525.00 |

TOTAL CURRENT WORK                                          10,769.50

BALANCE DUE                                                        $41,068.84

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                  10/31/2008
Wilmington  DE                                  ACCOUNT NO:      3000-08D
                                                STATEMENT NO:            88

Employee Benefits/Pension

PREVIOUS BALANCE                                                    $1,443.50

BALANCE DUE                                                         $1,443.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                10/31/2008
Wilmington  DE                                            ACCOUNT NO:        3000-09D
                                                         STATEMENT NO:               41

Employee Applications, Applicant

PREVIOUS BALANCE                                                               $565.50

BALANCE DUE                                                                    $565.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2008
ACCOUNT NO:    3000-10D
STATEMENT NO:          89

Employment Applications, Others

PREVIOUS BALANCE                                                                          $1,041.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/03/2008 | | | | |
| | MTH | Correspondence to PVNL re: FCR's withdrawal of retention application | 0.10 | 32.50 |
| 10/13/2008 | | | | |
| | MTH | Review Statement re: Amounts Paid to Ordinary Course Professionals | 0.10 | 32.50 |
| 10/14/2008 | | | | |
| | MTH | Correspondence to EI and PVNL re: PD FCR's retention papers | 0.20 | 65.00 |
| | MTH | Correspondence to EI and PVNL re: motion to shorten re: PD FCR's Motion to retain counsel | 0.10 | 32.50 |
| 10/16/2008 | | | | |
| | MTH | Review proposed Order re: retention of Alan Rich for PD FCR | 0.10 | 32.50 |
| | MTH | Review COC re: supplemental statement of Sanders | 0.10 | 32.50 |
| 10/17/2008 | | | | |
| | MTH | Correspondence to and from PVNL re: Asbestos PD FCR retention application | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.80 | 260.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $325.00 | $260.00 |

TOTAL CURRENT WORK                                                                       260.00

BALANCE DUE                                                                             $1,301.30

W.R. Grace

Employment Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-11D |
|  | STATEMENT NO:               87 |

Expenses

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $7,364.18 |

| | | |
|---|---|---|
| 10/01/2008 | IKON - Copy/ Service - C&L CNO | 45.45 |
| 10/01/2008 | Pacer Charges for the month of September | 89.20 |
| 10/01/2008 | Courtcall appearance for Robert Horkovich | 96.50 |
| 10/02/2008 | IKON - Copy/ Service of C&D, C&L, AKO, Charter Oak August Fee App. | 236.65 |
| 10/03/2008 | IKON - Copy/ Service of LAS Fee Applications. | 63.43 |
| 10/07/2008 | Federal Express to Nathan D. Finch, Esq. on 9/23/08 | 31.89 |
| 10/09/2008 | Postage - Letter re: Third Circuit Representation (8 x.42) | 3.36 |
| 10/16/2008 | AT&T Long Distance Phone Calls | 9.11 |
| 10/24/2008 | IKON - Copy/ Service Official Committee Joinder Objection to Disclosure Statement. | 422.92 |
| 10/24/2008 | Parcels, Inc. - Copy binder for hearing; binding | 205.96 |
| 10/26/2008 | MTH - Travel in Pittsburgh, PA for Hearing | 48.00 |
| | TOTAL EXPENSES | 1,252.47 |
| | TOTAL CURRENT WORK | 1,252.47 |
| | BALANCE DUE | $8,616.65 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2008
ACCOUNT NO:    3000-12D
STATEMENT NO:    87

Fee Applications, Applicant

| | | | | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $5,227.20 |
| | | | HOURS | |
| **10/01/2008** | | | | |
| KCD | Review and sign CNO re: C&L monthly application | | 0.20 | 55.00 |
| **10/02/2008** | | | | |
| KCD | Review and sign C&L monthly application | | 0.30 | 82.50 |
| KH | Prepare Excel spreadsheet for C&L August re: professional hours v. project categories | | 0.40 | 42.00 |
| KH | Review e-mail from DGS re: August bill(.1); prepare C&L August fee application (.6); finalize and e-file application (.3) | | 1.00 | 105.00 |
| **10/03/2008** | | | | |
| PEM | Review September pre-bill for Pittsburgh time | | 0.20 | 80.00 |
| **10/15/2008** | | | | |
| KCD | E-mails re: initial report | | 0.10 | 27.50 |
| MTH | Review correspondence from KH re: Fee Auditor report | | 0.20 | 65.00 |
| MTH | Correspondence to EI and PVNL re: proposed Order re: PD FCR | | 0.10 | 32.50 |
| MTH | Review and revise pre-bill | | 1.50 | 487.50 |
| **10/18/2008** | | | | |
| MTH | Multiple correspondence to and from MRE re: response to Fee Auditor's report | | 0.20 | 65.00 |
| **10/19/2008** | | | | |
| MTH | Correspondence to and from MRE and KH re: fee application | | 0.20 | 65.00 |
| **10/20/2008** | | | | |
| KH | Review e-mail from MTH re: Fee Auditor Initial Report for 29th period; research and draft responsive e-mail | | 0.40 | 42.00 |
| MRE | Draft response to initial fee auditor report | | 0.20 | 77.00 |

Page: 2

W.R. Grace    10/31/2008
ACCOUNT NO:    3000-12D
STATEMENT NO:    87

Fee Applications, Applicant

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review correspondence from MRE to Fee Auditor re: response to report | | 0.10 | 32.50 |
| MTH | Review correspondence from KH re: fee application | | 0.10 | 32.50 |
| **10/28/2008** | | | | |
| KCD | Review and sign CNO re: C&L application | | 0.20 | 55.00 |
| KH | Review case docket for objections to C&L August fee application(.1); prepare CNO(.2); finalize and e-file CNO(.2) | | 0.50 | 52.50 |
| **10/30/2008** | | | | |
| KH | Prepare Excel spreadsheet for C&L September bill re: project categories v. professional hours | | 0.40 | 42.00 |
| KH | Review e-mail from DGS re: September bill(.1); prepare C&L September fee application(.8) | | 0.90 | 94.50 |
| **10/31/2008** | | | | |
| KCD | Review and sign C&L monthly application | | 0.30 | 82.50 |
| KH | Finalize and e-file C&L September fee application | | 0.30 | 31.50 |
| | FOR CURRENT SERVICES RENDERED | | 7.80 | 1,649.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $400.00 | $80.00 |
| Mark T. Hurford | 2.40 | 325.00 | 780.00 |
| Marla R. Eskin | 0.20 | 385.00 | 77.00 |
| Kathleen Campbell Davis | 1.10 | 275.00 | 302.50 |
| Katherine Hemming | 3.90 | 105.00 | 409.50 |

TOTAL CURRENT WORK    1,649.00

BALANCE DUE    $6,876.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:          74 |

Fee Applications, Others

PREVIOUS BALANCE                                                                $12,144.30

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2008** |  |  |  |
| KCD | Discussion with KLH re: August fee applications | 0.10 | 27.50 |
| **10/02/2008** |  |  |  |
| KCD | Review C&D monthly application; sign COS re: same | 0.30 | 82.50 |
| KCD | Review AKO monthly application; sign COS re: same | 0.30 | 82.50 |
| KCD | Review Charter Oak application; sign COS re: same | 0.30 | 82.50 |
| KH | Review e-mail from R. Lindsay re: Charter Oak August bill(.1); multiple e-mails and telephone conference with G. Sinclair re: August bill(.3); prepare Charter Oak August fee application(.5); finalize and e-file application(.3) | 1.20 | 126.00 |
| KH | Review e-mail from E. Benetos re: August fee application(.1); update C&D August application(.3); finalize and e-file application(.3) | 0.70 | 73.50 |
| KH | Review e-mail from A. Pelton re: AKO August bill(.1); prepare AKO August fee application(.6); finalize and e-file application(.3) | 1.00 | 105.00 |
| **10/03/2008** |  |  |  |
| KCD | Review LAS monthly application; sign COS re: same | 0.30 | 82.50 |
| KH | Review July fee application of Orrick Herrington & Sutcliffe(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Stroock(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Kramer Levin(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Buchanan Ingersoll & Rooney (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Day Pitney(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Ferry Joseph (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review August fee application of Foley Hoag (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Kirkland & Ellis (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Casner & Edwards(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review January fee application of Deloitte Tax (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review February fee application of Deloitte Tax (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review March fee application of Deloitte Tax (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review May fee application of Deloitte Tax (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review June fee application of Deloitte Tax (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July fee application of Capstone Advisory (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Reed Smith(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July fee application of Conaway Del Genio, Gries & Co.(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April - June interim fee application of Capstone Advisory(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review e-mail from D. Relles re: August bill(.1); prepare LAS August fee application(.5); finalize and e-file application(.3) | 0.90 | 94.50 |

| 10/08/2008 |  |  |  |
|---|---|---|---|
| KCD | Review status of fee application | 0.20 | 55.00 |

| 10/09/2008 |  |  |  |
|---|---|---|---|
| KH | Update Committee Fee Application and CNO Tracking Chart | 0.80 | 84.00 |

| 10/10/2008 |  |  |  |
|---|---|---|---|
| KH | Review August fee application of PricewaterhouseCoopers(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review January fee application of Baker Donelson(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review January - March interim fee application of Baker Donelson (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July fee application of Pachulski Stang(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April - June interim fee application of  Piper Jaffray (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April - June interim fee application of Orrick Herrington (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review April - June interim fee application of Towers Perrin(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of  Bilzin Sumberg (.1); update weekly recommendation memo (.1) | 0.20 | 21.00 |
| KH | Review June fee application of Latham & Watkins (.1); update weekly recommendation memo (.1) | 0.20 | 21.00 |
| KH | Review August fee application of Hamilton Rabinovitz (.1); update weekly recommendation memo (.1) | 0.20 | 21.00 |
| KH | Review August fee application of Tre Angeli (.1); update weekly recommendation memo (.1) | 0.20 | 21.00 |
| KH | Review August fee application of Towers Perrin (.1); update weekly recommendation memo (.1) | 0.20 | 21.00 |

10/17/2008
| KH | Review August fee application of Piper Jaffray(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
|---|---|---|---|
| KH | Review August fee application of Orrick Herrington(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Woodcock Washburn(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Duane Morris(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Protiviti(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April - June interim fee application of David Austern(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April - June interim fee application of Tre Angeli (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |

10/22/2008
| KH | Review April fee application of Blackstone Advisory(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
|---|---|---|---|
| KH | Review May fee application of Blackstone Advisory(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review June fee application of Blackstone Advisory(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April - June interim fee application of Blackstone Advisory(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July - June interim fee application of Conway Del Genio(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April fee application of Scott Law Group(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review May fee application of Scott Law Group(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review June fee application of Scott Law Group(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/24/2008** | | | | |
| | KH | Review April - June interim fee application of Pachulski(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| | KH | Review April - June interim fee application of Beveridge(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| | KH | Review April - June interim fee application of Nelson Mullins(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| | KH | Review July - September interim fee application of Protiviti(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| | KH | Review July fee application of Steptoe & Johnson(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| | KH | Review August fee application of Steptoe & Johnson(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| | KH | Review January fee application of Holme Roberts(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| | KH | Review February fee application of Holme Roberts(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| | KH | Review March fee application of Holme Roberts(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| **10/27/2008** | | | | |
| | KH | Multiple e-mails with A. Pelton re: missing payments; research and draft responsive e-mails | 0.40 | 42.00 |
| **10/28/2008** | | | | |
| | KCD | Review and sign CNO re: LAS application | 0.20 | 55.00 |
| | KCD | Review and sign CNO re: AKO application | 0.20 | 55.00 |
| | KCD | Review and sign CNO re: Charter Oak application | 0.20 | 55.00 |
| | KCD | Review and sign CNO re: C&D application | 0.20 | 55.00 |
| | KH | Review case docket for objections to C&D August fee application(.1); Prepare CNO (.2); finalize and e-file CNO(.2) | 0.50 | 52.50 |
| | KH | Review case docket for objections to AKO August fee application(.1); prepare CNO (.2); finalize and e-file CNO(.2) | 0.50 | 52.50 |
| | KH | Review case docket for objections to LAS August fee application(.1); prepare CNO(.2); finalize and e-file CNO(.2) | 0.50 | 52.50 |
| | KH | Review case docket for objections to Charter Oak August fee application(.1); prepare CNO(.2); finalize and e-file CNO(.2) | 0.50 | 52.50 |
| | KH | Multiple e-mails with A. Pelton re: missing payments; research and draft responsive e-mails | 0.20 | 21.00 |
| **10/29/2008** | | | | |
| | KH | Multiple e-mails with A. Pelton re: payments and fee hearings in 2008 | 0.20 | 21.00 |
| **10/30/2008** | | | | |
| | KH | Review e-mail from E. Benetos re: September fee application(.1); update | | |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | C&D September fee application(.3) | 0.40 | 42.00 |
| KH | Review e-mail from A. Pelton re: September bill(.1); Prepare AKO September application(.7) | 0.80 | 84.00 |
| KH | Review e-mail from B. Lindsay re: September bill(.1); prepare Charter Oak September application(.7) | 0.80 | 84.00 |

10/31/2008

| | | | |
|---|---|---|---|
| KH | Review September fee application of Ogilvy Renault(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April fee application of Fragomen Del Rey(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review May fee application of Fragomen Del Rey(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review June fee application of Fragomen Del Rey(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July Fee Application of Fragomen Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Fragomen Del Rey(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Fragomen Del Rey(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Tre Angeli (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Towers Perrin (.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Orrick Herrington(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Day Pitney(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Kirkland & Ellis(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July - September fee application of Day Pitney(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April-June Fee Application of Fragomen Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review July - September fee application of Fragomen Del Rey(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Buchanan Ingersoll(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Kramer Levin(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Nelson Mullins(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April fee application of BMC Group(.1); update weekly | | |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review May fee application of BMC Group(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review June fee application of BMC Group(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April - June fee application of BMC Group(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review January - March fee application of Holme Roberts(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April - June fee application of Steptoe & Johnson(.1); update weekly recommendation memo(.1) | 0.20 | 21.00 |
| KCD | Review and sign AKO monthly application | 0.30 | 82.50 |
| KCD | Review Charter Oak monthly application | 0.30 | 82.50 |
| KCD | Review C&D monthly application; sign COS re: same | 0.30 | 82.50 |
| KH | Finalize and e-file C&D September fee application | 0.30 | 31.50 |
| KH | Finalize and e-file AKO September fee application | 0.30 | 31.50 |
| KH | Finalize and e-file Charter Oak September fee application | 0.30 | 31.50 |
| | FOR CURRENT SERVICES RENDERED | 29.30 | 3,620.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen Campbell Davis | 3.20 | $275.00 | $880.00 |
| Katherine Hemming | 26.10 | 105.00 | 2,740.50 |

TOTAL CURRENT WORK                                              3,620.50


BALANCE DUE                                                    $15,764.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2008
ACCOUNT NO:        3000-14D
STATEMENT NO:                59

Financing

PREVIOUS BALANCE                                                                                    $136.50

BALANCE DUE                                                                                    $136.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2008 |
| Wilmington  DE | ACCOUNT NO:  3000-15D |
|  | STATEMENT NO:  89 |

Hearings

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $21,844.55 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/07/2008** |  |  |  |  |
|  | MTH | Review correspondence from JON re: draft preliminary agenda | 0.20 | 65.00 |
|  | MTH | Correspondence to counsel to FCR and PD re: preliminary agenda | 0.10 | 32.50 |
|  | MTH | Correspondence to counsel at C&D re: preliminary agenda | 0.10 | 32.50 |
| **10/08/2008** |  |  |  |  |
|  | MTH | Review correspondence from DF re: Court's denial of Libby Motion to Reconsider | 0.10 | 32.50 |
| **10/13/2008** |  |  |  |  |
|  | MTH | Review correspondence from NDF re: October hearing | 0.10 | 32.50 |
|  | MTH | Review correspondence from PVNL re: October hearing | 0.10 | 32.50 |
|  | MTH | Review Agenda for hearing; correspondence to counsel at C&D re: same | 0.30 | 97.50 |
| **10/14/2008** |  |  |  |  |
|  | MTH | Review correspondence from RH and WBS re: October hearing | 0.10 | 32.50 |
| **10/15/2008** |  |  |  |  |
|  | MTH | Review correspondence from JB re: change in hearing time for Oct. 20 hearing, order re: same | 0.10 | 32.50 |
| **10/17/2008** |  |  |  |  |
|  | MTH | Telephone conference with PVNL re: hearing preparations | 0.20 | 65.00 |
|  | KH | Preparation of attorney binder for 10/20 hearing | 1.10 | 115.50 |
|  | MTH | Correspondence to and from JB re: Scotts | 0.20 | 65.00 |
| **10/18/2008** |  |  |  |  |
|  | MTH | Review correspondence from RH re: October hearing and response to same | 0.10 | 32.50 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/20/2008** |  |  |  |  |
|  | MTH | Attend omnibus hearing | 1.50 | 487.50 |
|  | MTH | Telephone conference with PVNL re: October omnibus hearing | 0.20 | 65.00 |
|  | MTH | Review correspondence from JAL, PVNL and RH re: Disclosure Statement hearing | 0.10 | 32.50 |
|  | MTH | Review Agenda for Disclosure Statement hearing; begin preparations re: same | 0.20 | 65.00 |
|  | MTH | Correspondence to PVNL, NDF and RH re: preparations for D/S hearing | 0.30 | 97.50 |
| **10/21/2008** |  |  |  |  |
|  | MTH | Telephone conference with DF re: October omnibus hearing, Disclosure Statement hearing | 0.20 | 65.00 |
|  | MTH | Telephone conference with RB re: CourtCall for D/S hearing | 0.10 | 32.50 |
|  | MTH | Correspondence to and from TMM re: preparations for Disclosure Statement hearing | 0.10 | 32.50 |
|  | MTH | Prepare for Disclosure Statement hearing | 0.50 | 162.50 |
| **10/22/2008** |  |  |  |  |
|  | MTH | Telephone conferences (x2) with DF re: Disclosure Statement hearing | 0.50 | 162.50 |
|  | MTH | Telephone conference with JON re: Disclosure Statement hearing | 0.10 | 32.50 |
|  | MTH | Review Amended Agenda; begin hearing preparations | 0.20 | 65.00 |
|  | MTH | Correspondence to RH re: Scotts adversary | 0.20 | 65.00 |
|  | MTH | Correspondence to counsel re: Amended Agenda for D/S hearing | 0.10 | 32.50 |
| **10/23/2008** |  |  |  |  |
|  | MTH | Review correspondence from JON re: CourtCall for Disclosure Statement hearing | 0.10 | 32.50 |
| **10/24/2008** |  |  |  |  |
|  | KH | Preparation of attorney hearing binder for 10/27 | 0.90 | 94.50 |
| **10/26/2008** |  |  |  |  |
|  | MTH | Prepare for Disclosure Statement hearing | 2.50 | 812.50 |
| **10/27/2008** |  |  |  |  |
|  | MTH | Attend Disclosure Statement hearing | 7.30 | 2,372.50 |
| **10/28/2008** |  |  |  |  |
|  | MTH | Correspondence to DF re: hearing transcript | 0.20 | 65.00 |
| **10/29/2008** |  |  |  |  |
|  | MTH | Review Notice of Filing of Transcript for October 20 proceeding and related procedures | 0.10 | 32.50 |
| **10/31/2008** |  |  |  |  |
|  | MTH | Correspondence to and from JB re: omnibus hearing dates for 2009; |  |  |

W.R. Grace

Page: 3
10/31/2008
ACCOUNT NO: 3000-15D
STATEMENT NO: 89

Hearings

|  | HOURS |  |
|---|---|---|
| correspondence to and from DF re: same | 0.20 | 65.00 |
| FOR CURRENT SERVICES RENDERED | 18.40 | 5,540.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 16.40 | $325.00 | $5,330.00 |
| Katherine Hemming | 2.00 | 105.00 | 210.00 |

TOTAL CURRENT WORK                                                    5,540.00

BALANCE DUE                                                          $27,384.55

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    10/31/2008
Wilmington  DE                                         ACCOUNT NO:        3000-16D
                                                       STATEMENT NO:            74

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                          $1,319.60

                                                              HOURS
10/08/2008
    MTH     Review correspondence from PVNL re: draft correspondence to CA3 re:
            Libby related appeals                                  0.10         32.50
    MTH     Telephone conference with CA3 Case Manager re: entries of
            appearance; draft correspondence to CA3 re: same; correspondence to
            EI and PVNL re: same                                   0.80        260.00

10/09/2008
    MTH     Correspondence to counsel at C&D re: letter to CA3 re: appeals re: Libby
            injunction                                             0.20         65.00

10/29/2008
    MTH     Review Memorandum and Opinion of J. Buckwalter re: State of Montana;
            correspondence to EI and PVNL re: same                 0.80        260.00
    MTH     Review Memorandum from District Court re: State of Montana's Motion
            for Stay Pending Appeal to the CA3                      0.60        195.00
            FOR CURRENT SERVICES RENDERED                          2.50        812.50

                                 RECAPITULATION
    TIMEKEEPER                                HOURS      HOURLY RATE       TOTAL
    Mark T. Hurford                            2.50        $325.00        $812.50

            TOTAL CURRENT WORK                                               812.50

            BALANCE DUE                                                   $2,132.10

W.R. Grace

Litigation and Litigation Consulting

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        10/31/2008
Wilmington  DE                                             ACCOUNT NO:      3000-17D
                                                          STATEMENT NO:            74

Plan and Disclosure Statement

PREVIOUS BALANCE                                                              $9,216.00

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2008** |  |  |  |
| AC | Review of Motion for Approval of Disclosure Statement and Exhibits re: notice provisions | 3.00 | 540.00 |
| MTH | Correspondence to and from DF re: Orders recently entered | 0.20 | 65.00 |
| MTH | Correspondence to and from JON re: Order entered in error | 0.10 | 32.50 |
| **10/02/2008** |  |  |  |
| MRE | E-mails with MB re: voting | 0.20 | 77.00 |
| MTH | Review correspondence from D.M. re: Libby Claimant's Motion to Reconsider | 0.10 | 32.50 |
| MTH | Review correspondence from claimant counsel re: notice issues; review correspondence from MRE re: same | 0.20 | 65.00 |
| MTH | Correspondence to counsel re: Order dismissing Libby's Motion to Reconsider | 0.10 | 32.50 |
| MTH | Correspondence to EI, PVNL and NDF re: Libby Claimants' Motion to Reconsider | 0.10 | 32.50 |
| **10/03/2008** |  |  |  |
| MTH | Review correspondence from JB re: Disclosure Statement hearing; review documents re: same; telephone conference with EI re: same; follow-up telephone conference with EI re: same; telephone conference with JB and EI re: same | 1.80 | 585.00 |
| DAC | Review memo re: Montana | 0.10 | 45.00 |
| MTH | Correspondence to PVNL re: Amended Notice of Disclosure Statement hearing | 0.10 | 32.50 |
| **10/06/2008** |  |  |  |
| AC | Review of Motion to Approve Disclosure Statement and Exhibits; prepare memorandum of law re: notice provisions | 3.00 | 540.00 |

W.R. Grace

ACCOUNT NO:        3000-17D
STATEMENT NO:              74

Plan and Disclosure Statement


|  |  | HOURS |  |
|---|---|---|---|
| **10/07/2008** | | | |
| MTH | Review correspondence from JB re: motion re: disclosure statement hearing | 0.10 | 32.50 |
| MTH | Correspondence to JON and DF re: Libby Claimants' Second Motion to Reconsider; review correspondence from DF re: same | 0.20 | 65.00 |
| MTH | Correspondence to EI and PVNL re: Libby Claimants' Second Motion to Reconsider | 0.10 | 32.50 |
| MTH | Review Libby Claimant's Second Motion for Reconsideration of Order re: Disclosure Statement Hearing and related Motion to Shorten | 0.40 | 130.00 |
| **10/08/2008** | | | |
| KCD | Review e-mails re: TDP concerns; discussion with MTH re: same | 0.30 | 82.50 |
| MTH | Review correspondence from RP re: Plan; response to same | 0.10 | 32.50 |
| MTH | Correspondence to and from NDF re: Plan; correspondence to RP re: same | 0.20 | 65.00 |
| MTH | Review Order denying Motion to Shorten | 0.10 | 32.50 |
| MTH | Correspondence to counsel re: Court's Order denying Libby's second motion to reconsider and motion to shorten | 0.10 | 32.50 |
| **10/10/2008** | | | |
| MRE | E-mails with MH re: plan | 0.20 | 77.00 |
| **10/15/2008** | | | |
| MRE | Review of e-mails re: PD | 0.30 | 115.50 |
| **10/17/2008** | | | |
| MTH | Conference call re: Scotts Disclosure Statement Objection | 0.50 | 162.50 |
| MRE | E-mails re: payment percentage | 0.30 | 115.50 |
| MTH | Review correspondence from JB re: Scotts | 0.10 | 32.50 |
| MTH | Review various correspondence re: Scotts | 0.10 | 32.50 |
| MTH | Prepare for conference call re: Scotts | 0.40 | 130.00 |
| MTH | Review correspondence from PVNI re: distribution of D/S objections | 0.10 | 32.50 |
| MTH | Review correspondence from SH re: D/S Objection | 0.10 | 32.50 |
| MTH | Begin reviewing Disclosure Statement Objections; correspondence to EI, PVNL, JAL and RH re: objections filed on 10/16 and 10/17 | 2.00 | 650.00 |
| **10/20/2008** | | | |
| KCD | Review e-mails re: Libby objections | 0.20 | 55.00 |
| MTH | Review Objections and Responses to Disclosure Statement Objections | 3.50 | 1,137.50 |
| **10/21/2008** | | | |
| DAC | Review e-mails re: ZAI settlement and Libby claimants and initial payment percentage | 0.20 | 90.00 |
| MRE | Review of e-mail re: PD matters | 0.10 | 38.50 |
| MTH | Correspondence to and from RH re: D/S hearing | 0.10 | 32.50 |
| MTH | Correspondence to and from DF re: D/S hearing | 0.10 | 32.50 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Correspondence to EI and PVNL re: Arrowood Joinder re D/S | 0.10 | 32.50 |
| **10/22/2008** | | | |
| MTH | Review correspondence from DF re: chart re: D/S Objections and responses thereto | 0.70 | 227.50 |
| **10/23/2008** | | | |
| MTH | Telephone conference with JAL re: draft Joinder to Debtors' Response to Disclosure Statement Objections; draft same and correspondence re: same | 1.40 | 455.00 |
| MTH | Correspondence to and from JON re: Debtors' response to D/S objections | 0.10 | 32.50 |
| **10/24/2008** | | | |
| MTH | Telephone conference with JAL re: Joinder | 0.10 | 32.50 |
| MTH | Telephone conference with JON re: Joinder to Debtors' Response to D/S Objections | 0.10 | 32.50 |
| MTH | Review and revise Joinder to Debtors' D/S Response; correspondence to and from PVNL and JAL re: same | 1.00 | 325.00 |
| MTH | Review correspondence from PVNL and JAL re: Debtors' Response to D/S Objections | 0.10 | 32.50 |
| MTH | Correspondence to PVNL, EI and RH re: Debtors' Response to D/S objections | 0.10 | 32.50 |
| MTH | Review Debtors' Response to Disclosure Statement Objections; begin preparations for Disclosure Statement hearing | 2.30 | 747.50 |
| **10/25/2008** | | | |
| MTH | Review correspondence from VP re: Exhibit 6 to Plan | 0.10 | 32.50 |
| MTH | Correspondence to EI, PVNL and RH re: filings re: Disclosure Statement hearing | 0.30 | 97.50 |
| MTH | Review correspondence from RH re: Exhibit 6 | 0.10 | 32.50 |
| **10/28/2008** | | | |
| MTH | Review correspondence from DF re: transcript from D/S hearing and response to same | 0.20 | 65.00 |
| MTH | Discussion with SB re: request for hearing transcript; review and sign form re: same | 0.20 | 65.00 |
| **10/30/2008** | | | |
| MTH | Review correspondence from JB re: revisions to Disclosure Statement; review notes; correspondence to PVNL, JAL and RH re: same; review correspondence from JAL re: same; review correspondence from RH re: same | 0.70 | 227.50 |
| DAC | Review memo re: 10/27 hearing | 0.10 | 45.00 |
| MTH | Additional correspondence re: revisions to Disclosure Statement | 0.20 | 65.00 |

W.R. Grace

|  |  |
|---|---|
| ACCOUNT NO: | 3000-17D |
| STATEMENT NO: | 74 |

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/31/2008 |  |  |  |  |
| | MTH | Review correspondence from JB re: additions to Disclosure Statement; response to same from PVNL | 0.10 | 32.50 |
| | MTH | Review correspondence from CC re: Plan and Disclosure Statement; response to CC and PVNL re: same | 0.20 | 65.00 |
| |  | FOR CURRENT SERVICES RENDERED | 27.10 | 8,028.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $450.00 | $180.00 |
| Mark T. Hurford | 19.10 | 325.00 | 6,207.50 |
| Marla R. Eskin | 1.10 | 385.00 | 423.50 |
| Kathleen Campbell Davis | 0.50 | 275.00 | 137.50 |
| Ayesha Chacko | 6.00 | 180.00 | 1,080.00 |

TOTAL CURRENT WORK      8,028.50

BALANCE DUE      $17,244.50

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                  10/31/2008
Wilmington  DE                                         ACCOUNT NO:        3000-18D
                                                       STATEMENT NO:              74

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                 -$43.20

CREDIT BALANCE                                                                   -$43.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2008 |
| Wilmington  DE | ACCOUNT NO:     3000-19D |
|  | STATEMENT NO:           57 |

Tax Issues

| PREVIOUS BALANCE | $344.50 |
|---|---|
| BALANCE DUE | $344.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                10/31/2008
Wilmington  DE                                          ACCOUNT NO:      3000-20D
                                                       STATEMENT NO:           73

Tax Litigation

PREVIOUS BALANCE                                                            $468.80

BALANCE DUE                                                                 $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2008
ACCOUNT NO:    3000-21D
STATEMENT NO:         65

Travel-Non-Working

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $2,067.00 |
| 10/26/2008 | | | | |
| MTH | Non-working travel time to Pittsburgh, PA | | 1.80 | 585.00 |
| 10/27/2008 | | | | |
| MTH | Non-working travel time from Pittsburgh, PA | | 2.00 | 650.00 |
| | FOR CURRENT SERVICES RENDERED | | 3.80 | 1,235.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.80 | $325.00 | $1,235.00 |

TOTAL CURRENT WORK                                                      1,235.00

BALANCE DUE                                                              $3,302.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
10/31/2008
Wilmington  DE
ACCOUNT NO:    3000-22D
STATEMENT NO:    78

Valuation

PREVIOUS BALANCE                                                        $1,185.00

BALANCE DUE                                                             $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                10/31/2008
Wilmington  DE                                                          ACCOUNT NO:        3000-23D
                                                                                       STATEMENT NO:             78

ZAI Science Trial

PREVIOUS BALANCE                                                                                   $1,287.80

BALANCE DUE                                                                                        $1,287.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                      10/31/2008
Wilmington  DE                             ACCOUNT NO:        3000-24D
                                           STATEMENT NO:             51

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                -$56.00

CREDIT BALANCE                                                 -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1
W.R. Grace                                                          10/31/2008
Wilmington  DE                              ACCOUNT NO:        3000-25D
                                            STATEMENT NO:              44


Others


PREVIOUS BALANCE                                                    $56.00

BALANCE DUE                                                         $56.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              10/31/2008
Wilmington  DE                                    ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 136.50 | 0.00 | 0.00 | 0.00 | 0.00 | $136.50 |
| 3000-02 Asset Disposition | | | | | |
| 69.80 | 97.50 | 0.00 | 0.00 | 0.00 | $167.30 |
| 3000-03 Business Operations | | | | | |
| 1,145.70 | 162.50 | 0.00 | 0.00 | 0.00 | $1,308.20 |
| 3000-04 Case Administration | | | | | |
| 1,601.47 | 627.00 | 0.00 | 0.00 | 0.00 | $2,228.47 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 28,766.20 | 3,315.00 | 0.00 | 0.00 | 0.00 | $32,081.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 6,895.60 | 487.50 | 0.00 | 0.00 | 0.00 | $7,383.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 30,299.34 | 10,769.50 | 0.00 | 0.00 | 0.00 | $41,068.84 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,443.50 | 0.00 | 0.00 | 0.00 | 0.00 | $1,443.50 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 565.50 | 0.00 | 0.00 | 0.00 | 0.00 | $565.50 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,041.30 | 260.00 | 0.00 | 0.00 | 0.00 | $1,301.30 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| **3000-11 Expenses** | | | | | |
| 7,364.18 | 0.00 | 1,252.47 | 0.00 | 0.00 | $8,616.65 |
| **3000-12 Fee Applications, Applicant** | | | | | |
| 5,227.20 | 1,649.00 | 0.00 | 0.00 | 0.00 | $6,876.20 |
| **3000-13 Fee Applications, Others** | | | | | |
| 12,144.30 | 3,620.50 | 0.00 | 0.00 | 0.00 | $15,764.80 |
| **3000-14 Financing** | | | | | |
| 136.50 | 0.00 | 0.00 | 0.00 | 0.00 | $136.50 |
| **3000-15 Hearings** | | | | | |
| 21,844.55 | 5,540.00 | 0.00 | 0.00 | 0.00 | $27,384.55 |
| **3000-16 Litigation and Litigation Consulting** | | | | | |
| 1,319.60 | 812.50 | 0.00 | 0.00 | 0.00 | $2,132.10 |
| **3000-17 Plan and Disclosure Statement** | | | | | |
| 9,216.00 | 8,028.50 | 0.00 | 0.00 | 0.00 | $17,244.50 |
| **3000-18 Relief from Stay Proceedings** | | | | | |
| -43.20 | 0.00 | 0.00 | 0.00 | 0.00 | -$43.20 |
| **3000-19 Tax Issues** | | | | | |
| 344.50 | 0.00 | 0.00 | 0.00 | 0.00 | $344.50 |
| **3000-20 Tax Litigation** | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| **3000-21 Travel-Non-Working** | | | | | |
| 2,067.00 | 1,235.00 | 0.00 | 0.00 | 0.00 | $3,302.00 |
| **3000-22 Valuation** | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| **3000-23 ZAI Science Trial** | | | | | |
| 1,287.80 | 0.00 | 0.00 | 0.00 | 0.00 | $1,287.80 |
| **3000-24 ZAI Science Trial - Expenses** | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 134,527.14 | 36,604.50 | 1,252.47 | 0.00 | 0.00 | $172,384.11 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.