# EXHIBIT B

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**JULY 1, 2008 - SEPTEMBER 30, 2008**

| Matter Code | Project Category | Hours | Amount |
|:---:|:---|---:|---:|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 18.8 | $ 12,220.00 |
| 0008 | Asset Analysis and Recovery | 23.3 | 15,593.00 |
| 0013 | Business Operations | 1.9 | 1,235.00 |
| 0014 | Case Administration | 145.2 | 29,846.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 476.0 | 296,467.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 225.0 | 145,984.00 |
| 0018 | Fee Application, Applicant | 72.0 | 28,768.50 |
| 0019 | Creditor Inquiries | 10.6 | 8,540.00 |
| 0020 | Fee Application, Others | 12.7 | 5,737.50 |
| 0021 | Employee Benefits, Pension | 1.7 | 1,105.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 28.4 | 18,460.00 |
| 0035 | Travel - Non Working | 22.4 | 18,066.00 |
| 0036 | Plan and Disclosure Statement | 40.4 | 28,999.50 |
| 0037 | Hearings | 54.8 | 41,693.50 |
| 0040 | Employment Applications - Others | 0.1 | 65.00 |
| 0047 | Tax Issues | 2.7 | 1,755.00 |
| | | | |
| | **Sub Total** | **1,136.0** | **$ 654,535.50** |
| | **Less 50% Travel** | **(11.2)** | **(9,033.00)** |
| | **Total** | **1,124.8** | **$ 645,502.50** |

NY 71869393v2

# Monthly Fee Statement for the Period from:

# July 1, 2008 thru July 31, 2008

NY 71869393v2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**September 30, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Date Filed: _____9/10/2008_____

Docket No: _____19516_____

in the above-captioned chapter 11 cases, filed and served the Eighty-Eighth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period July 1, 2008 through July 31, 2008, seeking compensation in the amount of $206,087.50, and reimbursement for actual and necessary expenses in the amount of $6,717.13, and payment of the fees or expenses of the Asbestos Issues Expert employed by the Committee in the amount of $259.90 for the period from July 1, 2008 through July 31, 2008.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **September 30, 2008 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

[SIGNATURE PAGE FOLLOWS]

Dated: September 10, 2008
Wilmington, DE

**RESPECTFULLY SUBMITTED,**

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:       (302) 657-4900
Facsimile:       (302) 657-4901
E-mail:          mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:       (973) 424-2000
Facsimile:       (973) 424-2001
E-mail:          wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:       (212) 806-5400
Facsimile:       (212) 806-6006
E-mail:          lkruger@stroock.com
                 kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. <u>et</u> <u>al</u>.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:**
**September 30, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if  objections are timely filed and served.**

**EIGHTY EIGHTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM JULY 1, 2008 THROUGH JULY 31, 2008</u>**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **July 1, 2008 – July 31, 2008** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$206,087.50 (80% - $164,870.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$6,717.13 (Stroock)** |
| | **$   259.90 (Navigant)** |

This is an: ☒ interim  ☐ final application

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
|---|---|---|---|---|---|
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3,092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| August 4, 2008 D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock) $96.84 (Navigant) | $170,847.20 | $12,454.62 |
|---|---|---|---|---|---|

**WR GRACE & CO**
**ATTACHMENT B**
**JULY 1, 2008 - JULY 31, 2008**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 31.3 | $ 945 | $    29,578.50 | 39 |
| Pasquale, Kenneth | 24.5 | 775 | 18,987.50 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Berg, Madelaine | 1.1 | 650 | 715.00 | 27 |
| Cutler, Ilana | 4.7 | 395 | 1,856.50 | 3 |
| Gutierrez, James S. | 29.1 | 490 | 14,259.00 | 5 |
| Krieger, Arlene G. | 169.0 | 650 | 109,850.00 | 23 |
| Strauss, Joseph E. | 34.0 | 595 | 20,230.00 | 7 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| De Pinto, Lauren M. | 5.5 | 235 | 1,292.50 | 3 |
| Dhanraj, Judy N. | 0.2 | 200 | 40.00 | N/A |
| Holzberg, Ethel H. | 13.7 | 270 | 3,699.00 | 36 |
| Mohamed, David | 48.3 | 175 | 8,452.50 | 18 |
|  |  |  |  |  |
| **Sub Total** | **361.4** |  | **$ 208,960.50** |  |
| **Less 50% Travel** | **(3.4)** |  | **(2,873.00)** |  |
| **Total** | **358.0** |  | **$ 206,087.50** |  |

# EXHIBIT A

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2008 - JULY 31, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 8.5 | $    5,525.00 |
| 0008 | Asset Analysis and Recovery | 1.0 | 650.00 |
| 0013 | Business Operations | 1.1 | 715.00 |
| 0014 | Case Administration | 49.9 | 9,825.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 90.9 | 56,330.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 144.9 | 93,421.00 |
| 0018 | Fee Application, Applicant | 13.0 | 4,621.50 |
| 0019 | Creditor Inquiries | 6.2 | 5,306.50 |
| 0020 | Fee Application, Others | 5.1 | 1,605.00 |
| 0021 | Employee Benefits, Pension | 1.7 | 1,105.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 3.7 | 2,405.00 |
| 0035 | Travel - Non Working | 6.8 | 5,746.00 |
| 0036 | Plan and Disclosure Statement | 0.2 | 98.00 |
| 0037 | Hearings | 28.3 | 21,542.50 |
| 0040 | Employment Applications - Others | 0.1 | 65.00 |
| | | | |
| | **Sub Total** | **361.4** | **$   208,960.50** |
| | **Less 50% Travel** | **(3.4)** | **(2,873.00)** |
| | **Total** | **358.0** | **$   206,087.50** |

# STROOCK

## INVOICE

| DATE | August 19, 2008 |
|---|---|
| INVOICE NO. | 451249 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2008, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/03/2008 | Attend to Crown's response to Canadian ZAI claimants motion for a cross-border communication protocol (.3); attend to 6/2/08 memoranda, ZAI special counsel order (.1). | Krieger, A. | 0.4 |
| 07/06/2008 | Attend to portions of June 2, 2008 hearing transcript and review of proposed agreed order re: enlarging appointment of ZAI Claimants' Special Counsel (.9); attend to the Crown's response to Canadian ZAI Claimants proposed cross border communication protocol (.3). | Krieger, A. | 1.2 |
| 07/08/2008 | Attend to memoranda re ZAI special counsel order and questions relating to it (.1); attend to Debtors' response to Canadian ZAI claims cross boarder protocol motion (.1). | Krieger, A. | 0.2 |
| 07/10/2008 | Attend to BNSF's motion for clarification of expansion order, and order granting expedited hearing. | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/15/2008 | Attend to recently filed response to BNSF's motion for clarification of order expanding the preliminary injunction (.6); attend to Anderson Memorial pleading to the District Court, District Court's order and Debtors motion for leave to file sur-replys (1.6); attend to District Court appellate brief filed by NJDEP and Grace to Court's order on declaratory injunction and granting preliminary injunction (1.3); attend to Debtors' brief on appeal to District Court (.4); memorandum to D. Mohamed re: same (.1). | Krieger, A. | 4.0 |
| 07/17/2008 | Attend to article re: asbestos claims. | Krieger, A. | 1.9 |
| 07/18/2008 | Attend to State of California's motion for leave to file expert report. | Krieger, A. | 0.5 |
| 07/21/2008 | Attend to ZAI Bar Date Notice. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 8.5 | $ 650 | $ 5,525.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,525.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,525.00 |
|------------------------|------------|

# STROOCK

| RE | Asset Analysis and Recovery |
|----|------------------------------|
|    | 699843  0008 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/15/2008 | Memoranda to Capstone re Grace investment motion. | Krieger, A. | 0.2 |
| 07/21/2008 | Attend to draft motion from J. Baer and exchanged memoranda with J. Baer re draft on Red Sox Acquisition (.3); exchanged memoranda with J. Dolan re motion and failure to receive underlying documentation (.3). | Krieger, A. | 0.6 |
| 07/25/2008 | Attend to draft motion for investment in LLC company. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.0 | $ 650 | $ 650.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 650.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 650.00 |
|------------------------|----------|

# STROOCK

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2008 | Attend to COLI motion and related information request (.3); t/c J. Dolan re LTIP and COLI matters (.5). | Krieger, A. | 0.8 |
| 07/10/2008 | Exchanged memoranda with J. Dolan re: COLI approval sought and new 7th Amendment to the DIP. | Krieger, A. | 0.2 |
| 07/22/2008 | Exchanged memoranda with J. McFarland re: status of investment motion. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 650 | $ 715.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 715.00 |
|---|---|

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration<br>699843  0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 0.9 |
| 07/02/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-52724 and 05-52724 (.4); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 1.4 |
| 07/03/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8). | Mohamed, D. | 1.2 |
| 07/07/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.9 |
| 07/07/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 1.6 |
| 07/08/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4). | Mohamed, D. | 0.7 |
| 07/09/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 1.4 |
| 07/10/2008 | Memorandum to EH re court call arrangements for 7/21 and 7/22 (.1); memorandum to DM re 27th quarterly fee and expense chart (.1). | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/10/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 0.9 |
| 07/11/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); obtain certain pleadings for attorney review (.5); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 2.0 |
| 07/14/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.1 |
| 07/14/2008 | Exchanged memoranda with J. Baer re: agenda for 7/21/08 hearing (.1); exchanged memoranda with DM re: agenda notice for hearing (.1). | Krieger, A. | 0.2 |
| 07/14/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); retrieve and distribute recently filed pleadings re: adv. pro. case no. 01-771 (.4); review adv. pro. case docket nos. 04-55083 and 05-52724 (.3); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 1.9 |
| 07/15/2008 | TCs to Court Call to arrange for A. Krieger and K. Pasquale to attending hearing on 7/21 and 7/22 telephonically. | Holzberg, E. | 0.4 |
| 07/15/2008 | Attend to correspondence from B. Ruhlander re: correspondence to the Court re: reimbursement of hotel charges (.3); memorandum to EH re: Court call arrangements for 7/12 and 22 hearings (.1). | Krieger, A. | 0.4 |
| 07/15/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.9); retrieve certain pleadings for attorney review (.6); review case file documents (1.0); retrieve and distribute pleading re district court case docket no. 08-250 (.3). | Mohamed, D. | 3.2 |
| 07/16/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed | Mohamed, D. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | | |
| 07/17/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review fee auditor's project category chart for the 27th interim period with SSL quarterly fee application (.6); review case file documents (1.5); obtain certain pleadings for attorney review (.5). | Mohamed, D. | 3.6 |
| 07/18/2008 | Reviewed legal docket to update status. | Holzberg, E. | 0.7 |
| 07/18/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 1.9 |
| 07/21/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.0); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 2.1 |
| 07/22/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.1); prepare documents for attorney review internally (.6). | Mohamed, D. | 2.1 |
| 07/23/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals re case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 2.0 |
| 07/24/2008 | Exchanged memoranda with DM re pleadings filed by Debtors and Weja, Inc., other settling parties. | Krieger, A. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/24/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4); review case file documents (1.5); prepare documents for attorney review (.5). | Mohamed, D. | 2.7 |
| 07/25/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.0 |
| 07/25/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals re case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 1.6 |
| 07/28/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); retrieve pleadings for attorney review (.6); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 2.1 |
| 07/29/2008 | Reviewed legal  docket to update status. | Holzberg, E. | 0.9 |
| 07/29/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); attention to retrieval of pleadings re district court case no. 08-250 (.6). | Mohamed, D. | 1.8 |
| 07/30/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review case file documents (1.1); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2); attention to research and retrieval of certain pleadings for attorney review (.8). | Mohamed, D. | 3.5 |
| 07/31/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.9); retrieve certain documents for attorney review (1.1). | Mohamed, D. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      |             |      |       |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 6.0 | $ 270 | $ 1,620.00 |
| Krieger, Arlene G. | 1.1 | 650 | 715.00 |
| Mohamed, David | 42.8 | 175 | 7,490.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,825.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 9,825.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/01/2008 | Completed revision of draft response to Debtors' Objection. | Strauss, J. | 5.2 |
| 07/02/2008 | Editing draft response to Objection. | Strauss, J. | 3.0 |
| 07/03/2008 | Editing response to objection. | Strauss, J. | 2.3 |
| 07/07/2008 | Continued edits to response to objection. | Strauss, J. | 7.2 |
| 07/08/2008 | Cite check brief, as per Joseph Strauss and Christine Mariano. | De Pinto, L. | 2.0 |
| 07/08/2008 | Conference call with ad hoc group's counsel (.7); memo to K. Pasquale re: call (.3); continued edits and review of response to objection (5.8). | Strauss, J. | 6.8 |
| 07/09/2008 | Cite check brief, as per Joseph Strauss and Christine Mariano. | De Pinto, L. | 3.5 |
| 07/09/2008 | L. DePinto: Years for statutes. | Dhanraj, J. | 0.2 |
| 07/09/2008 | Continued review and edits to response to objection. | Strauss, J. | 6.5 |
| 07/10/2008 | Reviewing and finalizing response papers for filing. | Strauss, J. | 2.3 |
| 07/14/2008 | Exchanged memoranda with J. Green re ad hoc committee's draft discovery schedule and memorandum to KP re same. | Krieger, A. | 0.2 |
| 07/16/2008 | Attention to potential discovery issues re: PPI objection (.4); attention to bank debt holders and equity submissions (1.2). | Pasquale, K. | 1.6 |
| 07/17/2008 | O/c LK re: discovery issues (.1); attend to case law re claims objection (1.9); o/c LK, KP re: substance of conversation with D. Bernick and | Krieger, A. | 2.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | related issues (.2). | | |
| 07/18/2008 | Telephone conference A. Rosenberg re PPI issues (.3); confer L. Kruger re same (.2). | Pasquale, K. | 0.5 |
| 07/22/2008 | Attention to discovery demands from debtors re: PPI issue. | Pasquale, K. | 0.8 |
| 07/22/2008 | Call w/K. Pasquale re discovery-related issues. | Strauss, J. | 0.1 |
| 07/23/2008 | Attend to deposition notice and notice of service of discovery on LK and memorandum to LK, KP re same (.2); o/cs KP re discovery, conversation with D. Bernick re stipulation to obviate discovery and draft stipulation (.5); attend to draft stipulation and comments thereon (.8); attend to objection-related materials (4.8). | Krieger, A. | 6.3 |
| 07/23/2008 | Prepared draft fact stipulation re: PPI issues (.5); emails re: same (.3). | Pasquale, K. | 0.8 |
| 07/24/2008 | Conference call A. Rosenberg, R. Cobb, KP re: discovery issues (.5); t/c and memo Ed Ordway re discovery, affidavit (.2); attend to draft discovery requests and o/c KP re same (.9). | Krieger, A. | 1.6 |
| 07/24/2008 | Conference call with A. Rosenberg, others re: discovery issues (.5); attention to bank debt holders draft discovery demands (.5); telephone conference with E. Ordway re: PPI issues (.2). | Pasquale, K. | 1.2 |
| 07/24/2008 | Conference call re discovery issues. | Strauss, J. | 0.6 |
| 07/25/2008 | Conference calls KP, DB re: discovery issues and meeting, and follow-up o/cs KP (.8); attend to discovery matters (4.1). | Krieger, A. | 4.9 |
| 07/25/2008 | Conference call w/D. Bernick, A. Krieger re: discovery issues (.6); attention to same and substantive issues (.7). | Pasquale, K. | 1.3 |
| 07/27/2008 | Attend to discovery re interest objection. | Krieger, A. | 1.8 |
| 07/28/2008 | Attend to discovery matters (7.1); o/c J. Strauss re same (.1). | Krieger, A. | 7.2 |
| 07/28/2008 | Attention to PPI issues and record for | Pasquale, K. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | September 15 court hearing; discovery issues. | | |
| 07/29/2008 | O/c KP re discovery-related matters (.2); attend to discovery materials (6.7). | Krieger, A. | 6.9 |
| 07/29/2008 | Conference with A. Krieger regarding discovery issues. | Pasquale, K. | 0.3 |
| 07/30/2008 | Conf call with KP, A. Rosenberg, R. Cobb re: discovery (.4); follow-up memorandum to KP re: same and research (.1); memorandum to J. Gutierrez re: case law to review (.1); exchanged memorandum with A. Rosenberg and R. Cobb re: discovery (.1); attend to draft scheduling stipulation and comments to KP re same (.4); attend to memoranda re discovery meeting (.5); o/c JG re research issues (.3); attend to discovery (.6). | Krieger, A. | 2.5 |
| 07/30/2008 | Conference call with A. Rosenberg, R. Cobb, A. Krieger regarding discovery and related PPI issues. | Pasquale, K. | 0.4 |
| 07/31/2008 | Attend to memoranda with KP re: conf call to discuss scheduling order, stipulation (.2); memorandum to R. Cobb re comment on scheduling order (.1); attend to ad hoc's draft discovery requests of Debtors and Equity (2.0); attend to memoranda re: conference call to discuss scheduling order and D. Bernick's comments thereon (.6); exchanged memo with KP re stipulation and D. Bernick's's comments thereon and further revised draft of discovery requests (1.1); attend to further drafts of discovery requests (.8); attend to discovery materials (.9). | Krieger, A. | 5.7 |
| 07/31/2008 | T/c D. Bernick re: schedule (.3); attention to draft discovery demands (1.5); attention to evidentiary and related issues (1.2). | Pasquale, K. | 3.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| De Pinto, Lauren M. | 5.5 | $ 235 | $ 1,292.50 |
| Dhanraj, Judy N. | 0.2 | 200 | 40.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 39.3 | 650 | 25,545.00 |
| Pasquale, Kenneth | 11.9 | 775 | 9,222.50 |
| Strauss, Joseph E. | 34.0 | 595 | 20,230.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 56,330.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 56,330.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 07/01/2008 | Continued conducting legal research re: plan treatment as per mtg. w/ A. Krieger. | Gutierrez, J. | 3.1 |
| 07/01/2008 | Attend to review and revisions to response (7.9); exchanged memoranda with Onika Williams Herman re memorandum on plan issue (.2); exchanged memoranda with Committee member re contact information (.1). | Krieger, A. | 8.2 |
| 07/01/2008 | Review revisions to response re interest issue. | Kruger, L. | 0.9 |
| 07/02/2008 | Continued conducting legal research re: plan treatment as per mtg. w/ A. Krieger. | Gutierrez, J. | 5.6 |
| 07/02/2008 | Attend to revision to response (.6); o/c and exchange of memoranda with J. Strauss re same (2.9); memorandum to LK, KP re response (.3); t/c J. Dolan re Committee's draft response (.2); attend to memorandum and case law re plan issue (3.6). | Krieger, A. | 7.6 |
| 07/02/2008 | Review response to default interest objection (.8) and review memo from A. Krieger re same (.2). | Kruger, L. | 1.0 |
| 07/03/2008 | Continued conducting legal research re: plan treatment as per mtg. w/ A. Krieger and discussed research results w/ A. Krieger. | Gutierrez, J. | 1.3 |
| 07/03/2008 | Attend to case law re: plan issues (3.7); o/cs LK re: Committee's response (.2); exchanged memoranda with A. Rosenberg re response to Debtors' objection (.3); memorandum to the Committee re draft response (.1); exchanged memoranda with J. Dolan re market inquiry (.2); o/c J. Strauss re revisions to draft response and preparation of declaration (.1); o/c J. Gutierrez re plan treatment research (.2); attend to draft declaration (.2). | Krieger, A. | 5.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/03/2008 | OC w A. Krieger re committee response (.2); review case law re plan issues (.4). | Kruger, L. | 0.6 |
| 07/05/2008 | Attend to Equity's response. | Krieger, A. | 0.4 |
| 07/06/2008 | Memorandum to LK, KP, JS re Equity's response joining in Debtors' objection and contentions therein (.4); memorandum to KP re LK comments to draft response (.1). | Krieger, A. | 0.5 |
| 07/07/2008 | Attend to Equity's joinder and exchanged multiple memoranda with JS and o/cs JS re: Debtors' objection, including Equity's joinder, discovery and Committee's response (4.7); exchanged memoranda with M. Lastowski re: Committee response (.2); memorandum to A. Rosenberg re: Equity Committee's joinder (.1); exchanged memoranda with R. Cobb re discovery (.1); exchanged memoranda with KP re: discovery (.1); exchanged memoranda with J. Dolan re: memorandum re: Debtors' COLI sales motion (.2); o/c LK re: response to Debtors' objection (.1); attend to interest litigation related material (1.3). | Krieger, A. | 6.8 |
| 07/07/2008 | Review equity committee joinder (.3); OC w A. Krieger re response to debtors objection (.1); review interest rate issue (.4); review 6/23 transcript (.6); tc Mark Chehi re status and interest issue (.3); tc Andy Rosenberg re our response and discovery issue (.2). | Kruger, L. | 1.9 |
| 07/08/2008 | Attend to revised Committee response to Debtors' and Equity's objection, the Kruger Declaration and related material and o/cs and exchanged memoranda with JS re same (5.8); conf call R. Cobb, A. Rosenberg, J. Strauss re discovery and schedule and follow-up o/c J. Strauss (.6); t/c J. Baer re request for one day extension of time to file response (.1); exchanged memoranda with M. Lastowski re same and filing date (.2); attend to memoranda re discovery (.4); attend to Capstone's memorandum for the Committee re COLI motion (.3); t/c J. Dolan re: COLI memorandum comments, response material (.8); o/cs LK re response (.2). | Krieger, A. | 8.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/08/2008 | Review revised committee response to debtor and equity interest objection, my declaration (1.6); OC w A. Krieger re response and one-day extension (.2). | Kruger, L. | 1.8 |
| 07/09/2008 | Began preparing memorandum summarizing research results on plan treatment as per mtg. w/ A. Krieger. | Gutierrez, J. | 2.4 |
| 07/09/2008 | Attend to revised response, Kruger declaration and further modifications thereto and memoranda and o/cs JS re same (3.6); exchanged memoranda with M. Lastowski and R. Riley re response (.3); exchanged memoranda with J. Dolan re information for response (.2); attend to plan related materials, case law (4.9); o/cs LK re Term Sheet and response (.4); attend to KP comments to response (.1). | Krieger, A. | 9.5 |
| 07/09/2008 | Review of response on default interest and my certification (1.6); oc w A. Krieger re term sheet and response (.4). | Kruger, L. | 2.0 |
| 07/10/2008 | Finalized memorandum summarizing research results on plan treatment as per mtg. w/ A. Krieger and submitted same and related caselaw to A. Krieger. | Gutierrez, J. | 2.4 |
| 07/10/2008 | Attend to final revisions to and forms of response and declaration and exchanged memoranda with o/cs JS re same (5.2);  o/cs LK re response and declaration, ad hoc bank group's draft response (.5); attend to ad hoc bank group's draft response (2.7); memorandum to M. Lastowski re Committee's response and related Declaration for filing (.3); correspondence to M. Lastowski re Kruger declaration (.1); memorandum to JG re plan related case law (.1). | Krieger, A. | 8.9 |
| 07/10/2008 | Review ad hoc bank debt brief (1.3); review revised committee brief and Kruger certification (1.1); oc w A. Krieger re briefs (.4). | Kruger, L. | 2.8 |
| 07/11/2008 | Exchanged memoranda with S. Tate re filing of | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee response. | | |
| 07/11/2008 | Review ad hock bank group brief. | Kruger, L. | 0.6 |
| 07/15/2008 | O/cs LK, KP re: interest issues, upcoming hearing (.6); attend to draft discovery stipulation (.1); memorandum to J. Green re comments to the draft discovery stipulation (.2); attend to article on interest dispute (.1); t/c M. Lastowski re Committee response (.1); attend to verified statement and supplemental statement of Paul Weiss and related pleadings (.1); attend to motion to leave to exceed page limitation (.1); attend to ad hoc bank group's filed response to Debtors' objection to claims (1.9). | Krieger, A. | 3.2 |
| 07/15/2008 | OC w Pasquale, Krieger, Tcnf w Baer & debtor officers re 7/21-22 hearing agenda items, status (.5); oc w Pasquale, Krieger, tc Andy Rosenberg re interest issue (.4); review Rosenberg letter to Bernick (.2); oc w Pasquale, tc Rosenberg re letter and 7/21 status conf (.5). | Kruger, L. | 1.6 |
| 07/15/2008 | Conference call with debtors, professionals re status. | Pasquale, K. | 0.5 |
| 07/16/2008 | Attend to JG memorandum and case law re plan-related issue (3.6); attend to interest dispute-related materials (2.1). | Krieger, A. | 5.7 |
| 07/17/2008 | Follow-up e-mails from and to A. Krieger re: research on plan treatment issue (.3); mtg. w/ A. Krieger re: same (.4); conducted follow-up legal research on plan issue as per mtg. w/ A. Krieger (.9). | Gutierrez, J. | 1.6 |
| 07/17/2008 | Exchanged memoranda with JG re plan related issue and meeting with same (.4); review case law (.4). | Krieger, A. | 0.8 |
| 07/17/2008 | TC Pasquale and Bernick re PPI issue (.4); TC Rosenberg re same (.3); review PPI litigation issues (.3). | Kruger, L. | 1.0 |
| 07/17/2008 | Telephone conference L. Kruger, D. Bernick re PPI issues (.4); telephone conference A. | Pasquale, K. | 1.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Rosenberg re same (.3); attention to PPI litigation issues (.8). | | |
| 07/18/2008 | Attend to objection related case law and articles. | Krieger, A. | 4.6 |
| 07/18/2008 | TC Andy Rosenberg re 7/21 hearing. | Kruger, L. | 0.3 |
| 07/21/2008 | Attend to case law re PPI issues. | Krieger, A. | 1.6 |
| 07/22/2008 | Continued follow-up legal research on plan treatment as per mtg. w/ A. Krieger and began revising memorandum re: same. | Gutierrez, J. | 4.1 |
| 07/22/2008 | Memorandum to Committee re 7/21/08 hearings (4.4); attend to interest-related materials (1.2). | Krieger, A. | 5.6 |
| 07/23/2008 | Conducted research re: attorney client privilege. | Cutler, I. | 3.7 |
| 07/23/2008 | Continued follow-up legal research on plan issue as per mtg. w/ A. Krieger and continued revising memorandum re: same. | Gutierrez, J. | 4.3 |
| 07/23/2008 | Attend to memorandum to the Committee re 7/21/08 hearings and revise as per KP comments. | Krieger, A. | 1.9 |
| 07/23/2008 | TC A. Rosenberg re status and negotiation (.2); oc w K. Pasquale re notice to me of my deposition and document request (.5); review draft stipulation re discovery (.3); review memorandum to committee re 7/21 hearing (.2). | Kruger, L. | 1.2 |
| 07/24/2008 | Conducted research on attorney client privilege; confer w/K. Pasquale re: same. | Cutler, I. | 1.0 |
| 07/24/2008 | Concluded follow-up legal research as per mtg. w/ A. Krieger and submitted revised memorandum re: same to A. Krieger (1.0). Mtg. w/ A. Krieger re: case status and reviewed A. Krieger's memorandum on July 21, 2008 hr'g on the Debtors' default interest objection (.6). | Gutierrez, J. | 1.6 |
| 07/24/2008 | Memorandum to the Committee re 7/21/08 hearings (.5); o/c JG re plan issues research | Krieger, A. | 4.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3); reviewed JG memorandum (.3); memorandum to JD re interest (.1); attend to plan related case law (.9); attend to objection related materials (2.3). | | |
| 07/25/2008 | Exchanged memoranda with J. Dolan and KP re: interest (.3); attend to plan related case law (1.9). | Krieger, A. | 2.2 |
| 07/26/2008 | Exchanged memoranda with J. Dolan re: interest rate information. | Krieger, A. | 0.2 |
| 07/27/2008 | Memoranda to J. Dolan re: interest rate information and memo to LK, KP re: same. | Krieger, A. | 0.2 |
| 07/28/2008 | T/c J. Dolan re: information for PPI issues and Debtors' proposed interest rate. | Krieger, A. | 0.6 |
| 07/29/2008 | Attend to memorandum re 7/22/08 hearing on ZAI class claim. | Krieger, A. | 0.4 |
| 07/30/2008 | Initial e-mails and mtg. w/ A. Krieger re: new research, assignment re: PPI issues. | Gutierrez, J. | 0.6 |
| 07/30/2008 | Attend to memorandum to the Committee re July 22, 2008 hearing on ZAI class (3.7); exchanged memoranda with J. Dolan re memorandum for the Committee on the LTIP motion (.1); attend to Capstone's draft Committee memo to LTIP motion (1.2). | Krieger, A. | 5.0 |
| 07/31/2008 | Conducted legal research as per mtg. w/ A. Krieger re: PPI related issue. | Gutierrez, J. | 1.9 |
| 07/31/2008 | Attend to Capstone memo re motion approving LTIP program (.5); exchanged memoranda with R. Frezza re same (.2); conf call R. Frezza re LTIP motion (.5). | Krieger, A. | 1.2 |
| 07/31/2008 | Review draft discovery demands (.4); OC w K. Pasquale re same (.2). | Kruger, L. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cutler, Ilana | 4.7 | $ 395 | $ 1,856.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gutierrez, James S. | 28.9 | 490 | 14,161.00 |
| Krieger, Arlene G. | 93.0 | 650 | 60,450.00 |
| Kruger, Lewis | 16.3 | 945 | 15,403.50 |
| Pasquale, Kenneth | 2.0 | 775 | 1,550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 93,421.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 93,421.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2008 | Review Stroock's eighty-sixth monthly fee statement in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.9 |
| 07/08/2008 | Started to work on 87th monthly fee application. | Holzberg, E. | 1.0 |
| 07/10/2008 | Memorandum to EH re June 2008 fee statement. | Krieger, A. | 0.1 |
| 07/11/2008 | Worked on 87th monthly fee application for June. | Holzberg, E. | 1.9 |
| 07/16/2008 | Attend to June 2008 fee statement. | Krieger, A. | 1.8 |
| 07/18/2008 | Worked on 87th monthly fee application. | Holzberg, E. | 1.2 |
| 07/18/2008 | Attend to June 2008 fee statement (.4); memorandum to EH re Navigant's invoice for expenses (.1). | Krieger, A. | 0.5 |
| 07/22/2008 | Worked on 87th monthly fee application and disbursements for June. | Holzberg, E. | 1.2 |
| 07/23/2008 | Attend to June 2008 fee statement. | Krieger, A. | 0.8 |
| 07/25/2008 | Worked on 87th monthly fee application. | Holzberg, E. | 0.6 |
| 07/29/2008 | Worked on 87th monthly fee application. | Holzberg, E. | 1.8 |
| 07/29/2008 | O/cs EH re June 2008 fee statement. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 7.7 | $ 270 | $ 2,079.00 |
| Krieger, Arlene G. | 3.4 | 650 | 2,210.00 |
| Mohamed, David | 1.9 | 175 | 332.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,621.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,621.50 |
|---|---|

# STROOCK

| | | | |
|---|---|---|---|
| RE | Creditor Inquiries<br>699843  0019 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/03/2008 | Exchanged memoranda with L. Sinanyan re status of information for creditor inquiry. | Krieger, A. | 0.1 |
| 07/08/2008 | TC bank debt holder re interest issue and timetable. | Kruger, L. | 0.4 |
| 07/09/2008 | Tc w bank debt holders. | Kruger, L. | 0.9 |
| 07/10/2008 | Conf w bank debt holder re: Debtors' objection. | Kruger, L. | 1.8 |
| 07/14/2008 | Telephone conference with bank debt holder re briefs filed on 7/11/08 by Committee and ad hoc. | Kruger, L. | 0.3 |
| 07/16/2008 | Exchanged memoranda with L. Sinanyan re status of resolution of B of A issues and docketing transfer of claim to creditor (.2); exchanged memoranda with J. Baer re same (.1); t/c Craig Briens and Chris Greco re additional information for BMC regarding transfer (.3). | Krieger, A. | 0.6 |
| 07/17/2008 | Attend to memorandum re status of claim-related issue raised by creditor and next steps. | Krieger, A. | 0.7 |
| 07/21/2008 | Tc bank debt holder re: court hearing. | Kruger, L. | 0.3 |
| 07/22/2008 | Tc bank debt holder re outcome of court hearing on 7/21/08 and issues raised by parties and court. | Kruger, L. | 0.5 |
| 07/22/2008 | Telephone conference with bank debt holder re: PPI issues. | Pasquale, K. | 0.3 |
| 07/30/2008 | T/cs creditor inquiry re ZAI bar date and e-mail to J. Sakalo re same (.2); o/c LK re response to creditor inquiry on status (.1). | Krieger, A. | 0.3 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.7 | $ 650 | $ 1,105.00 |
| Kruger, Lewis | 4.2 | 945 | 3,969.00 |
| Pasquale, Kenneth | 0.3 | 775 | 232.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,306.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,306.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| RE | Fee Application, Others |
|----|----|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/03/2008 | Review Capstone's fifty-first monthly fee statement in preparation for filing (.7); prepare notice and affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.8 |
| 07/07/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.3 |
| 07/15/2008 | Attend to miscellaneous fee application notices. | Krieger, A. | 0.2 |
| 07/18/2008 | Exchanged memoranda with A. McIntosh re June invoice for expenses. | Krieger, A. | 0.2 |
| 07/21/2008 | Attend to revised Navigant June 2008 invoice and exchanged memo with A. McIntosh re: same and memorandum to EH re: Navigant invoice. | Krieger, A. | 0.2 |
| 07/22/2008 | Review Capstone's fifty-second monthly fee statement in preparation for filing (.7); prepare notice and affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.8 |
| 07/29/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 650 | $ 975.00 |
| Mohamed, David | 3.6 | 175 | 630.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,605.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,605.00 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension<br>699843  0021 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2008 | Attend to responses to information request re LTIP motion. | Krieger, A. | 0.6 |
| 07/02/2008 | T/c J. Dolan re conference call on LTIP motion. | Krieger, A. | 0.1 |
| 07/15/2008 | Exchanged memoranda with J. Dolan re: LTIP motion (.2); t/c S. Cunningham re: same (.1). | Krieger, A. | 0.3 |
| 07/22/2008 | Memorandum to J. Dolan re LTIP motion. | Krieger, A. | 0.1 |
| 07/24/2008 | Attend to filed LTIP motion and exchanged memoranda with J. Dolan re Capstone analysis and change in treatment for CEO. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.7 | $ 650 | $ 1,105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,105.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,105.00 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/24/2008 | Attend to motion for settlements with environmental contamination claims against Weja, Inc., other entities and exchanged memoranda with J. Baer re request for settlement agreements, related documentation (.6); memorandum to M. Berg re Weja settlement matter (.1). | Krieger, A. | 0.7 |
| 07/29/2008 | Exchanged memoranda with J. Baer re: access to Weja Settlements. | Krieger, A. | 0.2 |
| 07/30/2008 | Review motion re: Weja settlements, emails re: obtaining settlement documentation. | Berg, M. | 0.5 |
| 07/30/2008 | Exchanged memoranda with J. Baer re Weja Settlements and response deadline (.2); exchanged memoranda with M. Berg re same (.1); exchanged memoranda with W. Hatfield re Weja Settlement information (.2). | Krieger, A. | 0.5 |
| 07/31/2008 | T/c A. Krieger re: Weja settlements. | Berg, M. | 0.6 |
| 07/31/2008 | Attend to Weja motion and o/c M. Berg re same (.9); memorandum to W. Hatfield, J. Baer re conference call to discuss Settlement (.1); exchanged further memo re W. Hatfield, J. Baer, MB re conference call re Weja Settlements (.2). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 1.1 | $ 650 | $ 715.00 |
| Krieger, Arlene G. | 2.6 | 650 | 1,690.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,405.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,405.00 |
|---|---|

| RE | Expenses<br>699843  0024 |
|----|-----|

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 108.04 |
| Meals | 28.65 |
| Local Transportation | 337.76 |
| Long Distance Telephone | 64.28 |
| Duplicating Costs-in House | 27.50 |
| Filing Fees | 64.00 |
| O/S Information Services | 359.52 |
| Lexis/Nexis | 620.25 |
| Travel Expenses - Transportation | 292.00 |
| Westlaw | 4815.13 |

| TOTAL DISBURSEMENTS/CHARGES | $ 6,717.13 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,717.13 |
|---|---|

# STROOCK

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/21/2008 | Travel time to/from Wilmington DE for court hearing. | Kruger, L. | 2.8 |
| 07/22/2008 | Travel to and from Wilmington for court hearing. | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kruger, Lewis | 2.8 | $ 945 | $ 2,646.00 |
| Pasquale, Kenneth | 4.0 | 775 | 3,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,746.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,746.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| RE | Plan and Disclosure Statement<br>699843  0036 |
|----|-----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/07/2008 | E-mails from and to A. Krieger re: status of filing of disclosure statement and plan. | Gutierrez, J. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gutierrez, James S. | 0.2 | $ 490 | $ 98.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 98.00 |
|------------------------------------------|---------|

| TOTAL FOR THIS MATTER | $ 98.00 |
|-----------------------|---------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| RE | Hearings |
|---|---|
| | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/07/2008 | Attend to 6/23/08 hearing transcript. | Krieger, A. | 1.4 |
| 07/15/2008 | Attend to agenda notice for 6/21/08 hearing (.2); conf call with Grace representatives re status of matters to be addressed during 6/21/08 hearing and motions to be filed (.5). | Krieger, A. | 0.7 |
| 07/17/2008 | O/c LK re 7/21/08 status conf on Debtors' objection to default interest (.1); review pleading for 7/22/08 hearing re ZAI class proof of claim argument (1.7);  o/c KP re hearing (.1). | Krieger, A. | 1.9 |
| 07/18/2008 | Attend to pleadings for 7/21 and 7/22 hearings (1.6); attend to amended agenda and memorandum to LK re same (.2). | Krieger, A. | 1.8 |
| 07/21/2008 | Attend to pleadings for today's omnibus hearing (1.5); attend (telephonically) omnibus hearing re Debtors' objection and Committee response re default interest, Canadian ZAI matters, Mian Realty matter, other (3.0); follow up o/c KP re argument on default  interest (.3); exchanged memoranda with and t/c M. Lastowski re hearing (.7). | Krieger, A. | 5.5 |
| 07/21/2008 | In court before Judge Fitzgerald re agenda issue of default interest (4.1); conf. w Andy Rosenberg preparing for court hearing (1.3); review of briefs re default interest motion (1.4). | Kruger, L. | 6.8 |
| 07/21/2008 | Omnibus court hearing (telephonic) (3.1); preparation for 7/22 court hearing re: ZAI issues (.6). | Pasquale, K. | 3.7 |
| 07/22/2008 | Attend (telephonically) hearing on ZAI Claimant's motion recognizing class representatives and filing class claim. | Krieger, A. | 2.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/22/2008 | Tc K. Pasquale re today's court hearing and subpoena for my testimony. | Kruger, L. | 0.3 |
| 07/22/2008 | Court hearing re: ZAI claims. | Pasquale, K. | 2.6 |
| 07/28/2008 | Review record for 9/15 court hearing (.3); oc w Pasquale re discovery (.2); TC w bank debt holder (.2) and OC w A. Krieger re discovery (.2). | Kruger, L. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 14.0 | $ 650 | $ 9,100.00 |
| Kruger, Lewis | 8.0 | 945 | 7,560.00 |
| Pasquale, Kenneth | 6.3 | 775 | 4,882.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,542.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 21,542.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| RE | Employment Applications - Others<br>699843  0040 |
|----|---------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/18/2008 | Memorandum to J. Baer re Latham & Watkins withdrawals. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.1 | $ 650 | $ 65.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 65.00 |
|------------------------------------------|---------|

| TOTAL FOR THIS MATTER | $ 65.00 |
|-----------------------|---------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 208,960.50 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 6,717.13 |
| TOTAL BILL | $ 215,677.63 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

NY 71732509v1

**WR GRACE & CO**
**SUMMARY OF FEES**
**JULY 1, 2008 - JULY 31, 2008**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 31.3 | $ 945 | $     29,578.50 |
| Pasquale, Kenneth | 24.5 | 775 | 18,987.50 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 1.1 | 650 | 715.00 |
| Cutler, Ilana | 4.7 | 395 | 1,856.50 |
| Gutierrez, James S. | 29.1 | 490 | 14,259.00 |
| Krieger, Arlene G. | 169.0 | 650 | 109,850.00 |
| Strauss, Joseph E. | 34.0 | 595 | 20,230.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| De Pinto, Lauren M. | 5.5 | 235 | 1,292.50 |
| Dhanraj, Judy N. | 0.2 | 200 | 40.00 |
| Holzberg, Ethel H. | 13.7 | 270 | 3,699.00 |
| Mohamed, David | 48.3 | 175 | 8,452.50 |
|  |  |  |  |
| **Sub Total** | **361.4** |  | **$ 208,960.50** |
| **Less 50% Travel** | **(3.4)** |  | **(2,873.00)** |
| **Total** | **358.0** |  | **$ 206,087.50** |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JULY 1, 2008 - JULY 31, 2008**

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 108.04 |
| Meals | | 28.65 |
| Local Transportation | | 337.76 |
| Long Distance Telephone | | 64.28 |
| Duplicating Costs-in House | | 27.50 |
| Filing Fees | | 64.00 |
| O/S Information Services | | 359.52 |
| Lexis/Nexis | | 620.25 |
| Travel Expenses - Transportation | | 292.00 |
| Westlaw | | 4,815.13 |
| | | |
| **TOTAL** | **$** | **6,717.13** |

NY 71732509v1

# STROOCK

## Disbursement Register

| DATE | August 19, 2008 |
|---|---|
| INVOICE NO. | 451249 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through July 31, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 07/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827278; DATE: 07/05/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270190608454 on 07/01/2008 | 7.48 |
| 07/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827278; DATE: 07/05/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270192139672 on 07/01/2008 | 7.48 |
| 07/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827278; DATE: 07/05/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270194285662 on 07/01/2008 | 10.61 |
| 07/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827278; DATE: 07/05/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194884041 on 07/01/2008 | 7.48 |
| 07/15/2008 | VENDOR: UPS; INVOICE#: 0000010X827288; DATE: 07/12/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270196297806 | 7.48 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | on 07/03/2008 | |
| 07/15/2008 | VENDOR: UPS; INVOICE#: 0000010X827288; DATE: 07/12/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199166817 on 07/03/2008 | 7.48 |
| 07/15/2008 | VENDOR: UPS; INVOICE#: 0000010X827288; DATE: 07/12/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199176422 on 07/03/2008 | 10.61 |
| 07/15/2008 | VENDOR: UPS; INVOICE#: 0000010X827288; DATE: 07/12/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199693391 on 07/03/2008 | 7.48 |
| 07/15/2008 | UPS 7/12/08 L Croston to Michael Lastowski Wilmington, DE on 7/10/08 | 7.74 |
| 07/28/2008 | VENDOR: UPS; INVOICE#: 0000010X827308; DATE: 07/26/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190951065 on 07/22/2008 | 7.74 |
| 07/28/2008 | VENDOR: UPS; INVOICE#: 0000010X827308; DATE: 07/26/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191565445 on 07/22/2008 | 7.74 |
| 07/28/2008 | VENDOR: UPS; INVOICE#: 0000010X827308; DATE: 07/26/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191801859 on 07/22/2008 | 10.98 |
| 07/28/2008 | VENDOR: UPS; INVOICE#: 0000010X827308; DATE: 07/26/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193537838 on 07/22/2008 | 7.74 |

**Outside Messenger Service Total**                                                              **108.04**

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Meals** | | |
| 07/28/2008 | VENDOR(EE): KPASQUALE: 07/22/08 - 07/22/08; DATE: 07-28-2008; lunch w/M. Lastowski, local counsel | 28.65 |
| | **Meals Total** | **28.65** |
| **Local Transportation** | | |
| 07/09/2008 | VENDOR: NYC Taxi; Invoice#: 835030; Invoice Date: 07/04/2008; Voucher #: 212040; Arlene Krieger 06/28/2008 18:00 from 180 MAIDEN LA MANHATTAN NY to 1 E 80 ST MANHATTAN NY | 38.52 |
| 07/15/2008 | VENDOR: Petty Cash; INVOICE#: 071108; DATE: 7/15/2008    L. Kruger  cab home from meeting    7/10 | 16.90 |
| 07/17/2008 | VENDOR: NYC Taxi; Invoice#: 835654; Invoice Date: 07/11/2008; Voucher #: 812242510; James Gutierrez 06/30/2008 20:09 from 180 MAIDEN LA MANHATTAN NY to 222 W 14 ST MANHATTAN NY | 29.34 |
| 07/25/2008 | VENDOR: NYC Taxi; Invoice#: 836284; Invoice Date: 07/18/2008; Voucher #: 812253444; Lewis Kruger 07/10/2008 13:30 from 180 MAIDEN LA MANHATTAN NY to 1 E 47 ST MANHATTAN NY | 35.46 |
| 07/25/2008 | VENDOR: NYC Taxi; Invoice#: 836284; Invoice Date: 07/18/2008; Voucher #: 812252344; James Gutierrez 07/09/2008 19:49 from 180 MAIDEN LA MANHATTAN NY to 222 W 14 ST MANHATTAN NY | 29.34 |
| | **Local Transportation Total** | **149.56** |
| **Long Distance Telephone** | | |
| 07/02/2008 | EXTN.5475, TEL.214-698-3868, S.T.12:57, DUR.00:01:42 | 0.94 |
| 07/02/2008 | EXTN.5475, TEL.302-657-4900, S.T.13:04, DUR.00:01:18 | 0.94 |
| 07/03/2008 | EXTN.5475, TEL.302-657-4900, S.T.13:08, DUR.00:01:42 | 0.94 |
| 07/07/2008 | EXTN.5431, TEL.302-651-3160, S.T.16:20, DUR.00:00:12 | 0.47 |
| 07/08/2008 | EXTN.3544, TEL.312-861-2162, S.T.11:40, DUR.00:01:24 | 0.94 |
| 07/17/2008 | EXTN.5430, TEL.312-861-2248, S.T.10:19, DUR.00:01:06 | 0.94 |
| 07/17/2008 | EXTN.5562, TEL.973-424-2031, S.T.09:40, DUR.00:00:42 | 0.47 |
| 07/21/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-062208; DATE: 6/22/2008  -  Teleconference        06/18/08 | 17.35 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/24/2008 | EXTN.5562, TEL.201-587-7114, S.T.15:00, DUR.00:04:06 | 2.35 |
| 07/25/2008 | EXTN.5562, TEL.312-861-2248, S.T.13:00, DUR.00:20:36 | 9.85 |
| 07/25/2008 | EXTN.5562, TEL.312-861-2248, S.T.13:31, DUR.00:00:30 | 0.47 |
| 07/28/2008 | EXTN.5544, TEL.201-587-7144, S.T.10:25, DUR.00:01:24 | 0.94 |
| 07/28/2008 | EXTN.5544, TEL.201-587-7144, S.T.11:13, DUR.00:32:42 | 15.48 |
| 07/31/2008 | EXTN.5544, TEL.201-587-7123, S.T.15:03, DUR.00:24:36 | 11.73 |
| 07/31/2008 | EXTN.5562, TEL.302-467-4430, S.T.15:54, DUR.00:01:00 | 0.47 |
| | **Long Distance Telephone Total** | **64.28** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 07/02/2008 | By Krieger, Arlene G. | 4.40 |
| 07/08/2008 | By Grant, Rhonda H. | 3.00 |
| 07/17/2008 | By Krieger, Arlene G. | 5.50 |
| 07/18/2008 | By Stern, Janice S. | 4.10 |
| 07/23/2008 | By Ryan, Mindy | 0.10 |
| 07/25/2008 | By Pasquale, Kenneth | 0.10 |
| 07/25/2008 | By Mohamed, David | 0.20 |
| 07/29/2008 | By Beal, Abigail M. | 0.40 |
| 07/29/2008 | By Croston-Williams, Laura V. | 3.70 |
| 07/29/2008 | By Croston-Williams, Laura V. | 2.40 |
| 07/29/2008 | By Krieger, Arlene G. | 3.60 |
| | **Duplicating Costs-in House Total** | **27.50** |

**Filing Fees**

| | | |
|------|-------------|--------|
| 07/17/2008 | VENDOR: Chase Card Services; INVOICE#: 070208; DATE: 7/2/2008  -  visa charge 6/26/08 Court Call LLC | 64.00 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Filing Fees Total** | | **64.00** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 07/30/2008 | Pacer Search Service on 6/20/2008 | 2.96 |
| 07/30/2008 | Pacer Search Service on 4/22/2008 | 0.72 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 0.64 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 0.24 |
| 07/30/2008 | Pacer Search Service on 4/22/2008 | 0.88 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 1.28 |
| 07/30/2008 | Pacer Search Service on 4/28/2008 | 0.24 |
| 07/30/2008 | Pacer Search Service on 5/8/2008 | 1.28 |
| 07/30/2008 | Pacer Search Service on 5/9/2008 | 0.16 |
| 07/30/2008 | Pacer Search Service on 5/23/2008 | 0.32 |
| 07/30/2008 | Pacer Search Service on 5/28/2008 | 0.16 |
| 07/30/2008 | Pacer Search Service on 5/30/2008 | 0.24 |
| 07/30/2008 | Pacer Search Service on 6/2/2008 | 3.04 |
| 07/30/2008 | Pacer Search Service on 6/9/2008 | 0.24 |
| 07/30/2008 | Pacer Search Service on 6/13/2008 | 0.32 |
| 07/30/2008 | Pacer Search Service on 6/17/2008 | 2.00 |
| 07/30/2008 | Pacer Search Service on 6/25/2008 | 0.40 |
| 07/30/2008 | Pacer Search Service on 4/1/2008 | 4.48 |
| 07/30/2008 | Pacer Search Service on 4/2/2008 | 2.40 |
| 07/30/2008 | Pacer Search Service on 4/4/2008 | 6.96 |
| 07/30/2008 | Pacer Search Service on 4/8/2008 | 8.00 |
| 07/30/2008 | Pacer Search Service on 4/9/2008 | 6.08 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/30/2008 | Pacer Search Service on 4/10/2008 | 23.28 |
| 07/30/2008 | Pacer Search Service on 4/11/2008 | 10.16 |
| 07/30/2008 | Pacer Search Service on 4/14/2008 | 6.88 |
| 07/30/2008 | Pacer Search Service on 4/15/2008 | 16.72 |
| 07/30/2008 | Pacer Search Service on 4/16/2008 | 4.88 |
| 07/30/2008 | Pacer Search Service on 4/17/2008 | 1.04 |
| 07/30/2008 | Pacer Search Service on 4/18/2008 | 1.12 |
| 07/30/2008 | Pacer Search Service on 4/21/2008 | 8.88 |
| 07/30/2008 | Pacer Search Service on 4/21/2008 | 0.48 |
| 07/30/2008 | Pacer Search Service on 4/23/2008 | 3.92 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 4.08 |
| 07/30/2008 | Pacer Search Service on 4/25/2008 | 5.44 |
| 07/30/2008 | Pacer Search Service on 4/28/2008 | 0.88 |
| 07/30/2008 | Pacer Search Service on 4/30/2008 | 4.80 |
| 07/30/2008 | Pacer Search Service on 5/2/2008 | 2.80 |
| 07/30/2008 | Pacer Search Service on 5/5/2008 | 0.48 |
| 07/30/2008 | Pacer Search Service on 5/6/2008 | 4.96 |
| 07/30/2008 | Pacer Search Service on 5/7/2008 | 0.56 |
| 07/30/2008 | Pacer Search Service on 5/8/2008 | 6.16 |
| 07/30/2008 | Pacer Search Service on 5/9/2008 | 2.72 |
| 07/30/2008 | Pacer Search Service on 5/12/2008 | 0.16 |
| 07/30/2008 | Pacer Search Service on 5/16/2008 | 0.40 |
| 07/30/2008 | Pacer Search Service on 5/18/2008 | 2.64 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/30/2008 | Pacer Search Service on 5/19/2008 | 31.20 |
| 07/30/2008 | Pacer Search Service on 5/19/2008 | 6.16 |
| 07/30/2008 | Pacer Search Service on 5/20/2008 | 1.68 |
| 07/30/2008 | Pacer Search Service on 5/21/2008 | 0.48 |
| 07/30/2008 | Pacer Search Service on 5/23/2008 | 9.44 |
| 07/30/2008 | Pacer Search Service on 5/26/2008 | 4.80 |
| 07/30/2008 | Pacer Search Service on 5/28/2008 | 25.36 |
| 07/30/2008 | Pacer Search Service on 5/28/2008 | 0.88 |
| 07/30/2008 | Pacer Search Service on 5/29/2008 | 2.40 |
| 07/30/2008 | Pacer Search Service on 5/29/2008 | 2.40 |
| 07/30/2008 | Pacer Search Service on 5/30/2008 | 5.44 |
| 07/30/2008 | Pacer Search Service on 5/30/2008 | 1.60 |
| 07/30/2008 | Pacer Search Service on 6/2/2008 | 0.72 |
| 07/30/2008 | Pacer Search Service on 6/3/2008 | 5.04 |
| 07/30/2008 | Pacer Search Service on 6/3/2008 | 2.40 |
| 07/30/2008 | Pacer Search Service on 6/5/2008 | 2.40 |
| 07/30/2008 | Pacer Search Service on 6/6/2008 | 0.72 |
| 07/30/2008 | Pacer Search Service on 6/9/2008 | 5.84 |
| 07/30/2008 | Pacer Search Service on 6/10/2008 | 3.68 |
| 07/30/2008 | Pacer Search Service on 6/13/2008 | 8.40 |
| 07/30/2008 | Pacer Search Service on 6/14/2008 | 4.08 |
| 07/30/2008 | Pacer Search Service on 6/16/2008 | 12.40 |
| 07/30/2008 | Pacer Search Service on 6/17/2008 | 14.24 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/30/2008 | Pacer Search Service on 6/18/2008 | 0.72 |
| 07/30/2008 | Pacer Search Service on 6/18/2008 | 0.16 |
| 07/30/2008 | Pacer Search Service on 6/19/2008 | 1.68 |
| 07/30/2008 | Pacer Search Service on 6/20/2008 | 9.20 |
| 07/30/2008 | Pacer Search Service on 6/23/2008 | 1.92 |
| 07/30/2008 | Pacer Search Service on 6/23/2008 | 1.44 |
| 07/30/2008 | Pacer Search Service on 6/25/2008 | 1.68 |
| 07/30/2008 | Pacer Search Service on 6/27/2008 | 0.96 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 0.40 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 0.16 |
| 07/30/2008 | Pacer Search Service on 4/17/2008 | 8.64 |
| 07/30/2008 | Pacer Search Service on 4/18/2008 | 2.40 |
| 07/30/2008 | Pacer Search Service on 4/17/2008 | 2.40 |
| 07/30/2008 | Pacer Search Service on 4/17/2008 | 8.56 |
| 07/30/2008 | Pacer Search Service on 4/18/2008 | 3.28 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 0.16 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 5.44 |
| 07/30/2008 | Pacer Search Service on 5/30/2008 | 1.92 |
| 07/30/2008 | Pacer Search Service on 4/24/2008 | 0.16 |
| | **O/S Information Services Total** | **359.52** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 07/23/2008 | Research on 07/23/2008 | 553.00 |
| 07/24/2008 | Research on 07/24/2008 | 67.25 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | **Lexis/Nexis Total** | **620.25** |
| | **Travel Expenses - Transportation** | |
| 07/03/2008 | VENDOR(EE): LKRUGER: 06/23/08 - 06/23/08; DATE: 07-03-2008; Taxi expense for travel from NY Penn Station to office. | 9.90 |
| 07/17/2008 | VENDOR: Chase Card Services; INVOICE#: 070208; DATE: 7/2/2008  -  visa charge 6/17/08 L Kruger 6/23/08 Penn Station to Wilmington, DE | 292.00 |
| 07/25/2008 | VENDOR: Petty Cash; INVOICE#: 072308; DATE: 7/25/2008  L. Kruger    transp. to & from station    7/21 | 11.90 |
| 07/28/2008 | VENDOR(EE): KPASQUALE: 07/22/08 - 07/22/08; DATE: 07-28-2008; mileage and tolls to Wilmington DE | 157.90 |
| 07/28/2008 | VENDOR(EE): KPASQUALE: 07/22/08 - 07/22/08; DATE: 07-28-2008; Wilmington DE | 8.50 |
| | **Travel Expenses - Transportation Total** | **480.20** |
| | **Westlaw** | |
| 07/01/2008 | Duration 0:00:00; by Gutierrez, James S. | 247.86 |
| 07/01/2008 | Duration 0:00:00; by Krieger, Arlene G. | 21.69 |
| 07/01/2008 | Duration 0:58:08; by Strauss, Joseph E. | 838.18 |
| 07/02/2008 | Duration 0:19:05; by Strauss, Joseph E. | 132.72 |
| 07/02/2008 | Duration 0:08:57; by Gutierrez, James S. | 120.06 |
| 07/07/2008 | Duration 0:43:17; by Strauss, Joseph E. | 558.51 |
| 07/08/2008 | Duration 0:18:51; by Strauss, Joseph E. | 184.92 |
| 07/08/2008 | Duration 0:01:02; by Strauss, Joseph E. | 47.82 |
| 07/09/2008 | Duration 0:00:00; by Krieger, Arlene G. | 139.63 |
| 07/09/2008 | Duration 0:16:07; by Strauss, Joseph E. | 211.90 |
| 07/09/2008 | Duration 2:36:09; by De Pinto, Lauren M. | 1,630.33 |
| 07/17/2008 | Duration 0:00:00; by Krieger, Arlene G. | 200.35 |
| 07/17/2008 | Duration 0:00:00; by Gutierrez, James S. | 16.52 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/18/2008 | Duration 0:00:00; by Krieger, Arlene G. | 36.35 |
| 07/22/2008 | Duration 0:03:16; by Gutierrez, James S. | 130.96 |
| 07/23/2008 | Duration 0:12:39; by Gutierrez, James S. | 125.04 |
| 07/31/2008 | Duration 0:05:46; by Gutierrez, James S. | 172.29 |
| **Westlaw Total** | | **4,815.13** |

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 108.04 |
| Meals | 28.65 |
| Local Transportation | 149.56 |
| Long Distance Telephone | 64.28 |
| Duplicating Costs | 27.50 |
| Filing Fees | 64.00 |
| O/S Information Services | 359.52 |
| Lexis/Nexis | 620.25 |
| Travel Expenses - Transportation | 480.20 |
| Westlaw | 4815.13 |

| TOTAL DISBURSEMENTS/CHARGES | $ 6,717.13 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71732509v1

# Navigant Consulting, Inc. Invoice July 2008



Navigant Consulting, Inc.
7 St. Paul Street, Suite 1210
Baltimore, MD 21202
(410) 528-4811 - Direct
(410) 528-4801 - Fax

August 27, 2008
Original Invoice Dated: August 18, 2008

Kenneth Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038

## REVISED INVOICE

### *For Expenses Incurred For*
### *WR Grace Creditor's Committee*
### *Feb-Apr 07, 2008*

**Professional Fees:**

    None billable at this time.

**Expenses:**

    Research -  February -April 7, 2008       $          259.90

**Total Expenses**................................................................................................. **$259.90**

**Total Amount Due for February, March & April Expenses** ........................................... $259.90

**Outstanding Invoices:**

    Inv No.      249697                July 16, 2008                                $96.84

**Total Outstanding Invoices**................................................................................. **$96.84**

**Total Amount Due For Feb-April Expenses and Outstanding Invoices** ........................... $356.74

Navigant Consulting, Inc. Project No.: 113758                Invoice No.: 252172