# Monthly Fee Statement for the Period from:

# August 1, 2008 thru August 31, 2008

NY 71869393v2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**October 20, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Date Filed:  9/30/2008

Docket No:  19653

in the above-captioned chapter 11 cases, filed and served the Eighty-Ninth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period August 1, 2008 through August 31, 2008, seeking compensation in the amount of $212,928.50, and reimbursement for actual and necessary expenses in the amount of $2,326.65.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **October 20, 2008 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.


[SIGNATURE PAGE FOLLOWS]

Dated: September 30, 2008
Wilmington, DE

**RESPECTFULLY SUBMITTED,**

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:     (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:     mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:     wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:     lkruger@stroock.com
     kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
October 20, 2008 at 4:00 p.m.
Hearing date:  To be scheduled only
if  objections are timely filed and served.**

**EIGHTY NINTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
<u>FROM AUGUST 1, 2008 THROUGH AUGUST 31, 2008</u>**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2008 – August 31, 2008** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$212,928.50 (80% - $170,342.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$2,326.65 (Stroock)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3,092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
|---|---|---|---|---|---|
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | | |

**WR GRACE & CO**
**ATTACHMENT B**
**AUGUST 1, 2008 - AUGUST 31, 2008**

|  | Hours | Rate | Amount | No. of Years in  Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 7.7 | 945 | $     7,276.50 | 39 |
| Pasquale, Kenneth | 58.9 | 775 | 45,647.50 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Chaudhery, Kamilla A. | 48.2 | 475 | 22,895.00 | 5 |
| Gutierrez, James S. | 36.8 | 490 | 18,032.00 | 5 |
| Krieger, Arlene G. | 148 | 650 | 96,200.00 | 24 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Berg, Madelaine | 4.7 | 650 | 3,055.00 | 2 |
| Carrion, Carole | 14.9 | 225 | 3,352.50 | 2 |
| Holzberg, Ethel H. | 23.8 | 270 | 6,426.00 | 36 |
| Huang, Hang Qi | 6.5 | 165 | 1,072.50 | 1 |
| Mohamed, David | 40.7 | 175 | 7,122.50 | 18 |
| Rivera, Eddie M. | 3.4 | 235 | 799.00 | 3 |
| Serebryany, Yefim | 6 | 175 | 1,050.00 | 1 |
|  |  |  |  |  |
| **Total** | **399.6** |  | **$  212,928.50** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**AUGUST 1, 2008 - AUGUST 31, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 2.7 | $ 1,755.00 |
| 0008 | Asset Analysis and Recovery | 1.8 | 1,170.00 |
| 0014 | Case Administration | 47.3 | 10,605.00 |
| 0015 | Claims Analysis/Objections/Administration | 239.1 | 137,392.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders | 46.6 | 29,781.50 |
| 0018 | Fee Application, Applicant | 39.9 | 17,736.00 |
| 0019 | Creditor Inquiries | 1.8 | 1,229.00 |
| 0020 | Fee Application, Others | 2.7 | 1,755.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 17.2 | 11,180.00 |
| 0037 | Hearings | 0.5 | 325.00 |
| | | | |
| | **Total** | **399.6** | **$ 212,928.50** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | September 24, 2008 |
| INVOICE NO. | 453599 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2008, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/14/2008 | Attend to District Court's memorandum decision affirming Judge Fitzgerald's order denying expansion of the preliminary injunction re: State of Montana actions. | Krieger, A. | 0.4 |
| 08/22/2008 | Attend to Reply by State of California to Debtors' response (Motion re: Longo Report). | Krieger, A. | 0.7 |
| 08/31/2008 | Attend to Debtors' motion re: Jameson Hospital claims settlement and preparation of Committee memorandum thereon. | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.7 | $ 650 | $ 1,755.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,755.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 1,755.00 |

# STROOCK

| RE | Asset Analysis and Recovery<br>699843 0008 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/19/2008 | Memoranda to R. Frezza, J. Dolan re: Red Sox motion (.2); memorandum from J. Baer re: Red Sox motion (.1). | Krieger, A. | 0.3 |
| 08/22/2008 | Exchanged memoranda with J. Baer re: Red Sox motion (.1); memoranda to Capstone re: same (.1). | Krieger, A. | 0.2 |
| 08/27/2008 | Exchanged memoranda with Capstone re: Red Sox motion (.1); exchanged memoranda with J. McFarland re: Red Sox motion documents (.1); attend to Red Sox motion (.9). | Krieger, A. | 1.1 |
| 08/29/2008 | Exchanged memoranda with J. McFarland re: underlying documents to proposed investment agreement. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.8 | $ 650 | $ 1,170.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,170.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,170.00 |
|-----------------------|-----------|

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration | |
| | 699843  0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2008 | Exchanged memoranda with DM re: request for equity holder information. | Krieger, A. | 0.2 |
| 08/01/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); research and retrieve certain pleadings for attorney review (.8); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 2.5 |
| 08/04/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.1 |
| 08/04/2008 | Attend to memoranda re semi-monthly Grace/Committee call. | Krieger, A. | 0.2 |
| 08/04/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2); research and retrieve certain pleadings for attorney review (.7). | Mohamed, D. | 2.3 |
| 08/05/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); review case file documents (1.4). | Mohamed, D. | 2.4 |
| 08/06/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); retrieve certain pleadings for attorney review (.5); review district court case docket  no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/07/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); prepare documents for attorney review (.4). | Mohamed, D. | 1.2 |
| 08/08/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.1 |
| 08/08/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.3); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.2 |
| 08/11/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.4 |
| 08/11/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.3); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 1.4 |
| 08/12/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); prepare certain documents for attorney review (.8). | Mohamed, D. | 1.7 |
| 08/13/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); prepare certain documents for attorney review (.7); review case file documents (1.7); retrieve and distribute recently filed pleading re Adv. pro. case no. 01-771 (.2); review adv. pro. case docket nos. 04-55083 and 05-52724 (.3); retrieve and distribute recently filed pleading re district court case no. 08-250 (.2). | Mohamed, D. | 3.9 |
| 08/15/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8); obtain certain pleading for attorney review (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review district court case docket no. 08-250 (.2); review court of appeals case | Mohamed, D. | 2.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | docket no. 08-2069 (.2). | | |
| 08/18/2008 | Reviewed legal docket to update status. | Holzberg, E. | 0.8 |
| 08/18/2008 | Attend to fee auditor's initial response to 28th Quarterly. | Krieger, A. | 2.4 |
| 08/19/2008 | Finalize response to Fee Auditor's initial report on SSL's 28th quarterly and memorandum to LK, KP re: same. | Krieger, A. | 0.2 |
| 08/19/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.4); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 2.5 |
| 08/20/2008 | Memorandum to W. Smith, R. Ruhlander re: SSL's response to Fee Auditor's initial report on 28th quarterly. | Krieger, A. | 0.2 |
| 08/20/2008 | Review and update case docket no. 01-1139 (.3); review case filed documents (.9); retrieve and distribute recently filed pleadings in main case (.8). | Mohamed, D. | 2.0 |
| 08/21/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); prepare documents for attorney review (.5); review adv. pro. case docket no. 01-771 (.3). | Mohamed, D. | 1.8 |
| 08/22/2008 | T/c to court call for A. Krieger to attend 9/2 hearing telephonically. | Holzberg, E. | 0.4 |
| 08/22/2008 | Exchanged memoranda with EH re Court call arrangements for September 2 hearings. | Krieger, A. | 0.1 |
| 08/22/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 1.2 |
| 08/25/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed | Mohamed, D. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.4); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | | |
| 08/26/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.7 |
| 08/26/2008 | Memorandum to EH re: court call arrangements for 9/2/08 hearing. | Krieger, A. | 0.1 |
| 08/26/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.5). | Mohamed, D. | 1.9 |
| 08/27/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.3); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.6 |
| 08/28/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.0); prepare documents for attorney review (.5). | Mohamed, D. | 1.8 |
| 08/29/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.0 |
| 08/29/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 7.5 | $ 270 | $ 2,025.00 |
| Krieger, Arlene G. | 3.4 | 650 | 2,210.00 |
| Mohamed, David | 36.4 | 175 | 6,370.00 |

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,605.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 10,605.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71775831v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2008 | Attend to further revisions to discovery requests (1.6); attend to revised scheduling stipulation (.1); conf call KP, A. Rosenberg, R. Cobb re: discovery (.7); attend to review of local rules and case management procedures (.8); attend to revised form of scheduling stipulation (.2); exchanged information with A. Rosenberg re: equity holder information (.5); attend to discovery materials (2.7). | Krieger, A. | 6.6 |
| 08/01/2008 | Conference call with A. Rosenberg, R. Cobb, A. Krieger re: PPI discovery and scheduling (.7); attention to revised PPI discovery demands (.8); attention to PPI revised scheduling order and related issues (.6). | Pasquale, K. | 2.1 |
| 08/03/2008 | Attend to further revised discovery requests and memoranda with KP and then J. Green, A. Rosenberg re: further comments thereon (.7); attend to portions of 7/21/08 transcript (.8). | Krieger, A. | 1.5 |
| 08/04/2008 | Attend to R. Cobb memorandum re discovery request and o/c KP re same, agreement with Debtors on scheduling stipulation and additional discovery (.4); attend to revised scheduling stipulation and memoranda to KP and then R. Cobb re same,  further revised discovery requests (.4); memorandum re expert reports (.1); attend to discovery materials (4.3); attend to portion of 7/21/08 transcript (1.1); attend to revised Joint Discovery Requests and comments on same (.6). | Krieger, A. | 6.9 |
| 08/04/2008 | Attention to revised discovery demands and scheduling order (.5); telephone conferences D. Bernick re discovery and scheduling issues (.4); confer L. Kruger, A. Krieger re same (.2) | Pasquale, K. | 1.1 |
| 08/05/2008 | Attend to discovery (1.6); attend to memoranda | Krieger, A. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: scheduling stipulation (.1); t/c R. Cobb re: discovery (.1). | | |
| 08/05/2008 | Emails re discovery issues. | Pasquale, K. | 0.4 |
| 08/06/2008 | T/c R. Cobb re discovery schedule and memoranda to KP re same (.1); o/cs LK re same and document production (.7); attend to memoranda re agreement on scheduling stipulation and discovery requests and exchanged memoranda with local counsel re same (.3); attend to memoranda re service of discovery (.3); t/cs R. Frezza re 8/7/08 meeting and materials for same (.2); o/c LK re 8/7/08 meeting (.2); t/c R. Cobb re scheduling stipulation issue (.1); exchanged memoranda with KP re same (.1); attend to materials in preparation for 8/7/08 meeting re discovery (.9). | Krieger, A. | 2.8 |
| 08/06/2008 | OC w A. Krieger re: discovery request and attention to review of my files. | Kruger, L. | 0.6 |
| 08/06/2008 | Prep for meeting with Capston re PPI issues. | Pasquale, K. | 1.2 |
| 08/07/2008 | Met with K. Pasquale (.4); reviewed background documents including requests for production of documents (1.5). | Chaudhery, K. | 1.9 |
| 08/07/2008 | O/c KP re discovery requests received from Debtors (.4); meeting with Capstone, A. Rosenberg, R. Cobb re discovery (1.0); follow-up conversation with Capstone, KP re discovery (.2); attend to Debtors discovery request (.5); t/c s R. Frezza, J. Dolan re creditor inquiry on plan, discovery (.3); o/c LK, KP re discovery and conf call Committee member re same (.4); attend to discovery materials (1.0). | Krieger, A. | 3.8 |
| 08/07/2008 | Meeting with Capstone re PPI issues (1.5); confer A. Krieger, L. Kruger re discovery issues (.6); attention to debtors' discovery demands for PPI issues (.8); telephone conference C. Freedgood/JPM re same (.3); telephone conference R. Dawson/Wachovia re same (.2); email to Committee re same (.3); email debtors' counsel re certain objections to discovery (.3); review certain documents for | Pasquale, K. | 5.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | potential production (1.6). | | |
| 08/08/2008 | Coordinate searching of records for relevant documents in response to discovery requests and Coordinate in-house processing of electronic files and emails harvested (.9); provide Kami Chaudhery with document scanning specifications for Williams Lea (.1). | Carrion, C. | 1.0 |
| 08/08/2008 | Received documents from records and began review. | Chaudhery, K. | 9.2 |
| 08/08/2008 | Voicemail from K. Pasquale and initial mtg. w/ K. Pasquale and K. Chaudhery re: response to Debtors' document requests with respect to the Debtors' objection to claims of bank debt holders (.3); reviewed documents pursuant to same (3.0). | Gutierrez, J. | 3.3 |
| 08/08/2008 | Attend to information re settlement (.1); o/cs KP re: discovery (.8); t/c S. Cunningham re: discovery (.2); t/cs R. Frezza, J. Dolan re: declaration in support of Committee's response (.5). | Krieger, A. | 1.6 |
| 08/08/2008 | Attention to discovery issues and document production re PPI issues (2.7); conference call JPMC re discovery issues (.4). | Pasquale, K. | 3.1 |
| 08/08/2008 | Attend to research and retrieve certain pleadings for attorney review re: response for document requests. | Rivera, E. | 3.1 |
| 08/08/2008 | Attend to data files received and created database for attorney review. | Serebryany, Y. | 4.5 |
| 08/09/2008 | Telephone conference K. Ziman/Simpson re JPMC PPI discovery (.3); emails re PPI discovery issues (.3). | Pasquale, K. | 0.6 |
| 08/10/2008 | Attend to memoranda re: discovery requests. | Krieger, A. | 0.2 |
| 08/10/2008 | Attention to PPI discovery issues and emails re: same. | Pasquale, K. | 0.6 |
| 08/11/2008 | Coordinate in-house processing of document production and review processed data (1.4); provide Kami Chaudhery with scanning | Carrion, C. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | information and specifications (.1). | | |
| 08/11/2008 | Reviewed documents for production (7.9); attended conference call regarding discovery issues (1.0). | Chaudhery, K. | 8.9 |
| 08/11/2008 | E-mails from and to K. Chaudhery re: status of document review with respect to the Debtors' objection to the post-petition interest claims under the Debtors' credit agreements (.2); continued document review pursuant to same (6.8); conf. call w/ counsel for Debtors and JPMorgan re: production of documents (1.0). | Gutierrez, J. | 8.0 |
| 08/11/2008 | Attend to discovery; exchange of memoranda re ppi materials (.3); o/c KP re service on Wachovia (.1); conf call KP, Wachovia's counsel re: service on Wachovia and discovery (.3); attend to numerous emails re discovery related matters (3.9); t/c R. Frezza, J. Dolan re discovery (.3); conf call with KP, D. Bernick, other re meet and confer on discovery issues (.4); t/c and exchange memoranda with C. Freedgood re discovery (.2); t/cs R. Frezza re declaration (.2); attend to draft declaration (.9); o/c JG re document production (.2); t/c J. Dolan re documents (.1). | Krieger, A. | 6.9 |
| 08/11/2008 | Conference call with JPMC re PPI discovery issues (.4); confer JPMC's counsel re same (.4); attention to Committee PPI discovery issues and documents (2.4); meet and confer conference call with debtors re discovery issues (.6); attention to Capstone Declaration (.4); conference call with Committee re discovery issues (.5). | Pasquale, K. | 4.7 |
| 08/11/2008 | Collected hard copy files for attorney review in preparation for responding to document requests. | Rivera, E. | 0.3 |
| 08/11/2008 | Processed data to upload into databases for attorney review. | Serebryany, Y. | 1.5 |
| 08/12/2008 | Coordinate in-house processing of document production and discussion with James Gutierrez regarding documents from JPMC. | Carrion, C. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/12/2008 | Reviewed documents for production. | Chaudhery, K. | 1.5 |
| 08/12/2008 | Reviewed document requests from the Debtors to JPMC with respect to the Debtors' objection to the post-petition interest claims under the Debtors' credit agreements (.5); reviewed documents at JPMC's offices w/ A. Krieger and at Stroock's offices (7.5); Committee conf. call re: same (.2); follow-up mtg. w/ A. Krieger re: responsive documents (.1); status e-mails re: document review to and from K. Chaudhery and C. Carrion (.3). | Gutierrez, J. | 8.6 |
| 08/12/2008 | Attend to document review and various memoranda re: discovery (6.6); t/c C. Freedgood re: discovery (.2); t/c J. Dolan re document production (.1); conf call KP, JPM Chase re: discovery (.2); attend to drafts of Committee's response and objections to Debtors' discovery requests and related materials (1.1); o/c JG re: discovery (.1). | Krieger, A. | 8.3 |
| 08/12/2008 | Telephone conferences E. Leon/Kirkland re: PPI discovery issues (.4); attention to discovery issues and Committee production (2.0); drafted Committee's responses to debtors' document requests and interrogatories (2.3); multiple telephone conferences with Committee members re: discovery issues (.8); conference call with Committee re: discovery issues (.3); attention to Capstone declaration (.8). | Pasquale, K. | 6.6 |
| 08/13/2008 | Attend to document production for Kami Chaudhery. | Carrion, C. | 0.3 |
| 08/13/2008 | Reviewed documents (8.6); communications with litigation support to arrange for scanning of documents (.3); communications with K. Pasquale re: documents (.3). | Chaudhery, K. | 9.2 |
| 08/13/2008 | Discussions w/ K. Chaudhery re: document review with respect to the Debtors' objection to the post-petition interest claims under the Debtors' credit agreements (.2); reviewed documents and e-mail re: same to K. Chaudhery (.8). | Gutierrez, J. | 1.0 |
| 08/13/2008 | O/c KP re: Committee's response and objection | Krieger, A. | 3.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71775831v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to Debtors' discovery requests and related materials (.5); attend to discovery related materials(1.6); o/cs KP re: Capstone declaration, equity committee's discovery response, filing and service of Committee's discovery responses, 8/21/08 settlement meeting (.9); attend to finalizing Committee's pleadings and communications with local counsel re: same (.9). | | |
| 08/13/2008 | Multiple telephone conferences with Committee members re: discovery issues (.8); revised draft responses to debtors' discovery demands (1.4); telephone conference R. Cobb re: status (.2); telephone conference A. Rosenberg re: status (.3); telephone conferences R. Frezza/Capstone re: affidavit (.3); attention to draft Capstone declaration (1.3). | Pasquale, K. | 4.3 |
| 08/14/2008 | Discussions with Kami Chaudhery regarding production (.3); attend to preparation of electronic documents for production (3.2). | Carrion, C. | 3.5 |
| 08/14/2008 | Final review of documents (4.1); communications with K. Pasquale re: same (.4); arranged for production of documents (.3). | Chaudhery, K. | 4.8 |
| 08/14/2008 | Attend to revised Committee responses and objections to Debtors' discovery requests, and o/c KP re: same (.2); exchange of multiple memoranda with local counsel, KP re: filing and service of Committee's responses to Debtors' discovery demands and Ordway declaration (.7); attend to discovery-related materials and issues and o/cs KP re: same (3.2). | Krieger, A. | 4.1 |
| 08/14/2008 | Attention to discovery issues and documents to be produced by Committee (3.0); attention to Capstone declaration (1.5); telephone conferences A. Rosenberg re: status (.4); revisions to discovery responses (.4); telephone conferences E. Leon re: discovery status (.2); attention to other parties' discovery responses (.6). | Pasquale, K. | 6.1 |
| 08/15/2008 | Coordinate opposition production documents received for attorney review. | Carrion, C. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71775831v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/15/2008 | Received documents from Grace (.2); communications with litigation support to have documents loaded onto system (.3); reviewed documents and met with A. Krieger (2.6). | Chaudhery, K. | 3.1 |
| 08/15/2008 | Exchanged memoranda with KP re: Debtors late service of their discovery responses (.2); attend to various memoranda re: same (.3); message from R. Frezza re: document status (.1); o/c K. Chaudhery re: Debtors' discovery production (.2); attend to Debtors' responses (1.2); t/cs and memoranda with J. Dolan, R. Frezza re: declaration (1.4); o/cs K. Chaudhery re: Debtors' production (1.9);  attend to memoranda with local counsel re: filing and service of Capstone declaration (.4); t/cs and memoranda  KP re: discovery related matters (.5). | Krieger, A. | 6.2 |
| 08/15/2008 | Telephone conference M. Pirapato re proposed confidentiality agreement (.2); attention to emails re: discovery issues (.3); attention to debtors' discovery responses (.7). | Pasquale, K. | 1.2 |
| 08/17/2008 | Attend to declarations filed by Shelnitz, Tarola, Zilly, Freedgood (1.2); attend to Lehman discovery requests (.2); correspondence to M. Chehi re: discovery requests and responses (.3); attend to memoranda re declarations and conf call to discuss (.1). | Krieger, A. | 1.8 |
| 08/17/2008 | Attention to affidavits filed by debtors (1.1); attention to discovery issues (.3). | Pasquale, K. | 1.4 |
| 08/18/2008 | Created databases of data received from opposing counsel for attorney review. | Carrion, C. | 2.0 |
| 08/18/2008 | Attend to comments on declarations and related materials (1.3); attend to draft confidentiality stipulation (.6); conf call S. Cunningham, R. Frezza, J. Dolan re: default interest (.3); conf call KP, R. Cobb,  A. Rosenberg, M. Piropato re: discovery issues and strategy (1.0); follow-up o/c KP re: 8/21/08 settlement conference, other (.2). | Krieger, A. | 3.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2008 | Emails re: discovery issues (.4); conference call with counsel for Lenders, JPMC re: discovery (1.0); confer A. Krieger re: status (.3). | Pasquale, K. | 1.7 |
| 08/19/2008 | Communications with K. Pasquale (.3); reviewed draft confidentiality agreement (1.2); email with M. Pirapato (.2). | Chaudhery, K. | 1.7 |
| 08/19/2008 | Conf call R. Frezza, J. Dolan re Settlement conference and interest inquiry (.5); o/c KP re: same and discovery issues (.2); attend to administrative case management order re: payment of Committee member's expenses (.4); t/c R. Frezza re: discovery inquiry (.2); memorandum and t/c M. Piropato re: discovery (.1). | Krieger, A. | 1.4 |
| 08/19/2008 | Discovery issues and strategy. | Pasquale, K. | 0.8 |
| 08/20/2008 | Attend to discovery related materials (1.8); o/c KP re: depositions (.1); o/cs R. Frezza, S. Cunningham re: interest issues and settlement meeting (1.1); attend to terms of credit agreement and other materials in preparation for 8/1/08 meeting (1.7); t/c M. Piropato re: discovery (.2); o/c K. Chaudhery re: discovery (.1). | Krieger, A. | 5.0 |
| 08/20/2008 | T/c E. Leon re: discovery status (.2); prep. for settlement meeting & e-mails w/ clients re: same (.9). | Pasquale, K. | 1.1 |
| 08/21/2008 | Pre-meeting w/Bank debt holders, counsel, Capstone re: PPI issues (.6); settlement meeting w/all PPI parties (3.8). | Pasquale, K. | 4.4 |
| 08/22/2008 | Attend conf call with parties to the PPI litigation re: briefing schedule and discovery (default interest litigation) (.5); attend to memoranda re: scheduling (.3). | Krieger, A. | 0.8 |
| 08/22/2008 | T/c A. Rosenberg, R. Cobb re: discovery & hearing issues (.4); conf. call w/ debtors (D. Bernick), others re: discovery and hearing (.3); e-mails & t/c's J. Baer, D. Bernick re: scheduling issues (.2); t/c Wachovia re: | Pasquale, K. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | document production (.2); attention to documents produced by debtors (.8). | | |
| 08/23/2008 | Attend to memoranda re: deposition of Pam Zilly and review of relevant materials. | Krieger, A. | 0.8 |
| 08/23/2008 | Attention to potential Zilly deposition issues and e-mails re: same. | Pasquale, K. | 0.7 |
| 08/24/2008 | Attend to memoranda re: Pam Zilly deposition (.4); memorandum to KP re: discovery (.1). | Krieger, A. | 0.5 |
| 08/25/2008 | Email communications with K. Pasquale, A. Walker and C. Carrion re: exchanging data with JPM Chase. | Chaudhery, K. | 0.4 |
| 08/25/2008 | Exchanged memoranda re: discovery (.3); attend to memoranda re: Zilly deposition (.4); attend to discovery matters (.6). | Krieger, A. | 1.3 |
| 08/25/2008 | T/c S. Miller/JPMC re: e-mail production (.2); attention to same (.2); attention to other discovery issues (.3); t/c M. Phillips, Paul Weiss re: status (.2). | Pasquale, K. | 0.9 |
| 08/26/2008 | Meeting with Kami Chaudhery to discuss email production expected from JPM Chase (.6); conference call with JPM Chase and Kami Chaudhery to discuss protocol to obtain relevant documents (.4). | Carrion, C. | 1.0 |
| 08/26/2008 | Call with C. Carrion and G. McFarlane at JPM Chase regarding the JPMC documents. | Chaudhery, K. | 0.6 |
| 08/26/2008 | Memo to K. Chaudhery re: discovery. | Krieger, A. | 0.1 |
| 08/26/2008 | Conference call with PW, R. Cobb re: Zilly deposition (.3); emails on discovery issues (.3). | Pasquale, K. | 0.6 |
| 08/27/2008 | Coordinate uploading and processing of data received from JPM Chase. | Carrion, C. | 1.0 |
| 08/27/2008 | Communications with C. Carrion and JPMC about receiving JPMC's documents (1.0); communications with A. Krieger re: JPMC documents (.3); obtained documents, reviewed and arranged for copy set for A. Krieger (1.0). | Chaudhery, K. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/27/2008 | Attend to data files received and created database for attorney review. | Huang, H. | 2.0 |
| 08/27/2008 | T/cs K. Chaudhery re: discovery (.3); memoranda to KP re: same (.1); attend to further memoranda re: discovery, Ordway deposition (.4); attend to discovery from Committee member (3.4). | Krieger, A. | 4.2 |
| 08/27/2008 | Attention to discovery issues (.5); emails re: court hearing (.2). | Pasquale, K. | 0.7 |
| 08/28/2008 | Reviewed JPMC documents. | Chaudhery, K. | 1.9 |
| 08/28/2008 | Processed images received for document production and performed quality check. | Huang, H. | 1.5 |
| 08/28/2008 | Memorandum re: discovery (.5); exchanged memoranda with K. Chaudhery re: discovery (.2). | Krieger, A. | 0.7 |
| 08/28/2008 | Telephone conference M. Piripato re: confidentiality stip (.2); attention to discovery issues (.4). | Pasquale, K. | 0.6 |
| 08/29/2008 | Discussion with Kami Chaudhery regarding upcoming production and documents to be provided to Committee member's counsel (.4); coordinate upcoming production and discussion with Litigation Support person at Committee member's counsel (1.9). | Carrion, C. | 2.3 |
| 08/29/2008 | Completed review of JPMC documents (.2); calls and emails with K. Pasquale (.6); communications with litigation support re: production of documents (.4); communications with M. Piropato (.5). | Chaudhery, K. | 2.7 |
| 08/29/2008 | Created CDs of documents for production. | Huang, H. | 3.0 |
| 08/29/2008 | Review of materials and exchanged memoranda with R. Frezza re: prep for Ordway deposition (1.8); prep for Ordway deposition, preparation of pre-trial brief (2.2); Ordway deposition(1.3); o/c KP re: Committee members discovery (.1). | Krieger, A. | 5.4 |
| 08/29/2008 | Prep for E. Ordway and defended Ordway | Pasquale, K. | 6.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | deposition (4.0); attention to JPM documents for production and logistics for same (2.2). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Carrion, Carole | 14.9 | $ 225 | $ 3,352.50 |
| Chaudhery, Kamilla A. | 48.2 | 475 | 22,895.00 |
| Gutierrez, James S. | 20.9 | 490 | 10,241.00 |
| Huang, Hang Qi | 6.5 | 165 | 1,072.50 |
| Krieger, Arlene G. | 80.0 | 650 | 52,000.00 |
| Kruger, Lewis | 0.6 | 945 | 567.00 |
| Pasquale, Kenneth | 58.6 | 775 | 45,415.00 |
| Rivera, Eddie M. | 3.4 | 235 | 799.00 |
| Serebryany, Yefim | 6.0 | 175 | 1,050.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 137,392.00 |
|-------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 137,392.00 |
|-----------------------|--------------|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2008 | Continued legal research as per mtg. w/ A. Krieger re: rights of claim holders. | Gutierrez, J. | 2.1 |
| 08/01/2008 | Review emails re: PPI scheduling order. | Kruger, L. | 0.3 |
| 08/04/2008 | Continued conducting legal research as per mtg. w/ A. Krieger re: rights of claim holders. | Gutierrez, J. | 5.3 |
| 08/04/2008 | Attend to revised LTIP memorandum for the Committee (.4); t/c J. Dolan re: memorandum on the LTIP motion (.2). | Krieger, A. | 0.6 |
| 08/04/2008 | Review emails re: discovery timetable. | Kruger, L. | 0.2 |
| 08/05/2008 | Continued conducting legal research as per mtg. w/ A. Krieger re: rights of claim holders. | Gutierrez, J. | 3.3 |
| 08/05/2008 | Attend to memorandum for the Committee re Weja Settlements. | Krieger, A. | 5.6 |
| 08/05/2008 | Emails re: discovery. | Kruger, L. | 0.2 |
| 08/06/2008 | Continued conducting legal research as per mtg. w/ A. Krieger re: rights of  claim holders. | Gutierrez, J. | 0.6 |
| 08/06/2008 | Conf call with M. Shelnitz, J. Baer, J. Hughes re: plan-related issues, NJDEP mediation, criminal trial, other (.6); follow-up o/c LK re: same (.1); memorandum to KP re: conference call with Grace representatives (.9); attend to memorandum re: Weja Settlements (1.7). | Krieger, A. | 3.3 |
| 08/06/2008 | OC w/ A. Krieger and TC Baer, Shelnitz and Hughes re: regular briefing on open items, ZAI, PD, interest issue, timetable, etc. (.6); oc w A. Krieger re: 8/7/08 meeting (.2); preparation for meeting w/ Capstone re: interest issue (.3). | Kruger, L. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/07/2008 | Concluded conducting legal research as per mtg. w/ A. Krieger re: rights of claim holders (2.2); prepared memorandum for A. Krieger summarizing research results re: same (2.1). | Gutierrez, J. | 4.3 |
| 08/07/2008 | Attend to memorandum re: July 22, 2008 hearing, ZAI class claims, other (.5); attend to memorandum re: Weja settlements (.3). | Krieger, A. | 0.8 |
| 08/07/2008 | OC w Pasquale, Krieger, Ordway, Frezza, Dolan et al. and tc Rosenberg and Cobb re: interest issue (1.5); oc w/ Pasquale, Krieger re: discovery (.6); review debtor discovery demands (.2); review documents for production (.8). | Kruger, L. | 3.1 |
| 08/08/2008 | Follow-up e-mails from and to A. Krieger re: research results on rights of claim holders. | Gutierrez, J. | 0.3 |
| 08/08/2008 | Attend to JG memorandum re plan issue (.3); o/c JG re same (.1). | Krieger, A. | 0.4 |
| 08/10/2008 | Attend to plan-related case law. | Krieger, A. | 1.9 |
| 08/11/2008 | Conference call with the Committee re: discovery (.4); attend to memorandum to the Committee re: Weja Settlements (.4). | Krieger, A. | 0.8 |
| 08/11/2008 | OC w Pasquale, Krieger re discovery issues and call w committee (.4); review memo to committee re WEJA settlement (.2). | Kruger, L. | 0.6 |
| 08/12/2008 | Attend to Capstone declaration in support of Committee's response re post-petition interest and t/c R. Frezza re same (.3); Committee conference call re scope of discovery (.2); attend to KP memorandum re agreement with Debtors' counsel re scope of discovery (.1). | Krieger, A. | 0.6 |
| 08/12/2008 | OC w  Pasquale and Krieger, and TC w Committee re discovery issues. | Kruger, L. | 0.3 |
| 08/13/2008 | Attend to plan-related case law. | Krieger, A. | 2.1 |
| 08/13/2008 | Review debtors' discovery requests (.3); review committee response to debtors' requests (.2); office conference with KP re: Capstone (.2); and review draft of Capstone declaration (.2). | Kruger, L. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/15/2008 | T/c Committee member re discovery requests and responses. | Krieger, A. | 0.2 |
| 08/18/2008 | Exchanged memoranda with R. Landers re change in contact information (.1); advice to J. Dolan, KP re same (.1). | Krieger, A. | 0.2 |
| 08/19/2008 | Conf call with J. Baer,  R. Finke re agenda for upcoming September 2 hearings, other matters (.5); memorandum to LK, KP re Grace representatives call (.8). | Krieger, A. | 1.3 |
| 08/20/2008 | O/c KP re 8/21/08 Settlement conference (.1); exchanged memoranda with J. Baer re conference (.1). | Krieger, A. | 0.2 |
| 08/21/2008 | Attend pre-settlement meeting with Capstone, certain bank debt holders re position and strategy (.7); attend settlement meeting with representatives for Debtors', equity committee, Blackstone, ad hoc bank debt holders group re default interest (4.1); o/c KP re meeting (.3); memorandum to the Committee re settlement meeting (.7). | Krieger, A. | 5.8 |
| 08/21/2008 | Review e-mails with clients re settlement meeting. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gutierrez, James S. | 15.9 | $ 490 | $ 7,791.00 |
| Krieger, Arlene G. | 23.8 | 650 | 15,470.00 |
| Kruger, Lewis | 6.9 | 945 | 6,520.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71775831v1

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 29,781.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 29,781.50 |

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2008 | Completed 87th monthly fee application. | Holzberg, E. | 1.6 |
| 08/04/2008 | Review Stroock's 87th monthly fee statement in preparation for filing (.7); prepare notice re: same and forward to local counsel for filing (.6); prepare and effectuate service re: fee statement (.6). | Mohamed, D. | 1.9 |
| 08/06/2008 | Attend to SSL quarterly fee application. | Krieger, A. | 2.0 |
| 08/07/2008 | Attend to quarterly fee application. | Krieger, A. | 1.8 |
| 08/08/2008 | Started to work on 88th monthly fee application. | Holzberg, E. | 1.2 |
| 08/08/2008 | Attend to SSL's quarterly fee application for April to June 2008 period. | Krieger, A. | 0.6 |
| 08/13/2008 | Attend to preparation of SSL's 29th Quarterly. | Krieger, A. | 2.0 |
| 08/14/2008 | Prepare 29th Quarterly fee application. | Krieger, A. | 2.8 |
| 08/15/2008 | Started to review time for monthly bill for July. | Holzberg, E. | 0.8 |
| 08/15/2008 | Attend to SSL's 29th Quarterly fee application. | Krieger, A. | 1.4 |
| 08/18/2008 | Worked on 29th quarterly application (2.3); reviewed time for the 88th monthly fee application (1.1). | Holzberg, E. | 3.4 |
| 08/18/2008 | Attend to 29th Quarterly fee application (1.7); attend to July fee statement (.7). | Krieger, A. | 2.4 |
| 08/19/2008 | Worked on 88th monthly application for July. | Holzberg, E. | 1.8 |
| 08/19/2008 | Attend to July 2008 fee statement (1.2); attend to 29th quarterly fee application (1.1). | Krieger, A. | 2.3 |
| 08/20/2008 | Attend to 29th quarterly fee application. | Krieger, A. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/22/2008 | Worked on monthly bill for July (1.7); and 29th quarterly fee application (1.4). | Holzberg, E. | 3.1 |
| 08/22/2008 | Attend to 29th quarterly fee application (1.6); o/cs EH re: same (.3). | Krieger, A. | 1.9 |
| 08/25/2008 | Worked on 29th quarterly fee application. | Holzberg, E. | 2.6 |
| 08/25/2008 | Attention to quarterly fee application. | Pasquale, K. | 0.3 |
| 08/26/2008 | Completed 29th quarterly application (1.0); worked on 88th monthly application (.8). | Holzberg, E. | 1.8 |
| 08/26/2008 | Review SSL twenty-ninth quarterly fee application in preparation for filing (1.1); prepare affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee application (.8). | Mohamed, D. | 2.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 16.3 | $ 270 | $ 4,401.00 |
| Krieger, Arlene G. | 19.0 | 650 | 12,350.00 |
| Mohamed, David | 4.3 | 175 | 752.50 |
| Pasquale, Kenneth | 0.3 | 775 | 232.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,736.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 17,736.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71775831v1

# STROOCK

| RE | Creditor Inquiries |
|----|----|
| | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/04/2008 | Attend to memorandum to creditors re: plan filing status (.2); attend to memo re: creditor inquiry re: docketing of acquired claim (.6). | Krieger, A. | 0.8 |
| 08/04/2008 | Review A. Krieger memo re: claim of Tempo Master Fund. | Kruger, L. | 0.2 |
| 08/05/2008 | T/c creditor re: default interest, settlements of traditional PD Claims, ZAI Claims, other. | Krieger, A. | 0.4 |
| 08/06/2008 | T/c creditor re: default interest issues. | Krieger, A. | 0.1 |
| 08/07/2008 | T/c creditor re: plan status. | Krieger, A. | 0.2 |
| 08/19/2008 | Memorandum to creditor re: status of plan embodying the Term Sheet. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.6 | $ 650 | $ 1,040.00 |
| Kruger, Lewis | 0.2 | 945 | 189.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,229.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,229.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71775831v1

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/06/2008 | Attend to other professionals fee application. | Krieger, A. | 0.3 |
| 08/13/2008 | Attend to other professionals fee applications. | Krieger, A. | 0.3 |
| 08/15/2008 | Attend to other professionals fee applications. | Krieger, A. | 0.4 |
| 08/19/2008 | Exchanged memoranda with A. McIntosh re: July 2008 invoice (.2); attend to fee applications of other professionals (.7). | Krieger, A. | 0.9 |
| 08/20/2008 | Attend to Navigant's July 2008 invoice and memorandum to A. McIntosh re: same (.2); attend to fee applications for other professionals (.2). | Krieger, A. | 0.4 |
| 08/22/2008 | Attend to other professionals fee applications, certifications. | Krieger, A. | 0.3 |
| 08/29/2008 | O/c VC re: fee applications. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.7 | $ 650 | $ 1,755.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,755.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,755.00 |
|---|---|

# STROOCK

| | |
|---|---|
| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2008 | Conf. call with  A. Krieger, J. Baer, R. Hatfield, trial counsel to Grace for Weja action re: terms of settlement  (1.3); t/c A. Krieger re: conclusions reached during call (.1). | Berg, M. | 1.4 |
| 08/01/2008 | Conf call J. Baer, B. Hatfield re Weja Settlements information(1.3); follow-up t/c M. Berg re same (.1). | Krieger, A. | 1.4 |
| 08/04/2008 | Request for Honeywell Settlement documentation and attend to same. | Krieger, A. | 0.4 |
| 08/06/2008 | Memoranda to W. Hatfield, J. Baer re: Weja Settlements. | Krieger, A. | 0.1 |
| 08/07/2008 | Review draft memo to committee re: Weja settlement and review settlement agreements with parties in underlying litigation and Honeywell motion. | Berg, M. | 1.8 |
| 08/07/2008 | Memorandum to M. Berg re Committee memorandum on Weja settlements' motion and status of receipt of settlements (.3); attend to memoranda from W. Hatfield and J. Baer re settlement agreements and agreements received (.4). | Krieger, A. | 0.7 |
| 08/08/2008 | Attention to limited indemnity in gas companies' settlements in Weja action and remaining indemnification liability for Grace. | Berg, M. | 0.5 |
| 08/08/2008 | Attend to MB's comments on draft Committee memoranda re Weja Settlements (.5); attend to Weja Settlements and memorandum re motion for approval of same (5.3); exchanged memoranda with MB re Committee memorandum and open question on indemnities (.3). | Krieger, A. | 6.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/09/2008 | Review and comment on revised memo on Weja settlement. | Berg, M. | 0.5 |
| 08/10/2008 | Memorandum to W. Hatfield, J. Baer re liability risk to Debtors from Weja settlements (.2); attend to MB comments to Committee memo re Weja settlements and revised memorandum to incorporate same (.3). | Krieger, A. | 0.5 |
| 08/11/2008 | Attention to issue of potential cross-claims, indemnity in Weja settlements. | Berg, M. | 0.4 |
| 08/11/2008 | Attend to memorandum from B. Hatfield re Weja Settlements (.1); exchanged memoranda with MB re same (.3); attend to further memorandum to B. Hatfield re same (.2). | Krieger, A. | 0.6 |
| 08/12/2008 | Exchanged memorandum with M. Berg re: Weja Settlements. | Krieger, A. | 0.1 |
| 08/14/2008 | Review and comment on Hatfiled explanation of cross-claim risk. | Berg, M. | 0.1 |
| 08/27/2008 | Attend to Debtors' supplemental response to Mian Realty motion re: stay and draft of Committee memorandum re: same. | Krieger, A. | 1.8 |
| 08/31/2008 | Attend to Mian Realty's reply. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 4.7 | $ 650 | $ 3,055.00 |
| Krieger, Arlene G. | 12.5 | 650 | 8,125.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,180.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,180.00 |
|-----------------------|-------------|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 95.18 |
| Meals | 187.42 |
| Local Transportation | 636.29 |
| Long Distance Telephone | 136.02 |
| Duplicating Costs-in House | 350.20 |
| Lexis/Nexis | 37.21 |
| Travel Expenses - Transportation | 234.00 |
| Westlaw | 650.33 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,326.65 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,326.65 |
|---|---|

# STROOCK

| RE | Hearings 699843  0037 |
|----|------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2008 | Attend to agenda notices for September 2 hearing and memo to KP re same. | Krieger, A. | 0.2 |
| 08/26/2008 | Exchanged memoranda with KP, LK re: 9/2/04 hearings. | Krieger, A. | 0.2 |
| 08/29/2008 | Attend to amended agenda notices for 9/2/08 hearings. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 650 | $ 325.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 325.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 325.00 |
|-----------------------|----------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 212,928.50 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 2,326.65 |
| TOTAL BILL | $ 215,255.15 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**
**SUMMARY OF FEES**
**AUGUST 1, 2008 - AUGUST 31, 2008**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 7.7 | 945 | $      7,276.50 |
| Pasquale, Kenneth | 58.9 | 775 | 45,647.50 |
|  |  |  |  |
| **Associates** |  |  |  |
| Chaudhery, Kamilla A. | 48.2 | 475 | 22,895.00 |
| Gutierrez, James S. | 36.8 | 490 | 18,032.00 |
| Krieger, Arlene G. | 148 | 650 | 96,200.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Berg, Madelaine | 4.7 | 650 | 3,055.00 |
| Carrion, Carole | 14.9 | 225 | 3,352.50 |
| Holzberg, Ethel H. | 23.8 | 270 | 6,426.00 |
| Huang, Hang Qi | 6.5 | 165 | 1,072.50 |
| Mohamed, David | 40.7 | 175 | 7,122.50 |
| Rivera, Eddie M. | 3.4 | 235 | 799.00 |
| Serebryany, Yefim | 6.0 | 175 | 1,050.00 |
|  |  |  |  |
| **Total** | **399.6** |  | **$      212,928.50** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**AUGUST 1, 2008 - AUGUST 31, 2008**

| | |
|---|---:|
| Outside Messenger Service | $   95.18 |
| Meals | 187.42 |
| Local Transportation | 636.29 |
| Long Distance Telephone | 136.02 |
| Duplicating Costs-in House | 350.20 |
| Lexis/Nexis | 37.21 |
| Travel Expenses - Transportation | 234.00 |
| Westlaw | 650.33 |
| | |
| **TOTAL** | **2,326.65** |

NY 71775831v1

# STROOCK

## **Disbursement Register**

| DATE | September 4, 2008 |
|---|---|
| INVOICE NO. | 453599 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through August 31, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827328; DATE: 08/09/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270193000121 on 08/04/2008 | 7.85 |
| 08/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827328; DATE: 08/09/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193010932 on 08/04/2008 | 11.15 |
| 08/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827328; DATE: 08/09/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193886541 on 08/04/2008 | 7.85 |
| 08/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827328; DATE: 08/09/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194790115 on 08/04/2008 | 7.85 |
| 08/20/2008 | VENDOR: FedEx Log; INVOICE#: 2-868-92052; DATE: 8/18/2008; 08/14/2008 791121841669 K CHAUDHERY TO ERIC F. LEON | 12.79 |
| 08/20/2008 | VENDOR: FedEx Log; INVOICE#: 2-868-92052; DATE: 8/18/2008; | 12.79 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 08/14/2008 791121847299 K CHAUDHERY TO ANDREW N. ROSENBERG | |
| 08/20/2008 | VENDOR: FedEx Log; INVOICE#: 2-868-92052; DATE: 8/18/2008; 08/14/2008 798496520354 K CHAUDEHERY TO MARRISSA PIROPATO | 9.29 |
| 08/20/2008 | VENDOR: FedEx Log; INVOICE#: 2-868-92052; DATE: 8/18/2008; 08/14/2008 798996453173 K CHAUDHERY TO RICHARD S. COBB | 12.79 |
| 08/26/2008 | VENDOR: UPS; INVOICE#: 0000010X827348; DATE: 08/23/2008; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Richard S. Cobb  Esq Landis Rath & Cobb LLP, 919 N. Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196702108 on 08/15/2008 | 12.82 |

**Outside Messenger Service Total**                                   **95.18**

**Meals**

| 08/13/2008 | VENDOR: Seamless Web; Invoice#: 382185; Date: 08/10/2008 - Bistro New York Catering (369 Lex); Ken Pasquale; By Skinner-Wiggins Sally; Order Date: 08/06/08 17:08:00 | 54.54 |
| 08/13/2008 | VENDOR: Seamless Web; Invoice#: 382185; Date: 08/10/2008 - Food Merchants Catering & Events by Peter Krasnov; Ken Pasquale; By Skinner-Wiggins Sally; Order Date: 08/06/08 17:17:00 | 132.88 |

**Meals Total**                                   **187.42**

**Local Transportation**

| 08/07/2008 | VENDOR: NYC Taxi; Invoice#: 837521; Invoice Date: 08/01/2008; Voucher #: 87723; Kenneth Pasquale 07/21/2008 19:00 from 180 MAIDEN LA MANHATTAN NY to SUMMIT NJ | 96.66 |
| 08/13/2008 | VENDOR(EE): LKRUGER: 08/07/08 - 08/07/08; DATE: 08-13-2008; parking expense on 8/7 for meeting w/A. Krieger, K. Pasquale and myself to office from Capstone meeting ($18.00). | 18.00 |
| 08/14/2008 | VENDOR: NYC Taxi; Invoice#: 838254; Invoice Date: 08/08/2008; Voucher #: 88033; Kenneth Pasquale 07/31/2008 20:00 from 180 MAIDEN LANE MANHATTAN NY to SUMMIT NJ | 99.72 |
| 08/20/2008 | VENDOR: NYC Taxi; Invoice#: 838899; Invoice Date: 08/15/2008; Voucher #: 812295456; Kamilla Chaudhery 08/13/2008 20:28 from 180 MAIDEN LA MANHATTAN NY to 258 W 22 ST MANHATTAN NY | 34.44 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/20/2008 | VENDOR: NYC Taxi; Invoice#: 838899; Invoice Date: 08/15/2008; Voucher #: 812292612; James Gutierrez 08/11/2008 21:38 from 180 MAIDEN LA MANHATTAN NY to 222 W 14 ST MANHATTAN NY | 29.34 |
| 08/20/2008 | VENDOR: NYC Taxi; Invoice#: 838899; Invoice Date: 08/15/2008; Voucher #: 88318; Kenneth Pasquale 08/07/2008 22:00 from 180 MAIDEN LA MANHATTAN NY to SUMMIT NJ | 99.72 |
| 08/22/2008 | VENDOR(EE): KPASQUALE: 08/21/08 - 08/21/08; DATE: 08-22-2008; Taxi to Settlement Meeting at K&E re PPI issues 8/21. | 23.00 |
| 08/26/2008 | VENDOR: NYC Taxi; Invoice#: 839513; Invoice Date: 08/22/2008; Voucher #: 88397; Kenneth Pasquale 08/13/2008 00:01 from 180 MAIDEN LANE MANHATTAN NY to SUMMIT NJ | 99.72 |
| 08/26/2008 | VENDOR: NYC Taxi; Invoice#: 839513; Invoice Date: 08/22/2008; Voucher #: 87878; Kenneth Pasquale 08/14/2008 00:01 from 180 MAIDEN LANE MANHATTAN NY to SUMMIT NJ | 100.23 |
| 08/28/2008 | VENDOR: Elite Taxi; Invoice#: 1326313; Invoice Date: 08/15/2008; Voucher #: 8081111948; James Gutierrez 08/12/2008 08:00 from 222 W. 14 ST MANHATTAN NY to 277 PARK AVE MANHATTAN NY | 35.46 |
| | **Local Transportation Total** | **636.29** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 08/03/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-080308; DATE: 8/3/2008  -  Teleconference     8/1/08 | 23.46 |
| 08/03/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-080308; DATE: 8/3/2008  -  Teleconference     7-30-08 | 8.51 |
| 08/03/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-080308; DATE: 8/3/2008  -  Teleconference     8-1-08 | 17.45 |
| 08/04/2008 | EXTN.5544, TEL.914-475-9268, S.T.12:35, DUR.00:00:06 | 0.43 |
| 08/05/2008 | EXTN.5544, TEL.302-467-4430, S.T.14:54, DUR.00:00:42 | 0.47 |
| 08/06/2008 | EXTN.3544, TEL.201-587-7123, S.T.14:22, DUR.00:00:36 | 0.47 |
| 08/06/2008 | EXTN.5431, TEL.609-572-7498, S.T.10:18, DUR.00:00:36 | 0.47 |
| 08/06/2008 | EXTN.5431, TEL.201-240-7662, S.T.10:19, DUR.00:00:18 | 0.47 |
| 08/06/2008 | EXTN.5544, TEL.302-584-8518, S.T.09:50, DUR.00:05:36 | 2.81 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/06/2008 | EXTN.5544, TEL.201-587-7123, S.T.13:16, DUR.00:06:30 | 3.28 |
| 08/07/2008 | EXTN.5431, TEL.404-214-1634, S.T.15:17, DUR.00:08:42 | 4.22 |
| 08/07/2008 | EXTN.5544, TEL.973-271-2464, S.T.15:42, DUR.00:01:36 | 0.94 |
| 08/07/2008 | EXTN.5004, TEL.404-214-1634, S.T.09:54, DUR.00:01:24 | 0.94 |
| 08/07/2008 | EXTN.5007, TEL.201-968-0001, S.T.12:03, DUR.00:06:48 | 3.28 |
| 08/08/2008 | EXTN.5544, TEL.201-968-0001, S.T.13:04, DUR.00:01:18 | 0.94 |
| 08/08/2008 | EXTN.5544, TEL.201-587-7123, S.T.13:38, DUR.00:03:42 | 1.88 |
| 08/11/2008 | EXTN.3544, TEL.201-587-7123, S.T.16:33, DUR.00:01:00 | 0.47 |
| 08/11/2008 | EXTN.5544, TEL.201-587-7144, S.T.13:21, DUR.00:01:00 | 0.47 |
| 08/11/2008 | EXTN.5544, TEL.201-587-7144, S.T.16:34, DUR.00:00:30 | 0.47 |
| 08/11/2008 | EXTN.5562, TEL.704-383-0150, S.T.12:50, DUR.00:00:36 | 0.47 |
| 08/11/2008 | EXTN.5562, TEL.704-383-0150, S.T.16:51, DUR.00:02:06 | 1.41 |
| 08/12/2008 | EXTN.5544, TEL.201-587-7123, S.T.15:47, DUR.00:01:48 | 0.94 |
| 08/12/2008 | EXTN.5562, TEL.302-651-3160, S.T.09:10, DUR.00:02:00 | 0.94 |
| 08/12/2008 | EXTN.5562, TEL.201-587-7123, S.T.10:27, DUR.00:01:42 | 0.94 |
| 08/12/2008 | EXTN.5562, TEL.704-383-0150, S.T.13:25, DUR.00:00:30 | 0.47 |
| 08/12/2008 | EXTN.5562, TEL.704-383-0150, S.T.14:50, DUR.00:02:12 | 1.41 |
| 08/12/2008 | EXTN.5562, TEL.201-587-7123, S.T.18:57, DUR.00:01:36 | 0.94 |
| 08/13/2008 | EXTN.5562, TEL.201-587-7123, S.T.10:36, DUR.00:10:30 | 5.16 |
| 08/13/2008 | EXTN.5562, TEL.201-587-7123, S.T.14:46, DUR.00:02:12 | 1.41 |
| 08/14/2008 | EXTN.5562, TEL.201-587-7123, S.T.09:08, DUR.00:04:18 | 2.35 |
| 08/14/2008 | EXTN.5562, TEL.201-587-7123, S.T.11:25, DUR.00:10:12 | 5.16 |
| 08/14/2008 | EXTN.5562, TEL.201-587-7123, S.T.14:06, DUR.00:03:42 | 1.88 |
| 08/14/2008 | EXTN.5562, TEL.201-587-7123, S.T.15:07, DUR.00:10:00 | 4.69 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/14/2008 | EXTN.5562, TEL.201-587-7123, S.T.15:24, DUR.00:05:12 | 2.81 |
| 08/14/2008 | EXTN.5562, TEL.201-587-7123, S.T.18:02, DUR.00:00:54 | 0.47 |
| 08/14/2008 | EXTN.5562, TEL.973-271-2464, S.T.19:19, DUR.00:03:12 | 1.88 |
| 08/14/2008 | EXTN.5954, TEL.704-715-2625, S.T.11:45, DUR.00:02:48 | 1.41 |
| 08/15/2008 | EXTN.5544, TEL.973-271-2464, S.T.11:06, DUR.00:00:48 | 0.47 |
| 08/15/2008 | EXTN.5544, TEL.302-651-3160, S.T.15:22, DUR.00:01:42 | 0.94 |
| 08/19/2008 | EXTN.5544, TEL.201-587-7123, S.T.10:59, DUR.00:25:00 | 11.73 |
| 08/19/2008 | EXTN.5544, TEL.201-587-7123, S.T.14:55, DUR.00:03:36 | 1.88 |
| 08/20/2008 | EXTN.5544, TEL.201-587-7123, S.T.15:11, DUR.00:01:48 | 0.94 |
| 08/20/2008 | EXTN.5562, TEL.201-587-7123, S.T.15:27, DUR.00:01:42 | 0.94 |
| 08/21/2008 | EXTN.5562, TEL.518-598-7090, S.T.18:39, DUR.00:00:54 | 0.28 |
| 08/22/2008 | EXTN.5562, TEL.302-467-4430, S.T.09:33, DUR.00:15:54 | 7.50 |
| 08/22/2008 | EXTN.5562, TEL.704-383-0150, S.T.12:00, DUR.00:02:36 | 1.41 |
| 08/27/2008 | EXTN.5475, TEL.302-657-4955, S.T.17:28, DUR.00:01:00 | 0.47 |
| 08/27/2008 | EXTN.5544, TEL.201-587-7123, S.T.16:38, DUR.00:02:12 | 1.41 |
| 08/29/2008 | EXTN.5006, TEL.704-383-0150, S.T.12:50, DUR.00:01:24 | 0.94 |
| 08/29/2008 | EXTN.5006, TEL.704-383-0150, S.T.15:38, DUR.00:01:12 | 0.94 |
| **Long Distance Telephone Total** | | **136.02** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 08/01/2008 | | 10.50 |
| 08/04/2008 | | 2.30 |
| 08/07/2008 | | 8.10 |
| 08/08/2008 | | 0.20 |
| 08/13/2008 | | 2.20 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/14/2008 | | 0.50 |
| 08/15/2008 | | 2.90 |
| 08/15/2008 | | 143.60 |
| 08/15/2008 | | 143.40 |
| 08/15/2008 | | 0.10 |
| 08/15/2008 | | 2.60 |
| 08/20/2008 | | 5.80 |
| 08/20/2008 | | 0.20 |
| 08/21/2008 | | 27.00 |
| 08/29/2008 | | 0.80 |
| | **Duplicating Costs-in House Total** | **350.20** |
| **Lexis/Nexis** | | |
| 08/08/2008 | Research on 08/08/2008 | 37.21 |
| | **Lexis/Nexis Total** | **37.21** |
| **Travel Expenses - Transportation** | | |
| 08/11/2008 | VENDOR: Chase Card Services; INVOICE#: 080208; DATE: 8/2/2008  -  Visa charge 7/17/08 L Kruger 7/21/08 Penn Station to Wilmington, DE | 234.00 |
| | **Travel Expenses - Transportation Total** | **234.00** |
| **Westlaw** | | |
| 08/06/2008 | Duration 0:00:00; by Gutierrez, James S. | 142.91 |
| 08/07/2008 | Transactional  Search by Gutierrez, James S. | 31.76 |
| 08/08/2008 | Transactional  Search by Gutierrez, James S. | 15.88 |
| 08/13/2008 | Transactional  Search by Krieger, Arlene G. | 24.70 |
| 08/13/2008 | Transactional  Search by Pasquale, Kenneth | 75.16 |
| 08/20/2008 | Transactional  Search by Krieger, Arlene G. | 359.92 |
| | **Westlaw Total** | **650.33** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**BILL DISBURSEMENT SUMMARY**

| | |
|------|------|
| Outside Messenger Service | $ 95.18 |
| Meals | 187.42 |
| Local Transportation | 636.29 |
| Long Distance Telephone | 136.02 |
| Duplicating Costs-in House | 350.20 |
| Lexis/Nexis | 37.21 |
| Travel Expenses - Transportation | 234.00 |
| Westlaw | 650.33 |

**TOTAL DISBURSEMENTS/CHARGES**   $ 2,326.65

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71775831v1