# Monthly Fee Statement for the Period from:

# September 1, 2008 thru September 30, 2008

NY 71869393v2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**November 26, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Date Filed: 11/6/2008

Docket No: 19949

in the above-captioned chapter 11 cases, filed and served the Ninetieth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period September 1, 2008 through September 30, 2008, seeking compensation in the amount of $226,486.50, and reimbursement for actual and necessary expenses in the amount of $2,844.77.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **November 26, 2008 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.


[SIGNATURE PAGE FOLLOWS]

Dated: November 6, 2008
Wilmington, DE

**RESPECTFULLY SUBMITTED,**

*Michael R. Lastowski*
_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:     (302) 657-4900
Facsimile:      (302) 657-4901
E-mail:          mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:          wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:          lkruger@stroock.com
                     kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:**
**November 26, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if  objections are timely filed and served.**

## NINETIETH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM SEPTEMBER 1, 2008 THROUGH SEPTEMBER  30, 2008</u>

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **September 1, 2008 – September 30, 2008** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$226,486.50(80% - $181,189.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$2,844.77 (Stroock)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3,092.88 (Stroock)<br>$77,301.25 (Navigant) | $95,312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |

**WR GRACE & CO**

**ATTACHMENT B**

**SEPTEMBER 1, 2008 - SEPTEMBER 30, 2008**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| DiBernardo, Ian G. | 6.4 | $ 720 | $    4,608.00 | 3 |
| Kruger, Lewis | 37.1 | 945 | 35,059.50 | 39 |
| Pasquale, Kenneth | 63.8 | 775 | 49,445.00 | 9 |
| Speiser, Mark A. | 2.0 | 875 | 1,750.00 | 21 |
| Welkis, Scott | 14.4 | 720 | 10,368.00 | 2 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Berg, Madelaine | 3.3 | 650 | 2,145.00 | 28 |
| Chaudhery, Kamilla A. | 6.5 | 475 | 3,087.50 | 5 |
| Gutierrez, James S. | 0.4 | 490 | 196.00 | 5 |
| Krieger, Arlene G. | 171.8 | 650 | 111,670.00 | 24 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Carrion, Carole | 2.0 | 225 | 450.00 | 2 |
| Holzberg, Ethel H. | 22.0 | 270 | 5,940.00 | 36 |
| Mohamed, David | 43.3 | 175 | 7,577.50 | 18 |
| Serebryany, Yefim | 2.0 | 175 | 350.00 | 1 |
|  |  |  |  |  |
| **Sub Total** | **375.0** |  | **$ 232,646.50** |  |
| **Less 50% Travel** | **(7.8)** |  | **(6,160.00)** |  |
| **Total** | **367.2** |  | **$ 226,486.50** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**SEPTEMBER 1, 2008 - SEPTEMBER 30, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 7.6 | $    4,940.00 |
| 0008 | Asset Analysis and Recovery | 20.5 | 13,773.00 |
| 0013 | Business Operations | 0.8 | 520.00 |
| 0014 | Case Administration | 48.0 | 9,416.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 146.0 | 102,745.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 33.5 | 22,781.50 |
| 0018 | Fee Application, Applicant | 19.1 | 6,411.00 |
| 0019 | Creditor Inquiries | 2.6 | 2,004.50 |
| 0020 | Fee Application, Others | 4.9 | 2,377.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 7.5 | 4,875.00 |
| 0035 | Travel - Non Working | 15.6 | 12,320.00 |
| 0036 | Plan and Disclosure Statement | 40.2 | 28,901.50 |
| 0037 | Hearings | 26.0 | 19,826.00 |
| 0047 | Tax Issues | 2.7 | 1,755.00 |
|  |  |  |  |
|  | **Sub Total** | **375.0** | **$ 232,646.50** |
|  | **Less 50% Travel** | **(7.8)** | **(6,160.00)** |
|  | **Total** | **367.2** | **$ 226,486.50** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | October 23, 2008 |
| INVOICE NO. | 456175 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2008, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2008 | Attend to material from J. Baer re minutes of settlement with Canadian ZAI Claimants (.9); exchanged memoranda with J. Baer re settlement terms, Crown's position (.4). | Krieger, A. | 1.3 |
| 09/04/2008 | Memorandum to R. Finke, L. Esayian re Jameson Hospital settlement information. | Krieger, A. | 0.1 |
| 09/09/2008 | Attend to District Court's memorandum denying Anderson Memorial's motion for leave to appeal order denying class certification. | Krieger, A. | 0.1 |
| 09/15/2008 | Attend to motion re settlement of Bayshore Community Hospital and memorandum to the Committee re same (.6); attend to motion re settlement of PD claims filed by California State University (.4); attend to Debtors' joinder in State of Montana's motion for stay pending appeal (.1); memorandum to R. Finke re information request for Bayshore Univ and California State Univ claims (.1). | Krieger, A. | 1.2 |
| 09/16/2008 | Attend to motion re settlement of PD claim asserted by Pacific Freeholds and | Krieger, A. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum to R. Finke re same and request for additional information. | | |
| 09/18/2008 | Attend to Pacific Freeholds materials for Committee memorandum re settlement of same. | Krieger, A. | 0.9 |
| 09/19/2008 | Attend to Pacific Freeholds' materials and prepare insert for Committee memorandum re proposed settlement of its PD claim (1.6); attend to Libby claimants' opposition to Montana's motion for stay pending appeal and related materials(.9); attend to Anderson Memorial's motion for reconsideration (.6). | Krieger, A. | 3.1 |
| 09/25/2008 | Exchanged multiple memoranda with R. Finke re pending asbestos PD settlements. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.6 | $ 650 | $ 4,940.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,940.00 | |
|------------------------------------------|------------|--|

| TOTAL FOR THIS MATTER | $ 4,940.00 | |
|-----------------------|------------|--|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| | | | |
|---|---|---|---|
| RE | Asset Analysis and Recovery<br>699843  0008 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2008 | Attend to Organization Agreement for LLC investment. | Krieger, A. | 1.0 |
| 09/02/2008 | Attend to documentation re motion for investment in LLC (1.6); exchange memoranda with I. DiBernardo re Debtors' motion and review of transaction (.2). | Krieger, A. | 1.8 |
| 09/04/2008 | Exchanged memoranda with J. Dolan re LLC investment motion (.2); o/c I. DiBernardo re review of underlying documents (.1). | Krieger, A. | 0.3 |
| 09/05/2008 | Review Joint Development, Services License and Operating Agreements and  prepare questions for Company re: LLC transaction. | DiBernardo, I. | 3.8 |
| 09/05/2008 | Attend to LLC acquisition/investment documentation (3.9); o/c I. DiBernardo re documentation (.9); exchanged memoranda with J. McFarland re conf call to discuss documentation (.2). | Krieger, A. | 5.0 |
| 09/08/2008 | Memorandum to I. DiBernardo re conference with J. McFarland and R. Maggio (.1); memorandum to J. McFarland re 9/9/08 call (.1); attend to LLC investment documents (3.6); exchanged memoranda with J. Dolan re Capstone analysis of LLC investment (.1). | Krieger, A. | 3.9 |
| 09/09/2008 | Prepare for and participate in call with W.R. Grace (Bob Maggio and Jack McFarland) and A. Krieger regarding transaction documents. | DiBernardo, I. | 2.6 |
| 09/09/2008 | T/c R. Frezza, J. Dolan re LLC transaction (.1); o/c I. DiBernardo re transaction documents and extended conf call R. Maggio re same and J. McFarland re same (1.6). | Krieger, A. | 1.7 |
| 09/17/2008 | Attend to amended Organization Agreement of | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Grace 2008 LLC. | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| DiBernardo, Ian G. | 6.4 | $ 720 | $ 4,608.00 |
| Krieger, Arlene G. | 14.1 | 650 | 9,165.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,773.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,773.00 |
|------------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2008 | Attend to draft Licensing Agreement to LLC investment motion. | Krieger, A. | 0.6 |
| 09/26/2008 | Attend to Capstone report re 2nd quarter 2008 results. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.8 | $ 650 | $ 520.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 520.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 520.00 |
|---|---|

# STROOCK

| | | | |
|---|---|---|---|
| RE | Case Administration<br>699843 0014 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.0 |
| 09/02/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.8 |
| 09/03/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2); research and retrieve certain pleadings for attorney review (.6). | Mohamed, D. | 2.2 |
| 09/04/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.6); prepare documents for attorney review (.5). | Mohamed, D. | 1.4 |
| 09/05/2008 | Reviewed legal document and update status. | Holzberg, E. | 1.1 |
| 09/05/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.9); review adv. pro. case docket no. 01-771 (.2); retrieve certain pleadings for attorney review (.5); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.3 |
| 09/08/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.1); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 2.1 |
| 09/09/2008 | Reviewed legal docket and update status. | Holzberg, E. | 0.8 |
| 09/09/2008 | Review and update case docket no. 01-1139 | Mohamed, D. | 2.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4); retrieve and distribute recently filed pleadings in main case (1.7); retrieve pleadings for attorney review (.5). | | |
| 09/10/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); review adv. pro. case docket no. 07-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 1.6 |
| 09/11/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8); prepare documents for attorney review (.4). | Mohamed, D. | 1.5 |
| 09/12/2008 | Reviewed the legal docket to update the status. | Holzberg, E. | 1.3 |
| 09/12/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 1.3 |
| 09/15/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.1 |
| 09/15/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.7 |
| 09/16/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.5); attention to retrieval of certain documents for attorney review (.6). | Mohamed, D. | 2.4 |
| 09/17/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2); prepare documents for attorney review (.5). | Mohamed, D. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/18/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.9); prepare documents for attorney review (.7). | Mohamed, D. | 1.9 |
| 09/19/2008 | Reviewed legal docket to update status (1.3); retrieved documents and distributed same (1.6). | Holzberg, E. | 2.9 |
| 09/22/2008 | Reviewed legal dockets to update status. | Holzberg, E. | 1.0 |
| 09/22/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (2.3); retrieve pleadings for attorney review (.5); review adv. pro. case docket no. 01-771 (.2); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 3.8 |
| 09/23/2008 | Review and update case docket no. 01-1139 (.3); review case file documents (1.8); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 2.7 |
| 09/24/2008 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.7); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2); Obtain certain pleadings for attorney review (.5). | Mohamed, D. | 2.0 |
| 09/25/2008 | Review & update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.1). | Mohamed, D. | 1.4 |
| 09/26/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.0); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.9 |
| 09/29/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.5 |
| 09/29/2008 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleading in main case (.3); review adv. pro. case no. 01-771 (.2); review district court case | Mohamed, D. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | | |
| 09/30/2008 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 10.7 | $ 270 | $ 2,889.00 |
| Mohamed, David | 37.3 | 175 | 6,527.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,416.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 9,416.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| | | | |
|---|---|---|---|
| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2008 | Created new databases of data received for attorney review and o/c Arlene Krieger re: review of electronic documents. | Carrion, C. | 2.0 |
| 09/02/2008 | Communications with A. Krieger and litigation support regarding documents received (.3); communications with  A. Krieger and K. Pasquale regarding review of documents, including overview of documents received (.7). | Chaudhery, K. | 1.0 |
| 09/02/2008 | E-mails from and to K. Chaudhery re: review of Lehman documents. | Gutierrez, J. | 0.3 |
| 09/02/2008 | Attend to draft trial brief re bank debt claims' objection (3.9); exchanged multiple memoranda re discovery related matters and attend to same (.7). | Krieger, A. | 4.6 |
| 09/02/2008 | Attention to draft pre-hearing brief (1.3); attention to certain documents produced in discovery (1.2). | Pasquale, K. | 2.5 |
| 09/03/2008 | Attend to review of draft joint pre-trial brief and o/cs KP re same (3.5); multiple exchange of memoranda with M. Phillips re materials for pre-trial brief (.6); attend to Debtors' 25th and 26th omnibus claims objections (.2); extended o/c KP re comments on draft joint pre-trial brief (1.0). | Krieger, A. | 5.3 |
| 09/03/2008 | Review revisions to PPI pre-hearing brief. | Kruger, L. | 0.6 |
| 09/03/2008 | Attention and revisions to PPI pre-hearing brief and factual record (6.6); telephone conference A. Rosenberg re: same (.2). | Pasquale, K. | 6.8 |
| 09/03/2008 | Processed data to upload into databases for attorney review. | Serebryany, Y. | 0.5 |
| 09/04/2008 | Attend to SSL revised draft of pre-trial | Krieger, A. | 4.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum (PPI) (3.2); o/cs KP re same, and Committee's joinder to pre-trial memo (.6); attend to memoranda re ad hoc equity committee request to sign on to confidentiality stipulation (.2). | | |
| 09/04/2008 | Review revised drafts of PPI Pre-hearing Brief. | Kruger, L. | 1.6 |
| 09/04/2008 | Attention and edits to revised drafts of PPI prehearing brief (5.4); drafted joinder (.4). | Pasquale, K. | 5.8 |
| 09/05/2008 | Attend to multiple memoranda re pre-trial memorandum and related matters (.9); exchanged memoranda with M. Lastowski re Committee's joinder for filing and service (.4). | Krieger, A. | 1.3 |
| 09/05/2008 | Review revisions to trial brief. | Kruger, L. | 1.6 |
| 09/05/2008 | Revisions and attention to draft trial brief (3.8); telephone conferences A. Rosenberg re same (.3); telephone conference J. O'Neill re logistics (.2). | Pasquale, K. | 4.3 |
| 09/05/2008 | Attend to data files received and created database for attorney review. | Serebryany, Y. | 1.5 |
| 09/08/2008 | Attend to Debtors' pre-hearing memorandum (1.4); exchanged memoranda with M. Lastowski re Committee Joinder for Judge Fitzgerald (.1); o/c KP re Debtors' pleading (.1). | Krieger, A. | 1.6 |
| 09/08/2008 | Review Debtors' PPI trial brief (.8); review memo re: Town of Acton (.3); review LLC investment documents (.4). | Kruger, L. | 1.5 |
| 09/08/2008 | Attention to debtors' trial brief re PPI issues (1.4); telephone conference D. Mundell/Wachovia re discovery issues (.2). | Pasquale, K. | 1.6 |
| 09/09/2008 | T/c R. Frezza, J. Dolan re ppi litigation (.2); attend to Debtors' brief (.2); attend to final form of Bank Lenders' brief (1.1). | Krieger, A. | 1.5 |
| 09/09/2008 | Confer L. Kruger re PPI issues (.3); attention to PPI record and presentation for hearing (.8). | Pasquale, K. | 1.1 |
| 09/10/2008 | Memorandum to S. Welkis re: Credit | Krieger, A. | 1.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Agreement provisions (.2); attend to Bank Debt holders pre-trial memorandum (.8). | | |
| 09/10/2008 | Attention to interest issues (.4); attention to documents (.2). | Welkis, S. | 0.6 |
| 09/11/2008 | Attend to case law re: Debtors' pre-hearing brief in support of objection. | Krieger, A. | 6.2 |
| 09/11/2008 | Review case law in debtors prehearing PPI brief. | Kruger, L. | 2.8 |
| 09/12/2008 | Attend to case law re ppi matters (5.4); o/c MAS re ppi arguments (.3); attend to travel arrangements for PPI hearing (.6). | Krieger, A. | 6.3 |
| 09/12/2008 | Review PPI cases in pleadings (1.4); review memo to Committee re stipulation among debtors and PRPs (.2). | Kruger, L. | 1.6 |
| 09/15/2008 | Attend to case law re ppi litigation (2.7); o/cs and exchange of memoranda with S. Welkis re credit agreement provisions (.8); exchanged memoranda with R. Frezza re conf call to discuss credit agreements (.2); attend to stipulations settling IRS claims and settling claim of Kentucky's Natural Resources and Environmental Protection Cabinet (.2); attend to response by Commonwealth of Penn to Debtors' claim objection (.1); attend to review of Credit Agreement provisions (.7). | Krieger, A. | 4.7 |
| 09/15/2008 | Confer S. Welkis re PPI and credit agreement issues. | Pasquale, K. | 0.3 |
| 09/15/2008 | Attention to loan documents (.2); conference with A. Krieger regarding same (.8); conference with K. Pasquale regarding same (.3). | Welkis, S. | 1.3 |
| 09/16/2008 | O/c S. Welkis re credit agreements (.4); attend to Ad Hoc Lenders' Group sur reply and motion for leave to file same and related material (1.2);  conf call R. Frezza, J. Dolan, S. Welkis re credit agreement provisions on interest (1.0); further exchange of memorandum with R. Frezza re interest-related information (.8); attend to ppi case law  (.6). | Krieger, A. | 4.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/16/2008 | Review bank lenders' sur reply brief. | Kruger, L. | 0.4 |
| 09/16/2008 | Attention to bank lenders' sur-reply brief and motion. | Pasquale, K. | 0.6 |
| 09/16/2008 | Telephone conference with Capstone and SSL regarding interest issues (1.0); attention to loan documents and interest model and further telephone conference with Capstone regarding model (1.6). | Welkis, S. | 2.6 |
| 09/17/2008 | Exchanged memoranda with R. Frezza re interest computations (.1); exchanged memoranda with and o/c S. Welkis re interest computations (.2); review hearing transcripts re PPI litigation (1.9). | Krieger, A. | 2.2 |
| 09/17/2008 | T/c A. Rosenberg re status (.2) and prepare for 9/29 hearing (.6). | Kruger, L. | 0.8 |
| 09/17/2008 | Telephone conference A. Rosenberg re: status (.2); prep. re: issues for 9/29 hearing (1.6). | Pasquale, K. | 1.8 |
| 09/17/2008 | Review of and comments to interest models and various correspondence and telephone conferences with Capstone regarding same. | Welkis, S. | 2.8 |
| 09/18/2008 | Attend to transcripts, other materials re ppi litigation (2.3); exchanged memoranda with R. Frezza, S. Welkis re interest scenarios and attend to same (.5); further t/cs S. Welkis re interests scenarios (.4). | Krieger, A. | 3.2 |
| 09/18/2008 | Telephone conference with Capstone regarding models and attention to revised interest models. | Welkis, S. | 2.6 |
| 09/19/2008 | Attend to interest rate scenarios and provisions of the Credit Agreements  (1.1); memoranda to S. Welkis re same (.3); o/c S. Welkis re interest rate scenarios (.7); conf call R. Frezza, S. Welkis re interest rate scenarios (.3); attend to motion to strike bank lenders sur reply (.4). | Krieger, A. | 2.8 |
| 09/19/2008 | Attention to revised model (1.3); telephone conference with A. Krieger regarding model (.8); telephone conference with Capstone regarding same (.8). | Welkis, S. | 2.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/22/2008 | Attend to memorandum to LK, KP re credit agreement provisions (.6); exchange memoranda with and o/c S. Welkis re same (.3). | Krieger, A. | 0.9 |
| 09/22/2008 | Review AK info re Credit Agreement provisions. | Kruger, L. | 0.2 |
| 09/22/2008 | Telephone conference C. Freedgood, C. Miller/JPMC re status of PPI issues. | Pasquale, K. | 0.2 |
| 09/22/2008 | Review of and comments to interest issues memo and various correspondence regarding same. | Welkis, S. | 1.6 |
| 09/23/2008 | Attend to SW comments to interest scenario memorandum and review of underlying documentation (.8); exchanged memoranda with SW re same (.2); attend to ppi pleadings and arguments for 9/29/08 hearing (2.9). | Krieger, A. | 3.9 |
| 09/24/2008 | Communications with K. Pasquale regarding review of Wachovia documents this week (.2); review of e-mails from Kroll (.2). | Chaudhery, K. | 0.4 |
| 09/24/2008 | Attend to ppi pleadings and arguments for hearing (4.1); o/cs S. Welkis re ppi memorandum (.2); attend to memorandum to LK, KP re memorandum on ppi (.4). | Krieger, A. | 4.7 |
| 09/24/2008 | Review memo from AK re PPI (.2); review pleadings for PPI hearing and preparation for meeting with Andy Rosenberg (1.8). | Kruger, L. | 2.0 |
| 09/24/2008 | Prep for meeting with Paul Weiss and September 29 hearing re PPI (2.6); conference call with Wachovia, Kroll re protocol for document review (.3); attention to same (.2). | Pasquale, K. | 3.1 |
| 09/25/2008 | E-mail communications among Kroll, K. Pasquale and litigation support regarding review tomorrow. | Chaudhery, K. | 0.3 |
| 09/25/2008 | Preparation for meeting with A. Rosenberg, LK, KP re 9/29/08 argument on ppi issues (3.9); o/c KP re ppi issue and argument (.4); attend meeting to discuss 9/29/08 argument | Krieger, A. | 5.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (1.6). | | |
| 09/25/2008 | Preparation for and conference at Paul Weiss with Shimshak, Rosenberg, Krieger, Pasquale, et al preparing for 9/29 court hearing. | Kruger, L. | 3.1 |
| 09/25/2008 | Prep for 9/29 PPI hearing, including meeting with lenders' counsel. | Pasquale, K. | 3.5 |
| 09/26/2008 | Reviewed documents received from Wachovia. | Chaudhery, K. | 4.8 |
| 09/26/2008 | Attend to PPI case law (1.8); review case and memorandum to LK re ppi issue (3.); exchanged memoranda and attend to order re 9/29/08 hearing on ppi issues related memoranda (.2);  attend to outline for 9/29 hearing (.2); exchanged memoranda with J. O'Neill re Debtors' sur reply on PPI issues (.1). | Krieger, A. | 2.6 |
| 09/26/2008 | Review of pleadings preparing for court hearing. | Kruger, L. | 1.8 |
| 09/26/2008 | Review of Wachovia electronic documents re PPI claim objection discovery (3.8); telephone conference A. Rosenberg re court hearing (.2); email producing Wachovia document (.2). | Pasquale, K. | 4.2 |
| 09/30/2008 | Telephone conference M. Piripato re status of PPI matter. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Carrion, Carole | 2.0 | $ 225 | $ 450.00 |
| Chaudhery, Kamilla A. | 6.5 | 475 | 3,087.50 |
| Gutierrez, James S. | 0.3 | 490 | 147.00 |
| Krieger, Arlene G. | 66.7 | 650 | 43,355.00 |
| Kruger, Lewis | 18.0 | 945 | 17,010.00 |
| Pasquale, Kenneth | 36.1 | 775 | 27,977.50 |
| Serebryany, Yefim | 2.0 | 175 | 350.00 |
| Welkis, Scott | 14.4 | 720 | 10,368.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 102,745.00 |
|------------------------------------------|--------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 102,745.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2008 | Memorandum to the Committee re 9/2/08 hearings. | Krieger, A. | 0.7 |
| 09/04/2008 | Preparation of memorandum to the Committee re Town of Acton settlement motion (2.9); memorandum to S. Cunningham, J. Dolan re Town of Acton and LLC investment motions (.2). | Krieger, A. | 3.1 |
| 09/05/2008 | Attend to memorandum to the Committee re Town of Acton settlement motion. | Krieger, A. | 1.3 |
| 09/07/2008 | Attend to memorandum for the Committee re Jameson PD Claim settlement (1.2); attend to memorandum to the Committee re Town of Acton Settlement motion (2.1). | Krieger, A. | 3.3 |
| 09/08/2008 | Attend to memorandum re Town of Acton, Jameson settlement motions, other matters (1.9); attend to memoranda re conference call with Grace representatives (.1); attend to memorandum from V. Finkelstein re additional Acton information and revise Committee memorandum to reflect the same (.4). | Krieger, A. | 2.4 |
| 09/09/2008 | Grace representatives call and follow up o/c LK, KP re plan and pending matters. | Krieger, A. | 0.5 |
| 09/09/2008 | Memorandum to the Committee re pending motions. | Krieger, A. | 0.5 |
| 09/09/2008 | O/c with KP and AK and  Baer, Shelnitz re POR related issues (.5); review of debtors' brief on PPI (1.0); o/c with KP re PPI issues (.3). | Kruger, L. | 1.8 |
| 09/09/2008 | Confer with debtors, professionals re case status. | Pasquale, K. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/10/2008 | Attend to Capstone's draft memorandum re: LLC Investment (.6); telephone conference J. Dolan re: same (.4); attend to memorandum to the Committee re: proposed settlement of Beaco Road Group PRP claim (5.4). | Krieger, A. | 6.4 |
| 09/10/2008 | Review Capstone memo re LLC investment (.3); review memo to Committee re BEACO Road Group settlement (.6). | Kruger, L. | 0.9 |
| 09/11/2008 | Attend to MB comments re: Beaco Road Site PRP settlement (and revise memorandum to reflect same (.5); memorandum to the Committee re: Beaco Road Site PRP settlement (.3). | Krieger, A. | 0.8 |
| 09/17/2008 | Attend to memoranda to the Committee re pending motions re PD claim settlements, Canadian ZAI PD claims bar date (3.1); o/c KP re impact of financial downturn on plan issues and memorandum on same (1.1). | Krieger, A. | 4.2 |
| 09/18/2008 | Memorandum to LK re asbestos settlement (.2); attend to memorandum for Committee re Canadian ZAI Bar Date motion and settlement with Canadian Claimants (1.8). | Krieger, A. | 2.0 |
| 09/18/2008 | Review memo from AK re asbestos settlement (.2); review memo to Committee re Canadian ZAI motion (.3). | Kruger, L. | 0.5 |
| 09/22/2008 | Memoranda to the Committee re plan documents (1.4); exchanged memorandum with S. Cunningham  re review of plan documents (.1). | Krieger, A. | 1.5 |
| 09/23/2008 | T/c R. Frezza re review of plan documents and discussion with the Committee re same (.3); o/cs LK re committee call, plan treatment and issues (.3). | Krieger, A. | 0.6 |
| 09/25/2008 | Attend to memorandum for the Committee re pending asbestos PD settlements. | Krieger, A. | 0.2 |
| 09/26/2008 | T/c R. Frezza re plan analysis for the Committee (.4); exchanged memorandum with S. Cunningham, R. Frezza re Committee conference call (.2). | Krieger, A. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/29/2008 | Attend to memorandum for the Committee re property damage settlements (.9); memorandum to LK, KP re Committee conference call (.1). | Krieger, A. | 1.0 |
| 09/30/2008 | Attend to memorandum re property damage settlements. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 29.8 | $ 650 | $ 19,370.00 |
| Kruger, Lewis | 3.2 | 945 | 3,024.00 |
| Pasquale, Kenneth | 0.5 | 775 | 387.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,781.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 22,781.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| | | |
|---|---|---|
| RE | Fee Application, Applicant | |
| | 699843  0018 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/05/2008 | Worked on 88th monthly bill and disbursements. | Holzberg, E. | 0.9 |
| 09/05/2008 | Attend to expense detail for July 2008 fee statement and o/c EH re same. | Krieger, A. | 0.2 |
| 09/08/2008 | Worked on 88th monthly bill and disbursements for July. | Holzberg, E. | 1.0 |
| 09/10/2008 | Review Stroock's eighty-eighth monthly fee statement in preparation for filing (.5); prepare affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.8 |
| 09/12/2008 | Worked on 89th monthly bill for August; reviewed time and gave to AGK. | Holzberg, E. | 2.2 |
| 09/15/2008 | Worked on 89th monthly application for August. | Holzberg, E. | 1.5 |
| 09/15/2008 | Attend to August 2008 fee statement. | Krieger, A. | 0.8 |
| 09/16/2008 | Reviewed disbursements for August bill. | Holzberg, E. | 1.0 |
| 09/16/2008 | Attend to August 2008 fee statement (1.2); o/cs K. Chaudhery re details for fee statement (.8). | Krieger, A. | 2.0 |
| 09/19/2008 | Worked on 89th monthly fee application. | Holzberg, E. | 1.6 |
| 09/23/2008 | Worked on 89th monthly application for August. | Holzberg, E. | 1.1 |
| 09/23/2008 | Attend to August 2008 fee statement. | Krieger, A. | 1.2 |
| 09/26/2008 | Worked on 89th fee application for the month of August. | Holzberg, E. | 2.0 |
| 09/30/2008 | Review eighty-ninth monthly fee statement of | Mohamed, D. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | Stroock in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.6). |  |  |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.3 | $ 270 | $ 3,051.00 |
| Krieger, Arlene G. | 4.2 | 650 | 2,730.00 |
| Mohamed, David | 3.6 | 175 | 630.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,411.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,411.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| RE | Creditor Inquiries 699843  0019 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/10/2008 | Telephone conference creditor re: plan status, ZAI, interest and other issues (.2); telephone conference debt holder re: post petition interest litigation (.3). | Krieger, A. | 0.5 |
| 09/10/2008 | T/c creditor re PPI issues. | Kruger, L. | 0.3 |
| 09/10/2008 | Telephone conferences certain creditors re PPI issues. | Pasquale, K. | 0.4 |
| 09/15/2008 | Telephone conference creditor re PPI issues. | Pasquale, K. | 0.3 |
| 09/18/2008 | Telephone conference creditors re: status of plan, PPI. | Pasquale, K. | 0.4 |
| 09/23/2008 | T/c creditor re plan terms and issues. | Krieger, A. | 0.2 |
| 09/24/2008 | T/c creditor re plan terms and process. | Krieger, A. | 0.2 |
| 09/26/2008 | T/c bank debt holder re court hearing. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.9 | $ 650 | $ 585.00 |
| Kruger, Lewis | 0.6 | 945 | 567.00 |
| Pasquale, Kenneth | 1.1 | 775 | 852.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,004.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,004.50 |
|-----------------------|------------|

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.6 |
| 09/04/2008 | Attend to Navigant's revised July 2008 invoice and memo to EH re same. | Krieger, A. | 0.2 |
| 09/08/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.2 |
| 09/11/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.6 |
| 09/12/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |
| 09/15/2008 | Attend to fee applications of other professionals and fee auditor's final reports. | Krieger, A. | 0.6 |
| 09/17/2008 | Review Capstone Advisory Group's fifty-third monthly fee statement in preparation for filing (.5); prepare notice and affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.7 |
| 09/19/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |
| 09/26/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.2 | $ 650 | $ 2,080.00 |
| Mohamed, David | 1.7 | 175 | 297.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,377.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,377.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/04/2008 | Review Beaco Road Settlement and email to A. Krieger with additional questions for Debtor. | Berg, M. | 0.6 |
| 09/04/2008 | Attend to Beaco Road Group environmental claims settlement and exchanged memoranda with MB re same and information to be sought (.8); memorandum to J. Baer re information request (.2). | Krieger, A. | 1.0 |
| 09/05/2008 | Exchanged memoranda with J. Baer re Beaco Road PRP Group information and attend to same (.4); memoranda to M. Berg re same (.1). | Krieger, A. | 0.5 |
| 09/07/2008 | Attend to J. Baer responses to inquiries on Beaco PRP Group claim settlement and proof of claims. | Krieger, A. | 0.6 |
| 09/08/2008 | Review proof of claim for Beaco Road and company's explanation of facts (.5); emails with A. Krieger (.4). | Berg, M. | 0.9 |
| 09/08/2008 | Memorandum to J. Baer, Grace environmental counsel re additional question on Beaco Road PRP Group claim (.2); exchanged memorandum with J. Baer re conference call to discuss (.2); exchange memorandum with MB re additional information request (.6). | Krieger, A. | 1.0 |
| 09/09/2008 | Conf. call with A. Krieger, J. Baer, Lydia Duff re: Beaco Road and t/c A. Krieger. | Berg, M. | 1.0 |
| 09/09/2008 | Conf call J. Baer, L. Duff, L. Gardner, M. Berg re Beaco Road PRP Group claim and follow up o/c M. B re same. | Krieger, A. | 1.1 |
| 09/10/2008 | Review and comment on draft memo to clients re: Beaco Road settlement of claim.  Check status of Beaco Road site. | Berg, M. | 0.8 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 3.3 | $ 650 | $ 2,145.00 |
| Krieger, Arlene G. | 4.2 | 650 | 2,730.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,875.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,875.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| RE | Expenses 699843 0024 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

**MATTER DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 281.19 |
| Meals | 132.88 |
| Local Transportation | 385.92 |
| Long Distance Telephone | 231.71 |
| Duplicating Costs-in House | 31.80 |
| Filing Fees | 322.00 |
| Court Reporting Services | 685.25 |
| Word Processing | 18.00 |
| Travel Expenses - Transportation | -72.00 |
| Westlaw | 828.02 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,844.77 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,844.77 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2008 | Travel attendant to omnibus hearing in Wilmington, DE. | Pasquale, K. | 4.0 |
| 09/25/2008 | Travel to and from meeting re 9/29/08 hearing on ppi issues. | Krieger, A. | 1.4 |
| 09/29/2008 | Return travel to New York following omnibus hearing. | Krieger, A. | 2.2 |
| 09/29/2008 | Travel to and from Delaware. | Kruger, L. | 4.0 |
| 09/29/2008 | Travel attendant to court hearing. | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.6 | $ 650 | $ 2,340.00 |
| Kruger, Lewis | 4.0 | 945 | 3,780.00 |
| Pasquale, Kenneth | 8.0 | 775 | 6,200.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,320.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,320.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| | | | |
|---|---|---|---|
| RE | Plan and Disclosure Statement<br>699843  0036 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/20/2008 | Memorandum to LK, KP re Grace's filing of plan documents (.1); attend to plan documents and memorandum to LK, KP and to S. Cunningham, E. Ordway re same (2.6). | Krieger, A. | 2.7 |
| 09/21/2008 | Attend to review of Debtors' plan and related documents. | Krieger, A. | 3.9 |
| 09/22/2008 | O/c KP re plan documents and unsecured creditor claims treatment (.2); attend to review of plan documents (7.5). | Krieger, A. | 7.7 |
| 09/22/2008 | Review POR and DS. | Kruger, L. | 2.2 |
| 09/22/2008 | Review and analysis of debtors' plan, disclosure statement and related issues. | Pasquale, K. | 2.6 |
| 09/23/2008 | Mtg. with Arlene Krieger re: Debtors' filing of their disclosure statement and proposed plan of reorganization. | Gutierrez, J. | 0.1 |
| 09/23/2008 | Attend to plan and disclosure statement (3.1); exchanged memoranda with M. Lastowski re legal issues raised by plan (.2). | Krieger, A. | 3.3 |
| 09/23/2008 | Review of exhibits to POR and DS (1.1); o/c with AK re committee call, POR issues (.3). | Kruger, L. | 1.4 |
| 09/24/2008 | Attend to plan documents (2.9); t/c R. Frezza re status of review (.4); o/c MAS re plan documents (.2). | Krieger, A. | 3.5 |
| 09/25/2008 | Attend  to plan documents. | Krieger, A. | 2.4 |
| 09/25/2008 | Review POR and DS issues and o/c with AK and KP re same. | Kruger, L. | 1.4 |
| 09/25/2008 | Attention to plan and DS issues, including conferring with A. Krieger, L. Kruger re same. | Pasquale, K. | 2.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/26/2008 | Preparation for meeting re plan documents. | Krieger, A. | 1.1 |
| 09/26/2008 | Reviewed plan re treatment of unsecured claims. | Speiser, M. | 0.6 |
| 09/28/2008 | Extended conference call w/MAS re plan provisions. | Krieger, A. | 1.6 |
| 09/28/2008 | Reviewed plan and t/c A. Krieger re plan issues. | Speiser, M. | 1.4 |
| 09/30/2008 | Attention to DS and possible objections (1.8); telephone conference Capstone re same and status (.3). | Pasquale, K. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gutierrez, James S. | 0.1 | $ 490 | $ 49.00 |
| Krieger, Arlene G. | 26.2 | 650 | 17,030.00 |
| Kruger, Lewis | 5.0 | 945 | 4,725.00 |
| Pasquale, Kenneth | 6.9 | 775 | 5,347.50 |
| Speiser, Mark A. | 2.0 | 875 | 1,750.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 28,901.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 28,901.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| RE | Hearings |
|---|---|
|  | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2008 | Attend (telephonically) argument on Mian Realty's motion for declaration that stay does not apply (1.3); attend (telephonically) omnibus hearing re status of plan, objection on bank debt claims (.4); memorandum re Mian Realty hearing (.1). | Krieger, A. | 1.8 |
| 09/02/2008 | Review agenda for court hearing (.2) and t/c K. Pasquale re results of omnibus hearing (.3) and o/c with A. Krieger re results of hearing (.2). | Kruger, L. | 0.7 |
| 09/02/2008 | Prep for and attended omnibus hearing. | Pasquale, K. | 1.6 |
| 09/03/2008 | O/c KP re 9/2/08 hearing. | Krieger, A. | 0.2 |
| 09/10/2008 | Review record and prep for 9/29 PPI hearing. | Pasquale, K. | 1.8 |
| 09/26/2008 | Attend to amended agenda notice. | Krieger, A. | 0.1 |
| 09/26/2008 | Prepare binder of documents re hearing scheduled for 9/29/2008. | Mohamed, D. | 0.7 |
| 09/28/2008 | Prep for court hearing - omnibus and PPI issues (including exhibit evidentiary issues). | Pasquale, K. | 3.3 |
| 09/29/2008 | Review materials for ppi hearing (1.6); attend omnibus hearing re ppi argument, other (4.1). | Krieger, A. | 5.7 |
| 09/29/2008 | Preparation for Court Hearing (1.1); participated in Court Hearing (4.5). | Kruger, L. | 5.6 |
| 09/29/2008 | Prep for and participated in court hearing. | Pasquale, K. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.8 | $ 650 | $ 5,070.00 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 6.3 | 945 | 5,953.50 |
| Mohamed, David | 0.7 | 175 | 122.50 |
| Pasquale, Kenneth | 11.2 | 775 | 8,680.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,826.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,826.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| RE | Tax Issues |
|----|------------|
|    | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2008 | Attend to Debtors' motion approving settlement agreement with the Town of Acton re tax abatement petitions (1.2); exchanged memoranda with J. Baer re conference call (.1). | Krieger, A. | 1.3 |
| 09/04/2008 | Exchanged memoranda with J. Baer, V. Finkelstein re 9/5/08 conference call to discuss Town of Acton settlement (.2); attend to Town of Acton material and preparation for 9/9/08 conference call with Debtors' representatives (.6). | Krieger, A. | 0.8 |
| 09/05/2008 | Conf call V. Finkelstein, John Yoder, J. Baer re questions re Town of Acton settlement motion. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.7 | $ 650 | $ 1,755.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,755.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,755.00 |
|-----------------------|------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 232,646.50 |
|-------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 2,844.77 |
| TOTAL BILL | $ 235,491.27 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# EXHIBIT B

NY 71822054v1

**WR GRACE & CO**

**SUMMARY OF FEES**

**SEPTEMBER  1, 2008 - SETEMBER 30, 2008**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| DiBernardo, Ian G. | 6.4 | $720 | $    4,608.00 |
| Kruger, Lewis | 37.1 | 945 | 35,059.50 |
| Pasquale, Kenneth | 63.8 | 775 | 49,445.00 |
| Speiser, Mark A. | 2.0 | 875 | 1,750.00 |
| Welkis, Scott | 14.4 | 720 | 10,368.00 |
| | | | |
| **Associates** | | | |
| Berg, Madelaine | 3.3 | 650 | 2,145.00 |
| Chaudhery, Kamilla A. | 6.5 | 475 | 3,087.50 |
| Gutierrez, James S. | 0.4 | 490 | 196.00 |
| Krieger, Arlene G. | 171.8 | 650 | 111,670.00 |
| | | | |
| **Paraprofessionals** | | | |
| Carrion, Carole | 2.0 | 225 | 450.00 |
| Holzberg, Ethel H. | 22.0 | 270 | 5,940.00 |
| Mohamed, David | 43.3 | 175 | 7,577.50 |
| Serebryany, Yefim | 2.0 | 175 | 350.00 |
| | | | |
| **Sub Total** | **375.0** | | **$  232,646.50** |
| **Less 50% Travel** | **(7.8)** | | **(6,160.00)** |
| **Total** | **367.2** | | **$  226,486.50** |

# EXHIBIT C

NY 71822054v1

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**SEPTEMBER 1, 2008 - SEPTEMBER 30, 2008**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 281.19 |
| Meals | | 132.88 |
| Local Transportation | | 385.92 |
| Long Distance Telephone | | 231.71 |
| Duplicating Costs-in House | | 31.80 |
| Filing Fees | | 322.00 |
| Court Reporting Services | | 685.25 |
| Word Processing | | 18.00 |
| Travel Expenses - Transportation | | (72.00) |
| Westlaw | | 828.02 |
| | | |
| **TOTAL** | **$** | **2,844.77** |

# STROOCK

# DISBURSMENT REGISTER

| | |
|---|---|
| DATE | October 23, 2008 |
| INVOICE NO. | 456175 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through September 30, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 09/03/2008 | VENDOR: UPS; INVOICE#: 0000010X827358; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270193282121 on 08/27/2008 | 10.98 |
| 09/03/2008 | VENDOR: UPS; INVOICE#: 0000010X827358;: FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193312115 on 08/27/2008 | 10.98 |
| 09/03/2008 | VENDOR: UPS; INVOICE#: 0000010X827358; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190852930 on 08/27/2008 | 10.98 |
| 09/03/2008 | VENDOR: UPS; INVOICE#: 0000010X827358; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191398902 on 08/27/2008 | 16.75 |
| 09/15/2008 | VENDOR: FedEx Log; INVOICE#: 2-904-70869; 08/29/2008 857623001862 K. CHAUDLEY TO ERIC LEON | 26.11 |
| 09/15/2008 | VENDOR: FedEx Log; INVOICE#: 2-904-70869; 08/29/2008 857623001900 K. CHEUDHEY TO MANSSA A. PIRAPATO | 26.11 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/15/2008 | VENDOR: UPS; INVOICE#: 0000010X827378; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190719692 on 09/10/2008 | 11.15 |
| 09/15/2008 | VENDOR: UPS; INVOICE#: 0000010X827378; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191552084 on 09/10/2008 | 7.85 |
| 09/15/2008 | VENDOR: UPS; INVOICE#: 0000010X827378; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191809271 on 09/10/2008 | 7.85 |
| 09/15/2008 | VENDOR: UPS; INVOICE#: 0000010X827378; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270193296107 on 09/10/2008 | 7.85 |
| 09/15/2008 | FedEx Log Inv. # 2-904-70869 857623001851 8/29/08 K Chaudhery to Philip Bentley | 26.11 |
| 09/15/2008 | FedEx Log Inv. # 2-904-70869 857623001873 8/29/08 K Chaudhery to Gina Brandt | 31.55 |
| 09/15/2008 | FedEx Log Inv. # 2-904-70869 857623001884 8/29/08 K Chaudhery to Rick Cobb | 26.11 |
| 09/15/2008 | FedEx Log Inv. # 2-904-70869  857623001895 8/29/08 K Chaudhery to Margaret Phillips | 26.11 |
| 09/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192395921 on 9/17/2008 | -11.15 |
| 09/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194041915 on 9/17/2008 | -7.85 |
| 09/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827388;  FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD | -7.85 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 21044 Tracking #:1Z10X8270194070732 on 9/17/2008 | |
| 09/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827388;  FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194730340 on 9/17/2008 | -7.85 |
| 09/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192395921 on 9/17/2008 | 11.15 |
| 09/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194041915 on 9/17/2008 | 7.85 |
| 09/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194070732 on 9/17/2008 | 7.85 |
| 09/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194730340 on 9/17/2008 | 7.85 |
| 09/23/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192395921 on 09/17/2008 | 11.15 |
| 09/23/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194041915 on 09/17/2008 | 7.85 |
| 09/23/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194070732 on 09/17/2008 | 7.85 |
| 09/23/2008 | VENDOR: UPS; INVOICE#: 0000010X827388; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. | 7.85 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194730340 on 09/17/2008 | |

**Outside Messenger Service Total**      **281.19**

**Meals**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03/2008 | VENDOR: Seamless Web; Invoice#: 389167;  Food Merchants Catering & Events by Peter Krasnov; Ken Pasquale; By Skinner-Wiggins Sally; Lunch for 6 persons on 08/29/08 | 132.88 |

**Meals Total**      **132.88**

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04/2008 | VENDOR(EE): KPASQUALE: Court hearing in Wilmington, DE 9/2. | 157.95 |
| 09/04/2008 | VENDOR(EE): KPASQUALE: Court hearing in Wilmington, DE 9/2. | 4.00 |
| 09/15/2008 | VENDOR: Petty Cash; INVOICE#: 090408;   A. Krieger  Transp. 8/27 | 19.00 |
| 09/18/2008 | VENDOR: NYC Taxi; Invoice#: 841467; Voucher #: 88572; Arlene Krieger 08/21/2008 00:01 from 180 MAIDEN LANE MANHATTAN NY to 40 E 80 ST MANHATTAN NY | 38.52 |
| 09/30/2008 | VENDOR(EE): KPASQUALE: Court hearing in Wilmington, Delaware - 250 miles +11.70 tolls. on 9/29. | 157.95 |
| 09/30/2008 | VENDOR(EE): KPASQUALE: Court hearing in Wilmington, Delaware 9/29 | 8.50 |

**Local Transportation Total**      **385.92**

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/05/2008 | EXTN.5475, TEL.302-657-4955, S.T.16:37, DUR.00:01:48 | 0.94 |
| 09/05/2008 | EXTN.5562, TEL.302-652-4100, S.T.15:20, DUR.00:00:48 | 0.47 |
| 09/08/2008 | EXTN.5562, TEL.704-383-0150, S.T.13:48, DUR.00:05:00 | 2.35 |
| 09/09/2008 | EXTN.3544, TEL.201-587-7123, S.T.10:49, DUR.00:17:18 | 8.44 |
| 09/09/2008 | EXTN.3544, TEL.443-535-8439, S.T.16:13, DUR.00:40:24 | 19.23 |
| 09/09/2008 | EXTN.5544, TEL.410-531-4222, S.T.17:04, DUR.00:01:06 | 0.94 |
| 09/09/2008 | EXTN.5562, TEL.215-665-2147, S.T.12:23, DUR.00:00:18 | 0.47 |
| 09/09/2008 | EXTN.5867, TEL.410-531-4508, S.T.17:14, DUR.00:51:24 | 24.39 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/09/2008 | EXTN.5867, TEL.410-531-4508, S.T.18:08, DUR.00:16:36 | 7.97 |
| 09/10/2008 | EXTN.5475, TEL.302-573-6491, S.T.16:48, DUR.00:01:24 | 0.94 |
| 09/10/2008 | EXTN.5475, TEL.302-657-4955, S.T.17:21, DUR.00:00:42 | 0.47 |
| 09/10/2008 | EXTN.5544, TEL.203-552-3542, S.T.11:00, DUR.00:14:36 | 7.04 |
| 09/17/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-081008;  Teleconference   08-7-08 | 21.57 |
| 09/17/2008 | EXTN.3582, TEL.201-587-7123, S.T.16:24, DUR.00:00:06 | 0.47 |
| 09/18/2008 | EXTN.5582, TEL.201-587-7123, S.T.12:02, DUR.00:13:24 | 6.57 |
| 09/19/2008 | EXTN.5544, TEL.201-587-7123, S.T.12:03, DUR.00:00:42 | 0.47 |
| 09/19/2008 | EXTN.5544, TEL.201-587-7123, S.T.12:10, DUR.00:10:12 | 5.16 |
| 09/22/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-082408; Teleconference      08-18-08 | 24.69 |
| 09/22/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-081708; Teleconference      08-11-08      08-12-08 | 72.39 |
| 09/23/2008 | EXTN.5544, TEL.201-968-0001, S.T.11:07, DUR.00:10:18 | 5.16 |
| 09/24/2008 | EXTN.5544, TEL.201-587-7123, S.T.12:29, DUR.00:00:42 | 0.47 |
| 09/24/2008 | EXTN.5544, TEL.201-968-0001, S.T.12:47, DUR.00:08:30 | 4.22 |
| 09/26/2008 | EXTN.5544, TEL.201-587-7123, S.T.11:25, DUR.00:00:24 | 0.47 |
| 09/26/2008 | EXTN.5544, TEL.201-587-7123, S.T.15:28, DUR.00:20:00 | 9.38 |
| 09/30/2008 | EXTN.5562, TEL.201-587-7123, S.T.12:01, DUR.00:14:42 | 7.04 |
| | **Long Distance Telephone Total** | **231.71** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 09/05/2008 | | 1.00 |
| 09/05/2008 | | 8.00 |
| 09/25/2008 | | 9.70 |
| 09/26/2008 | | 8.50 |
| 09/28/2008 | | 4.60 |
| | **Duplicating Costs-in House Total** | **31.80** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Filing Fees** | | |
| 09/11/2008 | VENDOR: Chase Card Services; INVOICE#: 090208; visa charge 8/1/08 Court Call LLC | 116.00 |
| 09/11/2008 | VENDOR: Chase Card Services; INVOICE#: 090208; visa charge 8/1/08 Court Call LLC | 122.50 |
| 09/11/2008 | VENDOR: Chase Card Services; INVOICE#: 090208; visa charge 8/4/08 Court Call LLC | 83.50 |
| | **Filing Fees Total** | **322.00** |
| **Court Reporting Services** | | |
| 09/18/2008 | VENDOR: TSG Reporting, Inc.; INVOICE#: 082908-50925; DATE: 9/3/2008  -  Deposition: Certified Copy - 08/29/08 | 685.25 |
| | **Court Reporting Services Total** | **685.25** |
| **Word Processing** | | |
| 09/24/2008 | 9/18 | 18.00 |
| | **Word Processing Total** | **18.00** |
| **Travel Expenses - Transportation** | | |
| 09/10/2008 | VENDOR: AMEX; KRIEGER/ARLENE on 08/08/2008 | 10.00 |
| 09/10/2008 | VENDOR: AMEX; KRUGER/LEWIS on 08/08/2008 | 10.00 |
| 09/10/2008 | VENDOR: AMEX; PASQUALE/KENNETH on 08/08/2008 | 10.00 |
| 09/11/2008 | VENDOR: Chase Card Services; INVOICE#: 090208; DATE: 9/2/2008  -  visa credit 8/8/08  Amtrak 7/21/08 L Kruger Wilmington to Penn NY | -102.00 |
| | **Travel Expenses - Transportation Total** | **-72.00** |
| **Westlaw** | | |
| 09/11/2008 | Transactional Search by Krieger, Arlene G. | 140.82 |
| 09/12/2008 | Transactional Search by Krieger, Arlene G. | 197.07 |
| 09/16/2008 | Transactional Search by Krieger, Arlene G. | 132.76 |
| 09/17/2008 | Transactional Search by Pasquale, Kenneth | 17.70 |
| 09/23/2008 | Transactional Search by Krieger, Arlene G. | 171.90 |
| 09/25/2008 | Transactional Search by Krieger, Arlene G. | 45.24 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/25/2008 | Transactional Search by Pasquale, Kenneth | 54.28 |
| 09/26/2008 | Transactional Search by Krieger, Arlene G. | 22.62 |
| 09/30/2008 | Transactional Search by Pasquale, Kenneth | 45.63 |
| | **Westlaw Total** | **828.02** |

BILL DISBURSEMENT SUMMARY

| | |
|--|--|
| Outside Messenger Service | $ 281.19 |
| Meals | 132.88 |
| Local Transportation | 385.92 |
| Long Distance Telephone | 231.71 |
| Duplicating Costs-in House | 31.80 |
| Filing Fees | 322.00 |
| Court Reporting Services | 685.25 |
| Word Processing | 18.00 |
| Travel Expenses - Transportation | -72.00 |
| Westlaw | 828.02 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,844.77 |
|--|--|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71822054v1