# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |

## DECLARATION OF SERVICE REGARDING:

Exhibit 1       IMPORTANT INFORMATION AND NOTICE -- NOTICE OF POSSIBLE EXISTENCE OF ZONOLITE ATTIC INSULATION AND EXPLANATION OF PROPERTY DAMAGE CLAIM PROCESS

Exhibit 2       W. R. GRACE & CO. CDN ZAI PD PROOF OF CLAIM FORM

Exhibit 3       RENSEIGNEMENTS ET NOTIFICATIONS IMPORTANTS – NOTIFICATION D'EXISTENCE POSSIBLE DE ZONOLITE ATTIC INSULATION ET EXPLICATION DU PROCESSUS DE RÈGLEMENT DES RÉCLAMATIONS POUR DOMMAGES MATÉRIELS

Exhibit 4       FORMULAIRE DE PREUVE DE RÉCLAMATION W. R. GRACE & CO. CDN ZAI PD

I, John H. Doherty II, hereby declare and testify under penalty of perjury as follows:

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1.      I am over eighteen years of age and not a party to the above-captioned action.  I believe the statements contained herein are true based on my personal knowledge.  I am an employee of RR Donnelley f/k/a/ R.R. Donnelley & Sons Company, and my business address is 75 Park Place, New York, New York 10007.

2.      On November 21 and 25, 2008, at the direction The BMC Group, Inc., upon instructions from Kirkland & Ellis LLP, co-counsel to the Debtors and Debtors in Possession in the above-captioned cases,  I caused the above-referenced documents to be served on the Parties as indicated below:

>   a.  Exhibits 1 and 2 were served on November 21, 2008, to those parties listed in Service Lists 30619 and 30620 attached hereto as Exhibits 5 and 6, respectively; and
>
>   b.  Exhibits 3 and 4 were served on November 25, 2008, to those parties listed in Service List 30618 attached hereto as Exhibit 7.

3.      All parties were served via first-class mail and deposited with the United States Postal Service with postage thereon fully prepaid.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

DATED: December 2 , 2008
New York, New York

_____
John H. Doherty II,
RR Donnelley
75 Park Place
New York, NY 10007

**EXHIBIT 1**

**IMPORTANT INFORMATION AND NOTICE -- NOTICE OF POSSIBLE EXISTENCE OF ZONOLITE ATTIC INSULATION AND EXPLANATION OF PROPERTY DAMAGE CLAIM PROCESS**

**TO:  THE ADDRESSEE OWNER/OCCUPANT**

The building at the address to which this notice package has been mailed has been identified from information and documents as potentially having been insulated with Zonolite Attic Insulation.  You may have a property-related claim for Zonolite Attic Insulation.

The enclosed notice and claim information package contains important information concerning the claim process for identification and remediation of Zonolite Attic Insulation.

Notice packages are available in English, French, and Inuktitut.  Claim forms must be filed in French or English.

Contact Rust Consulting, Inc., the Claims Processing Agent, toll-free at 1-877-465-4817 or visit the Grace chapter 11 website at www.graceclaims.com to obtain translated versions of these materials.

**THIS PAGE LEFT INTENTIONALLY BLANK**

**RENSEIGNEMENTS ET NOTIFICATIONS IMPORTANTS –
NOTIFICATION D'EXISTENCE POSSIBLE DE L'ISOLATION
POUR GRENIER ZONOLITE ET EXPLICATION DU PROCESSUS
DE RÈGLEMENT D'INDEMNISATION POUR DOMMAGES
MATÉRIELS**

**AU : PROPRIÉTAIRE / LOCATAIRE DESTINATAIRE**

L'immeuble à l'adresse à laquelle a été envoyée cette trousse de notification a été identifié à partir des renseignements et documents comme ayant potentiellement été isolé à l'aide d'isolation pour grenier Zonolite. Vous pourriez avoir droit à une indemnisation pour dommages matériels en relation avec l'isolation pour grenier Zonolite.

La trousse ci-incluse de notification et de renseignements sur l'indemnisation contient des renseignements importants sur le processus de règlement d'indemnisation pour l'identification et les mesures correctives en ce qui concerne l'isolation pour grenier Zonolite.

Les trousses de notification sont disponibles en anglais, en français et en esquimau. Les formulaires de demande doivent être remplis en français ou en anglais.

Contactez Rust Consulting, Inc., l'agent chargé du traitement des demandes, au numéro vert : 1-877-465-4817 ou visitez le site Internet de Grace Chapitre 11 au : www.graceclaims.com afin d'obtenir des versions traduites de ces documents.

**THIS PAGE LEFT INTENTIONALLY BLANK**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W. R. GRACE & CO.,** *et al.,*[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |
| | ) | |
| | ) | |

<u>**NOTICE OF LAST DAY TO FILE A CANADIAN  ZONOLITE ATTIC INSULATION
("ZAI") PD CLAIM**</u>[2]

---

This is a notice of the last day to file proofs of claim in the chapter 11 case of W. R. Grace & Co. and its related debtors for Zonolite Attic Insulation ("ZAI") property damage ("PD") claims for property located in Canada.  ZAI is a loose-fill, non-roll vermiculite home attic insulation, which may contain naturally occurring asbestos.  It was sold from the 1920/1930s to 1984, and it was sold or manufactured by Grace under the brand name of "Zonolite Attic Insulation" and by others under various other names including:  Attic Fill, House Fill, Home Insulation, Zonolite Insulating Fill, Econofil, Quiselle Insulating Fill, Sears Micro Fill, Ward's Mineral Fill, Wickes Attic Insulation, Cashway Attic Insulation, Attic Plus, Unifil, and Mica Pellets Attic Insulation.  ZAI may have a glittery granular appearance.  The granules are shaped like a small nugget and expanded like an accordion and may have a silvery, gold translucent or brownish cast.  After years in the attic, the granules may darken to black or grey. ZAI may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation.  ZAI generally looks like this:

 

---

PLEASE TAKE NOTICE THAT on October 20, 2008 the Honorable Judith K. Fitzgerald, United States Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware (the "Court"), having jurisdiction over the chapter 11 cases of W. R. Grace & Co. and certain of its affiliates (collectively, the "Debtors" or "Grace"), entered a Canadian ("CDN") ZAI PD Bar Date Order in the above-referenced bankruptcy cases.

The Court has established August 31, 2009 at 5:00 P.M. Eastern Time (the "CDN ZAI PD Bar Date") as the last date and time for all persons and entities including without limitation, each individual, partnership, joint venture, corporation, estate, trust and governmental unit who have **CDN ZAI PD Claims  (as defined herein)** against any of the Debtors or their predecessors-in-interest, to file a CDN ZAI PD Proof of Claim.  Do not use this form for CDN

ZAI PI Claims.  CDN ZAI PI Claims will be channeled to the U.S. asbestos personal injury trust to be established pursuant to section 524(g) of the U.S. Bankruptcy Code as part of the Debtors' joint plan of reorganization.

1.      WHO MUST FILE A CDN ZAI PD PROOF OF CLAIM:

**You MUST file a CDN ZAI PD Proof of Claim if you have a CDN ZAI PD Claim. CDN ZAI PD Claims are defined as follows**:

CDN ZAI PD Claims are claims as defined under section 101(5) of the Bankruptcy Code and include past, present, and future claims cognizable under Canadian law that relate to the cost of abatement or removal, diminution of property value or other economic loss allegedly caused by Zonolite Attic Insulation manufactured by the Debtors and installed in buildings that are located in Canada.  CDN ZAI PD Claims are those past, present, and future claims cognizable under Canadian law against, or any debt, obligation or liability of, one or more of the Debtors, creating a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured, and whether such claim, debt, obligation or liability is in the nature of or sounding in tort, contract, warranty or any other theory of law or equity, relating to or arising by reason of, directly or indirectly, property damage, including, but not limited to, diminution in the value thereof, or environmental damage or economic loss caused or allegedly caused, directly or indirectly, by the Zonolite Attic Insulation sold, supplied, produced, specified, selected, distributed or in any way marketed by one of the Debtors or their predecessors or former subsidiaries and affiliates-- and arising or allegedly arising, directly or indirectly, from acts or omissions of one or more of the Debtors or their predecessors or former subsidiaries and affiliates, including, but not limited to, all claims, debts, obligations or liabilities for compensatory and punitive damages.  **CDN ZAI PD Claims related only to property located in Canada, and do not include any claims relating to personal injury.**

A settlement has been approved that creates a fund to pay valid CDN ZAI PD Claims.  In order to have your CDN ZAI PD Claim considered for payment by the Canadian fund (the "CDN ZAI PD Claims Fund"), you MUST file your CDN ZAI PD Proof of Claim, on or before the CDN ZAI PD Bar Date of **August 31, 2009**.

**IN THE EVENT THAT PRIOR TO THE CDN ZAI PD BAR DATE, YOU FILED A PROOF OF CLAIM FOR A CDN ZAI PD CLAIM USING OFFICIAL FORM 10 OR ANY OTHER PROOF OF CLAIM FORM, YOU MUST REFILE YOUR CLAIM ON THE SPECIALIZED, COURT-APPROVED CDN ZAI PD PROOF OF CLAIM FORM ON, OR BEFORE, THE CDN ZAI PD BAR DATE OR YOUR CLAIM SHALL BE BARRED AND DISALLOWED.**

In the event that prior to the CDN ZAI PD Bar Date you filed a proof of claim for any claim in these cases that you may have **other than** your CDN ZAI PD Claim, you do **not** need to refile those other claims.

Under Section 101(5) of the Bankruptcy Code and as used in this notice, the word "claim" means, among other things, (a) a right to payment, whether or not such right is reduced

to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

2.     WHO DOES <u>NOT</u> NEED TO FILE A PROOF OF CLAIM

    (a)     The CDN ZAI PD Bar Date, and the need to file a CDN ZAI PD Proof of Claim, applies only to holders of CDN ZAI PD Claims. You should only file this claim if it relates to property located in Canada.  Another bar date was set for property located in the United States, and those ZAI claims were required to be filed by October 31, 2008.

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT NECESSARILY MEAN THAT YOU HAVE A CDN ZAI PD CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE YOU HAVE SUCH A CLAIM.**

3.     WHEN AND WHERE TO FILE

To file a claim, do the following:

    (a)     File your claim by completing a CDN ZAI PD Proof of Claim, a copy of which is attached hereto.

    (b)     For additional copies of the CDN ZAI PD Proof of Claim:

- Contact Rust Consulting, Inc., the Claims Processing Agent, toll-free at 1-877-465-4817, 9:00 a.m. - 5:00 p.m., Eastern Time, Monday through Friday.  Claimants will not be charged for this call.

- Visit the Grace chapter 11 website at www.graceclaims.com to obtain a CDN ZAI PD Proof of Claim and/or General Instructions for Completing the W. R. Grace & Co. CDN ZAI PD Proof of Claim.

    (c)     CDN ZAI PD Proofs of Claim must be mailed or hand-delivered so as to be received on or before the CDN ZAI PD Bar Date at the following address:

If mailed, to:

    Rust Consulting, Inc.
    Claims Processing Agent
    Re:  W. R. Grace & Co. Bankruptcy
    P.O. Box 1620
    Faribault, MN  55021-1620

If hand delivered, to:

Rust Consulting, Inc.
Claims Processing Agent
Re:  W. R. Grace & Co. Bankruptcy
201 S. Lyndale Ave.
Faribault, MN  55021

(between the hours of 9:00 a.m. and 5:00 p.m., Eastern Time, on business days).

CDN ZAI PD Proofs of Claim will be deemed filed only when they have been actually received by the Claims Processing Agent.  CDN ZAI PD Proofs of Claim that are submitted by facsimile, telecopy or other electronic transmission will **not** be accepted and will **not** be deemed filed.  If you are returning your CDN ZAI PD Proof of Claim by mail, allow sufficient mailing time so that the document is received on or before the CDN ZAI PD Bar Date.  CDN ZAI PD Proofs of Claim that are postmarked before that date, but are received thereafter, will be considered late.

(d)     CDN ZAI PD Proofs of Claim <u>must</u> be signed by the claimant or the party submitting the document on behalf of the claimant.

(e)     Do not file or send copies of the CDN ZAI PD Proof of Claim to the Debtors, counsel for the Debtors, the CCAA Representative Counsel, the Official Committee of Unsecured Creditors, the Official Committee of Asbestos Personal Injury Claimants, the Official Committee of Asbestos Property Damage Claimants, the Official Committee of Equity Security Holders, or such Committees' counsel.

(f)     Upon receipt of your claim, the Claims Processing Agent will send an acknowledgment card with the appropriate claim number noted thereon.

4.     WHAT TO FILE

(a)     To file a CDN ZAI PD Claim, you must use the court-ordered CDN ZAI PD Proof of Claim, which is supplied with this notice.  Attach any supporting or backup documents that relate to the questions asked on the CDN ZAI PD Proof of Claim.

(b)     Your CDN ZAI PD Proof of Claim must be written in English or French.  If you need a CDN ZAI PD Proof of Claim form and directions for filling out the form that are translated into French, please contact the Claims Processing Agent or visit the website as directed above.  The directions for filling out the form are also available in Inuktitut from the Claims Processing Agent or available on the website, but the claim form itself must be answered in French or English.

5.     CLAIMS AGAINST MULTIPLE DEBTORS/OTHER NAMES

If you assert claims against more than one Debtor, you do not need to file a separate CDN ZAI PD Proof of Claim against each applicable Debtor.  The Debtors' Chapter 11 Plan currently contemplates a consolidation of the Debtors for Plan purposes whereby claims will be paid by

the consolidated Debtors' estates.  If consolidation for Plan purposes is not ultimately allowed by the Court, you will have the opportunity to assert your claim against the applicable Debtor or Debtors.

6.      EFFECT OF NOT PROPERLY FILING A CDN ZAI PD PROOF OF CLAIM

ANY HOLDER OF A CDN ZAI PD CLAIM IS REQUIRED TO FILE A PROOF OF CLAIM ON THE COURT-APPROVED PROOF OF CLAIM FORM.  ANY SUCH HOLDER WHO FAILS TO FILE HIS OR HER PROOF OF CLAIM ON OR BEFORE THE CDN ZAI PD BAR DATE, **SHALL BE FOREVER BARRED, ESTOPPED AND ENJOINED** FROM ASSERTING ANY SUCH CLAIMS (OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIMS) AGAINST ANY OF THE DEBTORS OR THEIR PREDECESSORS-IN-INTEREST, THE CDN ZAI PD CLAIMS FUND, INSURANCE CARRIERS OR THEIR PROPERTY OR ESTATES.  IF ANY SUCH CLAIMS ARE SO BARRED, EACH OF THE DEBTORS AND ITS PROPERTY SHALL BE FOREVER DISCHARGED FROM ALL INDEBTEDNESS AND LIABILITIES WITH RESPECT TO SUCH CLAIMS AND THE HOLDERS OF SUCH CLAIMS SHALL NOT BE ENTITLED TO RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIMS FROM THE CDN ZAI PD CLAIMS FUND, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIMS OR REGARDING THESE CHAPTER 11 CASES.

**7.    QUESTIONS REGARDING COMPLETION OF PROOF OF CLAIM FORM**

If you have any questions concerning whether or not you need to file a CDN ZAI PD Proof of Claim, then you should consult your attorney if you have one.

In addition, Representative Counsel has been appointed by the Canadian Court to represent the interests of holders of CDN ZAI Claims, and you can contact them or visit their websites if you have questions.  These counsel are:

> Michel Bélanger
> Lauzon Belanger, Inc.
> 286 Saint-Paul West
> Montreal (Quebec) H2Y 2A3
> Telephone:  (514) 844-3037
> Facsimile:  (514) 844-7009
> Website:  www.lauzonbelanger.qc.ca
> mbelanger@lauzonbelanger.com
>
> and
>
> David Thompson
> Matthew Moloci
> Scarfone Hawkins LLP
> One James Street South, 14th Floor
> P.O. Box 926, Depot 1
> Hamilton Ontario, Canada L8N 3P9
> Telephone:  (905) 523-1333
> Facsimile: (905) 523-5878
> Websites: www.shlaw.ca or www.classactionlaw.ca
> thompson@shlaw.ca
> moloci@shlaw.ca

You can also contact U.S. counsel for the Representative Counsel if you have questions:

> Daniel K. Hogan
> The Hogan Firm
> 1311 Delaware Avenue
> Wilmington, DE 19806
> Telephone: (302) 656-7540
> Facsimile: (302) 656-7599
> Website: www.thehoganfirm.com
> dkhogan@dkhogan.com

For additional information regarding this notice or to obtain a CDN ZAI PD Proof of Claim, contact the Claims Processing Agent toll-free at **1-877-465-4817** between 9:00 a.m. and 5:00 p.m. (Eastern Time), Monday through Friday, or write to the Claims Processing Agent at the address outlined herein. You may also request a CDN ZAI PD Proof of Claim via Grace's chapter 11 website, at www.graceclaims.com.

BY ORDER OF THE COURT

*Judith K. Fitzgerald*

The Honorable Judith K. Fitzgerald    *10/20/2008*
United States Bankruptcy Judge

---

1    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2    Capitalized terms not defined herein are described in the General Instructions for Completing the W. R. Grace & Co. ZAI PD Proof of Claim Form.

**EXHIBIT 2**

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | W. R. GRACE & CO. CDN ZAI PD PROOF OF CLAIM FORM |
|---|---|

| W. R. Grace & Co., et al. | Case No. 01-1139 | |
|---|---|---|
| **NOTE:** Use this form only if you have a  Canadian ("CDN") ZAI Claim related to property damage "PD" against any of the Debtors (a "CDN ZAI PD Claim").  The CDN ZAI PD Bar Date only involves claims affecting property located in Canada, and it does not include claims relating to personal injury.  **THE LAST DAY TO FILE A CDN ZAI PD Proof of Claim is August 31, 2009.** | | THIS SPACE IS FOR COURT USE ONLY |
| Name of Creditor (The injured person or other entity to whom the Debtor(s) owe money or property): | | |
| Name and address where notices should be sent: | | |
| Telephone Number: | | |

**1.  Building Information:**

a.  **Address of the building that contains ZAI:**

_____

b.  **Approximate date the building was constructed:**

_____

c.  **Approximate date ZAI was installed in the building:**

_____

d.  **Location within building where ZAI is located:**

_____

e.  **What is your legal interest in the building (i.e., own or lease)?**

_____

f.  **Date of removal of ZAI (if applicable):**

_____

g.  **Date of containment of ZAI (remediation to contain, but not remove, the ZAI) (if applicable):**

_____

**\*\*\*Attach any backup documents to this form that are related to these questions.**

THIS SPACE INTENTIONALLY LEFT BLANK

| **2.  Date-Stamped Copy**:  To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | This Space is for Court Use Only |
|---|---|
| Date:   Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):  _____  _____ | |

**THIS PAGE LEFT INTENTIONALLY BLANK**

## GENERAL INSTRUCTIONS FOR COMPLETING THE W. R. GRACE & CO.
## CDN ZAI PD PROOF OF CLAIM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, there may be exceptions to these general rules.*

**THE LAST DAY ON WHICH TO FILE CDN ZAI PD CLAIMS IS AUGUST 31, 2009.**

**The CDN ZAI PD Bar Date applies only to CDN ZAI PD Claims. CDN ZAI PD Claims are defined below and involve property-related claims attributable to ZAI for property located in Canada. The CDN ZAI PD Bar Date does not involve personal injury claims that may be attributable to ZAI. Do not use this form for CDN ZAI PI Claims. CDN ZAI PI Claims will be channeled to the U.S. asbestos personal injury trust to be established pursuant to section 524(g) of the U.S. Bankruptcy Code as part of the Debtors' joint plan of reorganization.**

#### – GENERAL DEFINITIONS –

"ZAI" is a loose-fill, non-roll vermiculite home attic insulation, which may contain naturally occurring asbestos. It was sold from the 1920/1930s to 1984. Zonolite may have a glittery granular appearance. The granules are shaped like a small nugget and expanded like an accordion and may have a silvery, gold translucent or brownish cast. After years in the attic, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation.

"CDN" is an abbreviation for "Canadian."

**"CDN ZAI PD Bar Date"** is **August 31, 2009,** the date set by the Court as the date by which all persons and entities who have CDN ZAI PD Claims against the Debtors must file proofs of claim or be forever barred from asserting any such claims against the Debtors.

**"Debtors"** are the persons, corporations, or other entities listed below that have filed voluntary petitions for bankruptcy, and "*Debtor*" is any one of them, individually.

**"Creditor"** is any person, corporation, or other entity to whom the debtor owed a debt on the date the bankruptcy case was filed.

**"Petition Date"** is April 2, 2001, the date on which the Debtors each filed voluntary petitions for bankruptcy under Chapter 11 of Title 11 of the United States Code.

**"CDN ZAI PD Proof of Claim"** is the W. R. Grace & Co. Canadian ZAI PD Proof of Claim which must be submitted by you on or before the CDN ZAI PD Bar Date. It is the form that tells the bankruptcy court about your CDN ZAI PD Claim. This form must be filed with the Claims Processing Agent as described below.

*"CCAA Representative Counsel"* means Lauzon Belanger S.E.N.C.R.L. and Scarfone Hawkins LLP in their capacity as representative counsel to Canadian ZAI PD Claimants and Canadian ZAI PI Claimants.

*"Canadian ZAI PD Claimants"* means a holder of a CDN ZAI PD Claim, and someone who is subject to this CDN ZAI PD Bar Date.

*"Canadian ZAI PI Claimant"* means a holder of a CDN ZAI PI or "personal injury" Claim, and someone who is NOT subject to this CDN ZAI PD Bar Date.

*"CDN ZAI Minutes of Settlement"* is a summary of a settlement reached between the Debtors and Grace Canada, Inc. ("Grace Canada"), on the one hand and the CCAA Representative Counsel on the other hand, in which the Debtors and Grace Canada agree to fund the CDN ZAI PD Claims Fund in full satisfaction of CDN ZAI PD Claims. The settlement also settles CDN ZAI PI Claims by channeling such claims to a trust to be established in the United States pursuant to the Debtors' plan of reorganization.

*"CDN ZAI PD Claims Fund"* means a fund to be established in Canada for the administration, adjudication, and distribution of funds with respect to CDN ZAI PD Claims.

## – THE DEBTORS –

The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**–DEFINITION OF CANADIAN ZONOLITE ATTIC INSULATION PROPERTY CLAIMS  OR "CDN ZAI PD" CLAIMS –**

The Debtors have created a CDN PD ZAI Proof of Claim form for CDN ZAI PD Claims.  Such claims are defined as follows:

*"CDN ZAI PD Claims"* are claims as defined under section 101(5) of the Bankruptcy Code and include claims that relate to the cost of abatement or removal, diminution of property value or other economic loss allegedly caused by Zonolite Attic Insulation manufactured by the Debtors and ***installed in homes and buildings that are located in Canada***.  CDN ZAI PD Claims are those past, present, and future claims cognizable under Canadian law against, or any debt, obligation or liability of, one or more of the Debtors, creating a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured, and whether such claim, debt, obligation or liability is in the nature of or sounding in tort, contract, warranty or any other theory of law or equity, relating to or arising by reason of, directly or indirectly, property damage, including, but not limited to, diminution in the value thereof, or environmental damage or economic loss caused or allegedly caused, directly or indirectly, by the Zonolite Attic Insulation sold, supplied, produced, specified, selected, distributed or in any way marketed by one of the Debtors or their predecessors or former subsidiaries and affiliates -- and arising or allegedly arising, directly or indirectly, from acts or omissions of one or more of the Debtors or their predecessors or former subsidiaries and affiliates, including, but not limited to, all claims, debts, obligations or liabilities for compensatory and punitive damages.  **CDN ZAI PD Claims relate only to property located in Canada, and do not include any claims relating to personal injury.**

**The CDN ZAI PD Bar Date for filing CDN ZAI PD Claims is August 31, 2009 at <u>5:00 P.M. Eastern Time</u>.**

*Be sure to date the claim and place the original signature of claimant or person making claim for creditor where indicated at the bottom of the claim form.  Please type or print name of individual under the signature.  Be sure all items are answered on the claim form.  If not applicable, insert "Not Applicable".*

**RETURN CDN ZAI PD PROOF OF CLAIM (WITH ATTACHMENTS, IF ANY) TO THE FOLLOWING CLAIMS AGENT FOR THE DEBTORS:**

| **By Mail:** | | **By Hand Delivery:** |
|:---:|:---:|:---:|
| Rust Consulting, Inc. | | Rust Consulting, Inc. |
| Claims Processing Agent | **Or** | Claims Processing Agent |
| Re:  W. R. Grace & Co. Bankruptcy | | Re:  W. R. Grace & Co. Bankruptcy |
| P.O. Box 1620 | | 201 S. Lyndale Ave. |
| Faribault, MN  55021-1620 | | Faribault, MN 55021 |

**– SPECIFIC INSTRUCTIONS FOR COMPLETING THE CDN ZAI PD PROOF OF CLAIM –**

1. The CDN ZAI PD Proof of Claim must be completed by individual holders of CDN ZAI PD Claims. If you assert claims against more than one Debtor, you do not need to file a separate CDN ZAI PD Proof of Claim against each applicable Debtor. The Debtors' Chapter 11 Plan currently contemplates a consolidation of the Debtors for Plan purposes whereby claims will be paid by the consolidated Debtors' estates. If consolidation for Plan purposes is not ultimately allowed by the Court, you will have the opportunity to assert your claim against the applicable Debtor or Debtors.

2. Please read the CDN ZAI PD Proof of Claim carefully and fill it in completely and accurately.

3. Print legibly. Your claim may be disallowed if it cannot be read and understood.

4. The CDN ZAI PD Proof of Claim must be completed in English or French.

5. Attach additional pages if more space is required to complete the CDN ZAI PD Proof of Claim.

6. To obtain verification that your proof of claim was received by the claims agent, include a copy of the completed form and a self-addressed, postage prepaid return envelope when you file the CDN ZAI PD Proof of Claim with Rust Consulting, Inc.

7. The claimant *must* attach copies of any and all available supporting documents.

8. To be considered timely filed, the CDN ZAI PD Proof of Claim must be actually received by Rust Consulting, Inc. by August 31, 2009, at 5:00 p.m. prevailing Eastern Time.

**– EFFECT OF FAILING TO PROPERLY FILE A CDN ZAI PD PROOF OF CLAIM –**

**Pursuant to Bankruptcy Rule 3003(c)(2), any person or entity who fails to complete and file a CDN ZAI PD Proof of Claim by the CDN ZAI PD Bar Date on account of such CDN ZAI PD Claim <u>shall be forever barred, estopped and enjoined</u> from (a) asserting the CDN ZAI PD Claim against (a) any of the Debtors, (b) the CDN PD Claims Fund, or (c) receiving distributions in these chapter 11 cases from the CDN PD Claims Fund in respect of the CDN ZAI PD Claim.**

**THIS PAGE LEFT INTENTIONALLY BLANK**

**EXHIBIT 3**

**RENSEIGNEMENTS ET NOTIFICATIONS IMPORTANTS – NOTIFICATION D'EXISTENCE POSSIBLE DE *ZONOLITE ATTIC INSULATION* ET EXPLICATION DU PROCESSUS DE RÈGLEMENT DES RÉCLAMATIONS POUR DOMMAGES MATÉRIELS**

## AU : PROPRIÉTAIRE / LOCATAIRE DESTINATAIRE

L'immeuble à l'adresse où a été envoyée cette trousse de notification, a été identifié à partir des renseignements et documents comme ayant potentiellement été isolé à l'aide de Zonolite Attic Insulation (isolant pour grenier Zonolite). Vous pourriez avoir droit à une indemnisation pour dommages matériels en relation avec le Zonolite Attic Insulation.

La trousse ci-incluse de notification et d'information sur la réclamation contient des renseignements importants sur le processus d'identification et des mesures correctives en ce qui concerne le Zonolite Attic Insulation.

Les trousses de notification sont disponibles en anglais, en français et en esquimau. Les formulaires de réclamation doivent être remplis en français ou en anglais.

Contactez Rust Consulting, Inc., l'agent chargé du traitement des réclamations, au numéro vert : 1-877-465-4817 ou visitez le site Internet de Grace Chapitre 11 au : www.graceclaims.com afin d'obtenir des versions traduites de ces documents.

**THIS PAGE LEFT INTENTIONALLY BLANK**

**IMPORTANT INFORMATION AND NOTICE -- NOTICE OF POSSIBLE EXISTENCE OF ZONOLITE ATTIC INSULATION AND EXPLANATION OF PROPERTY DAMAGE CLAIM PROCESS**

## TO:  THE ADDRESSEE OWNER/OCCUPANT

The building at the address to which this notice package has been mailed has been identified from information and documents as potentially having been insulated with Zonolite Attic Insulation.  You may have a property-related claim for Zonolite Attic Insulation.

The enclosed notice and claim information package contains important information concerning the claim process for identification and remediation of Zonolite Attic Insulation.

Notice packages are available in English, French, and Inuktitut.  Claim forms must be filed in French or English.

Contact Rust Consulting, Inc., the Claims Processing Agent, toll-free at 1-877-465-4817 or visit the Grace chapter 11 website at www.graceclaims.com to obtain translated versions of these materials.

**THIS PAGE LEFT INTENTIONALLY BLANK**

## DANS LE TRIBUNAL DE LA FAILLITE
## POUR LE DISTRICT DE DELAWARE

| | | |
|---|---|---|
| **Au sujet de :** | ) | **Chapitre 11** |
| | ) | |
| **W. R. GRACE & CO.**, *et al.*, [1] | ) | **Cas Nº 01-01139 (JKF)** |
| | ) | **(Géré paritairement)** |
| **Débiteurs.** | ) | |
| | ) | |
| | ) | |

### NOTIFICATION CONCERNANT LE DERNIER JOUR POUR DÉPOSER UNE RÉCLAMATION CANADIENNE POUR DOMMAGES DUS AU ZONOLITE ATTIC INSULATION (« ZAI »)[2]

Ceci est un avis sur le dernier jour pour déposer des preuves de réclamations au cas sur le Chapitre 11 de W. R. Grace & Co. et ses débiteurs afférents pour le règlement d'indemnisation pour dommages matériels (« PD ») dus au Zonolite Attic Insulation (« ZAI »), pour les propriétés situées au Canada. ZAI est un isolant de vermiculite non roulé en vrac pour grenier de maison, qui contient de l'amiante naturelle. Il a été vendu depuis les années 1920/1930 et jusqu'en 1984 et il a été vendu ou fabriqué par Grace sous le nom de marque « Zonolite Attic Insulation » et par d'autres sous des noms différents, tels que: Attic Fill, House Fill, Home Insulation, Zonolite Insulating Fill, Econofil, Quiselle Insulating Fill, Sears Micro Fill, Ward'E Mineral Fill, Wickes Attic Insulation, Cashway Attic Insulation, Attic Plus, Unifil et Mica Pellets Attic Insulation. Le ZAI peut avoir un aspect granulaire brillant. Les granules sont en forme de petites pépites et elles sont étendues en accordéon et peuvent avoir une teinte argentée, translucide dorée ou brunâtre. Après avoir passé des années au grenier, les granules peuvent devenir plus foncées, noires ou grises. Le ZAI peut être trouvé en dessous d'un autre type d'isolant ajouté ultérieurement, tel un isolant roulé en fibre de verre. L'aspect du ZAI est en général tel qu'illustré ci-dessous :




À NOTER QUE le 20 octobre 2008, l'Honorable Judith K. Fitzgerald, Juge fédéral américain en faillite, du Tribunal de la Faillite des États-Unis pour le District de Delaware (le « Tribunal »), qui a juridiction pour les cas sur le Chapitre 11 de W. R. Grace & Co. et certaines de ses succursales (collectivement, les « Débiteurs » ou « Grace »), a émis une ordonnance sur la date de non-recevabilité pour les ZAI PD canadiennes (« CDN ») dans les cas de faillite suscités.

Le Tribunal a établi la date du 31 août 2009 à 17h00, heure normale de l'Est (la « Date de non-recevabilité pour les CDN ZAI PD ») comme dernière date et heure pour toutes les personnes physiques et morales, y compris et sans s'y limiter, chaque personne, partenariat, coentreprise, société, propriété, fidéicommis et unité gouvernementale ayant des **Réclamations**

**CDN ZAI PD (telles que définies aux présentes)** contre tous Débiteurs ou leurs titulaires précédents des mêmes droits, de déposer une Preuve de réclamation CDN ZAI PD. N'utilisez pas ce formulaire pour des Réclamations CDN ZAI PI. Les Réclamations CDN ZAI PI seront transmises à la fiducie américaine pour préjudice personnel dû à l'amiante, à établir conformément à la section 524(g) du Code de la Faillite des États-Unis, comme partie du plan conjoint de réorganisation des Débiteurs.

1.      QUI DOIT DÉPOSER UNE PREUVE DE RÉCLAMATION CDN ZAI PD :

**Vous DEVEZ déposer une Preuve de réclamation CDN ZAI PD si vous avez fait une Réclamation CDN ZAI PD. Les réclamations CDN ZAI PD sont définies tel que suit :**

Les Réclamations CDN ZAI PD sont des réclamations telles que définies dans la section 101(5) du Code de la Faillite et comprennent les réclamations passées, actuelles et futures recevables selon les lois canadiennes liées au coût de suppression ou enlèvement, réduction de la valeur de la propriété ou d'autres pertes économiques qui auraient été causées par l'isolant Zonolite Attic Insulation fabriqué par les Débiteurs et installé dans les immeubles situés au Canada. Les Réclamations CDN ZAI PD sont les réclamations passées, actuelles et futures recevables selon les lois canadiennes contre, ou toute dette, obligation ou responsabilité d'un ou plusieurs Débiteurs, qui créent le droit au payement, que ce droit soit ou non réduit à un jugement, déterminé, indéterminé, fixe, éventuel, échu, non échu, contesté, non contesté, légal, équitable, garanti ou non garanti, et que ladite réclamation, dette, obligation ou responsabilité soit sous forme de ou fondée en responsabilité civile d'un contrat, d'une garantie ou d'une autre loi ou équité, liée ou survenue à cause de dommages matériels directs ou indirects, y compris mais sans s'y limiter, la réduction de la valeur de ceux-ci, ou du dommage causé à l'environnement ou au préjudice financier causé ou qui serait causé, directement ou indirectement, par l'isolant ZAI vendu, fourni, produit, spécifié, sélectionné, distribué ou commercialisé d'une façon quelconque par les Débiteurs ou leurs prédécesseurs ou anciennes branches ou succursales -- et survenus ou qui seraient survenus, directement ou indirectement, des actions ou omissions de l'un ou plusieurs Débiteurs ou leurs prédécesseurs ou anciennes branches ou succursales, y compris mais sans s'y limiter, toutes les réclamations, dettes, obligations ou responsabilités pour dommages-intérêts compensatoires et punitifs. **Les Réclamations CDN ZAI PD sont liées seulement aux propriétés situées au Canada, et ne comprennent aucune réclamation pour blessures corporelles.**

Un accord a été approuvé afin de créer un fonds pour payer les réclamations CDN ZAI PD valides. Pour que votre Réclamation CDN ZAI PD soit prise en considération pour payement par le fonds canadien (le « Fonds de réclamation CDN ZAI PD »), vous DEVEZ remplir votre Preuve de réclamation CDN ZAI PD, le ou avant le **31 août 2009**, date de non-recevabilité pour les CDN ZAI PD.

**SI AVANT LA DATE DE NON-RECEVABILITÉ POUR LES CDN ZAI PD, VOUS AVEZ DÉPOSÉ UNE PREUVE DE RÉCLAMATION POUR UNE RÉCLAMATION CDN ZAI PD EN UTILISANT LE FORMULAIRE 10 OU TOUT AUTRE FORMULAIRE DE PREUVE DE RÉCLAMATION, VOUS DEVEZ DÉPOSER DE NOUVEAU VOTRE RÉCLAMATION SUR UN FORMULAIRE DE PREUVE DE RÉCLAMATION CDN ZAI PD SPÉCIALISÉ ET APPROUVÉ PAR LE TRIBUNAL, LE OU AVANT LA DATE DE NON-RECEVABILITÉ POUR LES CDN ZAI PD, SINON, VOTRE RÉCLAMATION SERA EXCLUE ET REJETÉE.**

Si avant la date de non-recevabilité pour les CDN ZAI PD, vous avez déposé une preuve de réclamation pour toute réclamation dans ces cas, **autre que** votre Réclamation CDN ZAI PD, vous **ne** devez **pas** déposer de nouveau ces autres réclamations.

Selon la section 101(5) du Code de la Faillite et tel qu'utilisé dans cette notification, le mot « réclamation » signifie, entre autres choses, (a) le droit à un payement, que ce droit soit ou non réduit à un jugement, déterminé, indéterminé, fixe, éventuel, échu, non échu, contesté, non contesté, légal, équitable, garanti ou non garanti; ou (b) le droit à une réparation équitable pour manquement à la performance, si ledit manquement mène à un droit au payement, que ce droit à une réparation équitable soit ou non réduit à un jugement, déterminé, indéterminé, fixe, éventuel, échu, non échu, contesté, non contesté, légal, équitable, garanti ou non garanti.

2.     QUI NE DOIT PAS DÉPOSER UNE PREUVE DE RÉCLAMATION :

    (a)     La date de non-recevabilité pour les CDN ZAI PD et le besoin de déposer une Preuve de réclamation CDN ZAI PD ne s'applique qu'aux titulaires de Réclamations CDN ZAI PD. Vous ne devez déposer cette réclamation que si elle est liée à une propriété située au Canada. Une autre date de non-recevabilité a été établie pour les propriétés situées aux États-Unis, et ces réclamations ZAI devaient être déposées jusqu'au 31 octobre 2008.

**LE FAIT D'AVOIR REÇU CETTE NOTIFICATION NE SIGNIFIE PAS NÉCESSAIREMENT QUE VOUS AVEZ DROIT À UNE RÉCLAMATION CDN ZAI PD OU QUE LES DÉBITEURS OU LE TRIBUNAL PENSENT QUE VOUS AVEZ DROIT À UNE TELLE RÉCLAMATION.**

3.     OÙ ET QUAND IL FAUT DÉPOSER LA RÉCLAMATION

Pour déposer une réclamation, procédez tel que suit :

    (a)     Déposez la réclamation en remplissant une Preuve de réclamation CDN ZAI PD, dont une copie est jointe aux présentes.

    (b)     Pour obtenir des copies supplémentaires de la Preuve de réclamation CDN ZAI PD :

- Contactez Rust Consulting, Inc., l'agent chargé du traitement des réclamations, au numéro vert : 1-877-465-4817, entre 9h00 et 17h00, heure normale de l'Est, du lundi au vendredi. Il n'y aura pas de charge pour les demandeurs pour cet appel.

- Visitez le site Internet de Grace Chapitre 11 au : www.graceclaims.com pour obtenir la Preuve de réclamation CDN ZAI PD et/ou les Instructions Générales pour remplir la Preuve de réclamation CDN ZAI PD W. R. Grace & Co.

    (c)     Les Preuves de réclamation CDN ZAI PD doivent être envoyées par la poste ou déposées en personne, pour qu'elles soient reçues le ou avant la date de non-recevabilité CDN ZAI PD, à l'adresse suivante :

3

Par la poste :

Rust Consulting, Inc.
> Claims Processing Agent
> Re :  W. R. Grace & Co. Bankruptcy
> P.O. Box 1620
> Faribault, MN  55021-1620

Si livrée en personne :

> Rust Consulting, Inc.
> Claims Processing Agent
> Re :  W. R. Grace & Co. Bankruptcy
> 201 S. Lyndale Ave.
> Faribault, MN  55021

(entre 9h00 et 17h00, heure normale de l'Est, les jours ouvrables).

Les Preuves de réclamation CDN ZAI PD ne seront considérées comme étant déposées qu'après avoir été reçues par l'agent chargé du traitement des réclamations (Claims Processing Agent). Les Preuves de réclamation CDN ZAI PD soumises par fax ou par tout autre moyen de transmission électronique **ne** seront **pas** acceptées et **ne** seront **pas** considérées comme étant déposées. Si vous envoyez votre Preuve de réclamation CDN ZAI PD par la poste, prévoyez suffisamment de temps pour que l'envoi puisse être reçu à la ou avant la date de non-recevabilité pour les CDN ZAI PD. Les Preuves de réclamation CDN ZAI PD portant le cachet de la poste avant la date, mais qui sont reçues après celle-ci, seront considérées comme étant arrivées en retard.

(d)     Les Preuves de réclamation CDN ZAI PD <u>doivent</u> être signées par le demandeur ou la partie qui soumet le document au nom du demandeur.

(e)     Ne déposez ni n'envoyez des copies des Preuves de réclamation CDN ZAI PD aux Débiteurs, à l'avocat des Débiteurs, à l'avocat representant CCAA, au Official Committee of Unsecured Creditors (Comité officiel des créanciers non garantis), au Official Committee of Asbestos Personal Injury Claimants (Comité officiel des demandeurs pour blessures corporelles dues à l'amiante), au Official Committee of Asbestos Property Damage Claimants (Comité officiel des demandeurs de dommages matériels dus à l'amiante), au Official Committee of Equity Security Holders (Comité officiel des détenteurs de titres de participation), ou aux avocats de tels Comités.

(f)     Après réception de votre réclamation, l'agent chargé du traitement des réclamations vous enverra un accusé de réception avec le numéro de réclamation approprié inscrit dessus.

4.     QU'EST-CE QU'IL FAUT DÉPOSER ?

(a)     Pour déposer une Réclamation CDN ZAI PD, vous devez utiliser la Preuve de réclamation CDN ZAI PD imposée par le tribunal. Attachez tous documents à

4

l'appui ou justificatifs se rapportant aux questions demandées sur la Preuve de réclamation CDN ZAI PD.

(b)    Votre Preuve de réclamation CDN ZAI PD doit être écrite en anglais ou en français. Si vous avez besoin d'un formulaire de Preuve de réclamation CDN ZAI PD et d'instructions sur la façon de remplir le formulaire traduits en français, veuillez contacter l'agent chargé du traitement des réclamations ou visitez le site Internet tel que décrit plus haut. Les instructions pour remplir le formulaire sont aussi disponibles en esquimau chez l'agent chargé du traitement des réclamations ou elles sont disponibles sur le site Internet, mais le formulaire lui-même doit être rempli en français ou en anglais.

5.    RÉCLAMATIONS CONTRE PLUSIEURS DÉBITEURS / D'AUTRES NOMS

Si vous émettez une réclamation contre plus d'un Débiteur, vous ne devez pas remplir une Preuve de réclamation CDN ZAI PD contre chaque Débiteur. Le Plan du Chapitre 11 des Débiteurs considère actuellement de consolider les Débiteurs pour le but du Plan, selon lequel les réclamations seront payées par des biens consolidés des Débiteurs. Si, en fin de compte, la consolidation pour le but du Plan n'est pas approuvée par le Tribunal, vous aurez l'occasion d'émettre votre réclamation contre le Débiteur ou les Débiteurs applicable(s).

6.    EFFET EN CAS DE MAUVAISE DÉPOSITION D'UNE PREUVE DE RÉCLAMATION CDN ZAI PD

TOUT TITULAIRE D'UNE RÉCLAMATION CDN ZAI PD DOIT DÉPOSER UNE PREUVE DE RÉCLAMATION SUR LE FORMULAIRE DE RÉCLAMATION APPROUVÉ PAR LE TRIBUNAL. SI UN TEL TITULAIRE NE RÉUSSIT PAS À DÉPOSER SA PREUVE DE RÉCLAMATION À LA OU AVANT LA DATE DE NON-RECEVABILITÉ, **IL LUI SERA À JAMAIS INTERDIT, PRÉCLUS ET ENJOINT** D'ÉMETTRE DE TELLES RÉCLAMATIONS (OU DE DÉPOSER UNE PREUVE DE RÉCLAMATION EN RELATION AVEC DE TELLES RÉCLAMATIONS) CONTRE TOUS DÉBITEURS OU LEURS TITULAIRES PRÉCÉDENTS DES MÊMES DROITS, LE FONDS DE RÉCLAMATIONS CDN ZAI PD, LES SOCIÉTÉS D'ASSURANCES OU LEURS BIENS OU PATRIMOINES. SI DE TELLES RÉCLAMATIONS SONT INTERDITES, CHAQUE DÉBITEUR ET SES BIENS SERONT À JAMAIS ACQUITTÉS DE TOUTE DETTE ET RESPONSABILITÉ PAR RAPPORT AUXDITES RÉCLAMATIONS ET LES TITULAIRES DE TELLES RÉCLAMATIONS N'AURONT PAS LE DROIT DE RECEVOIR AUCUNE DISTRIBUTION DANS CES CAS DU CHAPITRE 11 À CAUSE DE TELLES RÉCLAMATIONS DU FONDS DE RÉCLAMATIONS CDN ZAI PD, NI DE RECEVOIR DES NOTIFICATIONS FUTURES AU SUJET DE TELLES RÉCLAMATIONS OU DE CES CAS DU CHAPITRE 11.

7.    **QUESTION  SUR LA FAÇON DE REMPLIR LE FORMULAIRE DE PREUVE DE RÉCLAMATION**

Si vous n'êtes pas sûrs si vous devez ou non remplir un formulaire de Preuve de réclamation CDN ZAI PD, consultez votre avocat, si vous en avez un.

De plus, un Avocat Représentant a été nommé par le Tribunal canadien pour représenter les intérêts des titulaires de réclamations CDN ZAI, et vous pouvez les contacter ou visiter leurs sites Internet si vous avez des questions. Ces avocats sont :

> Michel Bélanger
> Lauzon Belanger, Inc.
> 286 Saint-Paul West
> Montréal (Québec) H2Y 2A3
> Téléphone :  (514) 844-3037
> Télécopieur :  (514) 844-7009
> Site Internet :  www.lauzonbelanger.qc.ca
> mbelanger@lauzonbelanger.com

> <u>et</u>

> David Thompson
> Matthew Moloci
> Scarfone Hawkins LLP
> One James Street South, 14 Floor
> P.O.  Box 926, Depot 1
> Hamilton Ontario, Canada L8N 3P9
> Téléphone :  (905) 523-1333
> Télécopieur : (905) 523-5878
> Sites Internet : www.shlaw.ca ou www.classactionlaw.ca
> thompson@shlaw.ca
> moloci@shlaw.ca

Si vous avez des questions, vous pouvez contacter aussi l'avocat américain pour les Avocats Représentants :

> Daniel K. Hogan
> The Hogan Firm
> 1311 Delaware Avenue
> Wilmington, DE 19806
> Téléphone : (302) 656-7540
> Télécopieur : (302) 656-7599
> Site Internet : www.thehoganfirm.com
> dkhogan@dkhogan.com

Pour des informations supplémentaires au sujet de cette notification ou pour obtenir une Preuve de réclamation CDN ZAI PD, contactez l'agent chargé du traitement des réclamations, au numéro vert : **1-877-465-4817** entre 9h00 et 17h00 (heure normale de l'Est), du lundi au vendredi, ou écrivez à l'agent chargé du traitement des réclamations à l'adresse indiquée dans les présentes**.** Vous pouvez aussi demander une Preuve de réclamation CDN ZAI PD sur le site Internet de Grace Chapitre 11, au : www.graceclaims.com.

PAR ORDRE DU TRIBUNAL

_____

L'Honorable Judith E. K. Fitzgerald
Juge fédéral américain en faillite

---

[1]    Les Débiteurs comprennent les 62 entités ci-dessous : W. R. Grace & Co. (jadis Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (jadis Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (jadis Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (jadis Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (jadis Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (jadis Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (jadis GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (jadis Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (jadis Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (jadis British Nursing Association, Inc.), Remedium Group, Inc. (jadis Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (jadis Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

[2]    Les termes en majuscules non définis dans les présentes sont décrits dans les Instructions générales pour remplir le formulaire de Preuve de réclamation W. R. Grace & Co. ZAI PD.

For additional information regarding this notice or to obtain a CDN ZAI PD Proof of Claim, contact the Claims Processing Agent toll-free at **1-877-465-4817** between 9:00 a.m. and 5:00 p.m. (Eastern Time), Monday through Friday, or write to the Claims Processing Agent at the address outlined herein. You may also request a CDN ZAI PD Proof of Claim via Grace's chapter 11 website, at www.graceclaims.com.

BY ORDER OF THE COURT

*Judith K. Fitzgerald*

The Honorable Judith K. Fitzgerald    *10/20/2008*
United States Bankruptcy Judge

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

[2]    Capitalized terms not defined herein are described in the General Instructions for Completing the W. R. Grace & Co. ZAI PD Proof of Claim Form.

**EXHIBIT 4**

| TRIBUNAL DE LA FAILLITE DES ÉTATS-UNIS POUR LE DISTRICT DE DELAWARE | | **FORMULAIRE DE PREUVE DE RÉCLAMATION W. R. GRACE & CO. CDN ZAI PD** |
|---|---|---|
| W. R.  Grace & Co., <u>et al</u>. | Cas Nº 01-1139 | |
| **NOTE : Utilisez ce formulaire <u>seulement</u> si vous avez une <u>Réclamation ZAI</u> canadienne (« CDN ») pour dommages matériels (« PD ») contre un Débiteur quelconque (une « Réclamation CDN ZAI PD »). La date de non-recevabilité pour les CDN ZAI PD n'implique pas que les réclamations liées aux propriétés situées au Canada, et n'inclue aucune réclamation pour blessures corporelles. LE DERNIER JOUR POUR DÉPOSER une Preuve de réclamation CDN ZAI PD est le 31 août 2009.** | | |
| Nom du Créditeur (personne physique ou autre entité lésée à laquelle le(s) Débiteur(s) doit (doivent) de l'argent ou des biens) : | | CET ESPACE EST POUR L'USAGE DE LA COUR SEULEMENT |
| Nom et adresse où il faut envoyer les notifications :<br><br><br>Numéro de téléphone : | | |

**1.  Informations sur l'immeuble :**

CET ESPACE EST LAISSÉ EN BLANC INTENTIONNELLEMENT

**a.  Adresse de l'immeuble qui contient du ZAI :**

_____

**b.  Date approximative à laquelle a été construit l'immeuble :**

_____

**c.  Date approximative à laquelle le ZAI a été installé dans l'immeuble :**

_____

**d.  Endroit dans l'immeuble où se trouve le ZAI :**

_____

**e.  Quel est votre intérêt légal dans l'immeuble (par ex., propriétaire ou locataire) ?**

_____

**f.  Date d'enlèvement du ZAI (s'il y a lieu) :**

_____

**g.  Date de confinement du ZAI (mesures correctives pour confiner, mais par pour enlever le ZAI) (s'il y a lieu) :**

_____

**\*\*\*Attachez à ce formulaire tous documents justificatifs liés à ces questions.**

| **2.  Copie datée :**  Pour recevoir un accusé de réception de votre réclamation, incluez une enveloppe-réponse affranchie et une copie de cette preuve de réclamation. | Cet espace est pour l'usage de la cour seulement |
|---|---|
| Date : | Signez et écrivez en caractères d'imprimerie le nom et le titre, le cas échéant, du créditeur ou d'une autre personne autorisée à déposer cette réclamation (attachez une copie de la procuration, le cas échéant) : _____<br><br>_____ | |

**THIS PAGE LEFT INTENTIONALLY BLANK**

**INSTRUCTIONS GÉNÉRALES POUR COMPLÉTER LA <u>PREUVE DE RÉCLAMATION CDN ZAI PD</u> CONTRE W. R. GRACE & CO.**

*Les instructions et définitions ci-dessous sont des explications générales de la loi. Dans des cas ou circonstances particulières, il peut y avoir des exceptions à ces règles générales.*

**LE DERNIER JOUR POUR DÉPOSER LES PREUVES DE RÉCLAMATION CDN ZAI PD EST LE 31 AOÛT 2009.**

**La date de non-recevabilité pour les CDN ZAI PD s'applique seulement aux Réclamations CDN ZAI PD. Les Réclamations CDN ZAI PD sont définies ci-dessous et elles impliquent les réclamations relatives aux biens attribuables au ZAI pour les propriétés situées au Canada. La date de non-recevabilité pour les CDN ZAI PD n'implique pas les réclamations pour blessures corporelles qui pourraient être attribuables au ZAI. N'utilisez pas ce formulaire pour des Réclamations CDN ZAI PI. Les Réclamations CDN ZAI PI seront transmises à la fiducie américaine pour préjudice personnel dû à l'amiante, à établir conformément à la Section 524(g) du Code de la Faillite des États-Unis, comme partie du plan conjoint de réorganisation des Débiteurs.**

**– DÉFINITIONS GÉNÉRALES –**

Le ZAI est un isolant de vermiculite non roulé en vrac pour grenier de maison, qui contient de l'amiante naturelle. Il a été vendu depuis les années 1920/1930 et jusqu'en 1984. Le ZAI peut avoir un aspect granulaire brillant. Les granules sont en forme de petites pépites et elles sont étendues en accordéon et peuvent avoir une teinte argentée, translucide dorée ou brunâtre. Après avoir passé des années au grenier, les granules peuvent devenir plus foncées, noires ou grises. Le ZAI peut être trouvé en dessous d'un autre type d'isolant ajouté ultérieurement, tel un isolant roulé en fibre de verre.

« CDN » est une abréviation pour « canadien ».

*« Date de non-recevabilité CDN ZAI PD »* est le **31 août 2009,** la date établie par le Tribunal comme date jusqu'à laquelle les personnes physiques et morales qui ont fait des Réclamations CDN ZAI PD contre les Débiteurs doivent déposer des preuves de réclamation ou être interdits à jamais à revendiquer de telles réclamations contre les Débiteurs.

*« Débiteurs »* sont des personnes physiques, morales or autres entités énumérées ci-dessous qui ont déposé volontairement des requêtes de mise en faillite, et  un « *Débiteur* » n'importe lequel d'entre eux pris individuellement.

*« Créditeur »* est toute personne physique, morale or autre entité à laquelle le débiteur doit une dette à la date d'enregistrement du cas de faillite.

*"Date de la requête"* est le 2 avril 2001, la date à laquelle les Débiteurs ont chacun déposé volontairement des requêtes de mise en faillite selon le Chapitre 11 du Titre 11 du Code des États-Unis.

*« Preuve de réclamation CDN ZAI PD »* est la preuve de réclamation CDN ZAI PD contre W. R. Grace & Co. qui doit être soumise par vous le ou avant la date de non-recevabilité pour les CDN ZAI PD. C'est le formulaire qui avertit le tribunal de la faillite de votre Réclamation CDN ZAI PD. Ce formulaire doit être enregistré auprès de l'agent chargé du traitement des réclamations, tel que décrit ci-dessous.

*« Avocat représentant CCAA »* signifie Lauzon Belanger S.E.N.C.R.L. et Scarfone Hawkins LLP, en tant qu'avocat représentant le conseil auprès des Demandeurs canadiens ZAI PD et des Demandeurs canadiens ZAI PI.

*« Demandeurs canadiens ZAI PD »* signifie un titulaire de Réclamation CDN ZAI PD et quelqu'un qui est sujet à cette date de non-recevabilité pour les CDN ZAI PD.

 *« Demandeur canadien ZAI PI »* signifie un titulaire de Réclamation CDN ZAI PI ou « blessure corporelle » et quelqu'un qui N'est PAS sujet à cette date de non-recevabilité pour les CDN ZAI PD.

*« Procès-verbal de règlement CDN ZAI »* est le résumé d'un règlement amiable entre les Débiteurs et Grace Canada, Inc. (« Grace Canada »), d'une part et l'avocat représentant CCAA, d'autre part, dans lequel les Débiteurs et Grace Canada se mettent d'accord sur le financement du Fonds de réclamations CDN ZAI PD jusqu'au règlement en entier des Réclamations CDN ZAI PD. Le règlement règle aussi les Réclamations CDN ZAI PI en les dirigeant vers une fiducie à être établie aux États-Unis comme partie du plan de réorganisation des Débiteurs.

*« Fonds de réclamations CDN ZAI PD »* signifie un fonds établi au Canada pour l'administration, la répartition et la distribution des fonds en ce qui concerne les Réclamations CDN ZAI PD.

## – THE DÉBITEURS –

Les Débiteurs comprennent les 62 entités ci-dessous : W. R. Grace & Co. (jadis Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (jadis Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (jadis Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (jadis Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (jadis Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (jadis Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (jadis GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (jadis Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (jadis Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (jadis British Nursing Association, Inc.), Remedium Group, Inc. (jadis Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (jadis Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**– DÉFINITION DES RÉCLAMATIONS CANADIENNES POUR DOMMAGES MATÉRIELS DUS AU *ZONOLITE ATTIC INSULATION* OU « RÉCLAMATIONS CDN ZAI PD » –**

Les Débiteurs ont créé un formulaire de Preuve de réclamation CDN ZAI PD pour les Réclamations CDN ZAI PD. Les réclamations CND ZAI PD sont définies tel que suit :

*Les « Réclamations CDN ZAI PD »* sont des réclamations telles que définies dans la section 101(5) du Code de la Faillite et comprennent les réclamations liées au coût de suppression ou enlèvement, réduction de la valeur de la propriété ou d'autres pertes économiques qui auraient été causées par l'isolant Zonolite Attic Insulation fabriqué par les Débiteurs et ***installé dans les immeubles situés au Canada***. Les Réclamations CDN ZAI PD sont les réclamations passées, actuelles et futures recevables selon les lois canadiennes contre, ou toute dette, obligation ou responsabilité d'un ou plusieurs Débiteurs, qui créent le droit au payement, que ce droit soit ou non réduit à un jugement, déterminé, indéterminé, fixe, éventuel, échu, non échu, contesté, non contesté, légal, équitable, garanti ou non garanti, et que ladite réclamation, dette, obligation ou responsabilité soit sous forme de ou fondée en responsabilité civile d'un contrat, d'une garantie ou d'une autre loi ou équité, liée ou survenue à cause de dommages matériels directs ou indirects, y compris mais sans s'y limiter, la réduction de la valeur de ceux-ci, ou du dommage causé à l'environnement ou au préjudice financier causé ou qui serait causé, directement ou indirectement, par l'isolant ZAI vendu, fourni, produit, spécifié, sélectionné, distribué ou commercialisé d'une façon quelconque par les Débiteurs ou leurs prédécesseurs ou anciennes branches ou succursales -- et survenus ou qui seraient survenus, directement ou indirectement, des actions ou omissions de l'un ou plusieurs Débiteurs ou leurs prédécesseurs ou anciennes branches ou succursales, y compris mais sans s'y limiter, toutes les réclamations, dettes, obligations ou responsabilités pour dommages-intérêts compensatoires et punitifs. **Les Réclamations CDN ZAI PD sont liées seulement aux propriétés situées au Canada, et ne comprennent aucune réclamation pour blessures corporelles.**

**La Date de non-recevabilité pour les CDN ZAI PD pour déposer les Réclamations CDN ZAI PD est le 31 août 2009, à 17h00, heure normale de l'Est.**

*N'oubliez pas de dater la réclamation et de mettre la signature du demandeur ou de la personne qui dépose la réclamation au nom du créditeur à l'endroit indiqué en bas du formulaire de réclamation. Tapez ou écrivez en caractères d'imprimerie le nom de la personne sous la signature. N'oubliez pas de répondre à tous les points du formulaire de réclamation. Si c'est sans objet, inscrivez « sans objet ».*

**RETOURNEZ LA PREUVE DE RÉCLAMATION CDN ZAI PD (AVEC PIÈCES JOINTES, S'IL Y A LIEU) À L'AGENT CHARGÉ DU TRAITEMENT DES RÉCLAMATION SUIVANT POUR LES DÉBITEURS :**

<table>
<tr><td align="center"><b>Par la poste :</b><br>Rust Consulting, Inc.<br>Claims Processing Agent<br>Re : W. R. Grace & Co. Bankruptcy<br>P.O. Box 1620<br>Faribault, MN 55021-1620</td><td align="center"><b>ou</b></td><td align="center"><b>Livraison en personne :</b><br>Rust Consulting, Inc.<br>Claims Processing Agent<br>Re : W. R. Grace & Co. Bankruptcy<br>201 S. Lyndale Ave.<br>Faribault, MN 55021</td></tr>
</table>

**– INSTRUCTIONS SPÉCIFIQUES POUR COMPLÉTER LA PREUVE DE RÉCLAMATION CDN ZAI PD –**

1. La Preuve de réclamation CDN ZAI PD doit être complétée par les titulaires individuels de Réclamations CDN ZAI PD. Si vous émettez une réclamation contre plus d'un Débiteur, vous ne devez pas remplir une Preuve de réclamation CDN ZAI PD contre chaque Débiteur. Le Plan du Chapitre 11 des Débiteurs considère actuellement de consolider les Débiteurs pour le but du Plan, selon lequel les réclamations seront payées par des biens consolidés des Débiteurs. Si, en fin de compte, la consolidation pour le but du Plan n'est pas approuvée par le Tribunal, vous aurez l'occasion d'émettre votre réclamation contre le Débiteur ou les Débiteurs applicable(s).

2. Veuillez lire soigneusement la Preuve de réclamation CDN ZAI PD et la remplir en entier et avec exactitude.

3. Écrivez lisiblement en caractères d'imprimerie. Votre réclamation peut être rejetée si elle ne peut pas être lue et comprise.

4. La Preuve de réclamation CDN ZAI PD doit être remplie en anglais ou en français.

5. Si vous avez besoin de plus d'espace pour remplir la Preuve de réclamation CDN ZAI PD, ajoutez des pages supplémentaires.

6. Pour obtenir une vérification que votre preuve de réclamation a été reçue par l'agent chargé du traitement des réclamations, incluez un copie du formulaire rempli et une enveloppe-réponse affranchie lorsque vous déposez la Preuve de réclamation CDN ZAI PD à Rust Consulting, Inc.

7. Le demandeur *doit* attacher des copies de tous les documents justificatifs disponibles.

8. Pour que la Preuve de réclamation CDN ZAI PD soit considérée déposée en temps utile, elle doit être reçue par Rust Consulting, Inc. avant le 31 août 2009, à 17h00, heure normale de l'Est.

**– EFFET EN CAS DE MAUVAISE DÉPOSITION D'UNE PREUVE DE RÉCLAMATION CDN ZAI PD –**

**Selon la Règle de la Faillite 3003(T/C)(2), toute personne ou entité qui ne rempli et dépose une Preuve de réclamation CDN ZAI PD jusqu'à la date de non-recevabilité pour les CDN ZAI PD au titre d'une telle Réclamation CDN ZAI PD il lui sera à jamais interdit, préclus et enjoint: (a) d'émettre une Réclamation CDN ZAI PD contre (a) un quelconque des Débiteurs, (b) le Fonds de réclamations CDN PD, ou (c) de recevoir des distributions dans ces cas du Chapitre 11 à partir du Fonds de réclamations CDN PD à l'égard de la Réclamation CDN ZAI PD.**

**THIS PAGE LEFT INTENTIONALLY BLANK**

**EXHIBIT 5**

# WR Grace & Co. et al

**Total number of parties: 14266**

## Exhibit 5 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | 1647907, ONTARIO LIMITED, 256 ANGELINE STREET NORTH, LINDSAY, ON, K9V 4R1 CANADA | US Mail (1st Class) |
| 30619 | A GERVAIS, JOSHUA, 282 11TH AVE, LIVELY, ON, P3Y 1M6 CANADA | US Mail (1st Class) |
| 30619 | A MILTON, 278 WOODLAWN, WINNIPEG, MB, R3J 2H9 CANADA | US Mail (1st Class) |
| 30619 | AAMODT, NEIL, NW 32-27-12 W2, KELLIHER, SK, S0A 1V0 CANADA | US Mail (1st Class) |
| 30619 | AASERUDE, SEVERN, SE1 - 27 - 7 - W2ND, SPRINGSIDE, SK, S0A 3V0 CANADA | US Mail (1st Class) |
| 30619 | ABBOTT, CLARENCE, 470 PINE ST., SAULT STE MARIE, ON, P6B 3E5 CANADA | US Mail (1st Class) |
| 30619 | ABBOTT, PATRICK, 2225 EDGELOW ST., VICTORIA, BC, V8N 1R6 CANADA | US Mail (1st Class) |
| 30619 | ABBOTT, PATRICK, 3350 DONCASTER DR, VICTORIA, BC, V8P 3V9 CANADA | US Mail (1st Class) |
| 30619 | ABDOOL, DEON, 256 FERRIS ROAD, TORONTO, ON, M4B 1H6 CANADA | US Mail (1st Class) |
| 30619 | ABERCROMBIE, ROSS, 19 QUEEN ST., KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | ABOUNA, BEN, 4631 80TH STREET NW, CALGARY, AB, T3B 2P2 CANADA | US Mail (1st Class) |
| 30619 | ABRAHAM, LARRY, BOX 778, DELISLE, SK, S0L 0P0 CANADA | US Mail (1st Class) |
| 30619 | ABRAHAMSON, IAN, 459 HOCHELAGA STREET WEST, MOOSE JAW, SK, S6H 2G8 CANADA | US Mail (1st Class) |
| 30619 | ACERET, MANUELLA, 133 THRUPP STREET, KAMLOOPS, BC, V2B 4B1 CANADA | US Mail (1st Class) |
| 30619 | ACHEN, MELANIE, 4439 CAMBRIDGE ST, BURNABY, BC, V5C1H6 CANADA | US Mail (1st Class) |
| 30619 | ACHEN, SHEILA, 226 WATER ST., WEYBURN, SK, S4H 1S6 CANADA | US Mail (1st Class) |
| 30619 | ACHORME, GLORIA, 145 GLENWOOD CRES, WPG, MB, R2L 1J7 CANADA | US Mail (1st Class) |
| 30619 | ACHTYMICHUK, HELEN, 476 - 8TH AVE. W, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | ACTON, DAN, 407 2ND AVE SE, SWIFT CURRENT, SK, S9H 3J7 CANADA | US Mail (1st Class) |
| 30619 | ADAM, DALE, BOX 3, ROSALIND, AB, T0B 3Y0 CANADA | US Mail (1st Class) |
| 30619 | ADAMS, AVA, 34 WORTHINGTON AVE., WINNIPEG, MB, R2M 1R5 CANADA | US Mail (1st Class) |
| 30619 | ADAMS, BECKY, 26561 FRASER HIGHWAY, LANGLEY, BC, V4W 3E2 CANADA | US Mail (1st Class) |
| 30619 | ADAMS, DAVID, 922 MAIN STREET SOUTH, DAUPHIN, MB, R7N 1M2 CANADA | US Mail (1st Class) |
| 30619 | ADAMS, JANET, 433 MORSE, THUNDER BAY, ON, P7A 1G7 CANADA | US Mail (1st Class) |
| 30619 | ADAMS, JASON, 6404 CENTRAL SAANICH RD, VICTORIA, BC, V8Z 5T7 CANADA | US Mail (1st Class) |
| 30619 | ADAMS, PETER, 827368 MULMAR NOTTAWASAGA TOWN, CREEMORE, ON, L0M 1G0 CANADA | US Mail (1st Class) |
| 30619 | ADAMS, PETER, 119 SUNNYSIDE BLVD, WINNIPEG, MB, R3J 3M1 CANADA | US Mail (1st Class) |
| 30619 | ADAMS, RAYMOND W, 14, CRICKET PLACE, PETERBOROUGH, ON, K9H 1H3 CANADA | US Mail (1st Class) |
| 30619 | ADAMSON, CLARA, SW17-46-8-W4, IRMA, AB, T0B 2H0 CANADA | US Mail (1st Class) |
| 30619 | ADAMSON, DANIEL, 246 PEARDON RD, PRINCE GEORGE, BC, V2M 7C6 CANADA | US Mail (1st Class) |
| 30619 | ADAMSON, LYN, 4209 HIGHWAY 101, POWELL RIVER, BC, V8A 4Z3 CANADA | US Mail (1st Class) |
| 30619 | ADAMSON, THERESA, 314 PATTERSON STREET, NEWMARKET, ON, L3Y 3M2 CANADA | US Mail (1st Class) |
| 30619 | ADDISON, TERRY, 22 PARK ST. N, GORE BAY, ON, P0P1H0 CANADA | US Mail (1st Class) |
| 30619 | ADLAF, MIKE, 431 SANDLEWOOD RD, OAKVILLE, ON, L6L 3S3 CANADA | US Mail (1st Class) |
| 30619 | ADRIAN, NATALIE, 111-1ST STREET, CHAPLIN, SK, S0H 0V0 CANADA | US Mail (1st Class) |
| 30619 | ADSHADE, JOAN, 8181 HWY 101, BARTON, NS, B0W 1H0 CANADA | US Mail (1st Class) |
| 30619 | AFZAL, MALEEHA, 30 MARBURY CRES., TORONTO, ON, M3A 2G2 CANADA | US Mail (1st Class) |
| 30619 | AGGARWAL, HAKAM, 3125 - 113 A STREET, EDMONTON, AB, T6J 3V3 CANADA | US Mail (1st Class) |
| 30619 | AGNELLI, PETER, 18 GLENADEN AVE, TORONTO, ON, M8Y 2C3 CANADA | US Mail (1st Class) |
| 30619 | AGOPSOWICZ, DEBBIE, 1139 ELLIOT ST., REGINA, SK, S4N 3E9 CANADA | US Mail (1st Class) |
| 30619 | AGREY, RAY, SE 33 48 4 W3, PARKSIDE, SK, S0J 2A0 CANADA | US Mail (1st Class) |
| 30619 | AHENAKEW, JUDY, 181 20TH ST, BATTLEFORD, SK, S0M0E0 CANADA | US Mail (1st Class) |
| 30619 | AHERN, SUE, 1719 STEWARTCROFT CRES., PETERBOROUGH, ON, K9K 1K1 CANADA | US Mail (1st Class) |
| 30619 | AHLQUIST, SHANNON, 202 1ST ST, LASHBURN, SK, S0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | AHRENS, KIM, R R2, ST PAULS STATION, ON, N0K 1V0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | AICHELLE, LARRY, 9 WARD CR, RED DEER, AB, T4N 5Y4 CANADA | US Mail (1st Class) |
| 30619 | AIKEN, CINDY, 42 ROBINSON STREET SOUTH, GRIMSBY, ON, L3M 3C4 CANADA | US Mail (1st Class) |
| 30619 | AIKEN, DELLA, 2484 HWY#15, KINGSTON, ON, K7L 4V3 CANADA | US Mail (1st Class) |
| 30619 | AIKENS, JEFF, NE 23-13-24 W2, HEARNE, SK, S0H 1Z0 CANADA | US Mail (1st Class) |
| 30619 | AIMOE, PATTI, 102 RAILWAY AVENUE EAST, BLACKFOOT, AB, T8V 3C7 CANADA | US Mail (1st Class) |
| 30619 | AINSWORTH, HERB, 34970 SKYLINE DR, ABBOTSFORD, BC, V2S 5C5 CANADA | US Mail (1st Class) |
| 30619 | AINSWORTH, TRACY, #45 60 BEACHEM WAY, CALGARY, AB, T3K 1R8 CANADA | US Mail (1st Class) |
| 30619 | AITKEN, DON, SW 9 - 30 - 14 W3, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | AKERMAN, MARK, 212 FRONTENAC DR, REGINA, SK, S4S 3B5 CANADA | US Mail (1st Class) |
| 30619 | AKEY, LISA, 744 PINEWOOD DRIVE, PETERBOROUGH, ON, K9K 1L4 CANADA | US Mail (1st Class) |
| 30619 | ALAN MACFADYEN, MR, 5021 ISLAND HWY, COURTENAY, BC, V9J 1L4 CANADA | US Mail (1st Class) |
| 30619 | ALARD, GILL, 91 HARROW BAY, WINNIPEG, MB, R3M 2X8 CANADA | US Mail (1st Class) |
| 30619 | ALARIE, GISELE, 384 GALLOWAY ST., WINNIPEG, MB, R2X 1X4 CANADA | US Mail (1st Class) |
| 30619 | ALBERS, LORNA, 112 - 9TH STREET, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | ALBERS, MURRAY, 1609 MAIN ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | ALBERT, STEPHEN, 6965 DALE ROAD R R #2, PORT HOPE, ON, L1A 3V6 CANADA | US Mail (1st Class) |
| 30619 | ALBERTSON, PHIL, 764 SARNIA PLACE, KAMLOOPS, BC, V2B 2S9 CANADA | US Mail (1st Class) |
| 30619 | ALDER, REANNA, 1237 SALSBURY DR, VANCOUVER, BC, V5L 4B1 CANADA | US Mail (1st Class) |
| 30619 | ALDRED, CHARLES, 2512 BLOOMINGTON RD, GORMELY, ON, L0H 1G9 CANADA | US Mail (1st Class) |
| 30619 | ALEXANDER, DAVID, 5 DUSTAN ST., DARTMOUTH, NS, B2Y 3T5 CANADA | US Mail (1st Class) |
| 30619 | ALEXANDER, DONITA, 84 HAMILTON AVENUE, OTTAWA, ON, K1Y 1B9 CANADA | US Mail (1st Class) |
| 30619 | ALEXANDER, JAMES, BOX 475, UNITY, SK, S0M4L0 CANADA | US Mail (1st Class) |
| 30619 | ALEXANDER, RICHARD, 5701 JACKPINE LANE, OSOYOOS, BC, V0H 1V3 CANADA | US Mail (1st Class) |
| 30619 | ALEXANDER, STEWART, NE 5 10 22 4, COALHURST, AB, T0L 0V0 CANADA | US Mail (1st Class) |
| 30619 | ALEXANDRE, PAMELA, 1650 SCOTIA ST, PENTICTON, BC, V2A 6C2 CANADA | US Mail (1st Class) |
| 30619 | ALF, TRACY, 134 MCGONIGAL W ST, ARNPRIOR, ON, K7S 1M4 CANADA | US Mail (1st Class) |
| 30619 | ALFORQUE, LORESITO, 20 BURROWS CRT, BRAMPTON, ON, L6X 3H4 CANADA | US Mail (1st Class) |
| 30619 | ALFRED, FAU, NW18-42-20 W2ND, STBRIEUX, SK, S0K3V0 CANADA | US Mail (1st Class) |
| 30619 | ALI, AHMED, 51 DUNKIRK RD, TORONTO, ON, M4C 2M4 CANADA | US Mail (1st Class) |
| 30619 | ALI, S M, 1011 MELTON DRIVE, MISSISSAUGA, ON, L4Y 1L2 CANADA | US Mail (1st Class) |
| 30619 | ALIE, STEPHEN, 638 PARKVIEW RD, OTTAWA, ON, K1Z 6E5 CANADA | US Mail (1st Class) |
| 30619 | ALKEMA, HANK, 195 SOUTH BEND ROAD EAST, HAMILTON, ON, L9A 2C1 CANADA | US Mail (1st Class) |
| 30619 | ALL, GLEN, 1122 LILLOOETT STREET W, MOOSE JAW, SK, S6H 5A3 CANADA | US Mail (1st Class) |
| 30619 | ALLABY, GLEN, 1616 WATER ST., MIRAMICHI, NB, E1N 1A8 CANADA | US Mail (1st Class) |
| 30619 | ALLAIN, MICHAEL, 218 MELBOURNE AVE, WINNIPEG, MB, R2K1A8 CANADA | US Mail (1st Class) |
| 30619 | ALLAIRES, GILLES, 61 ELIZABETH CRES, BELLEVILLE, ON, K0K 2K0 CANADA | US Mail (1st Class) |
| 30619 | ALLAMEHZADEH, MIRIKA, 1330 WINDERMERE, WINNIPEG, MB, R3T 1A9 CANADA | US Mail (1st Class) |
| 30619 | ALLAN, ED, 1912 ABBOTT ST., KELOWNA, BC, V1Y 1B7 CANADA | US Mail (1st Class) |
| 30619 | ALLAN, JACK, 93 CALDER CR, REGINA, SK, S4S 4A5 CANADA | US Mail (1st Class) |
| 30619 | ALLAN, JAMES, 2626 REGINA AVE, REGINA, SK, S4S 0G5 CANADA | US Mail (1st Class) |
| 30619 | ALLAN, KENT, 401 AVE Y S, SASKATOON, SK, S7M 3J8 CANADA | US Mail (1st Class) |
| 30619 | ALLAN, PATRICIA, 249 OVERDALE STREET, WINNIPEG, MB, R3J 2G2 CANADA | US Mail (1st Class) |
| 30619 | ALLARD, B J, 410 3RD AVENUE EAST, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | ALLARD, DAVE, 410 - 3RD AVE E, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | ALLEMANG, BRIAN, 103 METCALFE ST., GUELPH, ON, N1E 4X9 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, ANNE, 57 STEPHENSON CRESCENT, SASKATOON, SK, S7H 3L6 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, DENELLE, 416 - 49 AVENUE E, CLARESHOLM, AB, T0L 0T0 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, DOROTHY, 285 CORKUMS ISLAND ROAD, LUNENBURG, NS, B0J 2C0 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, DOUGLAS, 21 WEYBURN RD, DARTMOUTH, NS, B2W 1R4 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, EDITH, 24 FLETCHER`S HILL, PORT GREVILLE, NS, B0M 1T0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | ALLEN, ELLARD, 404 HURON ST SOUTH, OTTAWA, ON, K1Y 0X1 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, GAIL, 14 WINDSOR ST., SAULT STE MARIE, ON, P6B 3J8 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, JAMES, 392 28TH ST, BATTLEFORD, SK, S0M0E0 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, JAN, 104 YORK STREET, KINGSTON, ON, K7K 1P8 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, JANE EILEEN, 489 TANNERY ROAD RR#2, MADOC, ON, K0K 2K0 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, LINDA, 116 FIRST AVENUE, FLIN FLON, MB, R8A 0V3 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, MIKE, 315 CROMWELL, LONDON, ON, N6A1Z7 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, NANCY, 158 VICTORIA STREET EAST, AMHERST, NS, B4H 1Y5 CANADA | US Mail (1st Class) |
| 30619 | ALLEN, RHONDA, 94 CHURCH STREET, SPRINGHILL, NS, B0M1X0 CANADA | US Mail (1st Class) |
| 30619 | ALLICOCK, RORY, 301 INDIAN RD, KINGSTON, ON, K7M 1T6 CANADA | US Mail (1st Class) |
| 30619 | ALLIN, AMBROSE, 95 BAILEY DRIVE, YORKTON, SK, S3N 2J3 CANADA | US Mail (1st Class) |
| 30619 | ALLIN, MICHELLE, 270 2ND AVENUE NORTH, YORKTON, SK, S3N 4C8 CANADA | US Mail (1st Class) |
| 30619 | ALLIN, TOM, 2141 BROADWAY AVE., SASKATOON, SK, S7J 0Y2 CANADA | US Mail (1st Class) |
| 30619 | ALLISON, ANN, 1514 WESTBROOK DR, PETERBOROUGH, ON, K9J 6R4 CANADA | US Mail (1st Class) |
| 30619 | ALLISON, CLARENCE, 1982 101ST ST, NORTH BATTLEFORD, SK, S9A 1B3 CANADA | US Mail (1st Class) |
| 30619 | ALLISON, MARY ANN, 045061 SOUTHGATE RD # 04, PROTON TOWNSHIP, ON, N0G 1N0 CANADA | US Mail (1st Class) |
| 30619 | ALLOTT, DAWN, 46 DUFFERIN, CHATHAM, ON, N7M 4W5 CANADA | US Mail (1st Class) |
| 30619 | ALLUM, WINNIE, 76 ELMSDALE RD, ELMSDALE, NS, B2S 1K6 CANADA | US Mail (1st Class) |
| 30619 | ALM, DEAN, 5308 49TH AVE, LLOYDMINSTER, SK, S9V0V1 CANADA | US Mail (1st Class) |
| 30619 | ALM, RENEE, 5106 C AND E TRAIL, LACOMBE, AB, T4L 1K9 CANADA | US Mail (1st Class) |
| 30619 | ALMEIDA, PHILOMENA, 25 MAROWYNE DR, TORONTO, ON, M2J 2A2 CANADA | US Mail (1st Class) |
| 30619 | ALMENDRAL, AILYN, 115 KENASTON BLVD, WINNIPEG, MB, R3N 1T8 CANADA | US Mail (1st Class) |
| 30619 | ALMS, RICK, 121 E CHRISTINA ST., THUNDER BAY, ON, P7E 4N6 CANADA | US Mail (1st Class) |
| 30619 | ALSAGER, LANE, BOX 773, MAIDSTONE, SK, S0M1M0 CANADA | US Mail (1st Class) |
| 30619 | ALTROGGE, JIM, 1109 KING STREET, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | ALZOMAL, GARY, 138 AVENUE ROAD, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | AMARO, MALINDA, 931 FIRST ST., MISSISSAUGA, ON, L5E 1A7 CANADA | US Mail (1st Class) |
| 30619 | AMBROSE, DARLENE, 46501 PORTAGE AVE., CHILLIWACK, BC, V2P 3G3 CANADA | US Mail (1st Class) |
| 30619 | AMBURY, PHILLIP, 9 WESTVIEW RD, KINGSTON, ON, K7M 2C4 CANADA | US Mail (1st Class) |
| 30619 | AMES, DAVINA, 1927 34 STREET SW, CALGARY, AB, T3E 2V7 CANADA | US Mail (1st Class) |
| 30619 | AMES, VALERIE, 255352 CONCESSION 1, WILLIAMSFORD, ON, N0H 2V0 CANADA | US Mail (1st Class) |
| 30619 | AMINI, MANOOCHEHR, 158 LARGE CR, AJAX, ON, L1T 2S4 CANADA | US Mail (1st Class) |
| 30619 | AMIRAULT, MIKE, 189 TANTALLON CRESCENT, UPPER TANTALLON, NS, B3Z 1C7 CANADA | US Mail (1st Class) |
| 30619 | AMIRAULT, MURIEL, 201 MARSTERS AVE., BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | AMON, CHRIS, 1136 SYLVAN GLEN, BRECHIN, ON, L4M 6G8 CANADA | US Mail (1st Class) |
| 30619 | AMOORE, MARY, 5119 WINDSOR STREET, VANCOUVER, BC, V5W 3H7 CANADA | US Mail (1st Class) |
| 30619 | AMORIN, BRASILIA, 3139-33RD ST. W, SASKATOON, SK, S7L 0X8 CANADA | US Mail (1st Class) |
| 30619 | AMS, JULIE, 2137 PANDOSY STREET, KELOWNA, BC, V1Y 1S5 CANADA | US Mail (1st Class) |
| 30619 | AMUDSEN, BILL, 1511 92ND STREET, NORTH BATTLEFORD, SK, S9A 0B2 CANADA | US Mail (1st Class) |
| 30619 | AMYOT, MARC, 53 SHAW ST., WHANAPITAE, ON, P0M3C0 CANADA | US Mail (1st Class) |
| 30619 | AMYOTTE, DALE, 2616 MUNROE AVE S, SASKATOON, SK, S7J 1T2 CANADA | US Mail (1st Class) |
| 30619 | ANAST, JAMES, #6 LAMBERT COURT, OSOYOOS, BC, V0H 1V2 CANADA | US Mail (1st Class) |
| 30619 | ANDERCHUK, LANCE, 2067 KNIGHTSBRIDGE RD, OTTAWA, ON, K2A 0R1 CANADA | US Mail (1st Class) |
| 30619 | ANDERSEN, AMY, 1204 N 78TH STREET, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 30619 | ANDERSEN, JOHN, 112 EAGLE CRESCENT, KINISTINO, SK, S0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, ARDIS, 120 NOBLE STRET, NOBLEFORD, AB, T0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, BEN, 980 BANK ST., VICTORIA, BC, V8S 4V2 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, BEN, 224 DUNCAN RD, ESTEVAN, SK, S4A 0A2 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, CHRISTOPHER, PO BOX 321 GANGAS, SALT SPRING ISL, BC, V8K 2V9 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, DAVID, BOX 1985, ST. PAUL, AB, T0A3A0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | ANDERSON, DONALD ; ANDERSON, KATHLEEN, 9704 OAKHILL DR SW, CALGARY, AB, T2V 3W5 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, ED, 749 CRESCENT AVE. N, PICTURE BUTTE, AB, T0K 1V0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, ELWARD, 1140 BARNEY`S RIVER ROAD, BARNEY`S RIVER, NS, B0K 1A0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, FRANCES, 188 ANDREW STREET, EXETER, ON, N0M 1S1 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, GAIL, 433 DAWSON AVENUE, OTTAWA, ON, K1Z 5V5 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, HEATH, 94 VICTORIA ST., SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, ISAAC, 3823 -47 ST, WHITECOURT, AB, T7S 1H1 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, LARRY, 101 - 2ND AVE SOUTH, MORRIN, AB, T0J 2B0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, LOUISE, SE 1-31-9 W3RD, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, MURRAY, NE32-10-25, VIRDEN, MB, R0N 2C0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, ROD, 1840 RICHLAND DR, WILLIAMS LAKE, BC, V2G 5E3 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, RODNEY, SE 30-14-10 W, GLADSTONE, MB, R0J 0T0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, SANDY, 565 MASSTOWN ROAD RR#1, DEBERT, NS, B0N 1G0 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, SUSAN, 6010 INGLIS DR, HALIFAX, NS, B3H 1L1 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, TAYLOR, 456 HAMILTON STREET, REGINA, SK, S4R 2A8 CANADA | US Mail (1st Class) |
| 30619 | ANDERSON, WENTWORTH, 9144 HWY #7, STILLWATER, NS, B0J 3C0 CANADA | US Mail (1st Class) |
| 30619 | ANDREA, BRANDSMA-KENNEDY, 93 CHURCH ST, ACTON, ON, L7J 1K9 CANADA | US Mail (1st Class) |
| 30619 | ANDREAS, JOE, 109 BOTTOMLEY AVENUE NORTH, SASKATOON, SK, S7N 1L1 CANADA | US Mail (1st Class) |
| 30619 | ANDREI, DEVON, 2157 MCARA ST., REGINA, SK, S4N 2V9 CANADA | US Mail (1st Class) |
| 30619 | ANDRES, DEL, JUNCTION HWY 381 AND 8, MACNUTT, SK, S0A 2K0 CANADA | US Mail (1st Class) |
| 30619 | ANDRES, MELISSA, 66 RANDALL AVENUE, STONEY CREEK, ON, L8G 2K9 CANADA | US Mail (1st Class) |
| 30619 | ANDREWES, PETER, 570 YOUNG AVENUE, HALIFAX, NS, B3H 2V5 CANADA | US Mail (1st Class) |
| 30619 | ANDREWS, JAMES, 5612 - 134 AVE NW, EDMONTON, AB, T5A 0L2 CANADA | US Mail (1st Class) |
| 30619 | ANDREWS, JENNIFER, BOX 1158, REDWATER, AB, T0A 2W0 CANADA | US Mail (1st Class) |
| 30619 | ANDREWS, LEN, 6890 GLENEDEN, CHILLIWACK, BC, V2R 2T2 CANADA | US Mail (1st Class) |
| 30619 | ANDREWS, ROBERT, 11 GUEST ST, ST.THOMAS, ON, N5P 2G4 CANADA | US Mail (1st Class) |
| 30619 | ANDREWS, TIMOTHY, 35 RAINBOW, THOMPSON, MB, R8N 1A9 CANADA | US Mail (1st Class) |
| 30619 | ANDREWS, TRENT, 129 - 5TH ST. NW, MINNEDOSA, MB, R0J 1E0 CANADA | US Mail (1st Class) |
| 30619 | ANDRUKOW, WARREN, 1310 HAMILTON ST NW, CALGARY, AB, T2N 3W6 CANADA | US Mail (1st Class) |
| 30619 | ANDRUS, DEBBIE, RR2, HUXLEY, AB, T0M 0Z0 CANADA | US Mail (1st Class) |
| 30619 | ANDRUSIAK, BERNARD, 406 FORGET ST, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | ANDRUSIAK, SHIRLEY, 4631 103 AVENUE NW, EDMONTON, AB, T6A 0S8 CANADA | US Mail (1st Class) |
| 30619 | ANDRUSKI, GARY, 481 CON 8, RR 1, ELMWOOD, ON, N0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | ANGELINI, JULIA, 380 RITA ST., WINNIPEG, MB, R3J 2Y4 CANADA | US Mail (1st Class) |
| 30619 | ANGUS, HOWARD, 2 23RD ST W, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | ANKENMAN, KENT, 45678 TOWNLINE RD, HOWICK TWP, ON, N0G1Y0 CANADA | US Mail (1st Class) |
| 30619 | ANKENMAN, SUSAN, 3888 WEST 50TH AVE, VANCOUVER, BC, V6N 3V5 CANADA | US Mail (1st Class) |
| 30619 | ANN NEWSON, LOU, 1210 COUNTY RD 2, CARDINAL, ON, K0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | ANNETT, WALLACE, 1238 ANNETT RD, BOTHWELL, ON, N0P 1C0 CANADA | US Mail (1st Class) |
| 30619 | ANSBRO, LYNNE, 702 16TH AVE, GENELLE, BC, V0G 1G0 CANADA | US Mail (1st Class) |
| 30619 | ANSONS, PEGGY, 26 FULHAM AVE., WINNIPEG, MB, R3N 0G2 CANADA | US Mail (1st Class) |
| 30619 | ANSTEY, JOHN, 37 ROSLYN ST., SYDNEY, NS, B1S 1H2 CANADA | US Mail (1st Class) |
| 30619 | ANTAYA, KEBIN, 54 COTTON DRIVE, MISSISSAUGA, ON, L5G 1Z9 CANADA | US Mail (1st Class) |
| 30619 | ANTHONY, ELIZABETH, 805 CECIL BLOGG DRIVE, VICTORIA, BC, V9C 3H8 CANADA | US Mail (1st Class) |
| 30619 | ANTHONY, THERESA, 8 HARVEY ROAD, ARDOISE, NS, B0N 1L0 CANADA | US Mail (1st Class) |
| 30619 | ANTIVA, DANIELA, 1117 PRINCESS AVE., VICTORIA, BC, V8T 1L2 CANADA | US Mail (1st Class) |
| 30619 | ANTOIO, PAUL/BONNIE, MAIN ST., HAZEL DELL, SK, S0A 1G0 CANADA | US Mail (1st Class) |
| 30619 | ANTONATION, SCOTT, 81 WEAVER BAY, WPG., MB, R2M 2G9 CANADA | US Mail (1st Class) |
| 30619 | ANTONIO, ALEXANDRIA, 712 REDWOOD AVE., WINNIPEG, MB, R2W 1T4 CANADA | US Mail (1st Class) |
| 30619 | ANTONIO, DIAS, 56 RICHARDSON AVE, TORONTO, ON, M6N 3R9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | ANTONISHYN, SUSAN, 120 5TH AVENUE NORTHWEST, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | ANTONUK, SANDRA, 4233 JOHN ST, VANCOUVER, BC, V5V 3W8 CANADA | US Mail (1st Class) |
| 30619 | ANTOSZEWSKI, ROMUALD, 63 WESTWOOD DRIVE, THOMPSON, MB, R8N 0E3 CANADA | US Mail (1st Class) |
| 30619 | APPEL, LAURIE, 1111 BORDEN DR, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 30619 | APPELON, JOE, 118 LEILA AVE., WPG, MB, R2V 1L2 CANADA | US Mail (1st Class) |
| 30619 | APPELT, CHARLES, 750 VIMY RD, WINNIPEG, MB, R2Y 0T5 CANADA | US Mail (1st Class) |
| 30619 | APPERLEY, BERRY, 132 MCKEE CRESCENT, REGINA, SK, S4S 5N6 CANADA | US Mail (1st Class) |
| 30619 | APPLEBY, BEVERLY, 329 DOUGLAS AVE, SAINT JOHN, NB, E2K 1E8 CANADA | US Mail (1st Class) |
| 30619 | AQUINO, RONALD, 49 WINDFIELD CRES., KINGSTON, ON, K7K 6G5 CANADA | US Mail (1st Class) |
| 30619 | ARAZYAN, HMAYAK, 4 DEERING CRES., TORONTO, ON, M2M 2A3 CANADA | US Mail (1st Class) |
| 30619 | ARBIC, CHRISTINE, 16 DURHAM ST, GEORGETOWN, ON, L7G 1Z5 CANADA | US Mail (1st Class) |
| 30619 | ARCAND, ALAN, 4277 BOYD RD, RR1, WINCHESTER, ON, K0C 2K0 CANADA | US Mail (1st Class) |
| 30619 | ARCAND, LARRY, 106 GARDEN ROAD, WINNIPEG, MB, R3J 1K6 CANADA | US Mail (1st Class) |
| 30619 | ARCAND, TARA, 1549 - 14TH ST. W, PRINCE ALBERT, SK, S6V 3N3 CANADA | US Mail (1st Class) |
| 30619 | ARCAND, WAYNE, 587 LOACH´S ROAD, SUDBURY, ON, P3E 2R3 CANADA | US Mail (1st Class) |
| 30619 | ARCARND, MIKE, 5 JOHNSON CRES, LONG SAULT, ON, K0C 1P0 CANADA | US Mail (1st Class) |
| 30619 | ARCHER, EDWARD, 5 CARLYLE STREET, TILBURY, ON, N0P 2L0 CANADA | US Mail (1st Class) |
| 30619 | ARCHER, GEORGE, 748 PROCTOR RD, BURLINGTON, ON, L7R 3E6 CANADA | US Mail (1st Class) |
| 30619 | ARCHER, SEAN, 623 9 AVE NE, CALGARY, AB, T2E 0W4 CANADA | US Mail (1st Class) |
| 30619 | ARCHER, TOM, LOT 1,2,&3 BLK 12 PLAN 1, RICETON, SK, S0G 4E0 CANADA | US Mail (1st Class) |
| 30619 | ARCHIBALD, MARK, 6938 PATRICIA STREET, HALIFAX, NS, B3L 1J4 CANADA | US Mail (1st Class) |
| 30619 | ARCHIBALD, PETER, 130 PICTOU ROAD, TRURO, NS, B2N 2S4 CANADA | US Mail (1st Class) |
| 30619 | ARDELAN, CATHERINE, 2722 ABBOTT ROAD, REGINA, SK, S4N 2J6 CANADA | US Mail (1st Class) |
| 30619 | ARDUINO, FLORENCIA, 383 MAPLE LANE, OTTAWA, ON, K1M 1H2 CANADA | US Mail (1st Class) |
| 30619 | ARENDT, GERALD/RAEANN, 638 FRONT STREET, EASTEND, SK, S0N 0T0 CANADA | US Mail (1st Class) |
| 30619 | ARHANIC, LEO, 83 ROBINSON STREET, TORONTO, ON, M6J 1L6 CANADA | US Mail (1st Class) |
| 30619 | ARMBRUSTER, KURT, 8207 5 STREET SW, CALGARY, AB, T2V1C6 CANADA | US Mail (1st Class) |
| 30619 | ARMBRUSTER, LARRY, SW 34 - 16 - 5 W2ND, BROADVIEW, SK, S0G 0K0 CANADA | US Mail (1st Class) |
| 30619 | ARMSTEAD, GORD, 106 MAGEE CRES, REGINA, SK, S4R 6K5 CANADA | US Mail (1st Class) |
| 30619 | ARMSTRONG, ANDREW, 926 SMYTH ROAD, OTTAWA, ON, K1G 1P6 CANADA | US Mail (1st Class) |
| 30619 | ARMSTRONG, CAROL, 12 WILFRED LAURIER CRT, GUELPH, ON, N1G 4L9 CANADA | US Mail (1st Class) |
| 30619 | ARMSTRONG, GENE, 12907 GRAND VIEW DRIVE NW, EDMONTON, AB, T6H 4K6 CANADA | US Mail (1st Class) |
| 30619 | ARMSTRONG, GORDON, 4702 TUCK, TERRACE, BC, V8G 2G5 CANADA | US Mail (1st Class) |
| 30619 | ARMSTRONG, KEITH, 784 ASHLEY CRESCENT, KINGSTON, ON, K7M 4E3 CANADA | US Mail (1st Class) |
| 30619 | ARMSTRONG, MOIRA, 31 FIR STREET, ONAPING, ON, P0M 2R0 CANADA | US Mail (1st Class) |
| 30619 | ARMSTRONG, NORMA, 423 WATERLOO STREET, WINNIPEG, MB, R3N 0S9 CANADA | US Mail (1st Class) |
| 30619 | ARMSTRONG, TIM, 1485 DUNCAN RD, OAKVILLE, ON, L6J 2R5 CANADA | US Mail (1st Class) |
| 30619 | ARNASON, RHETT, 183 WHARTON BLVD, WINNIPEG, MB, R2Y 0S9 CANADA | US Mail (1st Class) |
| 30619 | ARNDT, DENNIS, 191E 200S, RAYMOND, AB, T0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | ARNDT, ELDON, 434 PALLISER STREET, REGINA, SK, S4R 5J5 CANADA | US Mail (1st Class) |
| 30619 | ARNDT, SHANE, 60 FOREST GLEN CR, KITCHENER, ON, N2N 1C8 CANADA | US Mail (1st Class) |
| 30619 | ARNOLD, NADINE, 21 CENTRE STREET, TRURO, NS, B2N 2S9 CANADA | US Mail (1st Class) |
| 30619 | ARNOLD, SASKIA, 580 MANSFIELD AVE, OTTAWA, ON, K2A 2T2 CANADA | US Mail (1st Class) |
| 30619 | ARNOLD, STACEY, 1007 CARIBOU STREET WEST, MOOSE JAW, SK, S6H 2L6 CANADA | US Mail (1st Class) |
| 30619 | ARON, SHARON, 1594 BOTSFORD ST., OTTAWA, ON, K1G 0R3 CANADA | US Mail (1st Class) |
| 30619 | ARRIOLA, ANTHONY, 4822 SUNSHINE COAST HWY, SECHELT, BC, V0N 3A2 CANADA | US Mail (1st Class) |
| 30619 | ARRO, HELLE, 48 FAIRHILL CR, TORONTO, ON, M3A 1N6 CANADA | US Mail (1st Class) |
| 30619 | ARROYAS, DANIELLE, 739 HILLCREST DRIVE, LONDON, ON, N6K 1A8 CANADA | US Mail (1st Class) |
| 30619 | ARSENAULT, BRUCE, 1-1518 10TH ST, BRANDON, MB, R7A 4H7 CANADA | US Mail (1st Class) |
| 30619 | ARSENAULT, CHRISTINE, 668 MINES RD, MACCAN, NS, B0L 1B0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | ARSENAULT, MURRY, 6 CAMSELL PLACE, INUVIK, NT, X0E 0T0 CANADA | US Mail (1st Class) |
| 30619 | ARSOVSKY, JACQUELINE ELIZABETH, 185 PARKWAY ST., WELLAND, ON, L3C 4C7 CANADA | US Mail (1st Class) |
| 30619 | ARTHUR, MARILYN, 3188 PENNINGTON ST., HALIFAX, NS, B3L 4A9 CANADA | US Mail (1st Class) |
| 30619 | ARTIBISE, CONRAD, 503 WHITMORE AVE, DAUPHIN, MB, R7N 2T1 CANADA | US Mail (1st Class) |
| 30619 | ARTINDALE, JUDY, 430 MATHEWS CRES, NEWMARKET, ON, L3X 1C8 CANADA | US Mail (1st Class) |
| 30619 | ARUNDINE, ROBERT, 6333 RIVERSIDE DR E, WINDSOR, ON, N8S 1C1 CANADA | US Mail (1st Class) |
| 30619 | ASH, GEORDAN, 3427 WASCANA ST, REGINA, SK, S4S 2H2 CANADA | US Mail (1st Class) |
| 30619 | ASH, KATHY, 3038 WHITMORE AVE., REGINA, SK, S4S 1B8 CANADA | US Mail (1st Class) |
| 30619 | ASHCROFT, RACHELLE, 20 LIPTON ST, WINNIPEG, MB, R3G 2G5 CANADA | US Mail (1st Class) |
| 30619 | ASHE, DEBORAH, 397 WALLASEY STREET, WINNIPEG, MB, R3J 3C5 CANADA | US Mail (1st Class) |
| 30619 | ASHLEY, GEORGE, NE 24-9-1-W-80, SANFORD, MB, R0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | ASHTON, CAROL, 360 WETMORE ROAD, FREDERICTON, NB, E3B 5L5 CANADA | US Mail (1st Class) |
| 30619 | ASHTON, JODY, 112 DAVID ST, THUNDER BAY, ON, P7A 6M4 CANADA | US Mail (1st Class) |
| 30619 | ASHTON, STEVE, 95 PIKE CRESCENT, THOMPSON, MB, R8N 0Z4 CANADA | US Mail (1st Class) |
| 30619 | ASHWIN, BEV, 47 VALENS DR, SASKATOON, SK, S7L 3S2 CANADA | US Mail (1st Class) |
| 30619 | ASIMAKOPOULOS, TOM, 404 CATHCART STREET, WINNIPEG, MB, R3R 0S4 CANADA | US Mail (1st Class) |
| 30619 | ASSELIN, JOANNE, 49 MORLEY AVE., WINNIPEG, MB, R3L 0X3 CANADA | US Mail (1st Class) |
| 30619 | ASSELIN, MARK, 293 GLADSTONE AVE, WINDSOR, ON, N9A 2P6 CANADA | US Mail (1st Class) |
| 30619 | ASSINK, WILLIAM, 900 EDGAR STREET, REGINA, SK, S4N 3J2 CANADA | US Mail (1st Class) |
| 30619 | ASSMUS, NORMA, 1711 98TH ST, N BATTLEFORD, SK, S9A0H9 CANADA | US Mail (1st Class) |
| 30619 | ASTER, WILLOW, 198 WALNUT STREET, WINNIPEG, MB, R3G 1P5 CANADA | US Mail (1st Class) |
| 30619 | ASTGEN, PAM, 168 ORELL STREET, GARSON, ON, P3L 1C8 CANADA | US Mail (1st Class) |
| 30619 | ASTLE, RICHARD & MARGRET, 5513 52ST, OLDS, AB, T4H 1H8 CANADA | US Mail (1st Class) |
| 30619 | ATKINSON, FRED, 10 ROBINSON CRES, REGINA, SK, S4R 3P9 CANADA | US Mail (1st Class) |
| 30619 | ATKINSON, MARK, 33 GLENORA AVE., TORONTO, ON, M6C 3Y2 CANADA | US Mail (1st Class) |
| 30619 | ATOS, JANE, 23 3RD CONCESSION, FRONT OF YOUNG, ON, K0E 1R0 CANADA | US Mail (1st Class) |
| 30619 | ATSU, ALLAN, 1327 6TH AVE. NW, MOOSE JAW, SK, S6H 4A9 CANADA | US Mail (1st Class) |
| 30619 | ATTIG, DARLENE, 1001 4TH STREET E, PRINCE ALBERT, SK, S6V 0L1 CANADA | US Mail (1st Class) |
| 30619 | ATTORNEY GENERAL OF CANADA, ATTN IAN R DICK, DEPARTMENT OF JUSTICE CANADA, 130 KING ST W STE 3400 BOX 36, TORONTO, ON, M5X1K6 CANADA | US Mail (1st Class) |
| 30619 | ATTWATER, DONNA, 412 21 AVENUE NW, CALGARY, AB, T2M 1J5 CANADA | US Mail (1st Class) |
| 30619 | ATTWATER, JOHN, 136-4TH STREET, DALMENY, SK, S7K 1E0 CANADA | US Mail (1st Class) |
| 30619 | ATWOOD, MERRY, 12 MERRYS LANE, MORDEN, NS, B0P 1C0 CANADA | US Mail (1st Class) |
| 30619 | AUBIN, BENOIT, 616 5TH ST, NELSON, BC, V1L 2X2 CANADA | US Mail (1st Class) |
| 30619 | AUCHTERLONIE, RUPERT, 546 LYND AVE., MISSISSAUGA, ON, L5G 2M2 CANADA | US Mail (1st Class) |
| 30619 | AUCKLAND, JANICE, 1041 7TH ST E, PRINCE ALBERT, SK, S6V 0T5 CANADA | US Mail (1st Class) |
| 30619 | AUDET, MICHEL, 147 LEYTON AVE, TORONTO, ON, M1L 3V4 CANADA | US Mail (1st Class) |
| 30619 | AUDETTE, WARD, 580 FRANKLYN ROAD, KELOWNA, BC, V1X 3T8 CANADA | US Mail (1st Class) |
| 30619 | AULD, NADIA, 1311 WALNUT ST, VANCOUVER, BC, V6J 3R2 CANADA | US Mail (1st Class) |
| 30619 | AUMACK, CATHY, SW 26 - 48 - 12 W3, MEETING LAKE, SK, S0J 2M0 CANADA | US Mail (1st Class) |
| 30619 | AUSTEN, JENNIFER, 19 OAK ST., TRENTON, NS, B0K 1X2 CANADA | US Mail (1st Class) |
| 30619 | AUSTIN, KERI, 242 1ST ST A W, OWEN SOUND, ON, N4K 6R5 CANADA | US Mail (1st Class) |
| 30619 | AUSTIN, NANCY, 549 BATES RD, EASTON CORNERS, ON, K0G 1G0 CANADA | US Mail (1st Class) |
| 30619 | AUSTMAN, WALTER, 58 LAURIER AVE, YORKTON, SK, S3N 1T9 CANADA | US Mail (1st Class) |
| 30619 | AVERY, CHRIS, NE 4-37-11 W3RDMER, ASQUITH, SK, S0K 0J0 CANADA | US Mail (1st Class) |
| 30619 | AVERY, GORDON, 950 MAIN STREET, KINGSTON, NS, B0P 1R0 CANADA | US Mail (1st Class) |
| 30619 | AVERY, JUDY, 2697 LAWRENCETOWN ROAD, LAWRENCETOWN, NS, B2Z 1L2 CANADA | US Mail (1st Class) |
| 30619 | AWEIDA, DANA, 3468 WEST 14 AVE, VANCOUVER, BC, V6R 2W1 CANADA | US Mail (1st Class) |
| 30619 | AYOTTE, JUSTINE, 4147 LILLIANE STREET, VAL THERESE, ON, P3P 1A2 CANADA | US Mail (1st Class) |
| 30619 | BABCOCK, HAL, 10 LYNDA AVE., ORANGEVILLE, ON, L9W 1Z5 CANADA | US Mail (1st Class) |
| 30619 | BABIN, MICHEL, 933 RUE DENIS, BERESFORD, NB, E8K 1N5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BABINGTON, DORIS, 309 SYKES STREET NORTH, MEAFORD, ON, N4L 1J1 CANADA | US Mail (1st Class) |
| 30619 | BACH, SANDRA, 17 HILDA ST, OTTAWA, ON, K1Y 2B1 CANADA | US Mail (1st Class) |
| 30619 | BACHER, GENIVIEVE, 72 SHELBY AVENUE, HAMILTON, ON, L8H 5L5 CANADA | US Mail (1st Class) |
| 30619 | BACHESCHI, ADRIANNA, 384 OGEMA ST, TUGASKE, SK, S0H 4B0 CANADA | US Mail (1st Class) |
| 30619 | BACHMEIER, SYLVIA, 319 6TH AVE W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | BACHORICIK, DAVE, 514 TIVERTON AVE, TORQUAY, SK, S0C 2L0 CANADA | US Mail (1st Class) |
| 30619 | BACHTOLD, LOREEN, 812 ELSINORE ST., WHITEWOOD, SK, S0G 5C0 CANADA | US Mail (1st Class) |
| 30619 | BACHYNSKI, JODIE, 307 1ST AVE. W, WISHART, SK, S0A 4R0 CANADA | US Mail (1st Class) |
| 30619 | BACK, GRANT, 1251 LIVINGSTONE AVENUE, OTTAWA, ON, K1H 7P7 CANADA | US Mail (1st Class) |
| 30619 | BACKLUN, COREY, 730 GEORGE ST, ESTEVAN, SK, S4A 1M2 CANADA | US Mail (1st Class) |
| 30619 | BADER, KEVIN, 2170 ELLIOTT STREET, REGINA, SK, S4N 3H2 CANADA | US Mail (1st Class) |
| 30619 | BADROCK, BRENT, 210 VANCOUVER AVE N, SASKATOON, SK, S7L 3P6 CANADA | US Mail (1st Class) |
| 30619 | BADROV, RUZA, 544 - 20 AVENUE SW, CALGARY, AB, T2S 0E8 CANADA | US Mail (1st Class) |
| 30619 | BAEKHAVE, BARBARA, 409 - EDMONTON ST., PRINCE GEORGE, BC, V2M 1X1 CANADA | US Mail (1st Class) |
| 30619 | BAERG, PETER, SE 11 - 8 - 2 E, LASALLE, MB, R0G 0S0 CANADA | US Mail (1st Class) |
| 30619 | BAERG, ROBIN, 1102 HAZEN ST, SASKATOON, SK, S7K 0Z8 CANADA | US Mail (1st Class) |
| 30619 | BAEZA, LISA, 89 RIVER ST, SUTTON, ON, L0E1R0 CANADA | US Mail (1st Class) |
| 30619 | BAGNELL, PAT, 532 EAST PETPESWICK RD, MUSQUODOBOIT HARBOUR, NS, B0J 2L0 CANADA | US Mail (1st Class) |
| 30619 | BAGSHAW, JIM, 2405 DUFFERIN AVENUE, SASKATOON, SK, S7J 1C3 CANADA | US Mail (1st Class) |
| 30619 | BAHNMAN, RICHARD, RR# 2 SITE 202 BOX 102, SASKATOON, SK, S7K 3J5 CANADA | US Mail (1st Class) |
| 30619 | BAHNUIK, CYNTHIA, 10306 CONNAUGHT DRIVE NW, EDMONTON, AB, T5N 3J3 CANADA | US Mail (1st Class) |
| 30619 | BAILEY, CAROLELYNNE, #2 4714 DAVIS AVENUE, TERRACE, BC, V8G 1X9 CANADA | US Mail (1st Class) |
| 30619 | BAILEY, ED, BOX 425-102 SOWDEN ST S, SOURIS, MB, R0K 2C0 CANADA | US Mail (1st Class) |
| 30619 | BAILEY, ERNEST, 3515 BAY AVE., NEW WATERFORD, NS, B1N 2P2 CANADA | US Mail (1st Class) |
| 30619 | BAILEY, LYNNE, 5497 MCCORDICK RD, RICHMOND, ON, K0A 2Z0 CANADA | US Mail (1st Class) |
| 30619 | BAILLARGEON, DONNA, 882 111ST, N BATTLEFORD, SK, S9A2K1 CANADA | US Mail (1st Class) |
| 30619 | BAILWARD, DAVID, 24770-100TH AVE, MAPLE RIDGE, BC, V2W 1J8 CANADA | US Mail (1st Class) |
| 30619 | BAIN, DAWN, 216 AVE J NORTH, SASKATOON, SK, S7L 2J9 CANADA | US Mail (1st Class) |
| 30619 | BAINBRIDGE, JOHN, 464 - 11 STREET SE, MEDICINE HAT, AB, T1A 1T1 CANADA | US Mail (1st Class) |
| 30619 | BAINE, GINA, 9 GEORGE STREET, BRIDGEWATER, NS, B4V 1Z8 CANADA | US Mail (1st Class) |
| 30619 | BAIRD, CECIL, 2749 TRIUMPH ST., VANCOUVER, BC, V5K 1T3 CANADA | US Mail (1st Class) |
| 30619 | BAIRD, VANESSA, 108 NORDIN AVE., ETOBICOKE, ON, M8Z 2B3 CANADA | US Mail (1st Class) |
| 30619 | BAKER, DARREN, 281 BYNG, THE PAS, MB, R9A 1K6 CANADA | US Mail (1st Class) |
| 30619 | BAKER, GERALD, 855 PARKLAND AVE, MISSISSAUGA, ON, L5H 3G9 CANADA | US Mail (1st Class) |
| 30619 | BAKER, GREG, SW 16-10-23W, OAK LAKE, MB, R0M 1P0 CANADA | US Mail (1st Class) |
| 30619 | BAKER, HEATHER JEAN, 36 MILLTOWN RD, SINGHAMPTON, ON, N0C1N0 CANADA | US Mail (1st Class) |
| 30619 | BAKER, JOE, 3707 BEXLEY ROAD, PORT ALBERNI, BC, V9Y 8R7 CANADA | US Mail (1st Class) |
| 30619 | BAKER, LORRIE, 1548 ADELAIDE ST., CROFTON, BC, V0R 1R0 CANADA | US Mail (1st Class) |
| 30619 | BAKER, MOIRA, 418 SMYTHE STREET, FREDERICTON, NB, E3B 3E5 CANADA | US Mail (1st Class) |
| 30619 | BAKER, TERRY, 24 ARLINGTON AVENUE, HALIFAX, NS, B3N 1Z8 CANADA | US Mail (1st Class) |
| 30619 | BAKER, WALTER, 16 ADELAIDE ST S, LINDSAY, ON, K9V3J5 CANADA | US Mail (1st Class) |
| 30619 | BAKER, WENDALL, 26 VIRGINIA AVE., DARTMOUTH, NS, B2W 2Z7 CANADA | US Mail (1st Class) |
| 30619 | BAKKE, ERIK, 3204 CASTLE ROAD NW, CALGARY, AB, T2M 4K5 CANADA | US Mail (1st Class) |
| 30619 | BAKKER, SID, 1818 KEENE ROAD, PETERBOROUGH, ON, K9J 6X9 CANADA | US Mail (1st Class) |
| 30619 | BALAY, ALLEN, BOX 215, ROCHESTER, AB, T0G 1Z0 CANADA | US Mail (1st Class) |
| 30619 | BALCON, MADELINE, 715 ST ANNE AVE, BRUNO, SK, S0K 0S0 CANADA | US Mail (1st Class) |
| 30619 | BALDI, MARIE, 2244 ROSSLYN RD, THUNDER BAY, ON, P7K 1G9 CANADA | US Mail (1st Class) |
| 30619 | BALDWAN, AMANDA, BOX 2296, LLOYDMINISTER, SK, S9V 0H8 CANADA | US Mail (1st Class) |
| 30619 | BALDWIN, JOEL, 920 18 AVE SE, CALGARY, AB, T2G 1L3 CANADA | US Mail (1st Class) |
| 30619 | BALDWIN, JOHN, BOX 262, YORKTON, SK, S3N 2V7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | BALEJA, DAVE, 23-7-3-W, HOMEWOOD, MB, R0G 0Y0 CANADA | US Mail (1st Class) |
| 30619 | BALES, NOLAN, 2123 EMBURY ST, REGINA, SK, S4N 2L8 CANADA | US Mail (1st Class) |
| 30619 | BALKWILL, CARRIE, NW 34 54 27 4 L1 B2, CALAHOO, AB, T0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | BALKWILL, CARRIE, 3035 HILL AVENUE, REGINA, SK, S4S 0W2 CANADA | US Mail (1st Class) |
| 30619 | BALL, DARCY, 893 OLD MUSKOKA ROAD, UTTERSON, ON, P0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | BALL, THOMAS, 68 GRAND HILL DRIVE, KITCHENER, ON, N2P 2E4 CANADA | US Mail (1st Class) |
| 30619 | BALLANTINE, ANITA, 2 CANOE BAY, WINNIPEG, MB, R3K 0W3 CANADA | US Mail (1st Class) |
| 30619 | BALLANTINE, KRISTINE, 979 SOMERVILLE AVE., WINNIPEG, MB, R3T 1B4 CANADA | US Mail (1st Class) |
| 30619 | BALLANTYNE, SHELLEY, 88 ALEXANDER ST., NEW GLASGOW, NS, B2H 2S5 CANADA | US Mail (1st Class) |
| 30619 | BALLANTYNE, WENDY, 101 DURHAN ST, VISCOUNT, SK, S0K 4M0 CANADA | US Mail (1st Class) |
| 30619 | BALLARD, RENE, 2751 ROSEBERRY, VICTORIA, BC, V8R 3V1 CANADA | US Mail (1st Class) |
| 30619 | BALLASH, LARRY, 288 EAST 8TH AVE, #707, VANCOUVER, BC, V5T 4S8 CANADA | US Mail (1st Class) |
| 30619 | BALLENTINE, LESLEI, 1101 YORSTON COURT, BURNABY, BC, V5A 2T8 CANADA | US Mail (1st Class) |
| 30619 | BALLENTYNE, PAUL, 2-111 HASTINGS ST, LA RONGE, SK, S0J 1L0 CANADA | US Mail (1st Class) |
| 30619 | BALLER, PETER, 5612 5TH AVENUE, REGINA, SK, S4T 0M5 CANADA | US Mail (1st Class) |
| 30619 | BALLHORN, ERIN, SE 32 - 27 - 4 W2, EBENEZER, SK, S0A 0T0 CANADA | US Mail (1st Class) |
| 30619 | BALLINGER, KEITH, 457 BROADWAY AVE, TORONTO, ON, M4G 2R4 CANADA | US Mail (1st Class) |
| 30619 | BALLIS, STEVEN, 3 MAPLE STREET, HALIFAX, NS, B3N 2T4 CANADA | US Mail (1st Class) |
| 30619 | BALYCKY, BARB, 1937 ARTHUR ST, REGINA, SK, S4T 4W6 CANADA | US Mail (1st Class) |
| 30619 | BANACK, CHANELL, 945 MAIN STREET, PINCHER CREEK, AB, T0K 2N0 CANADA | US Mail (1st Class) |
| 30619 | BANCARZ, KARL, NW 2 52 11 4, INISFREE, AB, T0B 2G0 CANADA | US Mail (1st Class) |
| 30619 | BANCROFT, JIM, 33 SUNRISE CRT RR#7, BELLEVILLE, ON, K8N 4Z7 CANADA | US Mail (1st Class) |
| 30619 | BANG, SHELDON, NE 25-18-20 W3, CABRI, SK, S0N 0J0 CANADA | US Mail (1st Class) |
| 30619 | BANIULIS, CHRIS, 217 ALDRIDGE STREET, BIENFAIT, SK, S0C 0M0 CANADA | US Mail (1st Class) |
| 30619 | BANIULIS, CINDY, 313 4TH AVE, DENARE BEACH, SK, S0P 0B0 CANADA | US Mail (1st Class) |
| 30619 | BANKS, EDWIN, 265 CALDWELL ROAD, DARTMOUTH, NS, B2V 1J5 CANADA | US Mail (1st Class) |
| 30619 | BANKS, LILA, LOT C BLOCK 68R 18495, FORT QU`APPELLE, SK, S0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | BANNATYNE, SHARON, 568 BERESFORD AVE, WINNIPEG, MB, R3L 1J7 CANADA | US Mail (1st Class) |
| 30619 | BANSKY, BARBARA LOUISE, 114-90 EDGEWOOD AVE, TORONTO, ON, M4L 3H1 CANADA | US Mail (1st Class) |
| 30619 | BANWARTH, SIERRA, 2502 LANDSDOWNE RD, SASKATOON, SK, S7J 1H4 CANADA | US Mail (1st Class) |
| 30619 | BANY, BARB, 158297 HIGHWAY 10, DULDALK, ON, N0C 1B0 CANADA | US Mail (1st Class) |
| 30619 | BANZ, CAROLINE, 9 BOOTHROYD AVE, TORONTO, ON, M4J 3L7 CANADA | US Mail (1st Class) |
| 30619 | BANZ, HANS, 1621 FRANKLIN BOULEVARD, CAMBRIDGE, ON, N3C 1P5 CANADA | US Mail (1st Class) |
| 30619 | BARAN, CHRIS, NW 26-17-10 W2, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | BARAN, JEFFREY, 102 CAIRO ST, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | BARAN, YVETTE, 207 GARNET ST, WOLOSLEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | BARANIUK, JUDY, 65 NORTH ROCKWOOD AVE., THUNDER BAY, ON, P7A 6A3 CANADA | US Mail (1st Class) |
| 30619 | BARANIUK, NICK, 3336 NESS AVE., WINNIPEG, MB, R2Y 0G9 CANADA | US Mail (1st Class) |
| 30619 | BARBEAU, WAYNE, 39 LONDON ST., SAULT STE MARIE, ON, P6A 2S2 CANADA | US Mail (1st Class) |
| 30619 | BARBER, VAL, SE 24 - 34 - 17 W3, DUPEROW, SK, S0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | BARBON, SILVIO, 575 BURNSIDE RD EAST, VICTORIA, BC, V8T 2X9 CANADA | US Mail (1st Class) |
| 30619 | BARD, CATHY, 10904 WARD STREET, SUMMERLAND, BC, V0H 1Z0 CANADA | US Mail (1st Class) |
| 30619 | BARDAL, BRAD, 401 8TH STREET EAST, SASKATOON, SK, S7H 0P6 CANADA | US Mail (1st Class) |
| 30619 | BARETTE, ERIC, 791 CONNAUGHT ST., SUDBURY, ON, P3E3X1 CANADA | US Mail (1st Class) |
| 30619 | BARETTE, MIKE, 108 SUNNYBRAE DRIVE, HALIFAX, NS, B3N 2H1 CANADA | US Mail (1st Class) |
| 30619 | BARG, MARIE, 138-3RD AVE, GIMLI, MB, R0C 1B0 CANADA | US Mail (1st Class) |
| 30619 | BARGAIN BUYERS LTD, 171 EXPERIMENTAL FARM RD RR#4, TRENTON, ON, K8V 5P7 CANADA | US Mail (1st Class) |
| 30619 | BARIBEAM, WYONNE, 72 HILL STREET, FLIN FLON, MB, R8A 1J6 CANADA | US Mail (1st Class) |
| 30619 | BARIK, S, 805 REGINA AVE, GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | BARIL, SHARON, 137 ATLANTIC AVE, WINNIPEG, MB, R2W 0P7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BARILKO, CAROL, 4306 - 53 STREET, LEDUC, AB, T9E 5B1 CANADA | US Mail (1st Class) |
| 30619 | BARKER, CRAIG, 347 MONTGOMERY AVE., WINNIPEG, MB, R3L 1T6 CANADA | US Mail (1st Class) |
| 30619 | BARKER, JILL, 1627 WENTWORTH RD, SWEET`S CORNER, NS, B0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | BARLOW, CHARLES, 914 COLONEL BY DR, OTTAWA, ON, K1S 5C7 CANADA | US Mail (1st Class) |
| 30619 | BARLOW, STEVEN, NE 21-27-2 W3, DAVIDSON, SK, S0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | BARLTROP, TONY, 1138 ESDRAS PL, WINDSOR, ON, N8S 2N4 CANADA | US Mail (1st Class) |
| 30619 | BARNABÉ, PAUL, BOX 365, EMERSON, MB, R0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | BARNES, BOB, 7 RUPERT ST., AMHERST, NS, B4H 3R2 CANADA | US Mail (1st Class) |
| 30619 | BARNES, DEBBIE DAN, 87 LAKESHORE RD W, ORO STATION, ON, L0L 2E0 CANADA | US Mail (1st Class) |
| 30619 | BARNES, KEVIN, 224 HOYLAKE ROAD EAST, QUALICU BEACH, BC, V9K 1L5 CANADA | US Mail (1st Class) |
| 30619 | BARNES, LORI, 72 ATLANTIS AVE., MONCTON, NB, E1E 3R4 CANADA | US Mail (1st Class) |
| 30619 | BARNESKI, RYAN, 1789 COMO LAKE AVE, COQUITLAM, BC, V3J 3P9 CANADA | US Mail (1st Class) |
| 30619 | BARNETT, DONALD, 8803 10TH LINE, NORVAL, ON, L0P 1K0 CANADA | US Mail (1st Class) |
| 30619 | BARNETT, IAN, NE1/4 - 27-10-2 W, DACOTAH, MB, R4K 1C1 CANADA | US Mail (1st Class) |
| 30619 | BARNETT, SHARENE, 9690 BALDWIN ST., ASHBURN, ON, L0B 1A0 CANADA | US Mail (1st Class) |
| 30619 | BARNHARDT, ELAINE/RONALD, 146 - 6TH AVE N, YORKTON, SK, S3N 0Y1 CANADA | US Mail (1st Class) |
| 30619 | BARR, IAN & DEBORAH, 8404 64AVE, EDMONTON, AB, T5E 0H2 CANADA | US Mail (1st Class) |
| 30619 | BARR, JANE, 12980 112A AVE., SURREY, BC, V3T 2S8 CANADA | US Mail (1st Class) |
| 30619 | BARR, PAT, 1793 GREEN BAY RD, GODFREY, ON, K0H 1T0 CANADA | US Mail (1st Class) |
| 30619 | BARR, WALLACE, 715508 1ST LINE EHS RR#4, SHELBURNE, ON, L0N 1S8 CANADA | US Mail (1st Class) |
| 30619 | BARRACLOUGH, JIM, 4007 VIVIAN SIDEROAD, CEDAR VALLEY, ON, L0G 1E0 CANADA | US Mail (1st Class) |
| 30619 | BARRAETT, ADRIAN, 1864 W 19TH AVE, VANCOUVER, BC, V6J 2M9 CANADA | US Mail (1st Class) |
| 30619 | BARRETT, DAVE, 1720 5TH SIDE RD, GREENOCK TOWNSHIP, ON, N0G 2N0 CANADA | US Mail (1st Class) |
| 30619 | BARRETT, MARY, 102 BEECHWOOD AVE, GUELPH, ON, N1H 5Z6 CANADA | US Mail (1st Class) |
| 30619 | BARRETT, SCOTT, 8708-56 STREET, EDMONTON, AB, T6B 1H9 CANADA | US Mail (1st Class) |
| 30619 | BARRETTE, ELISE, 2006 KENWOOD, SUDBURY, ON, P3B1Z9 CANADA | US Mail (1st Class) |
| 30619 | BARRETTE, PHILLIP, 4446 GRAHAM ST RD, SOUTH WOODSLEE, ON, N0R 1V0 CANADA | US Mail (1st Class) |
| 30619 | BARRY LEVINE, MR, 1701 - 34TH STREET, VERNON, BC, V1T 5V7 CANADA | US Mail (1st Class) |
| 30619 | BARRY, SUSAN, 575 LEASIDE RD, VICTORIA, BC, V8Z 2K9 CANADA | US Mail (1st Class) |
| 30619 | BARSBY, EVELYN, 12 HARTFORD AVENUE, TORONTO, ON, M4L 1N9 CANADA | US Mail (1st Class) |
| 30619 | BARTEAU, JESSE, 250 RTE 772, LORD`S COVE, NB, E5V 1J7 CANADA | US Mail (1st Class) |
| 30619 | BARTEAUX, ROBERT, 806 HWY 201, MOSCHELLE, NS, B1S 1A0 CANADA | US Mail (1st Class) |
| 30619 | BARTEL, MICHELLE, 1021 6TH AVNEUE EAST, PRINCE RUPERT, BC, V8J 1X7 CANADA | US Mail (1st Class) |
| 30619 | BARTEL, ROBERT, 508 1ST STREET SOUTH, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | BARTH, ALVIN, SE 2 - 40 - 11 W3, RADISSON, SK, S0K 3L0 CANADA | US Mail (1st Class) |
| 30619 | BARTH, LINDSAY, 10202 BORDEN CR, N BATTLEFORD, SK, S9A3A1 CANADA | US Mail (1st Class) |
| 30619 | BARTLETT, BRIAN, 6364 EDINBURGH STREET, HALIFAX, NS, B3L 1W4 CANADA | US Mail (1st Class) |
| 30619 | BARTLETT, ERIC, 680 ADDINGTON ST., TAMWORTH, ON, K0K 3G0 CANADA | US Mail (1st Class) |
| 30619 | BARTLETT, LINDA, 2680 DUNROBIN RD, DUNROBIN, ON, K0A 1T0 CANADA | US Mail (1st Class) |
| 30619 | BARTLETT, STEVE, 2112 MILNE DR NE, CALGARY, AB, T2E 6B8 CANADA | US Mail (1st Class) |
| 30619 | BARTLEY, VERONICA, 137 GOVERNMENT ROAD, YORKTON, SK, S3N 2X5 CANADA | US Mail (1st Class) |
| 30619 | BARTOLO, ROBERTA, 31 SHERWOOD PL., WINNIPEG, MB, R2M 0M5 CANADA | US Mail (1st Class) |
| 30619 | BARTON, BRUCE, 326 WOODLAWN ST., WINNIPEG, MB, R3J 2J1 CANADA | US Mail (1st Class) |
| 30619 | BARTON, CRAIG, 34 BINDER CRES. NW, MEDICINE HAT, AB, T1A 7R2 CANADA | US Mail (1st Class) |
| 30619 | BARTOSH, GLENN, 12327 95 STREET NW, EDMONTON, AB, T5G 1N4 CANADA | US Mail (1st Class) |
| 30619 | BARTSCH, RUTH, 46243 BROOKS AVE., CHILLIWACK, BC, V2P 1C2 CANADA | US Mail (1st Class) |
| 30619 | BARWELL, JIM, 11 AMBER ROAD, CAMBRIDGE, ON, N1R 5J9 CANADA | US Mail (1st Class) |
| 30619 | BARYLUK, BERNIE, 1225 8TH ST., ESTEVAN, SK, S4A 2E6 CANADA | US Mail (1st Class) |
| 30619 | BASEY, GEORGE, 332 MAIN STREET, ABERNETHY, SK, S0A 0A0 CANADA | US Mail (1st Class) |
| 30619 | BASINGER, MICHELLE, 227 SYDNEY AVE., WINNIPEG, MB, R2K 1B7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BASKY, STEVEN, 3420 WASCANA ST., REGINA, SK, S4S 2H3 CANADA | US Mail (1st Class) |
| 30619 | BASQUE, ALLAN, 22 RUTH STREET, HAMILTON, ON, L8L 6R1 CANADA | US Mail (1st Class) |
| 30619 | BASQUE, JEAN PAUL, 162 RUE BENOIT, BENOIT, NB, E1X 2A1 CANADA | US Mail (1st Class) |
| 30619 | BASSET, LORAINE, NE32-7-2W, BRUNKILD, MB, R0G 0E0 CANADA | US Mail (1st Class) |
| 30619 | BAST, BRIAN, 1046 REDLAND AVE, MOOSE JAW, SK, S6H 3N9 CANADA | US Mail (1st Class) |
| 30619 | BASTARACHE, TERRY, 190 LAKESIDE DR, RIVERVIEW, NB, E1B 3G9 CANADA | US Mail (1st Class) |
| 30619 | BASTERFIELD, BRIAN, 1701 STEWART LINE, CAVAN, ON, L0A 1C0 CANADA | US Mail (1st Class) |
| 30619 | BASTIAN, JON, 2116 9 AVE SE, CALGARY, AB, T2G 0V6 CANADA | US Mail (1st Class) |
| 30619 | BASTIEN, FRANCOIS, 317 KNOX CRESCENT, OTTAWA, ON, K1G 0K9 CANADA | US Mail (1st Class) |
| 30619 | BATARY, VERNA, BOX 412, GLASLYN, SK, S0M0Y0 CANADA | US Mail (1st Class) |
| 30619 | BATE, GRAEME, 199 CEDAR DR, TURKEY POINT, ON, N0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | BATEMAN, RUSS, 307 - 1 STREET SOUTH, VULCAN, AB, T0L 2B0 CANADA | US Mail (1st Class) |
| 30619 | BATENCHUK, LYNN-JOY, 1000 ABERDEEN, WINNIPEG, MB, R2X 0W6 CANADA | US Mail (1st Class) |
| 30619 | BATES, GARTH, SE 33-31-01 W2, VEREGIN, SK, S0A 4H0 CANADA | US Mail (1st Class) |
| 30619 | BATESON, DOUGLAS, 618 DICKINSON AVE, OTTAWA, ON, K1V 7S4 CANADA | US Mail (1st Class) |
| 30619 | BATTEN, DEBBIE, 76 RIVEREAST DRIVE, RIVERVIEW, NB, E1B4Y3 CANADA | US Mail (1st Class) |
| 30619 | BATTEN, ERIN, 61 GANNON ST., GLACE BAY, NS, B1A 3A6 CANADA | US Mail (1st Class) |
| 30619 | BATTYANIE, CURTIS, 420 ARPAD AVE, LESTOCK, SK, S0A 2G0 CANADA | US Mail (1st Class) |
| 30619 | BAUCK, ROD, SW 6 - 18 - 4 W3, CHAPLIN, SK, S0H 0V0 CANADA | US Mail (1st Class) |
| 30619 | BAUDOUX, EVERETT, 60 WHARF RD, BIG ISLAND, NS, B0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | BAUMBACH, DESTINY, 719 6TH STREET S, LETHBRIDGE, AB, T1J 2E5 CANADA | US Mail (1st Class) |
| 30619 | BAUMBACH, TIINA, 126 FENTIMAN AVE., OTTAWA, ON, K1S 0T8 CANADA | US Mail (1st Class) |
| 30619 | BAUMBER, JOHN, 727 32 ST, CALGARY, AB, T2N 2W1 CANADA | US Mail (1st Class) |
| 30619 | BAY, COLLEEN, 2486 4TH AVE, ROSSLAND, BC, V0G 1Y0 CANADA | US Mail (1st Class) |
| 30619 | BAYER, MIKE, 320 EAST 54TH AVENUE, VANCOUVER, BC, V5X 1L2 CANADA | US Mail (1st Class) |
| 30619 | BAYLISS, MICHAEL, 3645 GREENFIELD RD RR #1, INVERARY, ON, K0H 1X0 CANADA | US Mail (1st Class) |
| 30619 | BAYLY, VERONICA, 1770 YORK ST, REGINA, SK, S4T 4P9 CANADA | US Mail (1st Class) |
| 30619 | BAYNE, RYAN, 2830 22ND AVE, REGINA, SK, S4S 1C3 CANADA | US Mail (1st Class) |
| 30619 | BAYS, JACQUELINE, 967 WARSAW AVE., WPG, MB, R3M 1C1 CANADA | US Mail (1st Class) |
| 30619 | BAYTALUKE, GLORIA, 408 BALSAM ST, SPARWOOD, BC, V0B 2G0 CANADA | US Mail (1st Class) |
| 30619 | BAZINET, PAUL, 2914 HENRI ST., SUDBURY, ON, P3G 1C2 CANADA | US Mail (1st Class) |
| 30619 | BEACH, ANNE, RR2, BOX 2, SITE 4, RED DEER, AB, T4N 5E2 CANADA | US Mail (1st Class) |
| 30619 | BEACH-JOHNSTON, ANNE, 150 STRACHAN AVE., TORONTO, ON, M6J 2S9 CANADA | US Mail (1st Class) |
| 30619 | BEACKER, RONALD, NE 20-27-32 W OF 1, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | BEADLE, BRIAN, 122 COTTAGE COVE, CLEARWATER LAKE, MB, R9A 1R7 CANADA | US Mail (1st Class) |
| 30619 | BEAL, ALFRED, 254 SYDNEY ST, MILTON, ON, L9T 1E1 CANADA | US Mail (1st Class) |
| 30619 | BEALS, DON, 345 GARAFRAXA ST WEST, FERGUS, ON, N1M 1C6 CANADA | US Mail (1st Class) |
| 30619 | BEAMAN, KELLY, 5965 WALLACE DR, VICTORIA, BC, V9E 2G7 CANADA | US Mail (1st Class) |
| 30619 | BEAMISH, RUTHIE, 4020 16A STREET SW, CALGARY, AB, T2T 4K8 CANADA | US Mail (1st Class) |
| 30619 | BEAMSLEY, PATTY, 209 NAKOMA RD, ANCASTER, ON, L9G 1S8 CANADA | US Mail (1st Class) |
| 30619 | BEAN, ROBERT, 347 WILLOW RIDGE PLACE SE, CALGARY, AB, T2J 1N2 CANADA | US Mail (1st Class) |
| 30619 | BEANBLOSSOM, JOEL, 315 - 17 STREET N, LETHBRIDGE, AB, T1H 3C7 CANADA | US Mail (1st Class) |
| 30619 | BEARCHELL, DWIGHT, 322 CATEAU STREET WEST, MOOSE JAW, SK, S6H 5C9 CANADA | US Mail (1st Class) |
| 30619 | BEARCHELL, ROD, 429 HOCHELAGA ST E, MOOSE JAW, SK, S6H 0P2 CANADA | US Mail (1st Class) |
| 30619 | BEARD, JEREMY, 123615 PRESSEY RD, BROWNSVILLE, ON, N0L 1C0 CANADA | US Mail (1st Class) |
| 30619 | BEARMAN, RON, 176 LILLOOET ST W, MOOSE JAW, SK, S6H 4Y7 CANADA | US Mail (1st Class) |
| 30619 | BEARSS, PAUL, 5393 LINE 12 PERTH S, RR 1, ST MARYS, ON, N4X 1C4 CANADA | US Mail (1st Class) |
| 30619 | BEASSE, JOANNE, 104 JUBILEE BAY, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | BEASSE, VICTOR, NW 23-23-15, ST ROSE DU LAC, MB, R0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | BEATON, ANGUS, 11904 HWY 19, RR #4, MABOU, NS, B0E 1X0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BEATON, KENNETH J, 38 LOYOLA CRESC., SYDNEY, NS, B1P 3Y4 CANADA | US Mail (1st Class) |
| 30619 | BEATON, LORI, NW 36-16-29 W2, CARON, SK, S0H 0R0 CANADA | US Mail (1st Class) |
| 30619 | BEATON, SANDRA, 362 STADACONA STREET E, MOOSE JAW, SK, S6H 0J6 CANADA | US Mail (1st Class) |
| 30619 | BEATTEAY, GERALD, 4 SINCLAIR AVE, ST THOMAS, ON, N5P 4J9 CANADA | US Mail (1st Class) |
| 30619 | BEATTIE, CHERYL, 11 WOODLAWN AVE., WINNIPEG, MB, R2M 2P3 CANADA | US Mail (1st Class) |
| 30619 | BEATTIE, EARL, 21 CHAPMAN STREET, BOX 585, CAPREOL, ON, P0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | BEATTY, DEBBY, 98 TEDDINGTON PARK, TORONTO, ON, M4N 2C8 CANADA | US Mail (1st Class) |
| 30619 | BEAUBIEN, HENRI, 98 FREDRICK AVE, WINNIPEG, MB, R2M 1E7 CANADA | US Mail (1st Class) |
| 30619 | BEAUBIEN, LAVAL, 1389 PRINCE CRES, MOOSE JAW, SK, S6H 6E6 CANADA | US Mail (1st Class) |
| 30619 | BEAUDET, RENE, 271 RUE MARIE, BERESFORD, NB, E8K 3X6 CANADA | US Mail (1st Class) |
| 30619 | BEAUDETTE, ARTHUR, NE 7 52 13 4, VEGREVILLE, AB, T9C 1R9 CANADA | US Mail (1st Class) |
| 30619 | BEAUDETTE, EDWARD, 2413 WIGGINS AVENUE, SASKATOON, SK, S7J 1X1 CANADA | US Mail (1st Class) |
| 30619 | BEAULIEU, AL, 72 KEEFER ROAD, THOROLD, ON, L2V 4T8 CANADA | US Mail (1st Class) |
| 30619 | BEAULIEU, LORETTE, SE 5 - 20 - 16 W2, EDENWOLD, SK, S0G 0E0 CANADA | US Mail (1st Class) |
| 30619 | BEAUMONT, ARDEN, 12 PLEASANT ST., HILLSBOROUGH, NB, E4H 3B3 CANADA | US Mail (1st Class) |
| 30619 | BEAUMONT, RAY, 1408 JOYCE ST, CORNWALL, ON, K6J 1Y3 CANADA | US Mail (1st Class) |
| 30619 | BEAUPRE, PAUL, 18-9-7E, ST.ANNES, MB, R5H 1R2 CANADA | US Mail (1st Class) |
| 30619 | BEAUPRE, PHIL & SUSAN, 27 MILL ST. E, TILBURY, ON, N0P 2L0 CANADA | US Mail (1st Class) |
| 30619 | BEAVIS, WANDA, 143 DUNLOP ST., PETERBOROUGH, ON, K9H 1R7 CANADA | US Mail (1st Class) |
| 30619 | BEBLOW, ANDY, 27 CANWOOD CRES, YORKTON, SK, S3N 2T8 CANADA | US Mail (1st Class) |
| 30619 | BECHARD, MARTIN, NE 23-14-16 W2, LAJORD, SK, S0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | BECHER, LINUS, NE 16 91 23 5, MANNING, AB, T0G 2M0 CANADA | US Mail (1st Class) |
| 30619 | BECK, ERIN, 1371 BALFOUR STREET, PENTICTON, BC, V2A 4Y7 CANADA | US Mail (1st Class) |
| 30619 | BECK, JASON, 2305 - 14 A STREET S W, CALGARY, AB, T2T 3X2 CANADA | US Mail (1st Class) |
| 30619 | BECK, RENE, 507 GLASGOW ST., SASKATOON, SK, S7J 0N6 CANADA | US Mail (1st Class) |
| 30619 | BECK, RICHARD, 236 5TH AVE. E, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | BECKEN, RAYMOND, 674 1ST AVE, PREECEVILLE, SK, S0A 3B0 CANADA | US Mail (1st Class) |
| 30619 | BECKER, BERNARD, 753 WESTON DR, OTTAWA, ON, K1G 1W1 CANADA | US Mail (1st Class) |
| 30619 | BECKER, DARWIN, 72 BRADBROOK DRIVE, YORKTON, SK, S3N 2K1 CANADA | US Mail (1st Class) |
| 30619 | BECKER, DIANNE, 5103 CARNEY RD NW, CALGARY, AB, T2L 1G1 CANADA | US Mail (1st Class) |
| 30619 | BECKER, GARY, 241816 CONC 16, NEUSTADT, ON, N0G 2M0 CANADA | US Mail (1st Class) |
| 30619 | BECKER, JOY, 5907 58 ST, RED DEER, AB, T4N 2L9 CANADA | US Mail (1st Class) |
| 30619 | BECKER, KLAUS, 315 GREENE AV, WPG., MB, R2K 0L9 CANADA | US Mail (1st Class) |
| 30619 | BECOTTE, RAMONE, 1401 3RD AVE, EDAM, SK, S0M 0V0 CANADA | US Mail (1st Class) |
| 30619 | BECX, NICOLAS, 990 BANNERMAN AVE, WINNIPEG, MB, R2X 1K5 CANADA | US Mail (1st Class) |
| 30619 | BEDDOME, GARTH, 81 CHESTNUT STREET, WINNIPEG, MB, R3G 1R4 CANADA | US Mail (1st Class) |
| 30619 | BEDFORD, BRIAN, 1304 - 94AVE, DAWSON CREEK, BC, V1G 1G6 CANADA | US Mail (1st Class) |
| 30619 | BEDFORD, TERRY, 223 PRINCESS ST., ELORA, ON, N0B 1S0 CANADA | US Mail (1st Class) |
| 30619 | BEECHEY, BETTY, 70 RUSS STREET, CAMBRIDGE, ON, N3H 4B2 CANADA | US Mail (1st Class) |
| 30619 | BEELER, DAVID, 4028 20TH SIDE RD, MILTON, ON, L9T 2Y3 CANADA | US Mail (1st Class) |
| 30619 | BEER, BOB, SW 2 - 16 - 1 W1, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | BEERMAN, JOHN, 4132 FLY RD, CAMPDEN, ON, L0R 1G0 CANADA | US Mail (1st Class) |
| 30619 | BEESLEY, GRANT, 1439 DEWBOURNE CRES, BURLINGTON, ON, L7M 1E8 CANADA | US Mail (1st Class) |
| 30619 | BEGG, RON, 71 CASTLE FRANK CRESCENT, TORONTO, ON, M4W3A2 CANADA | US Mail (1st Class) |
| 30619 | BEGGS, ANN, 1414 BANKHEAD CRESCENT, KELOWNA, BC, V1Y 4Y6 CANADA | US Mail (1st Class) |
| 30619 | BEHRISCH ELCE, JULIAN, 30 MONTGOMERY BLVD, KINGSTON, ON, K7M 3N6 CANADA | US Mail (1st Class) |
| 30619 | BEHRMS, BRIAN, 914 EBERTS STREET, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | BEKER, JEFF, 15 GEDDES ST S S1, WEST MONTROSE, ON, N0B 2V0 CANADA | US Mail (1st Class) |
| 30619 | BEKKER, STEVEN, NW 23 - 12 - 4 W3, GRAVELBOURG, SK, S0H 1X0 CANADA | US Mail (1st Class) |
| 30619 | BEKTER, MARY, BOX 609, MEADOW LAKE, SK, S9X1Z5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BELAK, BLAIR, 2518 LANSDOWNE AVE., SASKATOON, SK, S7J 1H4 CANADA | US Mail (1st Class) |
| 30619 | BELAND, GREGORY, 1943 WEST BAY RD, SKEAD, ON, P3N1V3 CANADA | US Mail (1st Class) |
| 30619 | BELANGER, RON, 157 FOURTH AVENUE, SUDBURY, ON, P3B 3R7 CANADA | US Mail (1st Class) |
| 30619 | BELCHER, DAVE, 3619 61 AVE SW, CALGARY, AB, T3E 5J1 CANADA | US Mail (1st Class) |
| 30619 | BELCOURT, KATHLEEN, 140 GLENWOOD CRES., WINNIPEG, MB, R2L 1J6 CANADA | US Mail (1st Class) |
| 30619 | BELISLE, DEANNE, 18 MOXON CRES, SASKATOON, SK, S7H 3B9 CANADA | US Mail (1st Class) |
| 30619 | BELL - BEAMER, JANICE, 8 MAYS CRES. SS 2, WATERDOWN, ON, L0R 2H4 CANADA | US Mail (1st Class) |
| 30619 | BELL, CAROL, 2500 WASCANA ST, REGINA, SK, S4S 0L6 CANADA | US Mail (1st Class) |
| 30619 | BELL, CHERYL, 10 ST JOHN PLACE, REGINA, SK, S4R 2W3 CANADA | US Mail (1st Class) |
| 30619 | BELL, JORDEN, 2315 RAE ST, REGINA, SK, S4T 2G3 CANADA | US Mail (1st Class) |
| 30619 | BELL, KARL, 272 DUNLOP ST., COQUITLAM, BC, V3K 3K1 CANADA | US Mail (1st Class) |
| 30619 | BELL, RICHARD & BARBARA, 1309 CAWTHORPE STREET, SUDBURY, ON, P3G 1C1 CANADA | US Mail (1st Class) |
| 30619 | BELL, RICK, 2112 - 14TH ST E, SASKATOON, SK, S7N 0B2 CANADA | US Mail (1st Class) |
| 30619 | BELL, SCOTT, 12 FRANCES DR, MORDEN, MB, R6M 1R6 CANADA | US Mail (1st Class) |
| 30619 | BELL, SHANNON, 2346 LLOYDTOWN AURORA RD, KING CITY, ON, L7B 1A3 CANADA | US Mail (1st Class) |
| 30619 | BELL, TOM, 2434 BROADWAY AVENUE, SASKATOON, SK, S7J 0Y9 CANADA | US Mail (1st Class) |
| 30619 | BELL, VALORIE ANN, 397 GEORGE ST, WIARTON, ON, N0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | BELL, WALTER, 4170 RD 108, RR 1, STRATFORD, ON, N5A 6S2 CANADA | US Mail (1st Class) |
| 30619 | BELL, WILLIAM, 22 VIEWVILLE STREET, ANTIGONISH, NS, B2G 1E2 CANADA | US Mail (1st Class) |
| 30619 | BELLAND, KIM, 1100 TAIT ROAD, MEOTA, SK, S0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | BELLIVEAU, GREG, 6 PATTERSON STREET, DARTMOUTH, NS, B2W 2W1 CANADA | US Mail (1st Class) |
| 30619 | BELLIVEAU, RALPH, 10 RUPERT ST., AMHERST, NS, B4H 3R3 CANADA | US Mail (1st Class) |
| 30619 | BELLROSE, WILLIAM, 248 JOHN ST., SAULT STE MARIE, ON, P6A 1P5 CANADA | US Mail (1st Class) |
| 30619 | BELMONTE, REMI, 2035 PINE POINT RD NE, CALGARY, AB, T3G 4V1 CANADA | US Mail (1st Class) |
| 30619 | BELOWOS, MARY ANN, 1534 CARLING CRESCENT, SUDBURY, ON, P3A 4L7 CANADA | US Mail (1st Class) |
| 30619 | BELTON, JON, 1360 VICTORIA ST., PETAWAWA, ON, K8H 2G1 CANADA | US Mail (1st Class) |
| 30619 | BELYEA, ERNEST, 12 PEMBURY AVE, TORONTO, ON, M4N 3K4 CANADA | US Mail (1st Class) |
| 30619 | BELZER, HEINZ, 39 ROBIN HOOD ROAD, TORONTO, ON, M9A 2W6 CANADA | US Mail (1st Class) |
| 30619 | BENASCHAK, RANDY, 226 4TH AVE W, GRAVELBOURG, SK, S0H 1X0 CANADA | US Mail (1st Class) |
| 30619 | BENDER, DAVID, 234 7TH AVENUE, NEW WESTMINSTER, BC, V3L 1W5 CANADA | US Mail (1st Class) |
| 30619 | BENDER, LORNE, 1362 WILLOWDOWN RD, OAKVILLE, ON, L6L 1X3 CANADA | US Mail (1st Class) |
| 30619 | BENDER, PEARL, 155 LYDIA AVE., THUNDER BAY, ON, P7B 5E3 CANADA | US Mail (1st Class) |
| 30619 | BENDER, WILBERT, NW 10 - 14 - 10 W3, SWIFT CURRENT, SK, S9H 4G6 CANADA | US Mail (1st Class) |
| 30619 | BENEDICT, DAVID, 1612 HWY 331, PLEASANTVILLE, NS, B0R 1G0 CANADA | US Mail (1st Class) |
| 30619 | BENEDICT, LAURA, 384 LYLE ST., WINNIPEG, MB, R3J 2C5 CANADA | US Mail (1st Class) |
| 30619 | BENEKE, CHAD, 175576 FLEMINGS RD, TEMISKAMING SHORE, ON, P0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | BENISH, CHERYL, 820 EIGHT ST, RENFREW, ON, K7V 4K9 CANADA | US Mail (1st Class) |
| 30619 | BENKO, NICK, 25 DALEWOOD CRES, YORKTON, SK, S3N 2P6 CANADA | US Mail (1st Class) |
| 30619 | BENNER, WAI YIN, 64 RALEIGH CRES., MARKHAM, ON, L3R 4W5 CANADA | US Mail (1st Class) |
| 30619 | BENNER, WAYNE, 9516 - 144 STREET, EDMONTON, AB, T5N 2T1 CANADA | US Mail (1st Class) |
| 30619 | BENNET, CAMERON, 201 KRAIM AVE W, DAUPHIN, MB, R7N 0A7 CANADA | US Mail (1st Class) |
| 30619 | BENNET, LAURIE, 143 PALLISER AVE, WINNIPEG, MB, R3J 2S1 CANADA | US Mail (1st Class) |
| 30619 | BENNETT, JOEL, 4370 PRICE AVE., GULL LAKE, SK, S0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | BENNETT, LAING, 99 FLORWIN DR, SAULT STE MARIE, ON, P6A 4J2 CANADA | US Mail (1st Class) |
| 30619 | BENNING, RENETTE, 1401 - 94 AVE, DAWSON CREEK, BC, V1G 1G9 CANADA | US Mail (1st Class) |
| 30619 | BENNINGER, PAUL, 8947 33 AVE NW, CALGARY, AB, T3B 1M2 CANADA | US Mail (1st Class) |
| 30619 | BENOIT, DOROTHY, 4372 PLYMOUTH RD, NEW GLASGOW, NS, B2H 5C5 CANADA | US Mail (1st Class) |
| 30619 | BENSON, GERTY, 77 DOLPHIN BAY, REGINA, SK, S4S 4Z9 CANADA | US Mail (1st Class) |
| 30619 | BENSON, JANETTE, 38 WHITE BIRCH DR, TORONTO, ON, M1N 3A6 CANADA | US Mail (1st Class) |
| 30619 | BENSON-LONGMIRE, JULIE, 18 FOREST HILL, KENTVILLE, NS, B4N 2L5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BENT, TOM, 85 STURGEON RD, BOX 478, OMEMEE, ON, K0L 2W0 CANADA | US Mail (1st Class) |
| 30619 | BENTLEY, BARBARA, 2545 PASQUA STREET, REGINA, SK, S4S 0M3 CANADA | US Mail (1st Class) |
| 30619 | BENTLEY, DOUG, 1002 REGAN CRESENT, TRAIL, BC, V1R 1C1 CANADA | US Mail (1st Class) |
| 30619 | BENTLEY, SUSANNE, 1031 COLUMBIA STREET, KAMLOOPS, BC, V2C 2W1 CANADA | US Mail (1st Class) |
| 30619 | BENY, KRISTINE, 3124 QUADRA ST, VICTORIA, BC, V8X 1G1 CANADA | US Mail (1st Class) |
| 30619 | BERANEK, JAKE, 4713 38TH ST, LLOYDMINSTER, SK, S9V 0A9 CANADA | US Mail (1st Class) |
| 30619 | BERARD, ROB, SW 2 12 2E, ROSSER, MB, R3C 2E6 CANADA | US Mail (1st Class) |
| 30619 | BERESH, COREY, 114 MATHEW STREET, WINDTHORST, SK, S0G 5G0 CANADA | US Mail (1st Class) |
| 30619 | BEREZIUK, MIKE, 539 3RD ST NE, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | BEREZOWSKI, JENNIFER, 920 LATIMER ST., NELSON, BC, V1L 4V8 CANADA | US Mail (1st Class) |
| 30619 | BERG, JENNIFER, 2810 MCARA ST, REGINA, SK, S4N 2X3 CANADA | US Mail (1st Class) |
| 30619 | BERG, JOANNE, 448 BUTTE ST, CENTRAL BUTTE, SK, S0H 0T0 CANADA | US Mail (1st Class) |
| 30619 | BERG, MANDY, 689 MAIN STREET, POWASSAN, ON, P0H 1Z0 CANADA | US Mail (1st Class) |
| 30619 | BERGEN, BEN, 111 RAILWAY AVE W, HAFFORD, SK, S0J 1A0 CANADA | US Mail (1st Class) |
| 30619 | BERGEN, GORDON, 125 POPLAR AVE, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | BERGEN, HEINZ, 59 RICHARDSON CR, REGINA, SK, S4S 4J2 CANADA | US Mail (1st Class) |
| 30619 | BERGER, KARINE, 5304 92A AVE, EDMONTON, AB, T6B 0T1 CANADA | US Mail (1st Class) |
| 30619 | BERGER, MICHEAL, 1232 MINTO ST, REGINA, SK, S4T 5H9 CANADA | US Mail (1st Class) |
| 30619 | BERGERON, DAVE, 67 JEAN STREET, SUDBURY, ON, P3C 4W2 CANADA | US Mail (1st Class) |
| 30619 | BERGERON, JUDITH, 2774 DERWENT AVE, CUMBERLAND, BC, V0R 1S0 CANADA | US Mail (1st Class) |
| 30619 | BERGERON, NOELLA, 85 DEVON RD, SUDBURY, ON, P3B 3B4 CANADA | US Mail (1st Class) |
| 30619 | BERGERON, RACHELLE, NE 23 83 20 5, ST. ISIDORE, AB, T0H 3B0 CANADA | US Mail (1st Class) |
| 30619 | BERGES, KIM, 12408 ST. ALBERT TRAIL NW, EDMONTON, AB, T5L 4H1 CANADA | US Mail (1st Class) |
| 30619 | BERGESE, DOMINIQUE, 619 ANDERSON AVE., WINNIPEG, MB, R2W 1G4 CANADA | US Mail (1st Class) |
| 30619 | BERGGREN, INGVAR, 209 2ND AVE S, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | BERGSMA, JAMES, 130 3ST S W, CARMEN, MB, R0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | BERGSTRESIER, CHAD, 41 MARMOT AVE, SPRUCE GROVE, AB, T7X 2N7 CANADA | US Mail (1st Class) |
| 30619 | BERNARDI, ALVISE, 736 EASTBOURNE AVENUE, OSHAWA, ON, L1G 1P3 CANADA | US Mail (1st Class) |
| 30619 | BERNAUER, KEITH, NW 28 - 33 - 22 W2, LANIGAN, SK, S0K 2M0 CANADA | US Mail (1st Class) |
| 30619 | BERNHARDT, LINDA, BOX 60, LAFOND, AB, T0A2G0 CANADA | US Mail (1st Class) |
| 30619 | BERNHARDT, LINDA & KEVIN, PO BOX 60, LAFOND, AB, T0A 2G0 CANADA | US Mail (1st Class) |
| 30619 | BERNIER, FRANK, 2712 JARVIS DRIVE, SASKATOON, SK, S7J 2V3 CANADA | US Mail (1st Class) |
| 30619 | BEROS, GREG, 2 HUGHES STREET, RICHMOND HILL, ON, L4E 2V9 CANADA | US Mail (1st Class) |
| 30619 | BERRETT, DOUG, 411 5TH ST SW, MEADOW LAKE, SK, S9X1G5 CANADA | US Mail (1st Class) |
| 30619 | BERRIMAN, SYDNEY, 83-B SUNSET DR, WHITEHORSE, YT, Y1A 3G5 CANADA | US Mail (1st Class) |
| 30619 | BERRY, ARTHUR, 15189 WARDEN AVE, NEWMARKET, ON, L3Y 4W1 CANADA | US Mail (1st Class) |
| 30619 | BERRY, BRYAN, 189 SEMPLE AVE., WINNIPEG, MB, R2V 1B4 CANADA | US Mail (1st Class) |
| 30619 | BERRY, DAVID, 162 CHURCH STREET, SAULT STE MARIE, ON, P6A 3H5 CANADA | US Mail (1st Class) |
| 30619 | BERRY, MARY LOU & BRUCE, 3570 CHARLEVOIS, WINDSOR, ON, N9E 3B3 CANADA | US Mail (1st Class) |
| 30619 | BERRY, PETER, 441 ISLAND PARK DRIVE, OTTAWA, ON, K1Y 0B2 CANADA | US Mail (1st Class) |
| 30619 | BERRY, STAN, 805 - 4TH AVE, BEAVERLODGE, AB, T0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | BERTAND, ROLAND, 179 ISLAND PARK DRIVE, OTTAWA, ON, K1Y 0A1 CANADA | US Mail (1st Class) |
| 30619 | BERTHIAUME, EMILE, 1158 VERMILLION LK. RD, CHELMSFORD, ON, P0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | BERTOIA, BRENDAN, 561 4TH AVE E, UNITY, SK, S0K 4L0 CANADA | US Mail (1st Class) |
| 30619 | BERTON, EDITH, 1275 RANDALL AVE., OTTAWA, ON, K1H 7P9 CANADA | US Mail (1st Class) |
| 30619 | BERTON, JOHN, 811 CONC. 11, RR #1, MCDONALD CORNERS, ON, K0G 1M0 CANADA | US Mail (1st Class) |
| 30619 | BERTRAND, JO-LEE, 1273 ROCKCREST AVE, VICTORIA, BC, V9A 4W4 CANADA | US Mail (1st Class) |
| 30619 | BERTRAND, KATHERINE, 3133 INWOOD RD, BOX 62, INWOOD, ON, N0N 1K0 CANADA | US Mail (1st Class) |
| 30619 | BERTRAND, LAURA, 305 LINDSAY AVE., WINNIPEG, MB, R3N 1H2 CANADA | US Mail (1st Class) |
| 30619 | BERTRAND, LLOYD, 32 LEONARD AVE., TRENTON, ON, K8V 2R4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BERTRAND, SUSAN, 304 BLACK LAKE RD, LIVELY, ON, P3Y 1G6 CANADA | US Mail (1st Class) |
| 30619 | BERUBE, DIANE, 2306 SIXTH LINE RD, DUNROBIN, ON, K0A 1T0 CANADA | US Mail (1st Class) |
| 30619 | BERZENJI, NICK, 41 MANITOU BAY, WINNIPEG, MB, R3K 0V5 CANADA | US Mail (1st Class) |
| 30619 | BERZENJI, ROBERTA & ADRIAN, 4441 STAGE COACH RD, OTTAWA, ON, K0A 2W0 CANADA | US Mail (1st Class) |
| 30619 | BESLER, JODI, 104 HENDON DR NW, CALGARY, AB, T2K 1Y8 CANADA | US Mail (1st Class) |
| 30619 | BESSE, GORDON K, 315 6TH AVE E, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | BESSE, RHODA, 803 GLASGOW STREET, SASKATOON, SK, S7J 0N8 CANADA | US Mail (1st Class) |
| 30619 | BEST, DAVE, 43 CARROBIE ROAD, LONDONDERRY, NS, B0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | BEST, OTIS, 798 HWY 94, CORBEIL, ON, P0H 1K0 CANADA | US Mail (1st Class) |
| 30619 | BEST, PAT, 1175 DWIGHT BEACH ROAD, DWIGHT, ON, P0A 1H0 CANADA | US Mail (1st Class) |
| 30619 | BESTECK, LILLIAN, 51 FLAMINGO AVE, WINNIPEG, MB, R3J 0X6 CANADA | US Mail (1st Class) |
| 30619 | BESWITHERICK, NATHAN, 639 21ST ST., WINNIPEG, MB, R7B 1P6 CANADA | US Mail (1st Class) |
| 30619 | BETHKE, PETER, 7 VIMY ST, CAMBRIDGE, ON, N1R 4N5 CANADA | US Mail (1st Class) |
| 30619 | BETHLEHAM, MIKE, NW 19 13 26 4, CLARESHOLM, AB, T0L 0T0 CANADA | US Mail (1st Class) |
| 30619 | BETHUNE, BASIL, 438 GUILLMETTE, CORBIEL, ON, P0H 1K0 CANADA | US Mail (1st Class) |
| 30619 | BETHUNE, BILL, 231 MCFARLANE STREET, PETERBOROUGH, ON, K9G 1K1 CANADA | US Mail (1st Class) |
| 30619 | BETKER, GLEN, 4151 ARGYLE ST., REGINA, SK, S4S 3L8 CANADA | US Mail (1st Class) |
| 30619 | BETRANI, FRIDA, 1014 EAST 22 AVE, VANCOUVER, BC, V5V 1W3 CANADA | US Mail (1st Class) |
| 30619 | BETTS, K ROSS, 271 SPRINGFIELD RD, OTTAWA, ON, K1M 0K8 CANADA | US Mail (1st Class) |
| 30619 | BETTSCHEN, EMMA, 805 - 6TH ST N, PERDUE, SK, S0K 3C0 CANADA | US Mail (1st Class) |
| 30619 | BEVAN, BRYAN, 108 PERRY CRES., ESTEVAN, SK, S4V 0B5 CANADA | US Mail (1st Class) |
| 30619 | BEVAN, DAVID, 2233 BOWMAN RD, OTTAWA, ON, K1H 6V4 CANADA | US Mail (1st Class) |
| 30619 | BEVERIDGE, ANDREW, 35 CHARLES ST., GUELPH, ON, N1H 2E2 CANADA | US Mail (1st Class) |
| 30619 | BEWS, LENORA, 101 4TH AVE E, EATONIA, SK, S0L 0Y0 CANADA | US Mail (1st Class) |
| 30619 | BEXSON, TERENCE, BOX159, MARSHALL, SK, S0M1R0 CANADA | US Mail (1st Class) |
| 30619 | BHOGAL, GURMAIL, 612 FARWELL CRESCENT, MISSISSAUGA, ON, L5R 2A8 CANADA | US Mail (1st Class) |
| 30619 | BIAGINI, MARIO, 229 RICHMOND STREET, NEW WESTMINSTER, BC, V3L 4B5 CANADA | US Mail (1st Class) |
| 30619 | BIALOWAS, THERESIA F, 2010 ALEXANDRA ST, REGINA, SK, S4T 4P5 CANADA | US Mail (1st Class) |
| 30619 | BIBERDOF, MARILYN, SW 13 3 4 2, FROBISHER, SK, S0C 0Y0 CANADA | US Mail (1st Class) |
| 30619 | BIBO, ANDREW, 5311-51 AVE, BONNYVILLE, AB, T9N 2A5 CANADA | US Mail (1st Class) |
| 30619 | BICA, MIREL, 2602 KELVIN AVE., SASKATOON, SK, S7J 0T9 CANADA | US Mail (1st Class) |
| 30619 | BICHEL, RYAN, 1469 RUSSEL RD NE, CALGARY, AB, T2E5N2 CANADA | US Mail (1st Class) |
| 30619 | BICKFORD, WILLIAM, 25 BASKERVILLE CRES, ETOBICOKE, ON, M9C 1T6 CANADA | US Mail (1st Class) |
| 30619 | BICKIS, DONNA, 2 SAGINAW CRES, NEPEAN, ON, K2E 5N6 CANADA | US Mail (1st Class) |
| 30619 | BIDART, MORRIS, BOX 671, NORTH BATTLEF, SK, S9A2Y9 CANADA | US Mail (1st Class) |
| 30619 | BIDOCHKA, MICHAEL, 19 THOMPSON AVE, THOROLD, ON, L2R 2P7 CANADA | US Mail (1st Class) |
| 30619 | BIDWELL, RAYMOND, 179 ESTELLA CRT, LONDON, ON, N6J 3C5 CANADA | US Mail (1st Class) |
| 30619 | BIEDERSTADT, HAROLD, 9004 FAIRMOUNT DR SE, CALGARY, AB, T2H 0Z5 CANADA | US Mail (1st Class) |
| 30619 | BIEGLER, JENNIFER, 1638 BOWNESS RD NW, CALGARY, AB, T2N 3J9 CANADA | US Mail (1st Class) |
| 30619 | BIELAWSKI, ELLEN, 11450-79 AVENUE, EDMONTON, AB, T6G 0P6 CANADA | US Mail (1st Class) |
| 30619 | BIELECKI, MARILYN, 222 WINDSOR AVE., KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | BIETTE, MICHAEL, 909 FORGET STREET, REGINA, SK, S4T 4X7 CANADA | US Mail (1st Class) |
| 30619 | BIFANO, SHIRLEY, 2 - 9 ST S W, MEDICINE HAT, AB, T1A 4N6 CANADA | US Mail (1st Class) |
| 30619 | BIGGS, JAMES, 142 ROBINSON ST, NAPANEE, ON, K7R 2S4 CANADA | US Mail (1st Class) |
| 30619 | BIGHAM, MICHEAL, 19 COVENTRY AVE, LONDON, ON, N5W 1C2 CANADA | US Mail (1st Class) |
| 30619 | BIGLER, GARTH, 306 1ST ST E, BEECHY, SK, S0L 0C0 CANADA | US Mail (1st Class) |
| 30619 | BIGNALL, IAN, 590 STONE ST S, GANANOQUE, ON, K7G 2A8 CANADA | US Mail (1st Class) |
| 30619 | BIGNELL, LARRY, 51279 RANGE ROAD, SHERWOOD PARK, AB, T8C 1H2 CANADA | US Mail (1st Class) |
| 30619 | BILINSKI, LEONARD PAUL EMIL, NW 2 - 29 - 16 W2, PUNNICHY, SK, S0A 3C0 CANADA | US Mail (1st Class) |
| 30619 | BILKO, BOB, 476 KER AVE., VICTORIA, BC, V9A 2B7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | BILLARD, BRET, 1582 99TH, N BATTLEFORD, SK, S9A0R3 CANADA | US Mail (1st Class) |
| 30619 | BILLETT, TRUDY, 307 1ST STREET NE, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | BILLINGSLEY, ELEANOR, 1502 93RD ST, NORTH BATTLEFORD, SK, S9A 0C4 CANADA | US Mail (1st Class) |
| 30619 | BILLS, DONNA, 916 VISTULA DR, PICKERING, ON, L1W 2L5 CANADA | US Mail (1st Class) |
| 30619 | BILONJEAUX, BRAD, SE 32 57 27 4, BUSBY, AB, T0G 0H0 CANADA | US Mail (1st Class) |
| 30619 | BILTON, GLEN, 264 EMILY PARK RD, OMEMEE, ON, K0L 2W0 CANADA | US Mail (1st Class) |
| 30619 | BINGMAN, KEITH, 7 KIRKPATRICK AVENUE, KENORA, ON, P9N 4K4 CANADA | US Mail (1st Class) |
| 30619 | BINKS, ALLAN, 22830 KINTYRE LINE, WEST ELGIN, ON, N0L2P0 CANADA | US Mail (1st Class) |
| 30619 | BINNIE, CHRISTEL, 5 CARLAW AVE, NEPEAN, ON, K2G 0P9 CANADA | US Mail (1st Class) |
| 30619 | BIPPES, MARIETTA, 238 GLACIER VIEW DRIVE, COURTENAY, BC, V9M 1G5 CANADA | US Mail (1st Class) |
| 30619 | BIRCH, JAMES, 1320 RTE 12, CENTRAL LOT 16, PE, C0B 1T0 CANADA | US Mail (1st Class) |
| 30619 | BIRCH, JIM, 1750 LACON ST, REGINA, SK, S4N 1Z8 CANADA | US Mail (1st Class) |
| 30619 | BIRCHARD, AL, NE 34 - 6 - 27 W2, VERWOOD, SK, S0H 4G0 CANADA | US Mail (1st Class) |
| 30619 | BIRD, CORY, 857 22ND ST., BRANDON, MB, R7B 1S9 CANADA | US Mail (1st Class) |
| 30619 | BIRD, DAN, 600 VINCENT AVENUE, R R #1, PETERBOROUGH, ON, K9J 6X2 CANADA | US Mail (1st Class) |
| 30619 | BIRD, GLENNIS, 724 MARTIN AVE. EAST, WINNIPEG, MB, R2L 0Z8 CANADA | US Mail (1st Class) |
| 30619 | BIRDSELL, DONNA, 1460 NICHOLSON ROAD, ESTEVAN, SK, S4A 1V1 CANADA | US Mail (1st Class) |
| 30619 | BIRKENMAYER, ANDREW, 70 ALICE ST, COLLINGWOOD, ON, L9Y 3S1 CANADA | US Mail (1st Class) |
| 30619 | BIRKINSHAW, MARIAN, 20 FORD ST., SAULT STE MARIE, ON, P6A 4N4 CANADA | US Mail (1st Class) |
| 30619 | BIRON, MARY, 193 YORK STREET, NEW GLASGOW, NS, B2H 5L5 CANADA | US Mail (1st Class) |
| 30619 | BIRSE, ANGIS, 109 GORDON ST., MONCTON, NB, E1C 1M5 CANADA | US Mail (1st Class) |
| 30619 | BIRT, CHARLES, 868 LYON STREET, WINNIPEG, MB, R3T 0G7 CANADA | US Mail (1st Class) |
| 30619 | BIRTLES, BETTY, 133 SWAN ST, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | BISAGA, MARIA, 54 BRAYWIN DR, TORONTO, ON, M9P 2P1 CANADA | US Mail (1st Class) |
| 30619 | BISHOP, COLIN, 1613 AVE G N, SASKATOON, SK, S7L 2B3 CANADA | US Mail (1st Class) |
| 30619 | BISHOP, GARY, 4730-48TH AVE, WETASKIWIN, AB, T9A 0M6 CANADA | US Mail (1st Class) |
| 30619 | BISHOP, JEFF, 697 ST. CLAIR ST, SUDBURY, ON, P3E 4G9 CANADA | US Mail (1st Class) |
| 30619 | BISHOP, MARGOT, 27 BASINVIEW TERRACE, WOLFVILLE, NS, B4P 1T1 CANADA | US Mail (1st Class) |
| 30619 | BISHOPP, CHRIS, 309 6TH AVE E, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | BISSCHOP, RANDY, 310 9TH ST S, MORDEN, MB, R6M 1H1 CANADA | US Mail (1st Class) |
| 30619 | BISSETT, LARISSA, 3116 46ST SW, CALGARY, AB, T3E 3W8 CANADA | US Mail (1st Class) |
| 30619 | BITTNER-JOBSON, LYNN, 144 SIMON FRASER CR, SASKATOON, SK, S7H 3T1 CANADA | US Mail (1st Class) |
| 30619 | BJERKESS, YVONNE, 1531 101ST ST, N BATTLEFORD, SK, S9A0J6 CANADA | US Mail (1st Class) |
| 30619 | BJORNSON, CAMERON, 1298 ERIN STREET, WINNIPEG, MB, R3E 2S6 CANADA | US Mail (1st Class) |
| 30619 | BJORNSON, DAVID, 73 BERRYDALE RD, WINNIPEG, MB, R2M 1M1 CANADA | US Mail (1st Class) |
| 30619 | BJORNSON, THOMAS, NE 34 22 4E, RIVERTON, MB, R0C 2R0 CANADA | US Mail (1st Class) |
| 30619 | BLACK, BARBARA, 373 EVERGREEN DR , PO BOX 373, SPRING BAY, ON, P0P2B0 CANADA | US Mail (1st Class) |
| 30619 | BLACK, CHARLES, 13 KING ST., MIDDLETON, NS, B0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | BLACK, CHRISTY, 1020 13 STREET SE, HIGH RIVER, AB, T1V 1L4 CANADA | US Mail (1st Class) |
| 30619 | BLACK, DIANE, 54 CLERGY ST, KINGSTON, ON, K7L 3J1 CANADA | US Mail (1st Class) |
| 30619 | BLACK, HAROLD, 10 OAKVIEW AVE, NEPEAN, ON, K2G 3A1 CANADA | US Mail (1st Class) |
| 30619 | BLACK, MALCOLM, 76 ARLINGTON AVENUE, HALIFAX, NS, B3N 2A1 CANADA | US Mail (1st Class) |
| 30619 | BLACKBURN, LIGAYA, 904 FIR STREET, WHITEHORSE, YT, Y1A 4B7 CANADA | US Mail (1st Class) |
| 30619 | BLACKBURN, LISA, 30 SHERRI LN, BEAVER BANK, NS, B4G 1A8 CANADA | US Mail (1st Class) |
| 30619 | BLACKBURN, MARLI, 5406 49 ST, STONY PLAIN, AB, T7Z 1B5 CANADA | US Mail (1st Class) |
| 30619 | BLACKHALL, DAVE, 1733 25 ST SW, CALGARY, AB, T3C 1J7 CANADA | US Mail (1st Class) |
| 30619 | BLACKMER, JORDIS, 315 - 7TH AVE SE, HIGH RIVER, AB, T1V 1H3 CANADA | US Mail (1st Class) |
| 30619 | BLACKMORE, BOB, 34 CHURCHILL DRIVE, CAMBRIDGE, ON, N1S 1R3 CANADA | US Mail (1st Class) |
| 30619 | BLACKTON, MARIANNE, 408 FRANK, WINDSOR, ON, N8S 3P3 CANADA | US Mail (1st Class) |
| 30619 | BLACKWELL, LISA, 458 BRUCE RD #7, HURON TOWNSHIP, ON, N0G 2V0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | BLAETTLER, ALLAN, 16 HILLTOP COURT RR#4, OMEMEE, ON, K0L 2W0 CANADA | US Mail (1st Class) |
| 30619 | BLAIN, JANICE, 1990 ITALY CROSS ROAD, PETITE RIVIERE, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | BLAIN, RANDY, 1974 RAVENSCLIFFE RD, HUNTSVILLE, ON, P1H 2J3 CANADA | US Mail (1st Class) |
| 30619 | BLAIR, JACKIE, 2026 - 27 STREET SE, CALGARY, AB, T2B 0P7 CANADA | US Mail (1st Class) |
| 30619 | BLAIS, LEONARD, RL 482 STE AGATHE1, AUBIGNY, MB, R0G 0C0 CANADA | US Mail (1st Class) |
| 30619 | BLAIS, TAMMY, NW-3-48-19-W3, VAWN, SK, S0M 2Z0 CANADA | US Mail (1st Class) |
| 30619 | BLAKE, ADAM, 302 - 2 AVE. E, HANNA, AB, T0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | BLAKE, MARLENE, 951 ABERDEEN AVE., WINNIPEG, MB, R2X 0W5 CANADA | US Mail (1st Class) |
| 30619 | BLAKE, STEVE, 33 QUEEN STREET, GEORGETOWN, ON, L7G 2E5 CANADA | US Mail (1st Class) |
| 30619 | BLAKEMAN, JACK, 9022 142 STREET NW, EDMONTON, AB, T5R 0M5 CANADA | US Mail (1st Class) |
| 30619 | BLAMIRE, KERRY, 125 CRICHTON AVE., DARTHMOUTH, NS, B3A 3R6 CANADA | US Mail (1st Class) |
| 30619 | BLAMPIED, JENNY, 319 6TH AVE. W, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | BLANCHARD, JOHN, 607 WELLINGTON RD, BLACK`S HARBOUR, NB, E5H 1C7 CANADA | US Mail (1st Class) |
| 30619 | BLAND, BETTY, 129 CHARLES STREET WEST, PORT HOPE, ON, L1A 1T2 CANADA | US Mail (1st Class) |
| 30619 | BLANK, EVELINE, 2265 COTTERS CRES., GLOUCESTER, ON, K1V 8Y7 CANADA | US Mail (1st Class) |
| 30619 | BLATCHFORD, DAN, 3850 RAINBOW STREET, SAANICH, BC, V8X 2A4 CANADA | US Mail (1st Class) |
| 30619 | BLATZ, JAKE, 37 RAMPTON ST., MORDEN, MB, R6M 1P6 CANADA | US Mail (1st Class) |
| 30619 | BLEDNICK, PATRICK, 7 LOYALIST AVE, AMHERSTVIEW, ON, K7N 1K4 CANADA | US Mail (1st Class) |
| 30619 | BLEICH, CLIFF, MAIN ST, DUMAS, SK, S0G 5A0 CANADA | US Mail (1st Class) |
| 30619 | BLEY, MIKE, NW 16-10-21-W4, LETHBRIDGE, AB, T1J 4P4 CANADA | US Mail (1st Class) |
| 30619 | BLIGHT, NORMA, 601 LITTLE ST., RAINY RIVER, ON, P0W 1L0 CANADA | US Mail (1st Class) |
| 30619 | BLISS, ANNA, 2602-36TH AVE, VERNON, BC, V1T 2B5 CANADA | US Mail (1st Class) |
| 30619 | BLOCK, JO-LYNNE, 1146 QUEEN ST. SE, MEDICINE HAT, AB, T1A 1B4 CANADA | US Mail (1st Class) |
| 30619 | BLONDE, MARK, 660 DOVERCOTE AVE., OTTAWA, ON, K2A 0W3 CANADA | US Mail (1st Class) |
| 30619 | BLONDEAU, ELIE, 911 CARLETON STREET, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | BLOOD, ARLENE AND RYAN D, 6306 111 AVE, EDMONTON, AB, T5W 0L5 CANADA | US Mail (1st Class) |
| 30619 | BLOODWORTH, STEPHANIE & KEITH, 495 GLENWAY AVE., EAST ST. PAUL, MB, R2G 1H5 CANADA | US Mail (1st Class) |
| 30619 | BLOOMQUIST, GRAHAM, 1527 GROSVENOR AVENUE, SASKATOON, SK, S7H 2T1 CANADA | US Mail (1st Class) |
| 30619 | BLOTSKI, WALTER, 19 4TH ST SE, PREECEVILLE, SK, S0A 3B0 CANADA | US Mail (1st Class) |
| 30619 | BLOUDOFF, ZOELEE, 1057 HASTINGS ST, MOOSE JAW, SK, S6H 5R7 CANADA | US Mail (1st Class) |
| 30619 | BLYNAS, DAIVA, 20 FRIMETTE CRES, YORK, ON, M6N 4W6 CANADA | US Mail (1st Class) |
| 30619 | BLYTH, CLINT, SW 9 - 12 - 30 W1, FLEMING, SK, S0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | BLYTH, DONALD, 5636 WELLINGTON RD 7, RR 5, GUELPH, ON, N1H 6J2 CANADA | US Mail (1st Class) |
| 30619 | BLYTHE, DOROTHY, 124 HEBRIDEAN DRIVE, HERRING COVE, NS, B3V 1H4 CANADA | US Mail (1st Class) |
| 30619 | BOBERT, JOYCE, 1919 COY AVENUE, SASKATOON, SK, S7M 0H9 CANADA | US Mail (1st Class) |
| 30619 | BOBINSKI, JOSEPH, NE 35 30 18 W, WINNIPEGOSIS, MB, R0L 2G0 CANADA | US Mail (1st Class) |
| 30619 | BOCHEK, GARRY, 640 8TH AVE NE, SWIFT CURRENT, SK, S9H 2R3 CANADA | US Mail (1st Class) |
| 30619 | BOCK, RAY, 13008-65 AVENUE, EDMONTON, AB, T6H 1W8 CANADA | US Mail (1st Class) |
| 30619 | BODDEN, WES, 413 - 1ST ST., ESTEVAN, SK, S4A 0E5 CANADA | US Mail (1st Class) |
| 30619 | BODEN, BEV, 103 - 3RD AVE, HARRIS, SK, S0L 1K0 CANADA | US Mail (1st Class) |
| 30619 | BODEN, DENNIS, BOX 7, EDBERG, AB, T0B 1J0 CANADA | US Mail (1st Class) |
| 30619 | BODEN, NORMA, 1219 ACADIA DR, SASKATOON, SK, S7H 4X4 CANADA | US Mail (1st Class) |
| 30619 | BODICK, PATRICIA, 80 GOVERNMENT RD, LARDER LAKE, ON, P0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | BODNARUS, DON, 192 DOMINION, FLIN FLON, MB, R8A 0N7 CANADA | US Mail (1st Class) |
| 30619 | BODSON, AMANDA, 4606 47 AVENUE, REDWATER, AB, T0A 2W0 CANADA | US Mail (1st Class) |
| 30619 | BOE, DAVID, 70 HALIFAX ST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | BOEHM, LAWRENCE, 301 RUTH ST E, SASKATOON, SK, S7J 0L2 CANADA | US Mail (1st Class) |
| 30619 | BOEHMER, WILLIAM, 8913 CASTOR ROAD RR1, WINCHESTER, ON, K0C 2K0 CANADA | US Mail (1st Class) |
| 30619 | BOETTGER, LAURA, 5319 - 56 STREET, CAMROSE, AB, T4V 2E3 CANADA | US Mail (1st Class) |
| 30619 | BOGASKI, DOUG & LYNN, BOX 369, LANDMARK, MB, R0A 0X0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | BOGDAN, OLEG, 142 1ST. RD E, STONEY CREEK, ON, L8J 2V6 CANADA | US Mail (1st Class) |
| 30619 | BOGOSLOWSKI, GARY, 263 DAVIDSON AVE E, DAUPHIN, MB, R7N 2Z4 CANADA | US Mail (1st Class) |
| 30619 | BOHDANIEC, STEVE, 116 COREY AVENUE, SAULT STE MARIE, ON, P6B4G5 CANADA | US Mail (1st Class) |
| 30619 | BOHME, ROBERT, 2500-35TH AVENUE, VERNON, BC, V1T 2S5 CANADA | US Mail (1st Class) |
| 30619 | BOILEAU, MARTIN, 44 BANK AVE., WINNIPEG, MB, R2M 0N4 CANADA | US Mail (1st Class) |
| 30619 | BOILEAU, RUBY, 282 DAVID STREET, SUDBURY, ON, P3E1T8 CANADA | US Mail (1st Class) |
| 30619 | BOIS, JAMES, 182 MARGARET ST., LIVELY, ON, P3Y 1N2 CANADA | US Mail (1st Class) |
| 30619 | BOISJOLI, PHILLIP, 10001 DUCHARME, WINNIPEG, MB, R3V 1B1 CANADA | US Mail (1st Class) |
| 30619 | BOISSONEAULT, MAJELLA, 59 LAURENTIA BEACH RD S, ST. LAURENT, MB, R0C 2S0 CANADA | US Mail (1st Class) |
| 30619 | BOISVENUE, MICHAEL, 29 ELIZABETH ST., WHITEFISH, ON, P0M 2E0 CANADA | US Mail (1st Class) |
| 30619 | BOISVERT, ANDRE, 224 - 13TH ST. NE, WEYBURN, SK, S4H 1L2 CANADA | US Mail (1st Class) |
| 30619 | BOISVERT, DON, 9924 81 AVE, EDMONTON, AB, T6E 1W6 CANADA | US Mail (1st Class) |
| 30619 | BOITSON, BETTY, 332 ENNISKILLEN AVE., WINNIPEG, MB, R2V 0H9 CANADA | US Mail (1st Class) |
| 30619 | BOKA, EVA, 1018 OSBORNE AVE, CORNWALL, ON, K6J 1K6 CANADA | US Mail (1st Class) |
| 30619 | BOLAN, MARGARET, 3008 2ND AVE E, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | BOLAND, ROBERT, 129 HEAD AVENUE, THE PAS, MB, R9A 1R2 CANADA | US Mail (1st Class) |
| 30619 | BOLD, DAN, 788 TRIBUNE, QUALICUM BEACH, BC, V9K 2P1 CANADA | US Mail (1st Class) |
| 30619 | BOLDT-MACPHERSON, BARBARA A, PO BOX 935 220 QUEEN ST N, DURHAM, ON, N0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | BOLIN, ELAINE, NE 6 63 3 4, ARDMORE, AB, T0A 0B0 CANADA | US Mail (1st Class) |
| 30619 | BOLLE, JACO, 276 WHITE WATER RD, PEMBROKE, ON, K8A 6W4 CANADA | US Mail (1st Class) |
| 30619 | BOLLI, ADRIES, 5644 TRAVIS ST NE, CALGARY, AB, T2K 3W2 CANADA | US Mail (1st Class) |
| 30619 | BOLLIGER, IVEN, 20 WENDOVER AVE, OTTAWA, ON, K4S 1S7 CANADA | US Mail (1st Class) |
| 30619 | BOLTON, CHRIS, 1723 ALBERT AVE., VICTORIA, BC, V8R 1Y9 CANADA | US Mail (1st Class) |
| 30619 | BOLTON, JOHN, 803 11 STREET S, LETHBRIDGE, AB, T1J 2P6 CANADA | US Mail (1st Class) |
| 30619 | BOLZ, TERRY, 6570 QUEENS AVE., GULL LAKE, SK, S0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | BOM, ANDRE & ANGELA, 274 LOACHES ROAD, SUDBURY, ON, P3E 2P9 CANADA | US Mail (1st Class) |
| 30619 | BOMBERAK, MARCEL, NE 08-21-03 W2, BANGOR, SK, S0A 0E0 CANADA | US Mail (1st Class) |
| 30619 | BOMPHRAY, DON, SW 17 - 51 - 16 W2, RM OF TORCH RIVER, SK, S0J 0Z0 CANADA | US Mail (1st Class) |
| 30619 | BONAIS, CRYSTAL, 588 HETHERINGTON AVE, WINNIPEG, MB, R3L 0V8 CANADA | US Mail (1st Class) |
| 30619 | BOND, ANN, 44 GRAND AVENUE NORTH, CAMBRIDGE, ON, N1S 2K8 CANADA | US Mail (1st Class) |
| 30619 | BONDY, MICHAEL, 117 VICTORIA AVENUE, CHATHAM, ON, N7L 3A4 CANADA | US Mail (1st Class) |
| 30619 | BONE, RON, 1653 BAYVIEW AVE., INNISFIL, ON, L9S 4K6 CANADA | US Mail (1st Class) |
| 30619 | BONEKAMP, JACK, 2 CHERRY ST. BOX 865, PINE FALLS, MB, R0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | BONELLO, CARROLL, 109 EARL GREY RD, TORONTO, ON, M4L 3L6 CANADA | US Mail (1st Class) |
| 30619 | BONENFANT, GÉRALD, 1990 CH. PARADIS, ST-JACQUES DSL, NB, E7A 1W8 CANADA | US Mail (1st Class) |
| 30619 | BONESHYN, JENNY, 913 - 111AVE, DAWSON CREEK, BC, V1G 2X4 CANADA | US Mail (1st Class) |
| 30619 | BONGERS, AGNES, 152 HADDON AVENUE NORTH, HAMILTON, ON, L8S 4A6 CANADA | US Mail (1st Class) |
| 30619 | BONIN, DEBORAH, 48 POWER ST., COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | BONNEAU, ROBERT, 14 AVE D, WILLOW BUNCH, SK, S0H 4K0 CANADA | US Mail (1st Class) |
| 30619 | BONNER, MURRAY, 1201 CLIFTON ST N, WINNIPEG, MB, R3E 2T8 CANADA | US Mail (1st Class) |
| 30619 | BONNY, JUDY, 4509 STRATHCONA ROAD, NORTH VANCOUVER, BC, V7G 1G7 CANADA | US Mail (1st Class) |
| 30619 | BONWICK, DAVE, 8 ELIZABETH STREET, DARTMOUTH, NS, B2W 2T5 CANADA | US Mail (1st Class) |
| 30619 | BOON, MELINDA, 155 BERKSHIRE BAY, WINNIPEG, MB, R2J 2L9 CANADA | US Mail (1st Class) |
| 30619 | BOORSMA, LESLIE, 814 18 ST S, LETHBRIDGE, AB, T1J 3G3 CANADA | US Mail (1st Class) |
| 30619 | BOOTH, EDGAR, NW20-T51-R1-W4, STREAMSTOWN, AB, T0B 4G0 CANADA | US Mail (1st Class) |
| 30619 | BOOTH, ROBERT, 602 26 TH. ST., BRANDON, MB, R7B 2A8 CANADA | US Mail (1st Class) |
| 30619 | BOOTHBY, MARY, 25859 HIGHWAY 35, DWIGHT, ON, P0A 1H0 CANADA | US Mail (1st Class) |
| 30619 | BOOTHE, JASON AND DEBBIE, 3390 BETHUNE AVE, RIDGEWAY, ON, L0S 1N0 CANADA | US Mail (1st Class) |
| 30619 | BOOTHE, NANCY, 976 HAMILTON RD, RUSSEL, ON, K4R 1E5 CANADA | US Mail (1st Class) |
| 30619 | BOOTSMA, JOHN, 4608 - 50 AVENUE, DRAYTON VALLEY, AB, T7A 1C7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | BORDEN, REGINALD, 14 ROCKWELL DRIVE, MOUNT UNIACKE, NS, B0N 1Z0 CANADA | US Mail (1st Class) |
| 30619 | BORISS, KAREN, 3772 W29 AVE., VANCOUVER, BC, V6S 1T4 CANADA | US Mail (1st Class) |
| 30619 | BORK, PATRICIA, 7484 EGREMONT RD, WATFORD, ON, N0M2S0 CANADA | US Mail (1st Class) |
| 30619 | BORKE, HELEN, 18 - 35 - 6 - W3RD, VANSCOY, SK, S0L 3J0 CANADA | US Mail (1st Class) |
| 30619 | BOROWSKI, MARILYN, 2720 24TH AVE., REGINA, SK, S4S 1J5 CANADA | US Mail (1st Class) |
| 30619 | BORSCHNECK, CLEO, 208 - 9 STREET, PILOT BUTTE, SK, S0G 3Z0 CANADA | US Mail (1st Class) |
| 30619 | BORSCHNECK, SHIRLEY, 1741 104TH ST, N BATTLEFORD, SK, S9A1P8 CANADA | US Mail (1st Class) |
| 30619 | BORYSKI, TED, NE 18 - 50 - 24 W2, RM GARDEN RIVER, SK, S6V 5R2 CANADA | US Mail (1st Class) |
| 30619 | BOS, DIANNE, SW 22 - 18 - 18 W3, CABRI, SK, S0N 0J0 CANADA | US Mail (1st Class) |
| 30619 | BOS, DONNA, 451 - 8TH AVE. S, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | BOSCH, CHRIS, 164 22ND ST E, PRINCE ALBERT, SK, S6V4K1 CANADA | US Mail (1st Class) |
| 30619 | BOSCLAIR, PAULINE, 1061 2ND AVE NE, MOOSE JAW, SK, S6H 1C5 CANADA | US Mail (1st Class) |
| 30619 | BOSHUCK, DOROTHY, 656 KEITH CRES., MOOSE JAW, SK, S6H 5P9 CANADA | US Mail (1st Class) |
| 30619 | BOSMAN, PETER, 9764 REGIONAL RD 20 RR1, SMITHVILLE, ON, L0R 2Z0 CANADA | US Mail (1st Class) |
| 30619 | BOSMAN, SEAN, 2841 WASCANA ST, REGINA, SK, S4S 2G7 CANADA | US Mail (1st Class) |
| 30619 | BOSMAN, TED, 590 JASCHINSKY ROAD, KELOWNA, BC, V1X 1L8 CANADA | US Mail (1st Class) |
| 30619 | BOSS, ALICE, 55 PLEASANT STREET, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | BOSWELL, HARRY PAUL, 418 SCOT STREET, SOUTH BRUCE PEN, ON, N0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | BOSWELL, JOHN, 221 ONTARIO ST., THOROLD, ON, L2V 1E3 CANADA | US Mail (1st Class) |
| 30619 | BOSWORTH, KEITH, 637 DOUGALL ROAD, GIBSONS, BC, V0N 1V8 CANADA | US Mail (1st Class) |
| 30619 | BOTARI, CAROLYN, 626 CHANTLER RD, FENWICK, ON, L0S 1C0 CANADA | US Mail (1st Class) |
| 30619 | BOTHE, JOHN, NW 30-10-23W, KENTON, MB, R0M 0Z0 CANADA | US Mail (1st Class) |
| 30619 | BOTMA, ALEX, 4760 MICHIGAN AVE, WYOMING, ON, N0N1T0 CANADA | US Mail (1st Class) |
| 30619 | BOTROS, GLENDA, 28 SUNHURST PL SE, CALGARY, AB, T2X 1W6 CANADA | US Mail (1st Class) |
| 30619 | BOTTING, CAROL, 216 FIRST AVE, NAPANEE, ON, K7R 2K7 CANADA | US Mail (1st Class) |
| 30619 | BOUCAUD, MICHAEL, 1403 MICMAC ST, OTTAWA, ON, K1H 7N4 CANADA | US Mail (1st Class) |
| 30619 | BOUCHARD, BRIAN, 1503 LANSING AVE, SUDBURY, ON, P3A 4E1 CANADA | US Mail (1st Class) |
| 30619 | BOUCHARD, CLEMENT, 84 CENTENNIAL DRIVE, DAUPHIN, MB, R7N 2W9 CANADA | US Mail (1st Class) |
| 30619 | BOUCHARD, ROBERT, 136 TROTTIER STREET, LAURIER, MB, R0J 1A0 CANADA | US Mail (1st Class) |
| 30619 | BOUCHARD, SUZANNE, 2215 BOYER ROAD, ORLEANS, ON, K1C 1R5 CANADA | US Mail (1st Class) |
| 30619 | BOUCHER, DORIS, 20 HARRISON AVE., SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | BOUCHER, PRISCILLA, 199 BIRCHDALE AVE, WINNIPEG, MB, R2H1S5 CANADA | US Mail (1st Class) |
| 30619 | BOUDAN, CARL, 131 ONTARIO ST., THESSALON, ON, P0R 1L0 CANADA | US Mail (1st Class) |
| 30619 | BOUDREAU, BERNARD, 3647 EMERALD ST., NEW WATERFORD, NS, B1H 1J4 CANADA | US Mail (1st Class) |
| 30619 | BOUDREAU, J P, 3688 HWY 206, PETIT DE GRAS, NS, B0E 2L0 CANADA | US Mail (1st Class) |
| 30619 | BOUGHEN, VANESSA, 204 THOM AVENUE WEST, WINNIPEG, MB, R2C 2K5 CANADA | US Mail (1st Class) |
| 30619 | BOULEY, CORY, 654 PRINCE ARTHUR BOULEVARD, THUNDER BAY, ON, P7C 3M8 CANADA | US Mail (1st Class) |
| 30619 | BOULTON, ARLETTA, NW15 - 5 -1E, MORRIS, MB, R0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | BOULTON, CHRISTA, 805 WARSAW AVE., WINNIPEG, MB, R3M 1B7 CANADA | US Mail (1st Class) |
| 30619 | BOURBONNAIS, DIANE, 288 HORACE STREET, WINNIPEG, MB, R2H 0W6 CANADA | US Mail (1st Class) |
| 30619 | BOURGAIZE, BASIL, 7 FRASER EXTENSION, ONAPING, ON, P0M 2R0 CANADA | US Mail (1st Class) |
| 30619 | BOURGEOIS, PAUL, 508 BLOOR AVE, OTTAWA, ON, K1G0V3 CANADA | US Mail (1st Class) |
| 30619 | BOURGET, LAUREN & JEREMY, 4834-51 AVE, KITSCOTY, AB, T0B 2P0 CANADA | US Mail (1st Class) |
| 30619 | BOURKE, TRACY, 4620 51 STREET, ONOWAY, AB, T0E 1V0 CANADA | US Mail (1st Class) |
| 30619 | BOUSALEH, LINA, 5439 LAKESHORE DR, SYLVAN LAKE, AB, T4S1E8 CANADA | US Mail (1st Class) |
| 30619 | BOUSKILL, MARIANNE, 192 EDWIN STREET, KITCHENER, ON, N2H 4P2 CANADA | US Mail (1st Class) |
| 30619 | BOUTILIER, BARRY, 87 HARDISTY COURT, DARTMOUTH, NS, B2V 1K8 CANADA | US Mail (1st Class) |
| 30619 | BOUTILIER, GERALD, 3836 COUNTY RD 14, ENTERPRISE, ON, K0K 1Z0 CANADA | US Mail (1st Class) |
| 30619 | BOUTILIER, INGRID, 341 WESTMOUNT RD, SYDNEY, NS, B1R 1A3 CANADA | US Mail (1st Class) |
| 30619 | BOUTIN, CRYSTAL, 204 1ST STREET NORTH, DOMREMY, SK, S0K 1G0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BOUTIN, NEAL, 4560 PRICE AVE., GULL LAKE, SK, S0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | BOUTLIER, MICHAEL, 6 LAYTON STREET, KITCHENER, ON, N2B 1H2 CANADA | US Mail (1st Class) |
| 30619 | BOUTOT, JEAN-MARIE, 1089 CH. MARTIN, STE-ANNE-DE-MADAWASK, NB, E7E 1P8 CANADA | US Mail (1st Class) |
| 30619 | BOUVIER, ANDRE, 3411 PERRY AVENUE, REGINA, SK, S4R 3H9 CANADA | US Mail (1st Class) |
| 30619 | BOVEY, JOHN, 17 LEE AVE, NORTH BAY, ON, P1A 2J5 CANADA | US Mail (1st Class) |
| 30619 | BOWDITCH, JODI, 93 JAMES STREET, OTTAWA, ON, K1R 5M2 CANADA | US Mail (1st Class) |
| 30619 | BOWEN, ANGELA, 1023 15TH STREET EAST, SASKATOON, SK, S7N 0R4 CANADA | US Mail (1st Class) |
| 30619 | BOWEN, JIM, 93 AVENUE ROAD, OTTAWA, ON, K1S 0P1 CANADA | US Mail (1st Class) |
| 30619 | BOWERS, AMY, 330 ELMHURST RD, WINNIPEG, MB, R3R 0T7 CANADA | US Mail (1st Class) |
| 30619 | BOWERS, KELLY, 301 - 13 STREET SE, WAINWRIGHT, AB, T9W 1K9 CANADA | US Mail (1st Class) |
| 30619 | BOWERS, ROBERT, 299 OVERCOVE RD, FREEPORT, NS, B0V 1B0 CANADA | US Mail (1st Class) |
| 30619 | BOWES, GERALD, 2145 RUSHTON ROAD, OTTAWA, ON, K2A 1N6 CANADA | US Mail (1st Class) |
| 30619 | BOWEY, DON, NE11 - 16 - 30 - W1, ROCANVILLE, SK, S0A 3L0 CANADA | US Mail (1st Class) |
| 30619 | BOWEY, TREENA, NE 26 - 41 - 26 W3, SENLAC, SK, S0L 2Y0 CANADA | US Mail (1st Class) |
| 30619 | BOWLBY, EDNA, 419 MAIN ST., MIDDLETON, NS, B0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | BOWMAN, MARK, 60 SOUTH DR, ST. CATHARINES, ON, L2R 4V2 CANADA | US Mail (1st Class) |
| 30619 | BOWMAN, SUSAN, 1221 LINE 15 NORTH RR#2, ORILLIA, ON, L3V 6H2 CANADA | US Mail (1st Class) |
| 30619 | BOXALL, LINDA, SW 16 - 17 - 20 W2, REGINA, SK, S4P 3A2 CANADA | US Mail (1st Class) |
| 30619 | BOXSTALL, CANDICE, 102 2ND ST. SW, CARMAN, MB, R0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | BOYACHEK, TED, 802 7TH AVENUE NORTH, SASKATOON, SK, S7K 2V6 CANADA | US Mail (1st Class) |
| 30619 | BOYAN, ALISA, 7104 HIGHWAY 236, KENNETCOOK, NS, B0N 2L0 CANADA | US Mail (1st Class) |
| 30619 | BOYCE, SHELLY, 658 HIGHWAY 2, ELMSDALE, NS, B2S 1C9 CANADA | US Mail (1st Class) |
| 30619 | BOYCHUK, SAM, 621 3RD ST E, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | BOYD, BRAD, 108 CURTIS DRIVE, TRURO, NS, B2N 6J6 CANADA | US Mail (1st Class) |
| 30619 | BOYD, CLARE, 629 CRAWFORD EAST, MELFORT, SK, S0E1A0 CANADA | US Mail (1st Class) |
| 30619 | BOYD, KEVIN, 220 LINCOLN STREET EAST, WELLAND, ON, L3B 2M9 CANADA | US Mail (1st Class) |
| 30619 | BOYD, MARY LOU, 3472 HGY. 337, MORRISTOWN, NS, B2G 2L2 CANADA | US Mail (1st Class) |
| 30619 | BOYD, NIALL, 220 4TH AVE. E, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | BOYD, TONY, 3 JAYDEN DR, DARTMOUTH, NS, B2W 2A7 CANADA | US Mail (1st Class) |
| 30619 | BOYECHKO, BEA, 1346 MANITOBA AVE, WINNIPEG, MB, R2X 0L2 CANADA | US Mail (1st Class) |
| 30619 | BOYENS, INGEBORG, SW34 14 2W, WOODLANDS, MB, R0C 3H0 CANADA | US Mail (1st Class) |
| 30619 | BOYER, MAURICE, 341 MACASKIL AVENUE, GLASLYN, SK, S0M 0Y0 CANADA | US Mail (1st Class) |
| 30619 | BOYES, JOE, 1016 - 3RD AVE, NEW WESTMINSTER, BC, V3M 1P5 CANADA | US Mail (1st Class) |
| 30619 | BOYES, MIKE, 7626 FARREL ROAD, CALGARY, AB, T3A1G1 CANADA | US Mail (1st Class) |
| 30619 | BOYKO, EVELYN, 252 KNOWLES, WINNIOEG, MB, R2V2J8 CANADA | US Mail (1st Class) |
| 30619 | BOYLAN, JARED, 3442 HWY 359, HALLS HARBOUR, NS, B0P 1J0 CANADA | US Mail (1st Class) |
| 30619 | BOYLE, CHRISTINE, 259 BELLEVUE STREET, PETERBOROUGH, ON, K9H 5E7 CANADA | US Mail (1st Class) |
| 30619 | BOYLE, JIM, 2040 EYRE RD, BLACK CREEK, BC, V9J 1A4 CANADA | US Mail (1st Class) |
| 30619 | BOYLE, JUNE, 409 ROSSLYN DR, BURLINGTON, ON, L7N 1S5 CANADA | US Mail (1st Class) |
| 30619 | BOZSIK, MONA, 88 JAMES AVE, YORKTON, SK, S3N 2C4 CANADA | US Mail (1st Class) |
| 30619 | BRABANT, YVON, 529 BURTON AVENUE, SUDBURY, ON, P3C 4K6 CANADA | US Mail (1st Class) |
| 30619 | BRACE, ANNE, 53 DALEWOOD ROAD, TORONTO, ON, M4P 2N4 CANADA | US Mail (1st Class) |
| 30619 | BRADDEN, DENISE, 2440 DECEW ROAD, FONTHILL, ON, L0S 1E6 CANADA | US Mail (1st Class) |
| 30619 | BRADEN, PAT, 2910 JOSEPH HOWE DRIVE, HALIFAX, NS, B3L 4E7 CANADA | US Mail (1st Class) |
| 30619 | BRADEN, PAT, 900 HOWARD STREET, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | BRADFORD, DUANE, 32 BRAMSHOT AVE, BROCKVILLE, ON, K6V 1Y7 CANADA | US Mail (1st Class) |
| 30619 | BRADLEY, FAYE, 53 PICTOU RD, BIBLE HILL, NS, B2N 2R8 CANADA | US Mail (1st Class) |
| 30619 | BRADLEY, MATT, 16 GROVELAND ROAD, SHERWOOD PARK, AB, T8A 3G4 CANADA | US Mail (1st Class) |
| 30619 | BRADLEY, PAUL, 34581 COURSEY LINE (RR1 LUCAN), LUCAN, ON, N0M 2J0 CANADA | US Mail (1st Class) |
| 30619 | BRADLEY, WILLIAM, 625 DRAKE ST, NANAIMO, BC, V9S 2T2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BRADSEN, ANGELA, 2901-26TH STREET, VERNON, BC, V1T 4T8 CANADA | US Mail (1st Class) |
| 30619 | BRADSHAW, JAY, 112 RAYWOOD AVENUE, LONDON, ON, N6C 1Y7 CANADA | US Mail (1st Class) |
| 30619 | BRADY, BRIAN, 1560 ISLINGTON AVE, TORONTO, ON, M9A 3M5 CANADA | US Mail (1st Class) |
| 30619 | BRADY, ROBERT, 2108 52 ST NW, CALGARY, AB, T3B 1C4 CANADA | US Mail (1st Class) |
| 30619 | BRAGANCA, ILIDO, 544 JOHN ST., SAULT STE MARIE, ON, P6C 3K8 CANADA | US Mail (1st Class) |
| 30619 | BRAHNIUK, RICK, 116 CHURCHILL DR, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | BRAKUS, ALIO, 259 LAURA ST, WINNIPEG, MB, R3A 1C3 CANADA | US Mail (1st Class) |
| 30619 | BRAMBLE, ROBERT, 327 ABERDEEN STREET, ELBOW, SK, S0H 1J0 CANADA | US Mail (1st Class) |
| 30619 | BRAMBLEBY, WENDY, 162 DOMINION STREET, TRURO, NS, B2N 3P5 CANADA | US Mail (1st Class) |
| 30619 | BRAMFIELD, SILVIA, 11 CODROY AVE., DARTMOUTH, NS, B2W 3R3 CANADA | US Mail (1st Class) |
| 30619 | BRAMWELL, ALLAN, SE 33-2-14W, BALDUR, MB, R0K 0B0 CANADA | US Mail (1st Class) |
| 30619 | BRANCH, VIC, 2667 TURNER, WINDSOR, ON, N8W 3L4 CANADA | US Mail (1st Class) |
| 30619 | BRANDICS, JOE, 120 1 AVE N, VAUXHALL, AB, T0K 2K0 CANADA | US Mail (1st Class) |
| 30619 | BRANDON, FREIDA, 8956 RAWLINGS ROAD, FOREST, ON, N0N 1J0 CANADA | US Mail (1st Class) |
| 30619 | BRANNEN, CHAD, 859 AGRICOLA STREET, PUBNICO, NS, B0W 2W0 CANADA | US Mail (1st Class) |
| 30619 | BRANTER, DENISE, 1511 FELL ST., VICTORIA, BC, V8R 4V9 CANADA | US Mail (1st Class) |
| 30619 | BRANTON, LES, 4212 50 AVE, CAMROSE, AB, T4V 0R1 CANADA | US Mail (1st Class) |
| 30619 | BRANZIER, DOREEN AND FRED, 1744-10A AVE. S, LETHBRIDGE, AB, T1K 0E8 CANADA | US Mail (1st Class) |
| 30619 | BRASS, JEFF, 2148 ATKINSON ST, REGINA, SK, S4N 3W9 CANADA | US Mail (1st Class) |
| 30619 | BRASSARD, YVONNE, 925 4TH ST E, PRINCE ALBERT, SK, S6V0K8 CANADA | US Mail (1st Class) |
| 30619 | BRAULT, PAUL, 503 ELMHURST RD, WINNIPEG, MB, R3R 0V2 CANADA | US Mail (1st Class) |
| 30619 | BRAUN, LORA, 335 8TH ST, MORDEN, MB, R6M 1N1 CANADA | US Mail (1st Class) |
| 30619 | BRAUN, ROXANNE, 122 DOUGLAS CRES., SASKATOON, SK, S7L 4S8 CANADA | US Mail (1st Class) |
| 30619 | BRAUTIGAM, ROBERT, 219 7TH STREET WEST, LEADER, SK, S0N 1H0 CANADA | US Mail (1st Class) |
| 30619 | BRAZEAU, JACQUES, 2442 HOWLAND, OTTAWA, ON, K1G 1J5 CANADA | US Mail (1st Class) |
| 30619 | BRAZEL, MAUREEN, 9835 109ST, WESTLOCK, AB, T0E 1N0 CANADA | US Mail (1st Class) |
| 30619 | BREARLY, DON, 155 BLEECKER AVE., BELLEVILLE, ON, K8N 3T8 CANADA | US Mail (1st Class) |
| 30619 | BRECKON, SUSAN, 26 QUEEN STREET NORTH, HAMILTON, ON, L8R 2T8 CANADA | US Mail (1st Class) |
| 30619 | BREDENOORD, STEPHEN, 2023 MAYFAIR BAY, ESTEVAN, SK, S4A 1X7 CANADA | US Mail (1st Class) |
| 30619 | BREGMAN, NINA, 60 HARCOURT AVE, TORONTO, ON, M4J 1J2 CANADA | US Mail (1st Class) |
| 30619 | BREITKREUTZ, CHRISTA, 619 3RD STREET EAST, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | BREMAUD, KELLY, 3 BAREBERRY ROAD, WINNIPEG, MB, R2J 2G8 CANADA | US Mail (1st Class) |
| 30619 | BREMNER, ANGIE, 1300 4TH AVE NW, PRINCE ALBERT, SK, S6V8A7 CANADA | US Mail (1st Class) |
| 30619 | BREMNER, JENNIFER, 8 QUEEN CHARLOTTE STREET, RICHMOND, ON, K0A 2Z0 CANADA | US Mail (1st Class) |
| 30619 | BREMNER, MAXINE, 3027 ASSINIBOINE AVE., REGINA, SK, S4S 1E2 CANADA | US Mail (1st Class) |
| 30619 | BRENDZAN, BRAIN, 9010-120 STREET, EDMONTON, AB, T6G 1X7 CANADA | US Mail (1st Class) |
| 30619 | BRENNAN, CURTIS, 2028 LLOYD AVE, NORTH VANCOUVER, BC, V7P 2N8 CANADA | US Mail (1st Class) |
| 30619 | BRENNAN, L, 160 BLAKE AVE., SAULT STE MARIE, ON, P6B 4Y1 CANADA | US Mail (1st Class) |
| 30619 | BRENNER, MELISSA, 48 SHANNON STREET, LANIGAN, SK, S0K 2M0 CANADA | US Mail (1st Class) |
| 30619 | BRENNON, LYLE, 101 DIXON DR, TRENTON, ON, K8V 1W7 CANADA | US Mail (1st Class) |
| 30619 | BRENTNELL, JARED, 2706 CUMBERLAND AVENUE, SASKATOON, SK, S7J 2A4 CANADA | US Mail (1st Class) |
| 30619 | BRENTON, DONALD, 46-A GUENNETTE RD, VERNER, ON, P0H 2M0 CANADA | US Mail (1st Class) |
| 30619 | BRENTON, KATHY, 2112 CHURCH ST., WESTVILLE, NS, B0K2A0 CANADA | US Mail (1st Class) |
| 30619 | BRETT, LAURA, 447 BILLINGS AVENUE, OTTAWA, ON, K1H 5L5 CANADA | US Mail (1st Class) |
| 30619 | BRETZER, CLAUDETTE, BOX 815, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | BREWER, DOUGLAS, 220 - 6TH AVE WEST, ASSINIBOIA, SK, S0H 0B0 CANADA | US Mail (1st Class) |
| 30619 | BRIAN BUTT, MR, 3001 - 26TH STREET, VERNON, BC, V1T 4T9 CANADA | US Mail (1st Class) |
| 30619 | BRIAN, ELLEN, 32 CASINO, WHITEHORSE, YT, Y1A 3B8 CANADA | US Mail (1st Class) |
| 30619 | BRIAN, ROBERT, 135 MONTAGUE ROAD, DARTMOUTH, NS, B2W 3P4 CANADA | US Mail (1st Class) |
| 30619 | BRICE, DIANNE, 9 SUNSET CR, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BRICK, BARRY, 130 MANDAN ST., SANFORD, MB, R0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | BRICK, GARTH, 76 4TH ST. E, LASHBURN, SK, S0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | BRIDGES, BRIAN, 1385 HOLLYROOD AVE, MISSISSAUGA, ON, L5G 3J5 CANADA | US Mail (1st Class) |
| 30619 | BRIDGES, MELISSA, 882 PETERBOROUGH ST, WARSAW, ON, K0L 3A0 CANADA | US Mail (1st Class) |
| 30619 | BRIERE, LOU, 453 VANCOUVER AVE S, SASKATOON, SK, S7M 3N3 CANADA | US Mail (1st Class) |
| 30619 | BRIGGS, RONALD, 5339 KAYE STREET, HALIFAX, NS, B3L 2E5 CANADA | US Mail (1st Class) |
| 30619 | BRIGHT, DENNIS, 101 FERRY ROAD, CENTRAL LOT 16, PE, C0B 1T0 CANADA | US Mail (1st Class) |
| 30619 | BRIGHT, LEIGH, 211 DONNELLY DRIVE, MISSISSAUGA, ON, L5G 2M3 CANADA | US Mail (1st Class) |
| 30619 | BRIGHT, SHAUN, 215 MARJORIE STREET, WINNIPEG, MB, R3J 1R5 CANADA | US Mail (1st Class) |
| 30619 | BRINKMAN, LEANNE, 205 2ND AVENUE, LAKE LENORE, SK, S0K 2J0 CANADA | US Mail (1st Class) |
| 30619 | BRINKWORTH, ANGELIQUE, 436 GRASSIE BLVD, WINNIPEG, MB, R3W 1S5 CANADA | US Mail (1st Class) |
| 30619 | BRINSDON, CHRISTINA, 3631 4TH AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | BRISSEAU, MARILYN, 47910 CONSERVATION LINE, AYLMER, ON, N5H 2R4 CANADA | US Mail (1st Class) |
| 30619 | BRISTOL, KEN, 3011 WESTGATE AVE., REGINA, SK, S4S 1B4 CANADA | US Mail (1st Class) |
| 30619 | BRISTOL, PAM, 1701 UHRICH AVE, REGINA, SK, S4S 4R6 CANADA | US Mail (1st Class) |
| 30619 | BRISTOW, GEORGE, LOT 16-17 BLOCK 4 PLAN X3803, STRONGFIELD, SK, S0H 3Z0 CANADA | US Mail (1st Class) |
| 30619 | BRITTENDEN, PAULINE, 88 CHRISTOPHER DRIVE, CAMBRIDGE, ON, N1R 4S2 CANADA | US Mail (1st Class) |
| 30619 | BRITTON, DOUG, 3412 - 9TH ST. S W, CALGARY, AB, T2T 3C5 CANADA | US Mail (1st Class) |
| 30619 | BRITTON, LLOYD, 2509 IRVINE AVE., SASKATOON, SK, S7J 2A9 CANADA | US Mail (1st Class) |
| 30619 | BRITTON, PAULETTE, 2261 HAVARD ST., HALIFAX, NS, B3L 2S9 CANADA | US Mail (1st Class) |
| 30619 | BROADBENT, JUDY, 69 LYNWOOD AVE., TORONTO, ON, M4V 1K5 CANADA | US Mail (1st Class) |
| 30619 | BROCKMAN, RAYMOND, SE 23 - 40 - 24 W2, RM THREE LAKES, SK, S0K 2X0 CANADA | US Mail (1st Class) |
| 30619 | BRODA, DENISE, 512 6TH AVENUE WEST, ASSINIBOIA, SK, S0H 0B0 CANADA | US Mail (1st Class) |
| 30619 | BRODIE, ANNE, 422 EAGLE ST, NEWMARKET, ON, L3Y 1K6 CANADA | US Mail (1st Class) |
| 30619 | BRODIE, IAN, 5303 - 92B AVENUE NW, EDMONTON, AB, T6B 0V6 CANADA | US Mail (1st Class) |
| 30619 | BRODIE, JILL, NE 1/4 32, 32, 21W4M, RUMSEY, AB, T0J 2Y0 CANADA | US Mail (1st Class) |
| 30619 | BRODIE, RUTH, 708 SANDFIELD CR, CORNWALL, ON, K6H 5C3 CANADA | US Mail (1st Class) |
| 30619 | BRODNER, ANNA, 86 MERLIN CRES, REGINA, SK, S4R 3E4 CANADA | US Mail (1st Class) |
| 30619 | BROESKY, DAVE, 417 CENTER ST., BURNS LAKE, BC, V0J 1E0 CANADA | US Mail (1st Class) |
| 30619 | BROGDEN, BETTY, 312 29TH STREET, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | BROKER, NOEL, 107 - 7TH AVE. NE, DAUPHIN, MB, R7N 0W2 CANADA | US Mail (1st Class) |
| 30619 | BROOKES, ANDREW & TINA, 44 SMITH RD, KENORA, ON, P0X 1H0 CANADA | US Mail (1st Class) |
| 30619 | BROOKES, TROY, 256 WEST 17TH STREET, HAMILTON, ON, L9C 4G2 CANADA | US Mail (1st Class) |
| 30619 | BROOKHART, DAN, 4307 MICHENER DR`, RED DEER, AB, T4N 2A9 CANADA | US Mail (1st Class) |
| 30619 | BROOKS, AGNES, 572 RIDGE ROAD, SPRINGFIELD, NS, B0R 1H0 CANADA | US Mail (1st Class) |
| 30619 | BROOKS, ANDREW, 11440 63 ST, EDMONTON, AB, T5W 4E9 CANADA | US Mail (1st Class) |
| 30619 | BROOKS, BEVERLEY, NW 16-16-26 W OF 2, MOOSE JAW, SK, S6H 4N7 CANADA | US Mail (1st Class) |
| 30619 | BROOKS, BONNIE, 850 195 AVE NE, EDMONTON, AB, T5Y 6M7 CANADA | US Mail (1st Class) |
| 30619 | BROOKS, CAROLYN, HILL SPRING, AB, T0K 1E0 CANADA | US Mail (1st Class) |
| 30619 | BROOKS, JAMES, 235 FOURTH AVENUE, OTTAWA, ON, K1S2L9 CANADA | US Mail (1st Class) |
| 30619 | BROOKS, ROBERT, 6776 BETTY AVE, NIAGARA FALLS, ON, L2G 5W3 CANADA | US Mail (1st Class) |
| 30619 | BROOKWELL, DON, 5409 - 58 STREET, PONOKA, AB, T4J 1L5 CANADA | US Mail (1st Class) |
| 30619 | BROOME, DEVIN, 1832 FORTIERS RD, NEW ROSS, NS, B0J 2M0 CANADA | US Mail (1st Class) |
| 30619 | BROOMFILED, JUDY, 25 BEACHAM CRES., SCARBOROUGH, ON, L1T 1M9 CANADA | US Mail (1st Class) |
| 30619 | BROSSART, DARREL, SW 1 - 34 - 29 W2, ALLAN, SK, S0K 0C0 CANADA | US Mail (1st Class) |
| 30619 | BROSSEAU, BRENDA, 499 TEDMAN AVENUE, SUDBURY, ON, P3C 5B2 CANADA | US Mail (1st Class) |
| 30619 | BROSSOIT, PATRICK, 37 SPENCER, BRACEBRIDGE, ON, P1L1E1 CANADA | US Mail (1st Class) |
| 30619 | BROTHERS, LOIS, 262 BALFOUR AVE., WPG., MB, R3L 1N6 CANADA | US Mail (1st Class) |
| 30619 | BROUGES, GABE, 81 RUPERTSLAND BLVD, WPG, MB, R2V 0E7 CANADA | US Mail (1st Class) |
| 30619 | BROUGHTON, KEITH, 602 3RD AVENUE, MEADOW LAKE, SK, S9X 1A8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BROUGHTON, WAYNE, NE 28 - 10 - 33 W1, WAWOTA, SK, S0G 5A0 CANADA | US Mail (1st Class) |
| 30619 | BROUNSTEIN, MARILYN, 1500 BANNATYNE AVE, WPG, MB, R3E 0X7 CANADA | US Mail (1st Class) |
| 30619 | BROUSE, CARROLL, 1983 SOUTH RUSSELL ROAD, RUSSELL, ON, K4R 1E5 CANADA | US Mail (1st Class) |
| 30619 | BROUWER, ERIC, 1229 FIELD STREET, OTTAWA, ON, K2C 2P9 CANADA | US Mail (1st Class) |
| 30619 | BROUWER, JORT, 1 TAGISH ROAD, WHITEHORE, YT, Y1A 3P4 CANADA | US Mail (1st Class) |
| 30619 | BROWN, ARNIE, 7008 HUNTERVIEW DRIVE NW, CALGARY, AB, T2K 4P3 CANADA | US Mail (1st Class) |
| 30619 | BROWN, BETSY, 367 EDINBURGH, PETERBOROUGH, ON, K9H 3G1 CANADA | US Mail (1st Class) |
| 30619 | BROWN, CANDACE, 300 ARTHUR ST, CUTKNIFE, SK, S0M0N0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, CINDY, 15 ROSER CRESCENT, BOWMANVILLE, ON, L1C 3N7 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DAN, 486 7TH STREET, NANAIMO, BC, V9R 1E7 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DANIEL, 1849 W 41ST. AVE., VANCOUVER, BC, V6M 1Y2 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DANIEL, 106 2ND AVENUE EAST, ELROSE, SK, S0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DANIELLE, 145 ETHEL ST., STURGEON FALLS, ON, P2B 1V5 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DARRIN, 720 DICKENS ST., WARFIELD, BC, V1R 2B8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DAVE, 3698B CARP ROAD, CARP, ON, K0A 1L0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DAVE, 3698A CARP ROAD, CARP, ON, K0A 1L0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DAVID, 611 8TH STREET S, LETHBRIDGE, AB, T1J 1N8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DAVID, 25 NEVILLE PARK BLVD, TORONTO, ON, M4E 3P5 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DAVID, 8963 - 147 ST, EDMONTON, AB, T5R 0Y4 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DEBORAH, 1285 CONCESSION 13, CANNINGTON, ON, L0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DEREK, 29 8TH ST. N W, PORTAGE LA PRAIRIE, MB, R1N 2M4 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DON, 8 STEVENS ROAD, DARTMOUTH, NS, B2W 1P5 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DONALD, 407 LORETTA CRES, STOUFFVILLE, ON, L4A 7G4 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DOUG, 48 CONC 14 EAST, CHESLEY, ON, N0G 1L0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, DREW, 204 SCHAFER ST, RICHMOUND, SK, S0N 2E0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, EILEEN, 304 STRANGE ST, CUTKNIFE, SK, S0M0N0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, ELLEN, 4587 HIGHWAY 511, LANARK, ON, K0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, EVAN, 623 HWY 1, MT UNIACKE, NS, B0N 1Z0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, FRANCES, 76 BOLLAND CRES., AJAX, ON, L1S 3G9 CANADA | US Mail (1st Class) |
| 30619 | BROWN, FREDERICK, 65 LIBERTY STREET SOUTH, BOWMANVILLE, ON, L1C 2N8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, HARRY, 1232 MARCIN RD, SARNIA, ON, N7V 3J8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, J R (JIM), BOX 10, PERDUE, SK, S0K 3C0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, JANEEN, SW - 29 - 17 - 23 - W2, PENSE, SK, S0G 3W0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, JANICE, LOT 13,BLK 7 FORT SAN VILLAGE, FORT QU`APPELLE, SK, S0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, JIM, 515 ELGIN, PORT ELGIN, ON, N0H 2C0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, JIM, 19 FLORWIN DR, SAULT STE MARIE, ON, P6A 4H8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, JOHN, 102 MAIN STREET, WOLFVILLE, NS, B4P 1B7 CANADA | US Mail (1st Class) |
| 30619 | BROWN, JONESSA, 3567 3RD AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, JUDITH, 5432 CLIFF AVE., WHITE ROCK, BC, V4B 1V5 CANADA | US Mail (1st Class) |
| 30619 | BROWN, KAREN, 1492 CATHARINE AVE., WINNIPEG, MB, R3E 1V8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, KAREN, 5210-49TH ST., BONNYVILLE, AB, T9N 2J6 CANADA | US Mail (1st Class) |
| 30619 | BROWN, KEVIN, 233 ST MARKS, TORONTO, ON, M6S 2J1 CANADA | US Mail (1st Class) |
| 30619 | BROWN, MORRIS, 3411 INDIAN ROAD, SHUBENACADIE, NS, B0N 2H0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, PATRICK, 1229 7TH AVE S, LETHBRIDGE, AB, T1J 1K6 CANADA | US Mail (1st Class) |
| 30619 | BROWN, PAUL, 8 LESMAR, ETOBICOKE, ON, M9B 2V1 CANADA | US Mail (1st Class) |
| 30619 | BROWN, PETER, 79 ORKNEY CRESENT, LONDON, ON, N5X 3R8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, RICHARD, 11234 - 75 AVE., EDMONTON, AB, T6G 0H3 CANADA | US Mail (1st Class) |
| 30619 | BROWN, ROBERT, 27 PARK AVENUE WEST, ELMIRA, ON, N3B 1L3 CANADA | US Mail (1st Class) |
| 30619 | BROWN, RONALD, 60 SIMMS AVE SAANICH, VICTORIA, BC, V8Z 1J7 CANADA | US Mail (1st Class) |
| 30619 | BROWN, SCOTT, 40 BESS DRIVE, ROSEMEATH, ON, K0K 2X0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BROWN, SHANNON, 408 HERBERT STREET, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, SHARON, 537 BASSWOOD PLACE, WINNIPEG, MB, R3G 2T1 CANADA | US Mail (1st Class) |
| 30619 | BROWN, STEPHEN, 77 ROSS STREET, HALIFAX, NS, B3M 2A4 CANADA | US Mail (1st Class) |
| 30619 | BROWN, SUSAN, 32 FLORENCE STREET EAST, HUNTSVILLE, ON, P1H 1P8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, TERESA, 3024 HORWICK LINE, TILBURY, ON, N0P 2L0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, TERRI, 801 - 3 AVE, BEAVERLODGE, AB, T0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, VIC, 165-919 CENTRE STREET NW, CALGARY, AB, T2E 2P6 CANADA | US Mail (1st Class) |
| 30619 | BROWN, WES, NW 24 - 33 - 17 W3RD, RUTHILDA, SK, S0K 3S0 CANADA | US Mail (1st Class) |
| 30619 | BROWN, WILLIAM & SUSAN, 12 ESTHER ANNE DRIVE, ORILLIA, ON, L3V 3G8 CANADA | US Mail (1st Class) |
| 30619 | BROWN, WILLIAM A, 24 ALBERT ST. N, SUNDERLAND, ON, L0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | BROWNE, DARRYL, 3612 ALBERT STREET, REGINA, SK, S4S 3P6 CANADA | US Mail (1st Class) |
| 30619 | BROWNLEE, LIBBY, 2160 HWY 141, BRACEBRIDGE, ON, P0B1M0 CANADA | US Mail (1st Class) |
| 30619 | BRU, DEANNA, 3276 ROBIE ST, HALIFAX, NS, B3K 4R6 CANADA | US Mail (1st Class) |
| 30619 | BRUCE, JOYCE & BYRON, 1042 ALGOMA AVE, MOOSE JAW, SK, S6H 3Z5 CANADA | US Mail (1st Class) |
| 30619 | BRUDER, RUSSELL & JILL, NE 26 5 29 W4, PINCHER CREEK, AB, T0K 1W0 CANADA | US Mail (1st Class) |
| 30619 | BRUENIG, WANDA, 750005 HWY 59, EAST SELIRK, MB, R0E 0M0 CANADA | US Mail (1st Class) |
| 30619 | BRUGMANS, JOHN, 13716 CNTY RD 43, CHESTERVILLE, ON, K0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | BRUINTJES, TREVOR, 1214 MONTREAL ST., SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | BRUNAGA, RENE, R R #1 LCD #9, SOUTH EDMONTON, AB, T6H 4N6 CANADA | US Mail (1st Class) |
| 30619 | BRUNE, FLORENCE, 981 CONNAUGHT AVE, OTTAWA, ON, K2B 5M7 CANADA | US Mail (1st Class) |
| 30619 | BRUNEAU, CORINNE, 904 DUGAS ST., WINNIPEG, MB, R2J 0Z8 CANADA | US Mail (1st Class) |
| 30619 | BRUNEAU, JOEL, 1809 WIGGINS AVE S, SASKATOON, SK, S7H 2K1 CANADA | US Mail (1st Class) |
| 30619 | BRUNEAU, ROGER, NW 6 54 11 WOF3RD, LEOVILLE, SK, S0J 1N0 CANADA | US Mail (1st Class) |
| 30619 | BRUNET, PAUL, 241 POPLAR DR, ALTONA, MB, R0G 0B0 CANADA | US Mail (1st Class) |
| 30619 | BRUNSCH, KATE, 404 MAIN STREET, RADISSON, SK, S0K 3L0 CANADA | US Mail (1st Class) |
| 30619 | BRUNZ, HEATHER, 2540 2ND AVENUE, PRINCE GEORGE, BC, V2M 1E4 CANADA | US Mail (1st Class) |
| 30619 | BRUUM, JESSICA, 2931 GOSWORTH ROAD, VICTORIA, BC, V8T 3C8 CANADA | US Mail (1st Class) |
| 30619 | BRYAN, BONNIE, 1145 QUEEN ST, KINCARDINE, ON, N2Z 1G5 CANADA | US Mail (1st Class) |
| 30619 | BRYAN, KEITH, 126 KINGSLAKE RD, TORONTO, ON, M2J 3G1 CANADA | US Mail (1st Class) |
| 30619 | BRYANT, MORLEY, 665 LAMPSON ST., VICTORIA, BC, V9A 6A5 CANADA | US Mail (1st Class) |
| 30619 | BRYANT, WENDY, 59 FACTORY ST, ODESSA, ON, K0H 2H0 CANADA | US Mail (1st Class) |
| 30619 | BRYDEN, ROBERT, 16417 CROSSROADS, COUNTRY HARBOUR, NS, B0H 1J0 CANADA | US Mail (1st Class) |
| 30619 | BRYDGES, LINDA AND BLAIR, 28 PAUL ST., WHITEFISH, ON, P0M 2E0 CANADA | US Mail (1st Class) |
| 30619 | BRYSON, CECIL, NW 10-27-31 W2, YOUNG, SK, S0K 4Y0 CANADA | US Mail (1st Class) |
| 30619 | BRYSON, MALCOLM, 1113 FRONT ST., NELSON, BC, V1L 4C1 CANADA | US Mail (1st Class) |
| 30619 | BUBLISH, DOUG, 221 GARFIELD STREET, DAVIDSON, SK, S0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | BUCHANAN, BRIAN, 143 HWY #336, UPPER MUSQUODOBOIT, NS, B0N 2M0 CANADA | US Mail (1st Class) |
| 30619 | BUCHANAN, CARRIE & DOUG, 24688 POPPE ROAD, TILBURY E, ON, N0P 2L0 CANADA | US Mail (1st Class) |
| 30619 | BUCHANAN, CHAD, 75138 STURGEON ROAD, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | BUCHANAN, JENNA, 56 HART AVE., WINNIPEG, MB, R2L 0K2 CANADA | US Mail (1st Class) |
| 30619 | BUCHANAN, KEITH, 1890 WEMBLEY AVE., OTTAWA, ON, K2A 1A7 CANADA | US Mail (1st Class) |
| 30619 | BUCHANAN, MARSHALL, 1320 SCOTCH BUSH RD, DOUGLAS, ON, K0J 1S0 CANADA | US Mail (1st Class) |
| 30619 | BUCHER, MARTIN, 3465 BLEWETT RD, NELSON, BC, V1L 6V6 CANADA | US Mail (1st Class) |
| 30619 | BUCHHOLD, RON, SW9 - 5 - 6W, MIAMI, MB, R0G 1H0 CANADA | US Mail (1st Class) |
| 30619 | BUCHHOLZ, BREANN, 1052 WILLOW AVENUE, MOOSE JAW, SK, S6H 1G7 CANADA | US Mail (1st Class) |
| 30619 | BUCHHOLZ, DAWN, 6088 MADIGAN DR NE, CALGARY, AB, T2A 5B8 CANADA | US Mail (1st Class) |
| 30619 | BUCHNER, BEV, 1113 AVE G N, SASKATOON, SK, S7L 2A2 CANADA | US Mail (1st Class) |
| 30619 | BUCHNER, MARK, 2283 MOY, WINDSOR, ON, N8W 2M7 CANADA | US Mail (1st Class) |
| 30619 | BUCK, ART, 97 DICKSON BLVD, MONCTON, NB, E1E 2P7 CANADA | US Mail (1st Class) |
| 30619 | BUCK, KEVIN, 340 SCOTT AVE, PENTICTON, BC, V2A 2J8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BUCK, MARGARET, NE 1 55 23 W4, FORT SASKATCHEWAN, AB, T8L 2N9 CANADA | US Mail (1st Class) |
| 30619 | BUCKINGHAM, BOB, 3038 OAKDOWNE RD, VICTORIA, BC, V8R 5N9 CANADA | US Mail (1st Class) |
| 30619 | BUCKSHAW, GORDON, 213 MINTO, CUPAR, SK, S0G 0Y0 CANADA | US Mail (1st Class) |
| 30619 | BUCKTON, KEVIN, 812 HERKIMER ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | BUECKERT, CHARLIE, 1302 AVE P N, SASKATOON, SK, S7L 2W9 CANADA | US Mail (1st Class) |
| 30619 | BUECKERT, ED, 39 PRESCOTT BAY, PINAWA, MB, R0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | BUELER, JOSH, 429 EDWARD ST, WEYBURN, SK, S4H 1H7 CANADA | US Mail (1st Class) |
| 30619 | BUETTNER, BRAD, 702 AVE M, PERDUE, SK, S0K 3C0 CANADA | US Mail (1st Class) |
| 30619 | BUICK, YVONNE, 437 OTTAWA AVE S, SASKATOON, SK, S7M 3L9 CANADA | US Mail (1st Class) |
| 30619 | BUJOLD LEBLANC, LISE, 445 CHEMIN LAPLANTE NORD, LAPLANTE, NB, E8J 1Z7 CANADA | US Mail (1st Class) |
| 30619 | BULARDA, DORU, 1244 FISHER AVENUE, BURLINGTON, ON, L7P 2L4 CANADA | US Mail (1st Class) |
| 30619 | BULGER, MARIANNE, 168 MACDONNELL, KINGSTON, ON, K7L 4B8 CANADA | US Mail (1st Class) |
| 30619 | BULICZ, HARVEY & ELSIE, SE 2-47-22 W2, WELDON, SK, S0J 3A0 CANADA | US Mail (1st Class) |
| 30619 | BULL, ROBERT, 61 20TH STREET WEST, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | BULLOCK, PAUL, 1765 FULMER ROAD, KELOWNA, BC, V1W 4A6 CANADA | US Mail (1st Class) |
| 30619 | BULYCH, ALLAN, NE 16-25-11 W2, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | BULYCH, KELLY, SE 4-26-11, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | BUNBURY, DAN, 98 QUEEN ST., NORTH SYDNEY, NS, B2A 1A6 CANADA | US Mail (1st Class) |
| 30619 | BUNCE, SANDY, 660 BURDEN STREET, PRINCE GEORGE, BC, V2M 2H7 CANADA | US Mail (1st Class) |
| 30619 | BUNKER, TIM, 45999 HARRISTON ROAD, GORRIE, ON, N0G 1X0 CANADA | US Mail (1st Class) |
| 30619 | BUNYAN, MARLON, NW 16 36 17 W 2ND, QUILL LAKE, SK, S0A 3E0 CANADA | US Mail (1st Class) |
| 30619 | BURAK, JOSEPH, 687 UNION AVE. EAST, WINNIPEG, MB, R2L 1A5 CANADA | US Mail (1st Class) |
| 30619 | BURD, DOREEN, 21 UNIVERSITY AVENUE EAST, COBOURG, ON, K9A 1C6 CANADA | US Mail (1st Class) |
| 30619 | BURD, MATTHEW, 3920 15A ST SW, CALGARY, AB, T2T 4C7 CANADA | US Mail (1st Class) |
| 30619 | BURDEN, ARNOLD, SW 33-42-20 WEST OF 3RD, ROCKHAVEN, SK, S0M 2R0 CANADA | US Mail (1st Class) |
| 30619 | BURDEN, JACQUE, 570 LEASIDE AVE., VICTORIA, BC, V8Z 2K8 CANADA | US Mail (1st Class) |
| 30619 | BURDEN, KEN, 416-675 KENNEDY ROAD, SCARBOROUGH, ON, M1K2B9 CANADA | US Mail (1st Class) |
| 30619 | BURDETT, ANN, 19 GERVIN ST, OTTAWA, ON, K2G 0J6 CANADA | US Mail (1st Class) |
| 30619 | BURECHAILO, ALLAN, NE31 - 43 - 25 - W2, DOMREMY, SK, S0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | BURG, DAVID, 118 GARDEN CRESCENT SW, CALGARY, AB, T2S 2H9 CANADA | US Mail (1st Class) |
| 30619 | BURGE, JOHN, 64 DUNDAS ST, KINGSTON, ON, K7L 1N3 CANADA | US Mail (1st Class) |
| 30619 | BURGE, TED, 21 CARILLON CRESCENT, CHAMPLAIN TOWNSHI, ON, K6A 2T8 CANADA | US Mail (1st Class) |
| 30619 | BURGER, JACK, 1129 - 19 STREET SOUTH, LETHBRIDGE, AB, T1K 2C1 CANADA | US Mail (1st Class) |
| 30619 | BURGESS, GLEN, 1005 BRUCE RD 12 RR2, MILDMAY, ON, N0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | BURGESS, MIKE, 416 6TH AVENUE EAST, PRINCE RUPERT, BC, V8J 1W7 CANADA | US Mail (1st Class) |
| 30619 | BURGESS, NICK, 215 BLAIR ST, CARLETON PL, ON, K7C 1H9 CANADA | US Mail (1st Class) |
| 30619 | BURGESS, RONALD, 1339 FERNWOOD STREET, SUDBURY, ON, P3E 4J8 CANADA | US Mail (1st Class) |
| 30619 | BURGHARDT, KATHY, 1336 20TH AVE NW, CALGARY, AB, T2M1G3 CANADA | US Mail (1st Class) |
| 30619 | BURGOYNE, BLAIR, 33 ELLIOT ST., DARTRMOUTH, NS, B4V 1L0 CANADA | US Mail (1st Class) |
| 30619 | BURKE, NANCY, 26 HONEY GABLES DRIVE, OTTAWA, ON, K1V 1H5 CANADA | US Mail (1st Class) |
| 30619 | BURKE, SEAN, 276 CREASE AVE., VICTORIA, BC, V8Z 1S9 CANADA | US Mail (1st Class) |
| 30619 | BURKE, SUSAN, RL#PT12-44-01-C-100, RM OF ST LOUIS, SK, S0K 4P0 CANADA | US Mail (1st Class) |
| 30619 | BURKETT, CATHY, SW 1 82 22 5, MARIE REINE, AB, T8S 1S9 CANADA | US Mail (1st Class) |
| 30619 | BURKHARDT, DWIGHT, 235 YORKSHIRE ST. N, GUELPH, ON, N1H 5C3 CANADA | US Mail (1st Class) |
| 30619 | BURKHARDT, GARY, SE 13 47 23 4, GWYNNE, AB, T0C 1L0 CANADA | US Mail (1st Class) |
| 30619 | BURNAY, BRIAN, 313 7TH AVENUE E, ASSINIBOIA, SK, S0H 0B0 CANADA | US Mail (1st Class) |
| 30619 | BURNETT, ROBIN, 383 TIMOTHY STREET, NEWMARKET, ON, L3Y 1P6 CANADA | US Mail (1st Class) |
| 30619 | BURNISON, GREG, 623 14 ST S, LETHBRIDGE, AB, T1J 2Y2 CANADA | US Mail (1st Class) |
| 30619 | BURNISTON, RICHARD, 107 CHRISTMAN AVE SE, MEDICINE HAT, AB, T1A 8N4 CANADA | US Mail (1st Class) |
| 30619 | BURNS, CALEB, 824 ELIZABETH RD, WINNIPEG, MB, R2J 1A7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | BURNS, DAVID J C, 2077PINEHURST AVE, SMITH ENNISMORE LF, ON, K0L 2H0 CANADA | US Mail (1st Class) |
| 30619 | BURNS, GARRY, 2437 EASTVIEW, SASKATOON, SK, S7J 3E8 CANADA | US Mail (1st Class) |
| 30619 | BURNS, MARGARET, 5669 MERKET STREET, HALIFAX, NS, B3K 2S1 CANADA | US Mail (1st Class) |
| 30619 | BURNS, TYLER, NE 24 - 31 - 18 W2ND, WYNYARD, SK, S0A 4T0 CANADA | US Mail (1st Class) |
| 30619 | BURRELL, RON, 22367 KENNEDY RD, QUEENSVILLE, ON, L0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | BURRIS, STEWART, 503 BLUFF PLACE, KAMLOOPS, BC, V2C 1S5 CANADA | US Mail (1st Class) |
| 30619 | BURROUGHS, SUSAN, 760 BIRCH STREET, MEOTA, SK, S0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | BURROWS, ALBERT, 314 3RD STREET, STAR CITY, SK, S0E 1P0 CANADA | US Mail (1st Class) |
| 30619 | BURROWS, LEANNE, 80 WILLOW AVE., NEW GLASGOW, NS, B2H 1Z5 CANADA | US Mail (1st Class) |
| 30619 | BURROWS, MARY, 348 COLVIN AVE., WINNIPEG, MB, R2K 0G4 CANADA | US Mail (1st Class) |
| 30619 | BURSEY, J, 637 ISLAND PARK CRES, OTTAWA, ON, K1Y 3P4 CANADA | US Mail (1st Class) |
| 30619 | BURT, DON, 4920 2ND AVE N, CHAUVIN, AB, T0B0V0 CANADA | US Mail (1st Class) |
| 30619 | BURT, PAT, 200 4TH AVE W, COLEVILLE, SK, S0L 0K0 CANADA | US Mail (1st Class) |
| 30619 | BURTON, ANN, 163 RIVERVIEW DR, SYDNEY, NS, B1S 1N7 CANADA | US Mail (1st Class) |
| 30619 | BURTON, ELLEN, 35 PROSPECT STREET, YARMOUTH, NS, B5A 4J4 CANADA | US Mail (1st Class) |
| 30619 | BURTON, JAMES, 6414 WALKERS LINE, MILTON, ON, L9T 2X6 CANADA | US Mail (1st Class) |
| 30619 | BURTON, MADELINE, NE 25 - 27 - 16 W3RD, ELROSE, SK, S0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | BURTON, TARA, 450 1ST ST, BRANDON, MB, R7A 2W9 CANADA | US Mail (1st Class) |
| 30619 | BURTON, WAYLYN, SW 28-44-8 W3, KRYDOR, SK, S0J 1K0 CANADA | US Mail (1st Class) |
| 30619 | BURY, HOWARD, 149 GRAND RIVER BLVD, TORONTO, ON, M1B 1G4 CANADA | US Mail (1st Class) |
| 30619 | BURYNIUK, PETER, 102 MYERS AVE, KINISTINO, SK, S0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | BUSBY, KEVIN, 438 EDISON AVENUE, PETERBOROUGH, ON, K9J 4G3 CANADA | US Mail (1st Class) |
| 30619 | BUSCHE, TOM, 682 JUBILEE AVE., WINNIPEG, MB, R3L 1P6 CANADA | US Mail (1st Class) |
| 30619 | BUSHFIELD, ANDY, BOX 4 SITE 27 RR# 7, CALGARY, AB, T2P 2G7 CANADA | US Mail (1st Class) |
| 30619 | BUSHNELL/DENNIS, KEVIN/SANDRA, 754 STEWART AVE, COURTENAY, BC, V9N 3H2 CANADA | US Mail (1st Class) |
| 30619 | BUSHULAK, VERNA, 42 GANDER AVE., DARTMOUTH, NS, B2W 3W4 CANADA | US Mail (1st Class) |
| 30619 | BUSS, AUGUSTE, 1014 BREBEUF RD RR2, MIDLAND, ON, L4R 4K4 CANADA | US Mail (1st Class) |
| 30619 | BUSS, JOHN, 2870 FOREST RD R R4, STRATFORD, ON, N5A 6S5 CANADA | US Mail (1st Class) |
| 30619 | BUSSIERE, RENE, 2806 CLARENCE AVENUE SOUTH, SASKATOON, SK, S7J 1M8 CANADA | US Mail (1st Class) |
| 30619 | BUTLAND, HENRY & JEAN, 3146 ROUTE 915, WATERSIDE, NB, E4H 4N2 CANADA | US Mail (1st Class) |
| 30619 | BUTLER, CINDY, 3 CHAPEL ROAD, TORONTO, ON, M8W 1G2 CANADA | US Mail (1st Class) |
| 30619 | BUTLER, ERROL, 10168 SHORELINE DRIVE, GRAND BEND, ON, N0M 1T0 CANADA | US Mail (1st Class) |
| 30619 | BUTLER, GERALD, 19 CANARY CRESENT, HALIFAX, NS, B3M 1R2 CANADA | US Mail (1st Class) |
| 30619 | BUTLER, LINDA, 12 MCNEVIN STREET, COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | BUTLER, MERCIA, 504 RIVERSIDE DRIVE, LONDON, ON, N6H 2R7 CANADA | US Mail (1st Class) |
| 30619 | BUTLER, PATRICIA, 66 POPLAR ST, OTTAWA, ON, K1R 6V4 CANADA | US Mail (1st Class) |
| 30619 | BUTLER, RUSS, 456 2ND AVE E, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | BUTTERFIELD, TOM, 270 WATER ST, ST ANDREWS, NB, E5B 3L1 CANADA | US Mail (1st Class) |
| 30619 | BUTTON, PATRICIA, 127 BURLINGTON AVE, MONCTON, NB, E1E 2A1 CANADA | US Mail (1st Class) |
| 30619 | BYARS, RANDY, 151 FINDEN RD, OEWN SOUND, ON, N4K 1G2 CANADA | US Mail (1st Class) |
| 30619 | BYBEE, DALEEN, 1020 7TH AVE. S, LETHBRIDGE, AB, T1J 1K2 CANADA | US Mail (1st Class) |
| 30619 | BYBLOW, ANDREW, 208 1ST ST NE, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | BYL, BRETT, 1712 99TH ST, N BATTLEFORD, SK, S9A0R4 CANADA | US Mail (1st Class) |
| 30619 | BYLSMA, JOHN, 16024 8 MILE RD , RR 1, ARVA, ON, N0M 1C0 CANADA | US Mail (1st Class) |
| 30619 | BYRNS, RONALD & ELAINE, 49 VICTORIA ST N, AMHERSTBURG, ON, N9V 2X7 CANADA | US Mail (1st Class) |
| 30619 | BYVANK, KARI, NW 20 59 1 5, WESTLOCK, AB, T7P 2N9 CANADA | US Mail (1st Class) |
| 30619 | BZDEL, BRENDA, 924-SANDERSON CRES., PRINCE ALBERT, SK, S6V 6L1 CANADA | US Mail (1st Class) |
| 30619 | BZIKUT, ELIZABETH, 8256 LINE 10, NORTH WELLINGTON, ON, N0G 1N0 CANADA | US Mail (1st Class) |
| 30619 | CAAR, WENDY, 213 2ND STREET E, LANGHAM, SK, S0K 2L0 CANADA | US Mail (1st Class) |
| 30619 | CADDY, JOHN, 6408 - 61 AVENUE, RED DEER, AB, T4N 5R9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CADIEUT, DENAUD, 610 CH LAC GEORGE, PLANTAGENET, ON, K0B 1L0 CANADA | US Mail (1st Class) |
| 30619 | CADIEUX, CHRISTINE, 11 ROBINA STREET, SMITH FALLS, ON, K7A3B5 CANADA | US Mail (1st Class) |
| 30619 | CADOTTE, DAN, 261 DUFFIELD STREET, MOOSE JAW, SK, S6H 5H2 CANADA | US Mail (1st Class) |
| 30619 | CAIN, GLORIA, 21 MONACO BAY, WINNIPEG, MB, R2J 1X2 CANADA | US Mail (1st Class) |
| 30619 | CAIN, JOHN MICHAEL, 1885 GOVERNORS ROAD, RR1, LYNDEN, ON, L0R 1T0 CANADA | US Mail (1st Class) |
| 30619 | CAIN, KARLA, 2059 RAE ST., REGINA, SK, S4T 2E6 CANADA | US Mail (1st Class) |
| 30619 | CAINES, MARIA, 1084 OLD SAMBRO ROAD, HARRIETSFIELD, NS, B3V 1B1 CANADA | US Mail (1st Class) |
| 30619 | CAIRD, NANCY, 1122 107TH ST, NORTH BATTLEFORD, SK, S9A 1Z3 CANADA | US Mail (1st Class) |
| 30619 | CAIRNS, MARGOT, 919 PHEASANT STREET, GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | CAIRNS, SHERRI, 700 DUDLEY AVE., WINNIPEG, MB, R3M 1R9 CANADA | US Mail (1st Class) |
| 30619 | CAIRNS, SHIRLEY, 54 PARK AVE, ST CATHARINES, ON, L2P 1R3 CANADA | US Mail (1st Class) |
| 30619 | CAISSIE, KEVIN, 181 NOEL ST., MONCTON, NB, E1C 8V6 CANADA | US Mail (1st Class) |
| 30619 | CAKIR, MUNEVVER, 64 HENDERSON STREET, MIRAMICHI, NB, E1N 2R5 CANADA | US Mail (1st Class) |
| 30619 | CALDER, PATRICIA, 11 CEDAR STREET EAST, COLBORNE, ON, K0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | CALDWELL, BETTEE, 1066 8TH AVENUE, KAMLOOPS, BC, V2C 3W6 CANADA | US Mail (1st Class) |
| 30619 | CALDWELL, JOHN, 54 KILDONAN DR, TORONTO, ON, M1N 3B5 CANADA | US Mail (1st Class) |
| 30619 | CALDWELL, LESLIE, 39741 MONCRIEFF RD, R R 3, BLYTH, ON, N0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | CALEELL, KATHY, 329 ELPHINSTONE STREET, REGINA, SK, S4R 3W7 CANADA | US Mail (1st Class) |
| 30619 | CALEN, GARNET, 517 2ND STREET EAST, SASKATOON, SK, S7H 1P3 CANADA | US Mail (1st Class) |
| 30619 | CALEO, BERNADETTE, 315 5TH AVE. W, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | CALFORD, BERNIE, 176 CEDARBRAE AVE, WATERLOO, ON, N2L 4S3 CANADA | US Mail (1st Class) |
| 30619 | CALIGIURI, FRANCESCO, 9961 NICHOLS LANE, NIAGARA FALLS, ON, L2E 6S5 CANADA | US Mail (1st Class) |
| 30619 | CALLUM, YVONNE, 65 BROADWAY ST., MIAMI, MB, R0G 1H0 CANADA | US Mail (1st Class) |
| 30619 | CALP, MR. DAVID, 191 MOUNTBATTEN AVE., OTTAWA, ON, K1H 5V6 CANADA | US Mail (1st Class) |
| 30619 | CALPAS, JOAN, 408 - 10 STREET EAST, DRUMHELLER, AB, T0J 0Y5 CANADA | US Mail (1st Class) |
| 30619 | CALVERLY, RICHARD, 6929 SOMENOS RD, DUNCAN, BC, V9L 5Z5 CANADA | US Mail (1st Class) |
| 30619 | CALVERT, TIM, 382 9TH AVE NW, SWIFT CURRENT, SK, S9H 1A9 CANADA | US Mail (1st Class) |
| 30619 | CALVIN, DAVID, SW 25 - 7 - 9 W3, HAZENMORE, SK, S0N 1C0 CANADA | US Mail (1st Class) |
| 30619 | CAMACHO, ALFREDO, 909 JESSIE AVE., WINNIPEG, MB, R3M 0Z8 CANADA | US Mail (1st Class) |
| 30619 | CAMERON, DUNCAN, 8 POWER STREET, BOX 1168, COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | CAMERON, EARL, 1130 MIDDLE RIVER ROAD, MIDDLE RIVER, NS, B0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | CAMERON, FREDERICK, 663 HILLMAN CR., MISSISSAUGA, ON, L4Y 2J1 CANADA | US Mail (1st Class) |
| 30619 | CAMERON, HOLLY, 5549 3RD AVENUE, REGINA, SK, S4T 0G4 CANADA | US Mail (1st Class) |
| 30619 | CAMERON, MARY PEARL, 94 BIRCH ST, COLLINGWOOD, ON, L9Y 2V3 CANADA | US Mail (1st Class) |
| 30619 | CAMERON, MIKE, 136 BLUESHANK ROAD, WILMOT VALLEY, PE, C1N 4J9 CANADA | US Mail (1st Class) |
| 30619 | CAMERON, PETER, 85 EDGECROFT RD, TORONTO, ON, M8Z 2C2 CANADA | US Mail (1st Class) |
| 30619 | CAMERON, WAYNE, 1601 MARSHALL CR., MOOSE JAW, SK, S6H 3G6 CANADA | US Mail (1st Class) |
| 30619 | CAMMAART, TRISHA, 2577 HWY 41, NAPANEE, ON, K7R 3L2 CANADA | US Mail (1st Class) |
| 30619 | CAMPAGNA, PAUL, 1514 FRANCIS ST. W, THUNDER BAY, ON, P7E 4G6 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL KILBY, PAM, 15 LYALL ST, OTTAWA, ON, K2E 5G5 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, BARRY, 507/509 VICTORIA ST, KINGSTON, ON, K7L 3Z9 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, BILL, 22 JOHNSON CRES, LONG SAULT, ON, K0C 1P0 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, BRIAN, 7222 CALVERT DRIVE, STRATHROY, ON, N7G 3H5 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, CHRISTIANE, 582 MELBOURNE AV, WESTBORO, ON, K2A 1W8 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, DEAN, 420 STOVEL AVE E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, DIANE, 1636 CTY RD.3. R R #1, CARRYING PLACE, ON, K0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, DIANNE, SE 14-33-13 W OF 3, HARRIS, SK, S0L 1K0 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, DOUG, 200 OAKDALE AVE., ST. CATHARINES, ON, L2P 2K8 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, DOUGLAS, 2125 ROSSER AVE., BRANDON, MB, R7B 0C8 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, JOHN, 14 WAINWRIGHT DR, TORONTO, ON, M9A 2L7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CAMPBELL, JOHN, 81 MAIN ST, WEBWOOD, ON, P0P 2G0 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, KYLE, SW 22-14-1E, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, MAC, 395 7TH AVENUE, KIMBERLEY, BC, V1A 2W8 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, MALCOLM, 1540 VICTORIA RD, SYDNEY, NS, B1N 1N3 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, MALCOLM M, 4670 DUNDAS STREET W, ETOBICOKE, ON, M9A 1A6 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, MARTIN, 13219 HWY 4, SOLDIER`S COVE, NS, B0E 3B0 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, MIKE, 2685 MAIN ST., HILLSBOROUGH, NB, E4H 2X1 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, MIKE, 3547 4TH AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, SAM, 1988 BLOOMINGDALE TERRACE, HALIFAX, NS, B3H 4E5 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, TAMARA, 7706 - 91 AVE, FORT ST. JOHN, BC, V1J 4L7 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL, TOM, 1093 LAKE ST., SAULT STE MARIE, ON, P6B 6B8 CANADA | US Mail (1st Class) |
| 30619 | CAMPBELL-TANSWELL, SHIRLEY, 627 HWY 236, STANLEY, NS, B0N 2G0 CANADA | US Mail (1st Class) |
| 30619 | CAMPUSANO, JUAN CARLOS, 7412 25 ST SE, CALGARY, AB, T2C 1A2 CANADA | US Mail (1st Class) |
| 30619 | CANADA, UNITED CHURCH OF, 136 ATLANTIC AVE, TUGASKE, SK, S0H 4B0 CANADA | US Mail (1st Class) |
| 30619 | CANARIS, LINDA, 93 ROBINHOOD, DUNDAS, ON, L9H 4G2 CANADA | US Mail (1st Class) |
| 30619 | CANE, BILL, 597 CHURCHILL AVENUE, PENTICTON, BC, V2A 1E2 CANADA | US Mail (1st Class) |
| 30619 | CANNON, BRENT, 99 ALBERT ST EAST, HASTINGS, ON, K0L 1Y0 CANADA | US Mail (1st Class) |
| 30619 | CANNONS, STEVEN, 809 4TH ST., BRANDON, MB, R7A 3H8 CANADA | US Mail (1st Class) |
| 30619 | CAO, LING, 9628 CORBOULD ST., CHILLIWACK, BC, V2P 4B3 CANADA | US Mail (1st Class) |
| 30619 | CAPELLE, KEN, 252 OXFORD ST., WINNIPEG, MB, R3M 3J6 CANADA | US Mail (1st Class) |
| 30619 | CAPLAN, THEA, 34 BURNSIDE DR, TORONTO, ON, M6G 2M8 CANADA | US Mail (1st Class) |
| 30619 | CAPOTE, MARIAEUGENIA, 31 GOUGH AVENUE, TORONTO, ON, M4K 3N6 CANADA | US Mail (1st Class) |
| 30619 | CAPP, JUSTIN, 836 DUFFIELD ST W, MOOSE JAW, SK, S6H 5J7 CANADA | US Mail (1st Class) |
| 30619 | CAPPELLI, JOHN, 48 BUCHANAN CRES., AURORA, ON, L4G 5K4 CANADA | US Mail (1st Class) |
| 30619 | CAPPELLO, TRACY, 645 WAVERLEY ST., WINNIPEG, MB, R3M 3K8 CANADA | US Mail (1st Class) |
| 30619 | CAPUNE, SABRINA, 711 CANTRELL PLACE SW, CALGARY, AB, T2W 2C4 CANADA | US Mail (1st Class) |
| 30619 | CAPUNO, VIGILIO, 707 ALVERSTONE ST, WINNIPEG, MB, R3E 2G8 CANADA | US Mail (1st Class) |
| 30619 | CAPUTO, MIKE, 273 LARCH AVENUE, KAMLOOPS, BC, V2B 1C8 CANADA | US Mail (1st Class) |
| 30619 | CARAFELLE, LORI, 396 GARDENER STREET, QUESNEL, BC, V2J 3G8 CANADA | US Mail (1st Class) |
| 30619 | CARAPETIAN, RENE, 124 KINGSLAKE RD, TORONTO, ON, M2J 3J1 CANADA | US Mail (1st Class) |
| 30619 | CARAVAGGIO, LAURA, 100 COLBECK ST, TORONTO, ON, M6S 1V4 CANADA | US Mail (1st Class) |
| 30619 | CARBONE, CHRISTINE, 56 GRACEY BLVD, TORONTO, ON, M9R 2A4 CANADA | US Mail (1st Class) |
| 30619 | CARCHESIO, SABINA, 27 NAPIER STREET, COLLINGWOOD, ON, L9Y 3S8 CANADA | US Mail (1st Class) |
| 30619 | CARCIA, LISA, 54 BUTLER CRES NW, CALGARY, AB, T2L 1K3 CANADA | US Mail (1st Class) |
| 30619 | CARDINAL, BONNIE, 304 HEYES ST., SWAN RIVER, MB, R0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | CARDINAL, EVELYN, 2555 WESTFIELD RD, SAINT JOHN, NB, E2M 6L4 CANADA | US Mail (1st Class) |
| 30619 | CARDUNER, DAVE, NE 10 - 15 - 14 W3, SWIFT CURRENT, SK, S9H 3V5 CANADA | US Mail (1st Class) |
| 30619 | CARDWELL, KEN, 1441 ORCHARD AVE, FORT ERIE, ON, L2A 5Z3 CANADA | US Mail (1st Class) |
| 30619 | CAREFOOT, CRAIG, 2859 PRIOR ST., VICTORIA, BC, V8T 3Y2 CANADA | US Mail (1st Class) |
| 30619 | CARELESS, MAXINE, 48515 RANGE RD 230, COUNTY OF LEDUC, AB, T0B 3M0 CANADA | US Mail (1st Class) |
| 30619 | CAREW, JANICE, 1883 PT.EDWARD HWY, EDWARDSVILLE, NS, B2A 4S2 CANADA | US Mail (1st Class) |
| 30619 | CAREY, COLLEEN, 2112 HOME ROAD NW, CALGARY, AB, T3B 1H7 CANADA | US Mail (1st Class) |
| 30619 | CAREY, IVAN, RR1, DELORAINE, MB, R0M 0M0 CANADA | US Mail (1st Class) |
| 30619 | CARGILL, BRIAN, 388 GLAD PARK AVE., STOUFFVILLE, ON, L4A 1E8 CANADA | US Mail (1st Class) |
| 30619 | CARIGLIA, ANGELA, 4359 19TH AVE, MARKHAM, ON, L6C 1M1 CANADA | US Mail (1st Class) |
| 30619 | CARISSE, HELEN, 1231 GOVERNMENT RD W, KIRKLAND LAKE, ON, P0K 1A0 CANADA | US Mail (1st Class) |
| 30619 | CARLEY, LINDA, 7 ROBINSON AVE, SMITHS FALLS, ON, K7A 1K3 CANADA | US Mail (1st Class) |
| 30619 | CARLSON, BRIAN, 35 ALPHONSE CRES, MISSISSAUGA, ON, L5M 1A4 CANADA | US Mail (1st Class) |
| 30619 | CARLSON, LORI, NE 3 - 31 - 24 W2, WATROUS, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | CARLTON, PAM, NW 15 65 21 4, ATHABASCA, AB, T9S 2B5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CARLYLE, DAVE, RR1, BLACKFALDS, AB, T0M 0J0 CANADA | US Mail (1st Class) |
| 30619 | CARMICHAEL, DAVID, 100 ADELAIDE AVENUE, HALIFAX, NS, B3N 2N8 CANADA | US Mail (1st Class) |
| 30619 | CARMICHAEL, TOM, 588 PINE ST., SAULT STE MARIE, ON, P6B 3E7 CANADA | US Mail (1st Class) |
| 30619 | CARMODY, JOHN, 2113 PETAWAWA BLVD, PEMBROKE, ON, K8A 7G8 CANADA | US Mail (1st Class) |
| 30619 | CARON, RENEE, 41 MATHESON AVE. EAST, WINNIPEG, MB, R2W 0C1 CANADA | US Mail (1st Class) |
| 30619 | CARON, SUSAN, BOX 697, FALHER, AB, T0H 1M0 CANADA | US Mail (1st Class) |
| 30619 | CARPENTER, DAVID, 75 NOTTINGHAM ST., GUELPH, ON, N1H 3M9 CANADA | US Mail (1st Class) |
| 30619 | CARPENTER, DONNA, 124 1ST ST S, ROSE VALLEY, SK, S0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | CARPENTER, PATRICIA, 17 QUEBEC ST, VANASTRA, ON, N0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | CARPENTER, PHYLLIS, 12 MARILYN DRIVE, DARTMOUTH, NS, B2Y 3X9 CANADA | US Mail (1st Class) |
| 30619 | CARR, ANDREW, 12 SANDERLING CRES, LINDSAY, ON, K9V 4N2 CANADA | US Mail (1st Class) |
| 30619 | CARR, CANDICE, 2849 ROBINSON STREET, REGINA, SK, S4S 1T9 CANADA | US Mail (1st Class) |
| 30619 | CARR, DORIS, NE 12 1 11 E, PINEY, MB, R0A 1K0 CANADA | US Mail (1st Class) |
| 30619 | CARR, DOUG, 5735 TAKALA RD, LADYSMITH, BC, V9G 1M2 CANADA | US Mail (1st Class) |
| 30619 | CARRABETTA, GIUSEPPE, 202 LIVINGSTON AVE., TORONTO, ON, M6E 2M2 CANADA | US Mail (1st Class) |
| 30619 | CARRERA, GLENNA, 162 REGIONAL ROAD 39, ZEPHYR, ON, L0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | CARRICATO, RON, 131 GROSVENOR AVE, SAULT STE MARIE, ON, P6B 2M2 CANADA | US Mail (1st Class) |
| 30619 | CARRICK, TROY, 1320 7A ST NW, CALGARY, AB, T2M 3J6 CANADA | US Mail (1st Class) |
| 30619 | CARRIER, LARRY, 14 RUSSENHOLT STREET, WINNIPEG, MB, R2Y 1Y9 CANADA | US Mail (1st Class) |
| 30619 | CARRIERE, COLETTE, 1103 SOUTHVIEW DR, SUDBURY, ON, P3E2L7 CANADA | US Mail (1st Class) |
| 30619 | CARRIERE, KENT, 43 ALBERTA CRESENT, LLOYDMINSTER, AB, T9V 0L8 CANADA | US Mail (1st Class) |
| 30619 | CARROLL, DEBORAH & JAMES, 51136 RR 212, SHERWOOD PARK, AB, T8G 1E7 CANADA | US Mail (1st Class) |
| 30619 | CARROLL, KATHY, 2029 HWY #277, MILFORD STATION, NS, B0N 1Y0 CANADA | US Mail (1st Class) |
| 30619 | CARROLL, SHELLY, 1031 13TH AVE NW, MOOSE JAW, SK, S6H 4N3 CANADA | US Mail (1st Class) |
| 30619 | CARROT RIVER, H, 3117 3RD ST W, CARROT RIVER, SK, S0E0L0 CANADA | US Mail (1st Class) |
| 30619 | CARROT RIVER, H, 31153RD ST W, CARROT RIVER, SK, S0E0L0 CANADA | US Mail (1st Class) |
| 30619 | CARROT RIVER, H, 3111 3RD ST W, CARROT RIVER, SK, S0E0L0 CANADA | US Mail (1st Class) |
| 30619 | CARROT RIVER, H, 3109 3RD ST W, CARROT RIVER, SK, S0E0L0 CANADA | US Mail (1st Class) |
| 30619 | CARROT RIVER, H, 3105 3RD ST W, CARROT RIVER, SK, S0E0L0 CANADA | US Mail (1st Class) |
| 30619 | CARROT RIVER, H, 3121 3RD ST W, CARROT RIVER, SK, S0E0L0 CANADA | US Mail (1st Class) |
| 30619 | CARROT RIVER, H, 3119 3RD ST W, CARROT RIVER, SK, S0E0L0 CANADA | US Mail (1st Class) |
| 30619 | CARROT RIVER, H, 3101 3RD ST W, CARROT RIVER, SK, S0E0L0 CANADA | US Mail (1st Class) |
| 30619 | CARROTHERS, DON, 855 13TH ST E, NORTH VANCOUVER, BC, V7L 2M8 CANADA | US Mail (1st Class) |
| 30619 | CARRUTHERS, KYLE, 3648 SOUTH ISLAND HIGHWAY, CAMPBELL RIVER, BC, V9W 1E6 CANADA | US Mail (1st Class) |
| 30619 | CARRUTHERS, ROB, 2345 QUINN STREET, HALIFAX, NS, B3L 3E5 CANADA | US Mail (1st Class) |
| 30619 | CARSON, EDGAR, 11503 ROCKSPRINGS, ROCKSPRINGS, ON, K0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | CARSON, LAUREEN, 1313 MCTAVISH ST, REGINA, SK, S4T 3W1 CANADA | US Mail (1st Class) |
| 30619 | CARSON, MATTHEW, 250 COUNTY ST, ALMONTE, ON, K0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | CARSON, NICHOLAS, 5279 KAYE STREET, HALIFAX, NS, B3K 1Y2 CANADA | US Mail (1st Class) |
| 30619 | CARSON, ROGER & TRACEY, 4819 - 50 STREET, GIBBONS, AB, T0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | CARTER, ALEX, 35 LAMPTON CRT, SUDBURY, ON, P3E 3P1 CANADA | US Mail (1st Class) |
| 30619 | CARTER, ANNE, 14 SHAND AVE, TORONTO, ON, M8X 1T5 CANADA | US Mail (1st Class) |
| 30619 | CARTER, BRENDA, 812 VAUGHN STREET, MOOSE JAW, SK, S6H 5N7 CANADA | US Mail (1st Class) |
| 30619 | CARTER, HOWARD, 4817 49 AVENUE, VILNA, AB, T0A 3L0 CANADA | US Mail (1st Class) |
| 30619 | CARTER, JANICE, 800 TULIP AVE., VICTORIA, BC, V8Z 2P7 CANADA | US Mail (1st Class) |
| 30619 | CARTER, LORETTA, 1550 WINNIE STREET, SWIFT CURRENT, SK, S9H 1R4 CANADA | US Mail (1st Class) |
| 30619 | CARTER, VERA, 1691 HAMMONDS PLAINS ROAD, HAMMONDS PLAINS, NS, B4B 1P5 CANADA | US Mail (1st Class) |
| 30619 | CARTERI, CARM, 2537 WASLANA ST., REGINA, SK, S4S 0L7 CANADA | US Mail (1st Class) |
| 30619 | CARTWRIGHT, BARNEY, 35 RAE CRESCENT, FORT MCMURRAY, AB, T9H 1H2 CANADA | US Mail (1st Class) |
| 30619 | CARTWRIGHT, ROY, 120 ROAD AVENUE WEST, LANGENBURG, SK, S0A 2A0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CARTWRIGHT, STEPHEN W, 305 CASTLEFIELD AVE, TORONTO, ON, M5N 1L4 CANADA | US Mail (1st Class) |
| 30619 | CARUK, TONY, 25 WOODPARK RD, ETOBICOKE, ON, M9P 1L9 CANADA | US Mail (1st Class) |
| 30619 | CARVER, RICHARD, 622 VICTORIA STREET, NELSON, BC, V1L4K9 CANADA | US Mail (1st Class) |
| 30619 | CARY, TIM, 487 ADMIRALS ROAD, ESQUIMALT (VICTORIA), BC, V9A 2N3 CANADA | US Mail (1st Class) |
| 30619 | CASHIN, ELAYNE, 88 CHRICHTON AVENUE, DARTMOUTH, NS, B3A 3R3 CANADA | US Mail (1st Class) |
| 30619 | CASHIN, JOE, 35 WATERVIEW DRIVE, SYDNEY, NS, B1R 1S7 CANADA | US Mail (1st Class) |
| 30619 | CASIMIRI, ANDRES, 24 CROWNHILL, OTTAWA, ON, K1J 7K4 CANADA | US Mail (1st Class) |
| 30619 | CASS, JEFF, 216, WESLEY, AVE, WESTBORO, ON, K1Z 7F8 CANADA | US Mail (1st Class) |
| 30619 | CASS, JOAN & LEE, 1255 SOUTH SHORE RD, SUDBURY, ON, P3G1L4 CANADA | US Mail (1st Class) |
| 30619 | CASSAR, SAM, 4573 SHORE RD, PARKER`S COVE, NS, B0S 1K0 CANADA | US Mail (1st Class) |
| 30619 | CASSELMAN, JEWEL, 336 GUILDFORD ST., WINNIPEG, MB, R3J 2J7 CANADA | US Mail (1st Class) |
| 30619 | CASSIDY, GERALD, 871 THREE SEASONS DRIVE, NEWMARKET, ON, L3Y 7B7 CANADA | US Mail (1st Class) |
| 30619 | CASTELLAN, GWENDAL, 1767 MCSPADDEN AVENUE, VANCOUVER, BC, V5N 1L3 CANADA | US Mail (1st Class) |
| 30619 | CASTILLO, RAUL, 430 LANSDOWNE AVE., WINNIPEG, MB, R2W 0H2 CANADA | US Mail (1st Class) |
| 30619 | CASTLE, SHARON/BLANE, 522 - 1ST AVE NE, SWIFT CURRENT, SK, S9H 2B7 CANADA | US Mail (1st Class) |
| 30619 | CASTRO, VICTOR, 126 - 1ST AVE N, YORKTON, SK, S3N 1J8 CANADA | US Mail (1st Class) |
| 30619 | CASWELL, TRISTAN, 6374 HIGHWAY #8, ST. ANDREWS, MB, R1A 3M8 CANADA | US Mail (1st Class) |
| 30619 | CATHCART, JIM, 3080 BEVERLY CRES., NORTH VANCOUVER, BC, V7R 2W3 CANADA | US Mail (1st Class) |
| 30619 | CATHY GRAHAM, 207 AVENUE ROAD, NEWMARKET, ON, L3T 1N5 CANADA | US Mail (1st Class) |
| 30619 | CATTRAL, DAVID, 1231 HEWLETT PLACE, VICTORIA, BC, V8S 4P6 CANADA | US Mail (1st Class) |
| 30619 | CAVANAGH, MICHAEL, 64 CADILLAC BLVD, OMEMEE, ON, K0L 2W0 CANADA | US Mail (1st Class) |
| 30619 | CAVANAUGH-CLARK, JOAN, 82 MOLSON ST, PORT HOPE, ON, L1A 2J9 CANADA | US Mail (1st Class) |
| 30619 | CAVE, BETTY, 1049 HASTINGS ST., MOOSE JAW, SK, S6H 5R7 CANADA | US Mail (1st Class) |
| 30619 | CAVERHILL, KAREN, 696 & 698 CHARLOTTE, FREDERICTON, NB, E3B 1Z7 CANADA | US Mail (1st Class) |
| 30619 | CAVERLEY, ELIZABETH, 152 ALGOMA ST., ESPANOLA, ON, P5E 1H6 CANADA | US Mail (1st Class) |
| 30619 | CAWIEZEL, LYLE, 207 - 1ST. WEST, MUNSON, AB, T0J 2C0 CANADA | US Mail (1st Class) |
| 30619 | CAWOOD, ROD, 332 VINCENT AVE W, CHURCHBRIDGE, SK, S0A 0M0 CANADA | US Mail (1st Class) |
| 30619 | CAWSEY, BILL, 3005 ARGYLE RD, REGINA, SK, S4S 2B3 CANADA | US Mail (1st Class) |
| 30619 | CAYER, JENNIFER, NE 19-7-1 E, DOMAIN, MB, R0G 1B0 CANADA | US Mail (1st Class) |
| 30619 | CAYFORD, ROBERT, 407 CENTRE ST, NIELBURG, SK, S0M2C0 CANADA | US Mail (1st Class) |
| 30619 | CAZALET, GAYLE, 227 THIRD AVE., BOX 1457, LIVELY, ON, P3Y 1N1 CANADA | US Mail (1st Class) |
| 30619 | CAZZORLA, KERRY, 708 LINDSAY STREET, WINNIPEG, MB, R3N 1H7 CANADA | US Mail (1st Class) |
| 30619 | CEBRYK, MICHAEL, 2426 DUFFERIN AVE, SASKATOON, SK, S7J 1C4 CANADA | US Mail (1st Class) |
| 30619 | CELINSKI, CHRISTOPHER, 169 HENDERSON AVE., OTTAWA, ON, K1N 7P7 CANADA | US Mail (1st Class) |
| 30619 | CEPLIS, DINAH, BOX 1716, MINNEDOSA, MB, R0J 1E0 CANADA | US Mail (1st Class) |
| 30619 | CERALTA, PADRO, 63 BECKETT AVE, TORONTO, ON, M6L 2B3 CANADA | US Mail (1st Class) |
| 30619 | CERDON, ELSA, 844 SRATHCONA ST, WPG, MB, R3G 3G2 CANADA | US Mail (1st Class) |
| 30619 | CERILLI, MARIANN, 142 SHERBURN ST., WINNIPEG, MB, R3G 2K4 CANADA | US Mail (1st Class) |
| 30619 | CERLON, LAURA, 37 GILGORM ROAD, TORONTO, ON, M5N 2M4 CANADA | US Mail (1st Class) |
| 30619 | CERMAK, AUDREY, SE 24-33-23W, PINE RIVER, MB, R0L 1M0 CANADA | US Mail (1st Class) |
| 30619 | CERRA, LINDA, 9431 79 ST NW, EDMONTON, AB, T6C 2R8 CANADA | US Mail (1st Class) |
| 30619 | CESLAK, EDWARD, SE 6-39-11 W2, KELVINGTON, SK, S0A 1W0 CANADA | US Mail (1st Class) |
| 30619 | CESPEDES, RICHARDO, 361 CALEDON AVENUE, HAMILTON, ON, L9C3E1 CANADA | US Mail (1st Class) |
| 30619 | CFB SHILO, NRCAN, 31 THE PACKWAY, SHILO, MB, R0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | CFHA, PATRICK LAIDLAW, 45 LUNDY`S LANE, KINGSTON, ON, K7K 5G4 CANADA | US Mail (1st Class) |
| 30619 | CFHA, PETER LAIDLAW, 48 B LUNDY`S LANE, KINGSTON, ON, K7K 5G3 CANADA | US Mail (1st Class) |
| 30619 | CHABASSOL, SHANE, 18 KENSINGTON AVENUE, STELLARTON, NS, B0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | CHABOT, ANDRE, 6960 VEYANESS RD, SAANICHTON, BC, V8M 1W1 CANADA | US Mail (1st Class) |
| 30619 | CHABOT, KATHY, 20 ROBERT WALLACE DR, KINGSTON, ON, K7M 1X2 CANADA | US Mail (1st Class) |
| 30619 | CHABOYER, ERNEST, BOX 380, CUMBERLAND HOUSE, SK, S0E 0S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CHADDA, GULSHAN, 49 ALBERTA AVENUE, TORONTO, ON, M6H 2R5 CANADA | US Mail (1st Class) |
| 30619 | CHADROS, MARION, 3149 GARNET STREET, REGINA, SK, S4S 1X6 CANADA | US Mail (1st Class) |
| 30619 | CHADWICK, SHARON, 76 FORMAN AVENUE, TORONTO, ON, M4S 2R5 CANADA | US Mail (1st Class) |
| 30619 | CHADWICK, TOM, 103 KENILWORTH ST, OTTAWA, ON, K1Y 3Y8 CANADA | US Mail (1st Class) |
| 30619 | CHAFE, BEVERLEY, 307 LINDSAY ST., OTTAWA, ON, K1G 0L6 CANADA | US Mail (1st Class) |
| 30619 | CHAGAS, CARLOS, 68/70 LONGWOOD RD SOUTH, HAMILTON, ON, L8S 1S5 CANADA | US Mail (1st Class) |
| 30619 | CHAISSON, PAUL, 10 TWEEDSMUIR PLACE, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | CHALIFOUX, COLLEEN, 255 - 3RD AVE EAST, DRUMHELLER, AB, T0J 0Y4 CANADA | US Mail (1st Class) |
| 30619 | CHALIFOUX, RYAN, 130 LAWRENCE ROAD, THUNDER BAY, ON, P7G 1L1 CANADA | US Mail (1st Class) |
| 30619 | CHALMERS, GARY, 821 HONEYMAN AVE., WINNIPEG, MB, R3G 0Y2 CANADA | US Mail (1st Class) |
| 30619 | CHALMERS, JOHN, SE 2 23 23 4, STRATHMORE AREA, AB, T3E 1S1 CANADA | US Mail (1st Class) |
| 30619 | CHALMERS, JOYCE, 2492 MCNEILL AVE., VICTORIA, BC, V8S 2Z4 CANADA | US Mail (1st Class) |
| 30619 | CHALMERS, ROBERT, 916 10THAVE. S, VIRDEN, MB, R0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | CHAMBERLAND, LOUISE, 331 FROOD ROAD, SUDBURY, ON, P3C 4Z7 CANADA | US Mail (1st Class) |
| 30619 | CHAMBERS, CHERYN, 4921-49 ST., KILLAM, AB, T0B 2L0 CANADA | US Mail (1st Class) |
| 30619 | CHAMBERS, CHRIS, 330 - 27 ST, FT MACLEOD, AB, T0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | CHAMBERS, WILLIAM, 1011 COUNTY RD 5 RR4, NAPANEE, ON, K7R 3K9 CANADA | US Mail (1st Class) |
| 30619 | CHAMNEY, JACKIE, SE 18-2-7 W OF 2, ESTEVAN, SK, S4A 2A7 CANADA | US Mail (1st Class) |
| 30619 | CHAMPAGNE, ERIC, 1 CEMETERY ROAD, FLIN FLON, MB, R8A 1B7 CANADA | US Mail (1st Class) |
| 30619 | CHAMPAGNE, ROXANNE, 1245 MARTINDALE ROAD, SUDBURY, ON, P3E 4J6 CANADA | US Mail (1st Class) |
| 30619 | CHAN, ALBERT, 2717 EAST 4TH AVENUE, VANCOUVER, BC, V5M 1K7 CANADA | US Mail (1st Class) |
| 30619 | CHAN, ALVIN, 59 TREADGOLD CRESCENT, TORONTO, ON, M3A 1X2 CANADA | US Mail (1st Class) |
| 30619 | CHAN, KY, 67 CHERRY HILLS ROAD, CONCORD, ON, L4K 1M2 CANADA | US Mail (1st Class) |
| 30619 | CHANCE, CHRISTOPHER, 805 EASTBOURNE AVE, OTTAWA, ON, K1K 0H8 CANADA | US Mail (1st Class) |
| 30619 | CHAND, ALBERT, 89 BISSETT ROAD, DARTMOUTH, NS, B2V 2T1 CANADA | US Mail (1st Class) |
| 30619 | CHANDLER, JOE, 746 PARTINGTON, WINDSOR, ON, N9C 3J6 CANADA | US Mail (1st Class) |
| 30619 | CHANTREE, TERRY, 3207 AUSTIN RD E, PRINCE GEORGE, BC, V2K 2K6 CANADA | US Mail (1st Class) |
| 30619 | CHAPLUR, CINDY, 463 NORTH UMBERLAND RD, WEST ST. PAUL, MB, R4A 3A6 CANADA | US Mail (1st Class) |
| 30619 | CHAPMAN, DOUGLAS, 83 WESTERN AVE, OTTAWA, ON, K1Y 0L9 CANADA | US Mail (1st Class) |
| 30619 | CHAPMAN, JOANNE, 4607 49TH AVE, LLOYDMINSTER, SK, S9V0T1 CANADA | US Mail (1st Class) |
| 30619 | CHAPMAN, MARINA, 1134 - 13 STREET SOUTH, LETHBRIDGE, AB, T1K 1S7 CANADA | US Mail (1st Class) |
| 30619 | CHAPMAN, PERRI, 11 LIVINGSTON AVE., KINGSTON, ON, K7L 4L1 CANADA | US Mail (1st Class) |
| 30619 | CHAPMAN, PHILLIP, 17-9-18, BRANDON, MB, R7A 5Y4 CANADA | US Mail (1st Class) |
| 30619 | CHARBONNEAU, DAN, NE 14-42-6 W3, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | CHARCZUK, STEVE, 162 ROTHSAY AVE, HAMILTON, ON, L8M 3G4 CANADA | US Mail (1st Class) |
| 30619 | CHARD, ELIZABETH, 11329 - 13 STREET, DAWSON CREEK, BC, V1G 3X1 CANADA | US Mail (1st Class) |
| 30619 | CHARETTE, NATALIE, 4451 DENNIE ST, HANMER, ON, P3P 1L2 CANADA | US Mail (1st Class) |
| 30619 | CHARLES, D, 29 LEONARD AVE, OTTAWA, ON, K1S 4T8 CANADA | US Mail (1st Class) |
| 30619 | CHARLTON, PAUL, 421 FRASER AVE, OTTAWA, ON, K2A 2P8 CANADA | US Mail (1st Class) |
| 30619 | CHARMICHAEL, PATRICIA, 734 MONCTON AVE, WINNIPEG, MB, R2K 1Y4 CANADA | US Mail (1st Class) |
| 30619 | CHARNEY, MICHAEL, 931 WARSAW AVE., WINNIPEG, MB, R3M 1B9 CANADA | US Mail (1st Class) |
| 30619 | CHARNEY, SCOTT, 5198 HWY #9, ST. ANDREWS, MB, R1A 2T9 CANADA | US Mail (1st Class) |
| 30619 | CHARRIER, MARIE JOSEE, 453 BURTON AVE., SUDBURY, ON, P3C 4K6 CANADA | US Mail (1st Class) |
| 30619 | CHARRON, BONITA, 197 ORELL STREET, GARSON, ON, P3L 1B5 CANADA | US Mail (1st Class) |
| 30619 | CHARRON, HEATHER, 235 22 ND AVE NW, CALGARY, AB, T2M 1N2 CANADA | US Mail (1st Class) |
| 30619 | CHARTIER, LYNN, 2368 VERMILLION LK. RD, CHELMSFORD, ON, P0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | CHARTRAND, BENOIT, 1991 HIGHWAY #17, L`ORIGNAL, ON, K0B 1K0 CANADA | US Mail (1st Class) |
| 30619 | CHARTRAND, DARLENE, 82 PARK AVE., WINNIPEG, MB, R0C 3A0 CANADA | US Mail (1st Class) |
| 30619 | CHARTRAND, DENIS, 27 DRENTEX ST, RUSSELL, ON, K4R 1A7 CANADA | US Mail (1st Class) |
| 30619 | CHARTRAND, DOREEN, 13 TAUVETTE STREET, GLOUCESTER, ON, K1B 3A1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | CHASE, KELLY ANN, 73 HILLCREST STREET, PLASTER ROCK, NB, E7G 1V1 CANADA | US Mail (1st Class) |
| 30619 | CHASE, MIKE, 27 ELLEN DRIVE, DARTMOUTH, NS, B2W 2J7 CANADA | US Mail (1st Class) |
| 30619 | CHATER, DARYL, 400 TORONTO ST., REGINA, SK, S4R1M4 CANADA | US Mail (1st Class) |
| 30619 | CHATLAIN, JULIA, 80 ISLA ST., MARKDALE, ON, N0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | CHATTERSON, CARY, 12820 122 ST NW, EDMONTON, AB, T5L 0E5 CANADA | US Mail (1st Class) |
| 30619 | CHATWYN, RYAN, 425 WAGNER, GRAVENHURST, ON, P1P 1E2 CANADA | US Mail (1st Class) |
| 30619 | CHATZIGIANNIS, MARI, 325 GREENE, WINNIPEG, MB, R2K 0L9 CANADA | US Mail (1st Class) |
| 30619 | CHAYLT, ELINOR, 56 WAUBEEK ST, PARRY SOUND, ON, P2A 1C3 CANADA | US Mail (1st Class) |
| 30619 | CHECKEL, DAVID, 8507 - 68 AVE NW, EDMONTON, AB, T6E 0P7 CANADA | US Mail (1st Class) |
| 30619 | CHEDIAC, MARIE, 337 CAMERON AVE., NEW GLASGOW, NS, B2H 2T1 CANADA | US Mail (1st Class) |
| 30619 | CHEGUIS, TAMMY, 79 WALFORD RD, SUDBURY, ON, P3E 2G8 CANADA | US Mail (1st Class) |
| 30619 | CHEHORSKY, CLAUDE, 226 ROYAL ST, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | CHELLE, CHERYL, 7 - 1 STREET NE, RAYMOND, AB, T0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | CHEMERYS, CORY, 844 111 AVENUE, DAWSON CREEK, BC, V1G 2X2 CANADA | US Mail (1st Class) |
| 30619 | CHEN, DIANA, 48 SONMORE DR, SCARBOROUGH, ON, M1S 1X4 CANADA | US Mail (1st Class) |
| 30619 | CHEN, SUSAN, 387 PARKSIDE, TORONTO, ON, M6R 2Z7 CANADA | US Mail (1st Class) |
| 30619 | CHEN, YUGANG, 42 HAULTAIN CRES., WINNIPEG, MB, R3P 1T1 CANADA | US Mail (1st Class) |
| 30619 | CHENG, MICHAEL, 73 CONISTAN RD, MARKHAM, ON, L3R 8K6 CANADA | US Mail (1st Class) |
| 30619 | CHENNELL, DAVID, 92 GREENDELL AVE, WPG, MB, R2M 2P8 CANADA | US Mail (1st Class) |
| 30619 | CHEREKWICH, TERI, 14 CASSINO STREET, WHITEHORSE, YK, Y1A 3B8 CANADA | US Mail (1st Class) |
| 30619 | CHEREWAYKO, JASON, 1121 COPELAND ST, WINNIPEG, MB, R2C 2H8 CANADA | US Mail (1st Class) |
| 30619 | CHEREWIYK, MYRA, 23 ASHBURY BAY, WINNIPEG, MB, R2V 2T3 CANADA | US Mail (1st Class) |
| 30619 | CHEREWYK, CHRIS, 239 MOORGATE ST., WINNIPEG, MB, R2J 2L3 CANADA | US Mail (1st Class) |
| 30619 | CHERINPESKI, MIKE, SW22 - 25 - 4 - W2, YORKTON, SK, S3N 2W1 CANADA | US Mail (1st Class) |
| 30619 | CHERKAS, LILLIAN, SW 36 - 27 - 32 W1ST, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | CHERKEWICH, CAROL, 581 RIVER STREET W, PRINCE ALBERT, SK, S6V 2Z5 CANADA | US Mail (1st Class) |
| 30619 | CHERKEWICH, TERI, 14 CASINO ROAD, WHITEHORSE, YT, Y1A 3C9 CANADA | US Mail (1st Class) |
| 30619 | CHERNIAK, STEVE, SE 11 19 3 E 5, GIMLI, MB, R0C 1B0 CANADA | US Mail (1st Class) |
| 30619 | CHERPIN, ALICE, SE 28-05-18 W2, RADVILLE, SK, S0C 2G0 CANADA | US Mail (1st Class) |
| 30619 | CHESAL, JASON, 59 ARCHIBALD ST., TRURO, NS, B2N 4R5 CANADA | US Mail (1st Class) |
| 30619 | CHESTER, GREG, 207 HIGGINS AVE W, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | CHETWYND, NADINE, 3303 PETAWAWA BLVD, PETAWAWA, ON, K8H 1X7 CANADA | US Mail (1st Class) |
| 30619 | CHEVALIER, CLAIRE, 28 CHITTICK AVENUE, DARTMOUTH, NS, B2Y 3J6 CANADA | US Mail (1st Class) |
| 30619 | CHEVARIE, ANGELE MARTHE, 60 CH. GRAY, SAINT-CHARLES, NB, E4W 4N6 CANADA | US Mail (1st Class) |
| 30619 | CHEVRETTE, LEE-ANNE, 73 OAKWOOD DR, SAULT STE MARIE, ON, P6B 1K1 CANADA | US Mail (1st Class) |
| 30619 | CHEW, DAVID, 78 BRANT ST. WEST, ORILLIA, ON, L3V3N5 CANADA | US Mail (1st Class) |
| 30619 | CHEZENKO, FRANK, 2463 KINGS RD, SYDNEY FORKS, NS, B1L 1A1 CANADA | US Mail (1st Class) |
| 30619 | CHIASSON, CHRISTINE, 4197 LILLIAN AVE, VAL THERESE, ON, P3P 1A2 CANADA | US Mail (1st Class) |
| 30619 | CHIASSON, DAVE, SE 4 39 28 4, RED DEER, AB, T4N 5E1 CANADA | US Mail (1st Class) |
| 30619 | CHIASSON, KEVIN, 1144 HASTINGS ROAD, AMHERST, NS, B4H 3Y3 CANADA | US Mail (1st Class) |
| 30619 | CHIASSON, LOUIS, 490 DARLINGTON STREET, DALHOUSIE, NB, E8C 1M9 CANADA | US Mail (1st Class) |
| 30619 | CHICHESTER, KIM, 148 COLONEL DANFORTH TRAIL, WEST HILL, ON, M1C 1R2 CANADA | US Mail (1st Class) |
| 30619 | CHICK, LOUISE, 4910 - 48 STREET, STETTLER, AB, T0C 2L0 CANADA | US Mail (1st Class) |
| 30619 | CHIH, YU SHENG, 1820 STELLY`S CROSS RD, SAANICHTON, BC, V9A 1V2 CANADA | US Mail (1st Class) |
| 30619 | CHILDREN`S GARDEN DAYCARE, 3461 DUTCH VILLIAGE ROAD, HALIFAX, NS, B3N 2S7 CANADA | US Mail (1st Class) |
| 30619 | CHILDS, JULIANNE, 3280 AMHERST AVE., SIDNEY, BC, V8L 2G7 CANADA | US Mail (1st Class) |
| 30619 | CHILDS, RAY, NW 14 46 17 W2, STAR CITY, SK, S0E 1P0 CANADA | US Mail (1st Class) |
| 30619 | CHIN YET, CARL, 66 CANBORO RD, FONTHILL, ON, L0S 1E0 CANADA | US Mail (1st Class) |
| 30619 | CHINERY, TONY & CATHY, 5022 HWY#1, WATERVILLE, NS, B0P 1V0 CANADA | US Mail (1st Class) |
| 30619 | CHINNICK, DAVE, 52 ADELAIDE STREET NORTH, CHATHAM, ON, N7M 4K4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CHIODO, VINCE, 4469 PERCIVAL AVE., BURNABY, BC, V5G 3S4 CANADA | US Mail (1st Class) |
| 30619 | CHIPMAN, FRED, 32 KENT STREET, WOLFVILLE, NS, B4P 1V1 CANADA | US Mail (1st Class) |
| 30619 | CHIPMAN, HUGH, 43 HIGHLAND AVENUE, WOLFVILLE, NS, B4P 1Z1 CANADA | US Mail (1st Class) |
| 30619 | CHISHOLM, BETTY, 689 HELENE ST., NEW GLASGOW, NS, B2H 2Y3 CANADA | US Mail (1st Class) |
| 30619 | CHISHOLM, CANDACE, NW/SEC 35/TWP 28/RG 27/W4M, CROSSFIELD (RURAL), AB, T0M 0S0 CANADA | US Mail (1st Class) |
| 30619 | CHISHOLM, HOLLY, 219 ROYAL ST., FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | CHISHOLM, KATHRYN, 10242 CONNAUGHT DR NW, EDMONTON, AB, T5N 3J2 CANADA | US Mail (1st Class) |
| 30619 | CHITRENKY, KATHY, SW 32 21 284, DEWINTON, AB, T0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | CHLAN, CURTIS, 886 WINDBREAK STREET, KAMLOOPS, BC, V2B 5P1 CANADA | US Mail (1st Class) |
| 30619 | CHLOPAN, MAURINE, 1461 TAUNTON ST., VICTORIA, BC, V8R 1W8 CANADA | US Mail (1st Class) |
| 30619 | CHMILAR, CURTIS, 10916-68 AVE., EDMONTON, AB, T6H 2C1 CANADA | US Mail (1st Class) |
| 30619 | CHO, DOREEN, 59 GREYLAWN CRES., SCARBOROUGH, ON, M1R 2V7 CANADA | US Mail (1st Class) |
| 30619 | CHOBOT, CHRIS, 608 MURRAY AVE E, REGINA, SK, S4N 1K3 CANADA | US Mail (1st Class) |
| 30619 | CHODKIEWICZ, BETTY, 67 SWITZER DRIVE, OSHAWA, ON, L1G 3J3 CANADA | US Mail (1st Class) |
| 30619 | CHOE, HOSUN, 34 WARBECK PLACE, TORONTO, ON, M9R 3C3 CANADA | US Mail (1st Class) |
| 30619 | CHOI, HE KYUNG, 1461 18TH SDRD, KING CITY, ON, L7B 1K5 CANADA | US Mail (1st Class) |
| 30619 | CHOLAKIAN, ARA, 28 PARKWAYS AVE, MARKHAM, ON, L3P 2S1 CANADA | US Mail (1st Class) |
| 30619 | CHONG, DAN, 2 FRANKIE LANE, WOODBRIDGE, ON, L4L 7J6 CANADA | US Mail (1st Class) |
| 30619 | CHONG, DIANE, 66 GLEN AGAR DR, ETOBICOKE, ON, M9B 5M1 CANADA | US Mail (1st Class) |
| 30619 | CHOPKA, KLAUS, 208 RENOUF AVE, OTTAWA, ON, K1K 3T1 CANADA | US Mail (1st Class) |
| 30619 | CHOQUET, ANDRE, 46 LOCKWOOD ROAD, TORONTO, ON, M4L 3M8 CANADA | US Mail (1st Class) |
| 30619 | CHORNAWKA, SHELDON, 213 2ND AVE NW, WADENA, SK, S0A 4J0 CANADA | US Mail (1st Class) |
| 30619 | CHORNEY, KEVIN, 106 HALL STREET, WAWOTA, SK, S0G 5A0 CANADA | US Mail (1st Class) |
| 30619 | CHOW, ALICEN, 6995 ANGLERS LANE, BRENTWOOD BAY, BC, V8M 1B5 CANADA | US Mail (1st Class) |
| 30619 | CHOW, IVY, 11 FARMCREST DRIVE, TORONTO, ON, M1T 1B4 CANADA | US Mail (1st Class) |
| 30619 | CHOW, SUE, 30 KING ST, YORKTON, SK, S3N 0T8 CANADA | US Mail (1st Class) |
| 30619 | CHOY, AMY, 11159 73 AVENUE NW, EDMONTON, AB, T6G 0C5 CANADA | US Mail (1st Class) |
| 30619 | CHRISTENSEN, ERIK, 305 CASCADE AVE, SASKATOON, SK, S7J 0M4 CANADA | US Mail (1st Class) |
| 30619 | CHRISTENSEN, LIZ, NE 21 - 1 - 20 W3, FRONTIER, SK, S0N 0W0 CANADA | US Mail (1st Class) |
| 30619 | CHRISTENSEN, NEIL, 375 VALOUR RD, WINNIPEG, MB, R2G 3A7 CANADA | US Mail (1st Class) |
| 30619 | CHRISTENSON, HEATHER, 5529 35 ST, RED DEER, AB, T4N 0S3 CANADA | US Mail (1st Class) |
| 30619 | CHRISTIANSEN, DAVE, 114 5TH ST E, NIPAWIN, SK, S0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | CHRISTIANSEN, MANDY, 133 FINLAYSON ST., THUNDER BAY, ON, P7C 2K5 CANADA | US Mail (1st Class) |
| 30619 | CHRISTIE HOLDING COMPANY, 86 BATTEAUX RD, NOTTAWA, ON, L0M 1P0 CANADA | US Mail (1st Class) |
| 30619 | CHRISTIE, ANDREW, 8749 HWY 95A, MEADOWBROOK, BC, V1A 3M6 CANADA | US Mail (1st Class) |
| 30619 | CHRISTIE, GARRY, 518 STALKER BAY, WINNIPEG, MB, R2G 0C8 CANADA | US Mail (1st Class) |
| 30619 | CHRISTIE, KEN, 5606 THIRD LINE ERAMOSA, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 30619 | CHRISTIE, RODERICK, 16 PANSY AVENUE, OTTAWA, ON, K1S 2W6 CANADA | US Mail (1st Class) |
| 30619 | CHRISTIUK, MARSHA, 230 ENFIELD CRESCENT, WINNIPEG, MB, R2H 1B4 CANADA | US Mail (1st Class) |
| 30619 | CHRISTMAN, RICHARD, SW36 - 17 - 23 - W2, KEYSTOWN, SK, S0G 3W0 CANADA | US Mail (1st Class) |
| 30619 | CHRISTMANN, RALPH, 107 2ND ST, CHAPLIN, SK, S0H 0V0 CANADA | US Mail (1st Class) |
| 30619 | CHRISTOFFERSEN, NANNA, 5644 WESTPORT ROAD, WEST VANCOUVER, BC, V7W 1V1 CANADA | US Mail (1st Class) |
| 30619 | CHRUNIK, GEORGE, 5506 CENTENNIAL DR, WETASKIWIN, AB, T9A 2V5 CANADA | US Mail (1st Class) |
| 30619 | CHUDLEI, DOUGLAS, 2533 - 6 AVENUE NW, CALGARY, AB, T2N 0X7 CANADA | US Mail (1st Class) |
| 30619 | CHUIKO, DEANNE, 244 2ND AVE E, ST WALBURG, SK, S0M 2T0 CANADA | US Mail (1st Class) |
| 30619 | CHUMER, NESTOR, 14430 MCQUEEN RD, EDMONTON, AB, T5N 3L6 CANADA | US Mail (1st Class) |
| 30619 | CHUNG, JACQUELINE, 5826 - 110 STREET, EDMONTON, AB, T6H 3E3 CANADA | US Mail (1st Class) |
| 30619 | CHURCH, TOM, 1419 CHALICE CRESCENT, MISSISSAUGA, ON, L5C 1S CANADA | US Mail (1st Class) |
| 30619 | CHURCH, WILLIAM, 70 NORTH AVENUE, FLIN FLON, MB, R8A 0T3 CANADA | US Mail (1st Class) |
| 30619 | CHURCHER, MARK & LEANNE, 242 CAMERON ROAD SE, MEDICINE HAT, AB, T1B 1P3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CHURCHILL, CRAIG, 77 VALLEYFIELD ROAD, DARTMOUTH, NS, B2W 1N8 CANADA | US Mail (1st Class) |
| 30619 | CHURCHILL, EVERITT, 206 7TH AVENUE EAST, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | CHURCHILL, TERRANCE, 369 PARIS ROAD RR #6, BRANTFORD, ON, N3T 5L8 CANADA | US Mail (1st Class) |
| 30619 | CHURKO, ROGER, 179 RENFREW ST., WINNIPEG, MB, R3N 1J3 CANADA | US Mail (1st Class) |
| 30619 | CHYMYSHYN, MIKE, 202 TURNER ST., BEAUSEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | CIAGLIA, MARK, 17 PINEHURST DR, HAMILTON, ON, L8T 4J1 CANADA | US Mail (1st Class) |
| 30619 | CICCI, VICTOR, 251 RIVERVIEW BLVD, ST. CATHARINES, ON, L2T 3N2 CANADA | US Mail (1st Class) |
| 30619 | CICCONI, GABRIELE, 23 GOVERNS CRES, WOODBRIDGE, ON, L4L 5G9 CANADA | US Mail (1st Class) |
| 30619 | CIMMINO, ANTONIO, 4607 EDMONTON TR NE, CALGARY, AB, T2E 3V7 CANADA | US Mail (1st Class) |
| 30619 | CINDY COLLINS, 121 NORMANHURST AVENUE, HAMILTON, ON, L8H 5M5 CANADA | US Mail (1st Class) |
| 30619 | CINQ-MARS, MERVI, 11312-56 AVE., EDMONTON, AB, T6H 0X9 CANADA | US Mail (1st Class) |
| 30619 | CIOCIA, SHANE, SE 30 - 5 - 2 W3, WOOD MOUNTAIN, SK, S0H 4L0 CANADA | US Mail (1st Class) |
| 30619 | CITRIGNO, JIM, 8689 HOWE CRESENT, NIAGARA FALLS, ON, L2G 6Z3 CANADA | US Mail (1st Class) |
| 30619 | CITY CENTER HOUSING, 83 ELLIOTT ROW, SAINT JOHN, NB, E2L 1C5 CANADA | US Mail (1st Class) |
| 30619 | CIUPAK, JERRY, 1433 BREEZY POINT RD, SELKIRK, MB, R1A 2A7 CANADA | US Mail (1st Class) |
| 30619 | CLABASSI, FERNANDO, 17 KNOWLAND DR, ETOBICOKE, ON, M9A 4L7 CANADA | US Mail (1st Class) |
| 30619 | CLANCY, FRANCES, 18 BRAMLEY STREET S, PORT HOPE, ON, L1A 3J7 CANADA | US Mail (1st Class) |
| 30619 | CLAPHAM, IRWIN JOSEPH, 533 MCNEILL BLVD, SUDBURY, ON, P3C 2H6 CANADA | US Mail (1st Class) |
| 30619 | CLARA, GIOVANNI, 1956 MILLWOOD CRESCENT, SUDBURY, ON, P3E2T2 CANADA | US Mail (1st Class) |
| 30619 | CLARK, BRIAN, 31 LEITCHES CREEK RD, LECTCHES CREEK, NS, B2A3Z2 CANADA | US Mail (1st Class) |
| 30619 | CLARK, DARLENE, SE - 16 - 46 - 17 - W3, MEOTA, SK, S0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | CLARK, DONNA, NE 19 43 18 W2, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | CLARK, EMILY, 116 ORANGE ST, WOODSTOCK, NB, E7M 2J9 CANADA | US Mail (1st Class) |
| 30619 | CLARK, G, 5176 BLENHEIM ST, VANCOUVER, BC, V6N 1N7 CANADA | US Mail (1st Class) |
| 30619 | CLARK, GREG, 163 LOUISA STREET, KITCHENER, ON, N2H 5M4 CANADA | US Mail (1st Class) |
| 30619 | CLARK, IAN, 2189 CHEMONG RD, PETERBOROUGH, ON, K0L 1H0 CANADA | US Mail (1st Class) |
| 30619 | CLARK, JOHN, 612 RIDEAU RD SW, CALGARY, AB, T2S 0R6 CANADA | US Mail (1st Class) |
| 30619 | CLARK, MARYANNE, 2860 SACKVILLE DR, UPPER SACKVILLE, NS, B4E 3C4 CANADA | US Mail (1st Class) |
| 30619 | CLARK, MICHAEL, 22 HEMLOCK PL., WINNIPEG, MB, R2H 1L7 CANADA | US Mail (1st Class) |
| 30619 | CLARK, MONICA, 11 ELIZABETH ST., DARTMOUTH, NS, B2W 2T4 CANADA | US Mail (1st Class) |
| 30619 | CLARK, PETER, 102074 CONC. 6, RR 2, AYTON, ON, N0G 1C0 CANADA | US Mail (1st Class) |
| 30619 | CLARK, REBECCA, SE 35-27-12 W2, KELLIHER, SK, S0A 1V0 CANADA | US Mail (1st Class) |
| 30619 | CLARK, ROSAMOND, 38 NIVEN ST., NEW LISKEARD, ON, P0J 1S0 CANADA | US Mail (1st Class) |
| 30619 | CLARK, SHANE, 56 PINTAIL CRESCENT, THOMPSON, MB, R8N 1A6 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, ANDY, 2109 GHENT AVE., BURLINGTON, ON, L7R 1Y4 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, BRIAN, 32 INVERNESS AVE, OTTAWA, ON, K2E 6N7 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, CLINT, 3400 FRANCIS RD, RICHMOND, BC, V6C 1J2 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, DANIEL, 40 ANCASTER COURT, DARTMOUTH, NS, B2V 1J4 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, JOHN, 8989 BOYNE RIVER RD, EVERETT, ON, L0M 1J0 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, JOHN, 124 OSSINGTON AVE, OTTAWA, ON, K1S 3B8 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, RICHARD, 1017 SICAMOUS AVE, CHASE, BC, V0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, ROBERT, 29 MAPLE DR, BELLEVILLE, ON, K8P 2P8 CANADA | US Mail (1st Class) |
| 30619 | CLARKE, STEVE, 139 MAIN ST, BOBCAYGEON, ON, K0M 1A0 CANADA | US Mail (1st Class) |
| 30619 | CLARKSON, SANDRA, 120 MALIBOU ROAD SW, CALGARY, AB, T2V 1X6 CANADA | US Mail (1st Class) |
| 30619 | CLARKSON, VICKI, 2416 - 36TH STREET S W, CALGARY, AB, T3B 2Z5 CANADA | US Mail (1st Class) |
| 30619 | CLASSEN, MEGHAN, 87 ST. CLAUDE AVE., ST. CLAUDE, MB, R0G 1Z0 CANADA | US Mail (1st Class) |
| 30619 | CLAVETTE, LAURA, 360 - 4TH ST., DRUMHELLER, AB, T0J 0Y0 CANADA | US Mail (1st Class) |
| 30619 | CLAYTON, SYBIL, 208 1ST AVE E, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | CLEARY, DOUGLAS, 3100 GOODIN RD, SPENCERVILLE, ON, K0E 1X0 CANADA | US Mail (1st Class) |
| 30619 | CLELAND, NORMA, 314 - 3RD AVENUE E, BOW ISLAND, AB, T0K 0G0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CLEMAS, JIM, 835 LASALLE, PRINCE GEORGE, BC, V2L 4J1 CANADA | US Mail (1st Class) |
| 30619 | CLEMENT, GRANT, 50 CORONATION AVE., DUNCAN, BC, V9L 2S7 CANADA | US Mail (1st Class) |
| 30619 | CLEMENT, GRANT, 40 CORONATION AVE., DUNCAN, BC, V9L 2S7 CANADA | US Mail (1st Class) |
| 30619 | CLEMENT, SHIRLEY, 3511 10 AVE NW, EDMONTON, AB, T6L 2L2 CANADA | US Mail (1st Class) |
| 30619 | CLEMENTS, BLAIR, 84 PINE RIDGE, PARRY SOUND, ON, P2A 2W9 CANADA | US Mail (1st Class) |
| 30619 | CLEMENTS, ROBERT, 216 PEARSON ST., STRASBOURG, SK, S0G 4V0 CANADA | US Mail (1st Class) |
| 30619 | CLENDENNING, JULIE, 11014 NEW SCOTLAND LINE, BLENHIEM, ON, N0P 1A0 CANADA | US Mail (1st Class) |
| 30619 | CLEVELAND, CARLA, 3326 RAILWAY AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | CLEVELAND, FRANCIS, 368 ARNOLD ROAD, WATERVILLE, NS, B0P 1V0 CANADA | US Mail (1st Class) |
| 30619 | CLEVERDON, JACK, 759 NORAH STREET SOUTH, THUNDER BAY, ON, P7E 1P6 CANADA | US Mail (1st Class) |
| 30619 | CLICHE, LEONIE, 53 EIGHTH AVE, LARDER LAKE, ON, P0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | CLIFFORD MCCLAIR, 93A TAYLOR AVE., KIRKLAND LAKE, ON, P2N 2L7 CANADA | US Mail (1st Class) |
| 30619 | CLIMENHAGE, DENISE JEAN, 25 HARLOWE CR., NEPEAN, ON, K2H 5N9 CANADA | US Mail (1st Class) |
| 30619 | CLIMIE, CAROLYN, 10007 99 AVE, FORT SASKATCHEWAN, AB, T8L 1R6 CANADA | US Mail (1st Class) |
| 30619 | CLINE, HEATHER, 378 OGEMA ST, TUGASKE, SK, S0H 4B0 CANADA | US Mail (1st Class) |
| 30619 | CLOWES, RANDY, 416 WILKINSON PLACE SE, CALGARY, AB, T2J 2C3 CANADA | US Mail (1st Class) |
| 30619 | CLUBB, EDNA, 2845 WASCANA ST., REGINA, SK, S4S 2G7 CANADA | US Mail (1st Class) |
| 30619 | CLYDE, DOUG, 1456 LATTA ROAD, KELOWNA, BC, V1P 1B4 CANADA | US Mail (1st Class) |
| 30619 | CLYDE, GWEN, 99 HARRISON ST, PLASTER ROCK, NB, E7G 1T2 CANADA | US Mail (1st Class) |
| 30619 | COATES, KAREN, 3736 SEATON ST, VICTORIA, BC, V8Z 3W4 CANADA | US Mail (1st Class) |
| 30619 | COATES, LOUISA, 1769 SANDERSON DR, OTTAWA, ON, K1G 2B7 CANADA | US Mail (1st Class) |
| 30619 | COBURN, JOHN, 288 MONTEGO RD, MISSISSAUGA, ON, L5B 1C7 CANADA | US Mail (1st Class) |
| 30619 | COCHRAN, EDMUND, 19 OLD CEMETARY RD, SWEET'S CORNER, NS, B0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | COCHRANE, DEBRA, 205 COUNTY ROAD 16, JASPER, ON, K0G 1G0 CANADA | US Mail (1st Class) |
| 30619 | COCHRANE, DENNIS, 104 ARNOLD ST., CHATHAM, ON, N7L 2X8 CANADA | US Mail (1st Class) |
| 30619 | COCHRANE, GEOFFRY, 2828 GARNET ST, REGINA, SK, S4S 1W9 CANADA | US Mail (1st Class) |
| 30619 | COCHRANE, KIRK, NW 37-20-13 W2, FORT QUAPPELLE, SK, S0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | COCHRANE, SUZANNE, 2115 MCPHERSON, WILLIAMS LAKE, BC, V2G 4V7 CANADA | US Mail (1st Class) |
| 30619 | COCKRANE, JOHN, 40 GEDRGE ST., KENTVILLE, NS, B4N 1N8 CANADA | US Mail (1st Class) |
| 30619 | CODE, MATT, 107 MAIN ST., HEATHCOTE, ON, L9Y2M5 CANADA | US Mail (1st Class) |
| 30619 | CODLING, DON, 900 OLD SACKVILLE ROAD, LOWER SACKVILLE, NS, B4E 1R1 CANADA | US Mail (1st Class) |
| 30619 | COE, DAVE, 757 UNION AVE EAST, WINNIPEG, MB, R2L 1A7 CANADA | US Mail (1st Class) |
| 30619 | COFELL, DENNIS, 119 GLADSTONE GDNS SW, CALGARY, AB, T3E 7E4 CANADA | US Mail (1st Class) |
| 30619 | COGLIATI, KIM, 745 WINDERMERE, WINDSOR, ON, N8Y 3E2 CANADA | US Mail (1st Class) |
| 30619 | COHEN, LLOYD, 196 MIDWINTER AVE., WINNIPEG, MB, R3M 3S7 CANADA | US Mail (1st Class) |
| 30619 | COLBORN, CLIFF, 412 MAIN ST, DELISLE, SK, S0L 0P0 CANADA | US Mail (1st Class) |
| 30619 | COLBOURNE, TAMARA, 11 KING GEORGES ROAD, TORONTO, ON, M8X 1K8 CANADA | US Mail (1st Class) |
| 30619 | COLBOW, JAMES, 208 LOUCK ST, PANGMAN, SK, S0C 2C0 CANADA | US Mail (1st Class) |
| 30619 | COLCLOUGH, JACK, 11519-78 AVENUE, EDMONTON, AB, T6G 0N4 CANADA | US Mail (1st Class) |
| 30619 | COLDWELL, SHERRY, 29 SCHOOL ST., ANNAPOLIS ROYAL, NS, B0X 1A0 CANADA | US Mail (1st Class) |
| 30619 | COLE, CHERYL, 1120 LANSDOWNE AVE, WINNIPEG, MB, R2X 1S4 CANADA | US Mail (1st Class) |
| 30619 | COLE, FRANCIS, 1992 99TH STREET, NORTH BATTLEFORD, SK, S9A 0S2 CANADA | US Mail (1st Class) |
| 30619 | COLE, MEL, 246 1ST ST W, LEADER, SK, S0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | COLE, PAMELA, 6637 HUNTSBAY RD NW, CALGARY, AB, T2K 4R2 CANADA | US Mail (1st Class) |
| 30619 | COLEMAN, GREG, 302 MCAULEY AVE., MCAULEY, MB, R0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | COLEMAN, JAN, 429 ASH ST, SASKATOON, SK, S7J 0K4 CANADA | US Mail (1st Class) |
| 30619 | COLEMAN, TRUDY, 53 HOME STREET EAST, MOOSE JAW, SK, S6H 4R9 CANADA | US Mail (1st Class) |
| 30619 | COLENUTT, STAN & KARLA, 495 W 100 N, RAYMOND, AB, T0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | COLES, JOYCE, 596 YOUNG AVENUE, HALIFAX, NS, B3H 2V5 CANADA | US Mail (1st Class) |
| 30619 | COLIN CHENARD, MR, 724 CRAIGFLOWER RD, VICTORIA, BC, V9A 2W5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | COLLEN, KELLY, 206 - 2ND ST NE, MINNEDOSA, MB, R0J 1E0 CANADA | US Mail (1st Class) |
| 30619 | COLLI, SHARRON, 195 RUSSELL AVE, ST CATHARINES, ON, L2R1W9 CANADA | US Mail (1st Class) |
| 30619 | COLLIER, CHAD, 405 ROBERTA ST., THUNDER BAY, ON, P7A 1A7 CANADA | US Mail (1st Class) |
| 30619 | COLLIER, THOMAS, 123 MEADOWBROOK DRIVE, BEDFORD, NS, B4A 1R5 CANADA | US Mail (1st Class) |
| 30619 | COLLIN, SHERRY, 1060 SHERBURN ST, WINNIPEG, MB, R3E 2M9 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, CYNTHIA, 1263 MONTROSE AVENUE, SUDBURY, ON, P3A 3B9 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, DON, NW 24-15-13W, GLADSTONE, MB, R0J 0T0 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, GEORGE, 220 28 AVENUE NE, CALGARY, AB, T2E 2B1 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, GLORIA, 250 6TH ST., MORDEN, MB, R6M 1N4 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, KATHY, 710 1ST ST EAST, SHAUNAVON, SK, S0N 2M0 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, LARRY, 168 BIRCHWOOD CRESCENT, REGINA, SK, S4S 5N4 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, MARK, 72 BROWN STREET, PORT HOPE, ON, L1A 3E3 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, MIKE, 21 3RD STREET E, WILLOW BUNCH, SK, S0H 4K0 CANADA | US Mail (1st Class) |
| 30619 | COLLINS, SEAN, 38 CONNAUGHT DR NW, CALGARY, AB, T2K 1V8 CANADA | US Mail (1st Class) |
| 30619 | COLLINSON, BRIAN, 9 THE OUTLOOK, TORONTO, ON, M9B 2X6 CANADA | US Mail (1st Class) |
| 30619 | COLLINSON, MICHELE, 52065 RANGE RD 221, SHERWOOD PARK, AB, T8E 1C6 CANADA | US Mail (1st Class) |
| 30619 | COLLISTER, JACK, 1109 DENNIS ST., BRANDON, MB, R7A 5G6 CANADA | US Mail (1st Class) |
| 30619 | COLPITTS, WILLIARD, 307 - 2ND STREET NORTH, CABRI, SK, S0N 0J0 CANADA | US Mail (1st Class) |
| 30619 | COLUSSO, ALFREDO, 314 MOODY ST., SAULT STE MARIE, ON, P6C 1A4 CANADA | US Mail (1st Class) |
| 30619 | COLWELL, JAN, 1605 SHELBOURNE STREET SW, CALGARY, AB, T3C 2L2 CANADA | US Mail (1st Class) |
| 30619 | COLWELL, MARTY, 912 5TH AVENUE NORTH, SASKATOON, SK, S7K 2S1 CANADA | US Mail (1st Class) |
| 30619 | COMARS, MIKE, 1140 6TH AVENUE WEST, OWNE SOUND, ON, N4K 5H1 CANADA | US Mail (1st Class) |
| 30619 | COMEAU, WAYNE, 350 WETMORE RD, FREDERICTON, NB, E3B 5L5 CANADA | US Mail (1st Class) |
| 30619 | COMFORT, JOHN, 1284 JOYCE CRES., OTTAWA, ON, K2C 2M9 CANADA | US Mail (1st Class) |
| 30619 | COMO, MS BEVERLEY A, PO BOX 37100, RPO LONSDALE, NORTH VANCOUVER, BC, V7N 4M4 CANADA | US Mail (1st Class) |
| 30619 | COMPAIN, GABRIELLE, 1037 LILLOOET ST W, MOOSE JAW, SK, S6H 4Z9 CANADA | US Mail (1st Class) |
| 30619 | COMSTOCK, SHARON, 5110 - 44 AVENUE, RED DEER, AB, T4N 3H8 CANADA | US Mail (1st Class) |
| 30619 | COMYN, JOHN, 205 CON 6, RR 2, PAISLEY, ON, N0G 2N0 CANADA | US Mail (1st Class) |
| 30619 | CONDLY, BRANDY, 2114 19 AVE, DIDSBURY, AB, T0M 0W0 CANADA | US Mail (1st Class) |
| 30619 | CONDON, COLM, 185-911 YATES ST, SUITE 637, VICTORIA, BC, V8V 4Y9 CANADA | US Mail (1st Class) |
| 30619 | CONE, KEVIN, 2807 MACEACHERN AVE, SASKATOON, SK, S7J 1B4 CANADA | US Mail (1st Class) |
| 30619 | CONEY, ERNA, 105 116TH STREET WEST, SASKATOON, SK, S7N 2P4 CANADA | US Mail (1st Class) |
| 30619 | CONIA, RALPH, 988 WEATHERDON AVE., WINNIPEG, MB, R3M 2C2 CANADA | US Mail (1st Class) |
| 30619 | CONLEY, ELAINE, 29 EVANS RD, COPPER CLIFF, ON, P0M1N0 CANADA | US Mail (1st Class) |
| 30619 | CONLEY, STEVE, 87 WESTWOOD DRIVE, THOMPSON, MB, R8N 0E3 CANADA | US Mail (1st Class) |
| 30619 | CONN, LYLE, 804 3RD ST E, WATROUS, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | CONNELL, AKOULINA, 142 WOODSTOCK RD, FREDERICTON, NB, E3B 2H5 CANADA | US Mail (1st Class) |
| 30619 | CONNELL, DIANNE, NE 33 - 38 - 14 W2ND, ROSE VALLEY, SK, S0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | CONNELL, ROBERT, 533 OAK PARK DRIVE, LONDON, ON, N6H 3N6 CANADA | US Mail (1st Class) |
| 30619 | CONNOLLY, SUSAN, 5476 LABURNUM AVE., POWELL RIVER, BC, V8A 4M8 CANADA | US Mail (1st Class) |
| 30619 | CONNOLLY, TERRY, 12407-51 AVENUE, EDMONTON, AB, T6H 0N3 CANADA | US Mail (1st Class) |
| 30619 | CONNORS, ALBERT, 201 6TH AVE, GRAVELBOURG, SK, S0H 1X0 CANADA | US Mail (1st Class) |
| 30619 | CONNORS, GEORGE, 5 AUBURN COURT, DARTMOUTH, NS, B2W3N5 CANADA | US Mail (1st Class) |
| 30619 | CONNORS, KAREN, 16 BEATON AVE., TORONTO, ON, M4L 3G6 CANADA | US Mail (1st Class) |
| 30619 | CONOD, SEAN, 78 MCMICHAEL ST, KINGSTON, ON, K7M 1N2 CANADA | US Mail (1st Class) |
| 30619 | CONOLLY, STACHA, 167 BAYSHORE ROAD, BRIGHTON, ON, K0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | CONRAD, BRIAN, 201-113TH STREET, SASKATOON, SK, S7N 1W1 CANADA | US Mail (1st Class) |
| 30619 | CONROY, DAVID, 1432 95TH ST, N BATTLEFORD, SK, S0M0M0 CANADA | US Mail (1st Class) |
| 30619 | CONROY, HARRIET, 172 HYLAND DRIVE, SUDBURY, ON, P3E1R8 CANADA | US Mail (1st Class) |
| 30619 | CONSACK, DON, 170 CENTRE ST., NAPANEE, ON, K7R 1N5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CONSTANTINIDES, ELIZABETH, 523 ELIAS STREET, LONDON, ON, N5W 3N9 CANADA | US Mail (1st Class) |
| 30619 | CONTINI SR., JOHN, 614 COTTONWOOD AVE., SALMO, BC, V0G 1Z0 CANADA | US Mail (1st Class) |
| 30619 | CONTINI, LAURA, 54 PATRICIA STREET, LIVELY, ON, P3Y 1A6 CANADA | US Mail (1st Class) |
| 30619 | CONTRESAS, ALDO, 418 - 3 STREET SOUTH, VULCAN, AB, T0L 2B0 CANADA | US Mail (1st Class) |
| 30619 | COOK, ALAN, 165 CARDINAL CRESCENT, REGINA, SK, S4S 4Y8 CANADA | US Mail (1st Class) |
| 30619 | COOK, ARTHUR, BOX 2625, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | COOK, BARBARA, 1308 CARLYLE RD SW, CALGARY, AB, T2V 2T8 CANADA | US Mail (1st Class) |
| 30619 | COOK, CAROLYN, 127, 100TH STREET, CASTELGAR, BC, V1N 3C8 CANADA | US Mail (1st Class) |
| 30619 | COOK, JENNIFER, 601 SHERBURN ST., WINNIPEG, MB, R3G 2K8 CANADA | US Mail (1st Class) |
| 30619 | COOK, MURRAY, 802180 GREY ROAD 40, CHATSWORTH, ON, N0H 1G0 CANADA | US Mail (1st Class) |
| 30619 | COOK, NICOLE, 875 DRAYTON STREET, NORTH VANCOUVER, BC, V7L 2C2 CANADA | US Mail (1st Class) |
| 30619 | COOK, SHIRLEY, 2090 PERTH LINE 43, STRATFORD, ON, N5A 6S2 CANADA | US Mail (1st Class) |
| 30619 | COOKE, CAROL, 588 GREENE AVE., WINNIPEG, MB, R2K 0M3 CANADA | US Mail (1st Class) |
| 30619 | COOKE, LINDA, 3 CLIFF ST., GLACE BAY, NS, B1A 1B3 CANADA | US Mail (1st Class) |
| 30619 | COOKSON, KAREN, 4923 22 AVE NW, CALGARY, AB, T3B 0Y6 CANADA | US Mail (1st Class) |
| 30619 | COOLEN, ANN, 18 FLORETTE STREET, OTTAWA, ON, K1J 7L4 CANADA | US Mail (1st Class) |
| 30619 | COOMBES, JIM, 4169 LIBERTY STREET NORTH, BOWMANVILLE, ON, L1C 3K6 CANADA | US Mail (1st Class) |
| 30619 | COOMBES, MARK, 6604 HWY26 RR2, STAYNER, ON, L0M 1S0 CANADA | US Mail (1st Class) |
| 30619 | COOMBS, ANDREA SUSAN, 332 RICHMOND ST., RICHMOND HILL, ON, L4C 3Z4 CANADA | US Mail (1st Class) |
| 30619 | COOMBS, THOMAS, 2367 LAKESHORE ROAD EAST, HAWKESTONE, ON, L0L1T0 CANADA | US Mail (1st Class) |
| 30619 | COON, DAVID, 45 LIBBEY LANE, WAWEIG, NB, E3L 5Z1 CANADA | US Mail (1st Class) |
| 30619 | COONEY, GERRY, 23 WENDOVER AVENUE, OTTAWA, ON, K1S 4Z5 CANADA | US Mail (1st Class) |
| 30619 | COONS, DALE, 203 GEORGE DRIVE, BOBCAYGEON, ON, K0M 1A0 CANADA | US Mail (1st Class) |
| 30619 | COOPER, BRIAN, 719 7TH AVE., ROSTHERN, SK, S0K 3R0 CANADA | US Mail (1st Class) |
| 30619 | COOPER, CHARLTON, 560 CUSSON ST., WINNIPEG, MB, R2J 0P5 CANADA | US Mail (1st Class) |
| 30619 | COOPER, DON, 215 GEORGE STREET, NEW GLASGOW, NS, B2H 2L1 CANADA | US Mail (1st Class) |
| 30619 | COOPER, GARY, BOX 334, ST WALBURG, SK, S9A0V0 CANADA | US Mail (1st Class) |
| 30619 | COOPER, HARLEY, 4619 23 AVE NW, CALGARY, AB, T3B 0Z4 CANADA | US Mail (1st Class) |
| 30619 | COOPER, JIM, NW29-40-26, SENLAC, SK, S0L2Y0 CANADA | US Mail (1st Class) |
| 30619 | COOPER, MELISSA, 1367 HWY 117 E, RR#2, BRACEBRIDGE, ON, P1L 1W9 CANADA | US Mail (1st Class) |
| 30619 | COOPER, MICHAEL, 1726 ALBERT AVE., VICTORIA, BC, V8R 1Z1 CANADA | US Mail (1st Class) |
| 30619 | COOPER, MICHELLE, 422 CADDER ST., KELOWNA, BC, V1Y 5N3 CANADA | US Mail (1st Class) |
| 30619 | COOPER, SCOTT, 154 REXWAY DR, GEORGETOWN, ON, L7G 1R9 CANADA | US Mail (1st Class) |
| 30619 | COPELAND, KAREN, 83 WINDEMERE AVE N, THUNDER BAY, ON, P7A 6B3 CANADA | US Mail (1st Class) |
| 30619 | COPELAND, TERRI, 227 1ST AVE E, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | COPELAND, TODD, 107 DRYSDALE STREET N, ROULEAU, SK, S0G 4H0 CANADA | US Mail (1st Class) |
| 30619 | COPESTAKE, DR GERALD & IRENA, #5-215 MACKAY ST., OTTAWA, ON, K1M 2B6 CANADA | US Mail (1st Class) |
| 30619 | COPPENS, TERRY, 46 LUXTON AVE., WINNIPEG, MB, R2W 0L6 CANADA | US Mail (1st Class) |
| 30619 | COPPING, DIANE, 790 LAVOIE ST, SUDBURY, ON, P3A 2C1 CANADA | US Mail (1st Class) |
| 30619 | CORBETT, JACKIE, 3531 LYNCH ST, HALIFAX, NS, B3K 3K7 CANADA | US Mail (1st Class) |
| 30619 | CORBETT, KANDEE, 112 KENSINGTON AVE. SW, MEDICINE HAT, AB, T1A 5J6 CANADA | US Mail (1st Class) |
| 30619 | CORBETT, NORMA, 65 CORNWALLIS ST., SYDNEY, NS, B1P 2X3 CANADA | US Mail (1st Class) |
| 30619 | CORBRIDGE, KEVIN LAWRENCE, 2671 CON RD 4, RR 1, LORETTO, ON, L0G 1L0 CANADA | US Mail (1st Class) |
| 30619 | CORCNAN, MARTIN, 1120 GREY STREET, REGINA, SK, S4T 5H2 CANADA | US Mail (1st Class) |
| 30619 | CORCORAN, CHRISTOPHER E, 134 VICTORIA AVENUE, MIRAMICHI, NB, E1N 1X8 CANADA | US Mail (1st Class) |
| 30619 | CORDELL, BILL, 300 RIVERSIDE DRIVE, THOMPSON, MB, R8N 0X2 CANADA | US Mail (1st Class) |
| 30619 | CORDICK, NATASHA, 303041 GREY RD 15, LEITH, ON, N0H 1V0 CANADA | US Mail (1st Class) |
| 30619 | CORDINGLEY, JAMES, 185 LAWNDALE AVE., WINNIPEG, MB, R2H 1T4 CANADA | US Mail (1st Class) |
| 30619 | CORDOBA, GUILLERMO, 4706 JUNIPER ROAD, BRISTOL, NB, E7L 2J6 CANADA | US Mail (1st Class) |
| 30619 | CORK, KIMBERLY, 940 MULVEY AVE., WINNIPEG, MB, R3M 1J1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CORKNER, ROB, 12216 COSS BRIDGE RD, WINCHESTER, ON, K0C 2K0 CANADA | US Mail (1st Class) |
| 30619 | CORKUM, CHRIS, 315 GLASGOW AVE, SALTCOATS, SK, S0A 3R0 CANADA | US Mail (1st Class) |
| 30619 | CORLEY, KRIS, 185 BARBER AVE. S, LISTOWEL, ON, N4W 1Z7 CANADA | US Mail (1st Class) |
| 30619 | CORMACK, JAMIE, 3835 10 ST SW, CALGARY, AB, T2G 3J2 CANADA | US Mail (1st Class) |
| 30619 | CORMAN, MATTHEW, 40 MARKET ST, GEORGETOWN, ON, L7G 3C1 CANADA | US Mail (1st Class) |
| 30619 | CORMIER, DARRELL, 273 COTTAGE RD, SYDNEY, NS, B1P 2E7 CANADA | US Mail (1st Class) |
| 30619 | CORNET, AUDREE, NW 13 - 29 - 18 W3, FISKE, SK, S0L 1C0 CANADA | US Mail (1st Class) |
| 30619 | CORNWALL, MICHELLE, 80 MACHLAERY STREET, NANAIMO, BC, V9R 2G4 CANADA | US Mail (1st Class) |
| 30619 | CORONACH, AGENCIES, 127 CENTRE STREET, CORONACH, SK, S0H 0Z0 CANADA | US Mail (1st Class) |
| 30619 | CORRIGAN, DIANE & RICHARD, 878 VALLEYVIEW DRIVE, PETERBOROUGH, ON, K9J 6R1 CANADA | US Mail (1st Class) |
| 30619 | CORROLL, OLIVE, SW 25 - 22 - 32 W1, CHURCHBRIDGE, SK, S0A 0M0 CANADA | US Mail (1st Class) |
| 30619 | CORSAUT, MARJORIE, 53 DALEVIEW CRESCENT, LONDON, ON, N5X 1H2 CANADA | US Mail (1st Class) |
| 30619 | CORVARO, EMIDIO, 1154 DELORA RD, MARMORA, ON, K0K 2M0 CANADA | US Mail (1st Class) |
| 30619 | COSENS, BRENDA, 1307 - 38 ST S E, CALGARY, AB, T2A 1G6 CANADA | US Mail (1st Class) |
| 30619 | COSSETTE, LAURENT, 4 CHAPLEAU AVE, OTTAWA, ON, K1M 1E3 CANADA | US Mail (1st Class) |
| 30619 | COSTAIN, BRENT, 1371 94TH STREET, NORTH BATTLEFORD, SK, S0M 0E3 CANADA | US Mail (1st Class) |
| 30619 | COTE, GEORGE, BOX 22, DELMAS, SK, S0M0P0 CANADA | US Mail (1st Class) |
| 30619 | COTE, ROXIE, 27 NICHOLS AVENUE, KENTVILLE, NS, B4N 2G9 CANADA | US Mail (1st Class) |
| 30619 | COTESTA, GUISSEPINA & JULIO, 1487 RAMSEY LAKE ROAD, SUDBURY, ON, P3E 6J1 CANADA | US Mail (1st Class) |
| 30619 | COTTER, HOWIE, 30 PLYMOUTH PARK RD, STELLARTON, NS, B0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | COTTERILL, PATSY, 7601-156 STREET, EDMONTON, AB, T5R 1X1 CANADA | US Mail (1st Class) |
| 30619 | COTTON, DAVE, 5798 BANKS RD, DUNCAN, BC, V9L 1K9 CANADA | US Mail (1st Class) |
| 30619 | COTTON, LANCE, 3469 MCTAGGART RD, KELOWNA, BC, V4T 1H6 CANADA | US Mail (1st Class) |
| 30619 | COTTON, PATRICIA, 83 WALKOVER ST., THUNDER BAY, ON, P7B 1L1 CANADA | US Mail (1st Class) |
| 30619 | COUCHMAN, JOHN, 956 HIGHLAND RD, BRIDGENORTH, ON, K0L 1H0 CANADA | US Mail (1st Class) |
| 30619 | COUESLAN, FAYE, SW 23-16-10 W2ND, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | COUGHLAN, BRIAN, 22 SOUTH BEECH ST., UXBRIDGE, ON, L9P 1G1 CANADA | US Mail (1st Class) |
| 30619 | COUGHLAN, LYNNE, 1 ST. PIERRE ST, WINNIPEG, MB, R3V 1J3 CANADA | US Mail (1st Class) |
| 30619 | COULOMBE, CHARLES, 1224 COLLINS AVE., OTTAWA, ON, L1V 6E1 CANADA | US Mail (1st Class) |
| 30619 | COULSON, TED, 7735-37 AVENUE NW, EDMONTON, AB, T6K 1T9 CANADA | US Mail (1st Class) |
| 30619 | COULTER, MARGARET, 27 LINDEN AVENUE, BRIDGEWATER, NS, B4V 1J7 CANADA | US Mail (1st Class) |
| 30619 | COULTER, MARIANNE, BOX 351, PAYNTON, SK, S0M2J0 CANADA | US Mail (1st Class) |
| 30619 | COULTHARD, CHRIS, 134 DIAGONAL RD, WINGHAM, ON, N0G 2W0 CANADA | US Mail (1st Class) |
| 30619 | COULTISH, CHRIS, 3056 SCOTT ROAD, RICEVILLE, ON, K0B 1G0 CANADA | US Mail (1st Class) |
| 30619 | COUNTER, DOUGLAS, 52 MULGROVE DRIVE, ETOBICOKE, ON, M9C 2R5 CANADA | US Mail (1st Class) |
| 30619 | COUPLAND, TYLER, 712 CENTRE ST, MEADOW LAKE, SK, S9X1G2 CANADA | US Mail (1st Class) |
| 30619 | COURSOL, JEAN-PIERRE, 100 PROMINADE DU LAC, STURGEON FALLS, ON, P2B 2T4 CANADA | US Mail (1st Class) |
| 30619 | COURT, ANDREW, 120 HADRIAN COURT, ETOBICOKE, ON, M9W 1V4 CANADA | US Mail (1st Class) |
| 30619 | COURTEAU, KYLE, 324 PARK MANOR BLVD, WINNIPEG, MB, R2V 4H5 CANADA | US Mail (1st Class) |
| 30619 | COURTNEY, JOE, 219 LINCOLN HEIGHTS RD, OTTAWA, ON, K2B 5L7 CANADA | US Mail (1st Class) |
| 30619 | COUTTS, BOB, 5013 47 AVE, FORESTBURG, AB, T0B 1N0 CANADA | US Mail (1st Class) |
| 30619 | COUTTS, BOB, 4808 47 AVE, FORESTBURG, AB, T0B 1N0 CANADA | US Mail (1st Class) |
| 30619 | COUTTS, BOB, 5402 47 AV W, FORESTBURG, AB, T0B 1N0 CANADA | US Mail (1st Class) |
| 30619 | COUTTS, JAMES, 5412 - 111 A STREET, EDMONTON, AB, T6H 3H1 CANADA | US Mail (1st Class) |
| 30619 | COUTU, JOAN, 72 ARTHUR STREET SOUTH, ELMIRA, ON, N3B 2N2 CANADA | US Mail (1st Class) |
| 30619 | COUTURE, DAVE, 10504 - 101 AVE., GRANDE PRAIRIE, AB, T8V 0Z1 CANADA | US Mail (1st Class) |
| 30619 | COWAN, DAVID, 995 SYDENHAM RD, KINGSTON, ON, K7M 3L8 CANADA | US Mail (1st Class) |
| 30619 | COWAN, FAYE, NE 4 - 16 - 2 W2, WHITEWOOD, SK, S0G 5C0 CANADA | US Mail (1st Class) |
| 30619 | COWAN, JIM, 11 SUGARPLUM CT, STONEY CREEK, ON, L8J 2E4 CANADA | US Mail (1st Class) |
| 30619 | COWAN, MORGAN, 811 MILL ST, NELSON, BC, V1L 4S8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | COWAN, PATRICIA, 528 PELLY AVE. S, RUSSELL, MB, R0J 1W0 CANADA | US Mail (1st Class) |
| 30619 | COWAN, TERESA, 217 PATTERSON STREET, NEWMARKET, ON, L3Y3L5 CANADA | US Mail (1st Class) |
| 30619 | COWEN, KEITH, 130 5TH AVE, LUMSDEN, SK, S0G 3C0 CANADA | US Mail (1st Class) |
| 30619 | COWIE, CATHARINA, #1 RAILWAY AVE, MARENGO, SK, S0L 2K0 CANADA | US Mail (1st Class) |
| 30619 | COWLEY, MICHELLE, 808 FORLEE DR SE, CALGARY, AB, T2A 2E5 CANADA | US Mail (1st Class) |
| 30619 | COWLEY, TODD, 429 LANGDON RD, SAULT STE MARIE, ON, P6C 2Y5 CANADA | US Mail (1st Class) |
| 30619 | COWLING, STEVEN, 218 DOWNEY ST, STRASBOURG, SK, S0G 4V0 CANADA | US Mail (1st Class) |
| 30619 | COX, LAURA, 392 HAMILTON ST., NEEPAWA, MB, R0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | COYLE, MICHAEL, 1401 PEREAU RD, DELHAVEN, NS, B0P 1H0 CANADA | US Mail (1st Class) |
| 30619 | CRAFT, JOHN, 660 BAY ST, SAINT JOHN, NB, E2M 7L5 CANADA | US Mail (1st Class) |
| 30619 | CRAIG, BRIAN, NW 9-41-22 W3, UNITY, SK, S0K 4L0 CANADA | US Mail (1st Class) |
| 30619 | CRAIG, DIANE, 1009 TAYLOR STREET EAST, SASKATOON, SK, S7H 1W4 CANADA | US Mail (1st Class) |
| 30619 | CRAIG, LILL, 1839 40TH STREET SE, CALGARY, AB, T2B 1B5 CANADA | US Mail (1st Class) |
| 30619 | CRAIG, LORNE, 230 ALBERNI, POWELL RIVER, BC, V8A 5M6 CANADA | US Mail (1st Class) |
| 30619 | CRAIGEN, DAN, 387 BLAIR ROAD, OTTAWA, ON, K1J 7M2 CANADA | US Mail (1st Class) |
| 30619 | CRAMPTON, JANE, 37 DONEGALL DR, TORONTO, ON, M4G 3G6 CANADA | US Mail (1st Class) |
| 30619 | CRANDALL, SHEILAGH, 10054 OLD CHURCH RD RR#1, BOLTON, ON, L7E 5R7 CANADA | US Mail (1st Class) |
| 30619 | CRANDLEMIRE, RON, 533 4TH AVE W, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | CRAVEN, MATT, 206 - 9 AVE NE, CALGARY, AB, T2E 0V4 CANADA | US Mail (1st Class) |
| 30619 | CRAWFORD, DALE & GILLIAN, 2123 27 AVE SW, CALGARY, AB, T2T 1H8 CANADA | US Mail (1st Class) |
| 30619 | CRAWFORD, DANIELLE, 209 5TH AVE WEST, SHELLBROOK, SK, S0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | CRAWFORD, HAROLD, 3950 HIGHWAY 7A, NESTLETON, ON, L0B 1L0 CANADA | US Mail (1st Class) |
| 30619 | CRAWFORD, KATE, 128 MONTGOMERY, FREDERICTON, NB, E3B 2X1 CANADA | US Mail (1st Class) |
| 30619 | CRAWFORD, MARY, 91 EASTLAWN ST, OSHAWA, ON, L1H 7J7 CANADA | US Mail (1st Class) |
| 30619 | CRAWFORD, MIKE, 521 - 19 AVE NW, CALGARY, AB, T2M0Y7 CANADA | US Mail (1st Class) |
| 30619 | CREEDON, TIM, 35 FAIRMONT STREET, MAHONE BAY, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | CREELMAN, ELAINE, 10317- CHURCHILL DRIVE, LAC LA BICHE, AB, T0A 2C0 CANADA | US Mail (1st Class) |
| 30619 | CRESCENZI, GRACE, 245 ANZAC RD, RICHMOND HILL, ON, L4C 3G9 CANADA | US Mail (1st Class) |
| 30619 | CRESSMAN, KIETH, 1205 105 AVE. E, TISDALE, SK, S0E1T0 CANADA | US Mail (1st Class) |
| 30619 | CREWE, MELVIN, 17 NAPOLEAN ST., NORTH SYDNEY, NS, B2A 3G3 CANADA | US Mail (1st Class) |
| 30619 | CREWS, EILEEN, 12 PARK ST., NORTH SYDNEY, NS, B2A 1G1 CANADA | US Mail (1st Class) |
| 30619 | CREWS, HELENA, 324 BROATCH RD RR3, TRENTON, ON, K8V 5P6 CANADA | US Mail (1st Class) |
| 30619 | CRIESA, DINO, 171 OLD FOREST HILL ROAD, TORONTO, ON, M6C 2G7 CANADA | US Mail (1st Class) |
| 30619 | CRISP, DIANE, BOX 70, MONITOR, AB, T0C 2A0 CANADA | US Mail (1st Class) |
| 30619 | CRISP, RANDY, 11020 LOYALIST PKWY, ADOLPHUSTOWN, ON, K0N 1G0 CANADA | US Mail (1st Class) |
| 30619 | CRISTIE, BRUCE, 224 DAPHNE AVE., MISSISSAUGA, ON, L5A 1M6 CANADA | US Mail (1st Class) |
| 30619 | CRITCHELL, IAN, 501 ATHOL STREET, WHITBY, ON, L1N 3Z7 CANADA | US Mail (1st Class) |
| 30619 | CRITCHLOW, WENDY, 807 - 2ND ST. E, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | CRITSOTAKIS, MINA, 47 RICHBOURNE CRT, TORONTO, ON, M1T 1T5 CANADA | US Mail (1st Class) |
| 30619 | CROCKER, DIANE, 36 DURBAN ROAD, TORONTO, ON, M8Z 4B5 CANADA | US Mail (1st Class) |
| 30619 | CROMWELL, CRYSTAL, 21 COADY, SYDNEY, NS, B1S 2S5 CANADA | US Mail (1st Class) |
| 30619 | CRONCHER, NATALIE, 14 VALLEYVIEW AVE, HOLLAND LANDING, ON, L9N 1K2 CANADA | US Mail (1st Class) |
| 30619 | CRONIN, RON, 1304 CHARTER CRESC., OSHAWA, ON, L1J 8K9 CANADA | US Mail (1st Class) |
| 30619 | CRONK, ANGELA, 8550 LOYALIST PARKWAY, BATH, ON, K0H 1G0 CANADA | US Mail (1st Class) |
| 30619 | CRONKITE, CARL, 203 ROSEBERRY STREET, CAMPBELLTON, NB, E3N 2H4 CANADA | US Mail (1st Class) |
| 30619 | CROOK, RON, 1517 CLARENCE AVE, SASKATOON, SK, S7J 1M3 CANADA | US Mail (1st Class) |
| 30619 | CROOKSHANKS, LLOYD, 323 HANSEN DRIVE, REGINA, SK, S4X 3B7 CANADA | US Mail (1st Class) |
| 30619 | CROSBY, BETH, 11988 HWY 1, HORTONVILLE, NS, B4P 2N5 CANADA | US Mail (1st Class) |
| 30619 | CROSBY, DORA, 645 MAIN STREET, WOLFVILLE, NS, B4P 1G2 CANADA | US Mail (1st Class) |
| 30619 | CROSS, AUDREY, 353 NORTHBRAE DRIVE, LONDON, ON, N5Y 2G9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CROSS, DONALD, SE 27 20 1 5 401-151-037, OKOTOKS, AB, T1S 1B1 CANADA | US Mail (1st Class) |
| 30619 | CROSSLAND, DONNA, 2653 HWY #201, TUPPERVILLE, NS, B0S 1C0 CANADA | US Mail (1st Class) |
| 30619 | CROSSMAN, KATHY, SE 10 - 27 - 5 W2ND, YORKTON, SK, S3N 3G2 CANADA | US Mail (1st Class) |
| 30619 | CROTEAU, MURRAY, 541 WESTMINSTER AVE., OTTAWA, ON, K2A 2B2 CANADA | US Mail (1st Class) |
| 30619 | CROTEAU, TOM & KAREN, 37 ANNDALE RD, SCARBOROUGH, ON, M1N 1C6 CANADA | US Mail (1st Class) |
| 30619 | CROW, BRIAN, 22 WILBERFORCE AVE., NIAGARAONTHELAKE, ON, L0S 1J0 CANADA | US Mail (1st Class) |
| 30619 | CROW, DON, 1402 COUNTY RD 9, RR 6, WIARTON, ON, N0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | CROWE, ERIC, 1625 - 115 AVE, DAWSON CREEK, BC, V1G 3C7 CANADA | US Mail (1st Class) |
| 30619 | CROWE, KATHERINE, PO BOX 246, NEUDORF, SK, S0A 2T0 CANADA | US Mail (1st Class) |
| 30619 | CROWE, WILLIAM, 156 NEWTON AVE., WINNIPEG, MB, R2V 1N2 CANADA | US Mail (1st Class) |
| 30619 | CROWELL, DAVID, 114 TRURO ROAD, NORTH RIVER, NS, B6L 6V8 CANADA | US Mail (1st Class) |
| 30619 | CROWLEY, DOUG, 994 MAIN ST, HAMPTON, NB, E5N 6E7 CANADA | US Mail (1st Class) |
| 30619 | CROZIER, DAN, 1424 ARTHUR ST, REGINA, SK, S4T 4W1 CANADA | US Mail (1st Class) |
| 30619 | CROZIER-SMITH, MERVYN, 753 WILLIAMS STREET, REGINA, SK, S4T 6B4 CANADA | US Mail (1st Class) |
| 30619 | CROZON, CARLA, 635 MCLEOD AVENUE E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | CRUICKSHANK, AL & ANGELA, 738 BROADVIEW AVE, ORILLIA, ON, L3V 6P3 CANADA | US Mail (1st Class) |
| 30619 | CRUISE-PRATCHLER, MICHELLE, NE 35 - 27 - 23 - W2ND, GOVAN, SK, S0G 1Z0 CANADA | US Mail (1st Class) |
| 30619 | CRUISHANK, DAVE, 19-2ND AVE, MARSHALL, SK, S0M 1R0 CANADA | US Mail (1st Class) |
| 30619 | CRUMLY, TERRY, 201 PITT STREET, ROCANVILLE, SK, S0A 3L0 CANADA | US Mail (1st Class) |
| 30619 | CRUMP, BRYN, SW 32-13-29W, MCAULEY, MB, R0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | CRUMP, TOM, 5873 180 STREET, SURREY, BC, V3S 4L2 CANADA | US Mail (1st Class) |
| 30619 | CSADA, DWIGHT, 2014 - 13 ST, COALDALE, AB, T1M 1C4 CANADA | US Mail (1st Class) |
| 30619 | CSADA, EDITH, 305 3RD ST E, WILKE, SK, S0K4W0 CANADA | US Mail (1st Class) |
| 30619 | CSCHANTZ, CYNTHIA, 705 15 ST NW, CALGARY, AB, T2N 2B3 CANADA | US Mail (1st Class) |
| 30619 | CUBILLOS, SERGIO, 12314 216 ST., MAPLE RIDGE, BC, V2R 5J9 CANADA | US Mail (1st Class) |
| 30619 | CUDMORE, COLETTE, 11 MAIN STREET, MANOR, SK, S0C 1R0 CANADA | US Mail (1st Class) |
| 30619 | CULBERT, LINDA, 36169 DUNGANNON RD, RR 1, DUNGANNON, ON, N0M 1R0 CANADA | US Mail (1st Class) |
| 30619 | CULHAM, GLEN, 826 STANSTEAD RD, OTTAWA, ON, K1V 6Y7 CANADA | US Mail (1st Class) |
| 30619 | CULHAM, JODY, 891 WATERLOO STREET, LONDON, ON, N6A 3W8 CANADA | US Mail (1st Class) |
| 30619 | CULLEN, ANDREW, 113 2ND STREET SW, MEDICINE HAT, AB, T1A 4A7 CANADA | US Mail (1st Class) |
| 30619 | CULLEN, DORI, 392 ROAD 10, COTTAM, ON, N0R 1B0 CANADA | US Mail (1st Class) |
| 30619 | CULLETON, PAULINE, SE 20 1 13E, VASSAR, MB, R0A 2J0 CANADA | US Mail (1st Class) |
| 30619 | CULLEY, JOANNE, 455 ALBERTUS AVE, PETERBOROUGH, ON, K9J 5Z9 CANADA | US Mail (1st Class) |
| 30619 | CUMMING, MAUDE, 729 CORK STREET, OTTAWA, ON, K1G 1X8 CANADA | US Mail (1st Class) |
| 30619 | CUMMING, ROSEMARY, 146 CAMELOT DRIVE, SEA BRIGHT, NS, B3Z 2Z8 CANADA | US Mail (1st Class) |
| 30619 | CUMMING/PATERSON, J, 470 RANTZ RD, PETAWAWA, ON, K8H 2W8 CANADA | US Mail (1st Class) |
| 30619 | CUNDARI, JUDITH, 586 CAMELOT DRIVE, SUDBURY, ON, P3B3M7 CANADA | US Mail (1st Class) |
| 30619 | CUNNINGHAM, CAROL, 512 STEWART STREET, PETERBOROUGH, ON, K9H 4B6 CANADA | US Mail (1st Class) |
| 30619 | CUNNINGHAM, GORD, 903 HAMILLTON RD, LONDON, ON, N5Z 1W1 CANADA | US Mail (1st Class) |
| 30619 | CUNNINGHAM, PATTI, NE 18 - 35 - 3 W3, CLAVET, SK, S0K 0Y0 CANADA | US Mail (1st Class) |
| 30619 | CUPSTIN, HEATHER, 427 BLACKTHORN RD NW, CALGARY, AB, T2K3S6 CANADA | US Mail (1st Class) |
| 30619 | CURLEY, MICHAEL, 131 RIDGE ROAD, HAMILTON, ON, L8J 2V9 CANADA | US Mail (1st Class) |
| 30619 | CURRAN, TIFFANY, 181 VESUVIUS BAY ROAD, SALT SPRING ISLAND, BC, V8K 1K3 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, BEN, 148 GREENDALE CRES, SAINT JOHN, NB, E2M 4L6 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, BLAIR, 4064 MONTAGUE STREET, REGINA, SK, S4S 3K2 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, BRENT, 322 OTTAWA AVE S, SASKATOON, SK, S7M 3L7 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, COLIN, 26178 COLDSTREAM RD, RR 1, AILSA CRAIG, ON, N0M 1A0 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, DAVID, 39 FLORESCA COURT, ANCASTER, ON, L9G1R6 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, DON, 12 JULIE`S WALK, HALIFAX, NS, B3M 2Z7 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, GARY, 839, WOODSTOCK, NB, E7M 2G4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | CURRIE, GEORGE, 69 BAYVIEW RIDGE, TORONTO, ON, M2L 1E3 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, GRANT, 22 WIER CRES., SASKATOON, SK, S7H 3A9 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, IAN, 2108 MACPHERSON AVE, REGINA, SK, S4S 4E3 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, IAN, 12146-86TH ST, EDMONTON, AB, T5B 3K7 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, JOHN A, 1084 CEDAR GROVE BLVD, OAKVILLE, ON, L6J 2C4 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, LAUCHLAN, 1342 MONTREAL AVE SW, CALGARY, AB, T2T 0Z5 CANADA | US Mail (1st Class) |
| 30619 | CURRIE, MARGARET, NE 17-14-23 W1, RED JACKET, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | CURTIS STEELE, ANNA, 280 UNION ST., SYDNEY, NS, B1P 4Y4 CANADA | US Mail (1st Class) |
| 30619 | CURTIS, BRADLEY, 213 NORTH WEST RD, SUNNY CORNER, NB, E9E 1K9 CANADA | US Mail (1st Class) |
| 30619 | CURTIS, DAVID, 10 HERNE HILL, TORONTO, ON, M9A 2X1 CANADA | US Mail (1st Class) |
| 30619 | CURTIS, KEN, 9558 BELMONT RD, RR#3 ST. THOMAS, ON, N5P3S7 CANADA | US Mail (1st Class) |
| 30619 | CURTIS, KRISTEN, 742 WILLIAM, TECUMSEH, ON, N8N 2A3 CANADA | US Mail (1st Class) |
| 30619 | CURTIS, LES, 446 N 200 E, RAYMOND, AB, T0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | CURTIS, LYNN, 5223 MILLER RD, VICTORIA, BC, V9L 6R6 CANADA | US Mail (1st Class) |
| 30619 | CUSTANCE, PAULA, 15 WESTWOOD DRIVE, TRURO, NS, B2N 3R4 CANADA | US Mail (1st Class) |
| 30619 | CUTLER, SCOTT, 1180 PALMER ROAD, VICTORIA, BC, V8P 2H6 CANADA | US Mail (1st Class) |
| 30619 | CUTTEN, SARAH, 2222 - 5 AVE NW, CALGARY, AB, T2N 0S7 CANADA | US Mail (1st Class) |
| 30619 | CUZNER, ARTHUR, 17 LAURIE AVE, LOWER SACKVILLE, NS, B4E 1G1 CANADA | US Mail (1st Class) |
| 30619 | CYREL, BERNE, 133 CITATION DRIVE, TORONTO, ON, M1K 1T3 CANADA | US Mail (1st Class) |
| 30619 | CZEMERES, ALLAN, SW 18-22-15 W2, CUPAR, SK, S0G 0Y0 CANADA | US Mail (1st Class) |
| 30619 | CZINGER, JOSEPH, 1483 MANITOBA STREET, PENTICTON, BC, V2A 5A3 CANADA | US Mail (1st Class) |
| 30619 | D & R BOERSMA, FARMS LTD, 195399 19TH LINE, RR 2, THAMESFORD, ON, N0M 2M0 CANADA | US Mail (1st Class) |
| 30619 | D`AMOUR, ROBERT, 32 WILLIAM STREET, CONISTON, ON, P0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | D`ANGELO, HANNAH, 1179 DEER PARK RD, OTTAWA, ON, K2E 6H4 CANADA | US Mail (1st Class) |
| 30619 | D`ANJOU, MAUREEN, 27 ELGIN, FENELON FALLS, ON, K0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | D`ENTREMONT, FLOYD, 355 HIGHPLAIN CRESCENT, MIRAMICHI, NB, E1V 1B3 CANADA | US Mail (1st Class) |
| 30619 | D`ENTREMONT, JILLIAN, 127 COUNTRY LANE, LOWER WEST PUBINC, NS, B0W 2C0 CANADA | US Mail (1st Class) |
| 30619 | D`ENTREMONT, MICHELLE, 348 HIGHFIELD STREET, MONCTON, NB, E1C5R6 CANADA | US Mail (1st Class) |
| 30619 | D`LUGOS, ELISABETH, 3226 - 49TH AVE, LLOYDMINSTER, SK, S9V 0R4 CANADA | US Mail (1st Class) |
| 30619 | D`LUGOS, ELIZABETH, 4814 49THSTREET, LLOYDMINSTER, SK, S9V 0M1 CANADA | US Mail (1st Class) |
| 30619 | D`MELLO, DENZIL, 743 COMMISSIONERS ROAD WEST, LONDON, ON, N6K 1B6 CANADA | US Mail (1st Class) |
| 30619 | DACOSTA, CATE, 2052 QUEEN ST., REGINA, SK, S4T 4C1 CANADA | US Mail (1st Class) |
| 30619 | DAHL, BRIAN, 751 LEE RIDGE ROAD NW, EDMONTON, AB, T6K 0P6 CANADA | US Mail (1st Class) |
| 30619 | DAHL, TIM, 308 MEMORIAL, RUSSELL, MB, R0J 1W0 CANADA | US Mail (1st Class) |
| 30619 | DAIGLE, SHARIENE, 19 OAKRIDGE BLVD, NEPEAN, ON, K2G 2T6 CANADA | US Mail (1st Class) |
| 30619 | DAIGNAULT, JULIE, 27 VIRGINIA AVE., DARTMOUTH, NS, B2W 2Z6 CANADA | US Mail (1st Class) |
| 30619 | DAIGNEAU, DEBBIE, 162 14TH ST W, OWEN SOUND, ON, N4K 3Y4 CANADA | US Mail (1st Class) |
| 30619 | DAILEY, PAT, 1326 ATHOL ST, REGINA, SK, S4T 3C5 CANADA | US Mail (1st Class) |
| 30619 | DAINARD, NORTON, 3925 PORTER RD, LADYSMITH, BC, V9G 1Z2 CANADA | US Mail (1st Class) |
| 30619 | DALCOURT, FLORIAN A, 84, FRASER ST., PORT COLBORNE, ON, L3K 1E4 CANADA | US Mail (1st Class) |
| 30619 | DALE FARMS LTD, TOLKENS, 47200 MARIETON LINE R R7, AYLMER, ON, N5H 2R6 CANADA | US Mail (1st Class) |
| 30619 | DALE, DOUG, SW 14 - 29 - 21 W3, NETHERHILL, SK, S0L 2M0 CANADA | US Mail (1st Class) |
| 30619 | DALE, SCOTT, 50 OAKWOOD AVENUE, MISSISSAUGA, ON, L5G 3L8 CANADA | US Mail (1st Class) |
| 30619 | DALE, VERN, 1017 KING ST., ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | DALES, IRA, 961 IROQUOIS STREET, MOOSE JAW, SK, S6H 5B5 CANADA | US Mail (1st Class) |
| 30619 | DALES, STEVE, 12 COATES ST, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | DALESSANDRO, ANGELO, 18 LOCHINVAR RD, KINGSTON, ON, K7M 6N8 CANADA | US Mail (1st Class) |
| 30619 | DALEY, DOUG, 51 ESTHER ANNE DRIVE, ORILLIA, ON, L3V 3G8 CANADA | US Mail (1st Class) |
| 30619 | DALEY, LILA, 862 NAROCK BLVD, PICKERING, ON, L1W 1S9 CANADA | US Mail (1st Class) |
| 30619 | DALGLEISH, DAVID, 163 EVANSON STREET, WINNIPEG, MB, R3G 2A2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DALGLIESH, ROB, 760 OAK ST., WINNIPEG, MB, R3M 3R8 CANADA | US Mail (1st Class) |
| 30619 | DALTON, JOHN, 2 LAKEVIEW AVE., DARTMOUTH, NS, B3A 3S7 CANADA | US Mail (1st Class) |
| 30619 | DALY, JACK, 42 DONAHUE AVE. W, CRYSTAL CITY, MB, R0K 0N0 CANADA | US Mail (1st Class) |
| 30619 | DAM, PAT, 5730 KERRIGAN RD, WYOMING, ON, N0N 1T0 CANADA | US Mail (1st Class) |
| 30619 | DAMS, FRIEDA, 4314 THOMAS ST, TERRACE, BC, V8G 3H2 CANADA | US Mail (1st Class) |
| 30619 | DAN HALEY, JACINTHE MOQUIN, 8826 - 89 STREET, EDMONTON, AB, T6C 3K6 CANADA | US Mail (1st Class) |
| 30619 | DANCKERT, STACEY, 103 MOWAT ST., STRATFORD, ON, N5A 2B8 CANADA | US Mail (1st Class) |
| 30619 | DANDENEAU, CHRIS, 365 CABANA PL, WINNIPEG, MB, R2H 0K3 CANADA | US Mail (1st Class) |
| 30619 | DANDENEAU, MARC, 124 - 7RD AVE. NE, DAUPHIN, MB, R7N 0W1 CANADA | US Mail (1st Class) |
| 30619 | DANEBROCK, YVONNE, NW 12-10-17W, SHILO, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | DANGER, KEN, 305 5TH AVE E, SHELLBROOK, SK, S0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | DANGLER, JARED, NW 29-23-19 W2, SOUTHEY, SK, S0G 4P0 CANADA | US Mail (1st Class) |
| 30619 | DANIEL, PITRE, 920 MSGR GODIN CRT, BATHURST, NB, E2A 4E6 CANADA | US Mail (1st Class) |
| 30619 | DANIELS, CHRISTOPHER, 12401 193B ST, PITT MEADOWS, BC, V3Y 1A5 CANADA | US Mail (1st Class) |
| 30619 | DANIELS, DENNIS, 1004 CARLETON ST, MOOSE JAW, SK, S6H 3A4 CANADA | US Mail (1st Class) |
| 30619 | DANIELS, KENT, 3117 ROGER STEVENS DR, NORTH GOWER, ON, K0A 2T0 CANADA | US Mail (1st Class) |
| 30619 | DANN, MARGARET, 221 DAWN DRIVE, LONDON, ON, N5W 4X2 CANADA | US Mail (1st Class) |
| 30619 | DANNEBERG, EDWARD, 1418 AVE. N S, SASKATOON, SK, S7M 2R3 CANADA | US Mail (1st Class) |
| 30619 | DANYCHUK, TAMMY, SE 2 - 34 - 15 W2ND, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | DANYLUK, ANASTASIA, 133 WALLACE RD, GLACE BAY, NS, B1A 4N6 CANADA | US Mail (1st Class) |
| 30619 | DANYLUK, LEANNE, 209 FORGET ST, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | DAOUST, HOLLY, 99 FIRST ST., KIRKLAND LAKE, ON, P2N 1N6 CANADA | US Mail (1st Class) |
| 30619 | DAPOZ, MR. CARLO, 1722 DURHAM ST., WINDSOR, ON, N8W 2Z9 CANADA | US Mail (1st Class) |
| 30619 | DARGO, PAMELA, 109 BLANCHARD ST., WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | DARLING, BEV, 420 CONSTANCE AVE, ESQUIMALT, BC, V9A 6N3 CANADA | US Mail (1st Class) |
| 30619 | DARLING, GLENNYS, 41 DUMFRIES ST., CAMBRIDGE, ON, N1S 1Y6 CANADA | US Mail (1st Class) |
| 30619 | DARRACH, SCOTT, SW 6 14 2 W, MARQUETTE, MB, R0H 0V0 CANADA | US Mail (1st Class) |
| 30619 | DARROCH, ALLISON, 179 ASH ST, WINNIPEG, MB, R3N0P6 CANADA | US Mail (1st Class) |
| 30619 | DART, LINDA, 80 STILLWATER RD, WINNIPEG, MB, R2J 2R5 CANADA | US Mail (1st Class) |
| 30619 | DARWIN, JAN, 4314 53A STREET, WETRASKIWIN, AB, T9A 1S4 CANADA | US Mail (1st Class) |
| 30619 | DASH, AMY, #38 9TH AVENUE, BURNS LAKE, BC, V0J 1E0 CANADA | US Mail (1st Class) |
| 30619 | DASS, RODERICK, 28 BRADDOCK ROAD, ETOBICOKE, ON, M9W 5H8 CANADA | US Mail (1st Class) |
| 30619 | DATCHKO, JEAN, 115 DIANE ST, BALCARRES, SK, S0G 0C0 CANADA | US Mail (1st Class) |
| 30619 | DATTA, BONNIE, 10103 TWP 275, AIRDRIE, AB, T4B 3C3 CANADA | US Mail (1st Class) |
| 30619 | DAUGHERTY, JEFF, 37 FARNHAM, OTTAWA, ON, K1K 0G1 CANADA | US Mail (1st Class) |
| 30619 | DAUK, JOE, 1600 COWAN CRESCENT, REGINA, SK, S4S 4C3 CANADA | US Mail (1st Class) |
| 30619 | DAVID NIELD, MR, 12411 SHAUGHNESSY AVENUE, SUMMERLAND, BC, V0H 1Z1 CANADA | US Mail (1st Class) |
| 30619 | DAVID WILSON, 263 LAKEVIEW AVE, KINGSTON, ON, K7M 5B4 CANADA | US Mail (1st Class) |
| 30619 | DAVID, DAVID, 3262 BEECH AVE, INNISFIL, ON, L9S 2K6 CANADA | US Mail (1st Class) |
| 30619 | DAVID, MARGARET, 221 LORNE ST., REGINA, SK, S4R 2J1 CANADA | US Mail (1st Class) |
| 30619 | DAVIDSON, AL, 2312 DUNBAR STREET, VANCOUVER, BC, V6R 3M9 CANADA | US Mail (1st Class) |
| 30619 | DAVIDSON, FAYE, SE 34 - 39 - 18 W2, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | DAVIDSON, GLENN, SW 25-13-18 W3RD, GULL LAKE, SK, S0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | DAVIDSON, JOCELYN, 22 EDWARD CRES, LAC DU BONNET, MB, R0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | DAVIDSON, JODY, 1080 BROOKSIDE RD, TRURO, NS, B2N 5B1 CANADA | US Mail (1st Class) |
| 30619 | DAVIDSON, JUDY, 927757 OXFORD RD #8 RR#4, BRIGHT, ON, N0J 1B0 CANADA | US Mail (1st Class) |
| 30619 | DAVIDSON, MARGARET, 1050 RIVER RD, ST ANDREWS, MB, R1A 4B1 CANADA | US Mail (1st Class) |
| 30619 | DAVIDSON, RICK, 7120 HWY 221, BILLTOWN, NS, B0P 1J0 CANADA | US Mail (1st Class) |
| 30619 | DAVIEAUX, CAROLE, 174 WILLOW AVE., SAULT STE MARIE, ON, P6B 5B2 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, ALBERT, 1647 TALON STREET, VAL THERESE, ON, P3P 1S5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | DAVIES, BEN, 2934 WOODLAND DRIVE, VANCOUVER, BC, V5N 3R1 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, BRONWYN, 816 - 2 ST NE, CALGARY, AB, T2E 3C4 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, DARYLL, 8 CEDAR LANE, RR 1, ORANGEVILLE, ON, L9W 2Y8 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, DORA, 1020 EDMONTON ST, MOOSE JAW, SK, S6H 3B1 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, KIM, 414 - SUNSET BLVD W, TURNER VALLEY, AB, T0L 2A0 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, MICHAEL, 6764 PARK DR BOX 231, HOMEYMOON BAY, BC, V0R 1Y0 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, NORMAN, 13830- 115TH AVENUE, SURREY, BC, V3R 2P3 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, ROBERT, 10952 158 STREET, EDMONTON, AB, T5P 2Y9 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, SCOTT, 263 THOMSPON DRIVE, WINNIPEG, MB, R3J 3E2 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, STEPHEN, DIRECTIONS, WINFIELD, AB, T0C 2X0 CANADA | US Mail (1st Class) |
| 30619 | DAVIES, WAYNE, 493 RUPERTSLAND AVE., WINNIPEG, MB, R2V 0H2 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, BRENDA, 51-169 SUNNYSIDE RD SOUTH RR2, WESTPORT, ON, K0G 1X0 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, CHRIS, 41 MCCALL ST., SIMCOE, ON, N3Y 2C5 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, COLIN, 1731-12 AVENUE NE, CALGARY, AB, T2E 1B4 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, GREG, 860 SCHOFIELD STREET, PINCHER CREEK, AB, T0K 1W0 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, INES, 87 DIVISION STREET, GUELPH, ON, N1H 1R5 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, JOHN, 155 CENTRE ST N, LANGDON, AB, T0J 1X2 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, MICHELE, 62 DECAIRIE CIRCLE, TORONTO, ON, M9B 3J3 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, ROBERT, 5 DANARD AVENUE, FLIN FLON, MB, R8A 0B9 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, ROBERT, 17 EVELINE STREET, SELKIRK, MB, R1A 1K2 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, SALLY, 2061 WORTHINGTON DRIVE, OAKVILLE, ON, L6L 1E2 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, SIMON, 5 BROWNING AVE, TORONTO, ON, M4K 1V6 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, TEX, 401 9TH AVE W, NIPAWIN, SK, S0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | DAVIS, THOMAS, 85 BURNBANK ST., OTTAWA, ON, K2G 0H5 CANADA | US Mail (1st Class) |
| 30619 | DAVISON, C J, 1233 19 AVE NW, CALGARY, AB, T2M 1A3 CANADA | US Mail (1st Class) |
| 30619 | DAVISON, CHRISTOPHER, 326 PORTLAND STREET, DARTMOUTH, NS, B2Y 3C8 CANADA | US Mail (1st Class) |
| 30619 | DAVISON, PHILIP, 814 DYKE RD, FALMOUTH, NS, B0P 1L0 CANADA | US Mail (1st Class) |
| 30619 | DAVISON, SANDRA, 625 6TH AVE WEST, OWEN SOUND, ON, N4K 5E9 CANADA | US Mail (1st Class) |
| 30619 | DAWE, CHRISTINE, 318 KING STREET WEST, COBOURG, ON, K9A 2N5 CANADA | US Mail (1st Class) |
| 30619 | DAWES, JACK, 121 CRESENT LAKE RD, SALTCOATS, SK, S0A 3R0 CANADA | US Mail (1st Class) |
| 30619 | DAWES, WENDY, 198 HELEN STREET, KINGSTON, ON, K7L 4P4 CANADA | US Mail (1st Class) |
| 30619 | DAWSON, LAWRENCE, 6 CITATION CR, WHITBY, ON, L1N 6V1 CANADA | US Mail (1st Class) |
| 30619 | DAWSON, PETER, 97 REID AVE, OTTAWA, ON, K1Y 1T1 CANADA | US Mail (1st Class) |
| 30619 | DAWSON, RICK, 1 FRANK AVE, YORKTON, SK, S3N 3V2 CANADA | US Mail (1st Class) |
| 30619 | DAWSON, RICK, 5033 - 46 ST, SEDGEWICK, AB, T0B 4C0 CANADA | US Mail (1st Class) |
| 30619 | DAY, FRED, 221 BRONSON RD , RR#1, SPRINGBROOK, ON, K0K 3C0 CANADA | US Mail (1st Class) |
| 30619 | DAY, MORRIS, 606 FINUCANE ST., OSHAWA, ON, L1J 5L6 CANADA | US Mail (1st Class) |
| 30619 | DAY, TIM, 335 PARKRIDGE GREEN, CALGARY, AB, T2J 5G1 CANADA | US Mail (1st Class) |
| 30619 | DAYE, GENE, 16 DIGGLE DRIVE, QUISPAMSIS, NB, E2E 3T7 CANADA | US Mail (1st Class) |
| 30619 | DAYKIN, GREG, 7865 CHILAKO ROAD, PRINCE GEORGE, BC, V2N 6E4 CANADA | US Mail (1st Class) |
| 30619 | DAYLE, TAMMY, 815 1ST ST, KIPLING, SK, S0G 2S0 CANADA | US Mail (1st Class) |
| 30619 | DE BAERMAEKER, GLENN, 94 TORRANCE ROAD, TORONTO, ON, M1J 2J4 CANADA | US Mail (1st Class) |
| 30619 | DE BLOIS, CLAUDE, 10927-63 AVENUE, EDMONTON, AB, T6H 1R1 CANADA | US Mail (1st Class) |
| 30619 | DE BRENTANI, MARIO, 4419 SOUTH CRESCENT, PORT ALBERNI, BC, V9Y 1L8 CANADA | US Mail (1st Class) |
| 30619 | DE JONG, IZAAC, 9502 WEST SAANICH RD, NORTH SAANICH, BC, V8L 5H1 CANADA | US Mail (1st Class) |
| 30619 | DE JONG, THOMAS, 44 LIBERTY STREET NORTH, BOWMANVILLE, ON, L1C 2L7 CANADA | US Mail (1st Class) |
| 30619 | DE LAAT, JEFF, 1344 DOWLER AVE., OTTAWA, ON, K1H 7S1 CANADA | US Mail (1st Class) |
| 30619 | DE LAFOREST, ANDREA, 532 HARTLAND ST., THUNDER BAY, ON, P7B 2E1 CANADA | US Mail (1st Class) |
| 30619 | DE MELO, MARIA, 30 STRIKE AVE., BOWMANVILLE, ON, L1C 1K3 CANADA | US Mail (1st Class) |
| 30619 | DE MONTIGNY, JIM & DIANNE, BOX 241, RUSSEL, MB, R0J 1W0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DE SOUSA, EDUARDA, 1981 RUSSETT RD, MISSISSAUGA, ON, L4Y 1B7 CANADA | US Mail (1st Class) |
| 30619 | DE VRIES, WALTER, 143 KING ST W, BOWMANVILLE, ON, L1C 1R6 CANADA | US Mail (1st Class) |
| 30619 | DE WOLF, GAELAN, 2706 HERON STREET, VICTORIA, BC, V8R 6A2 CANADA | US Mail (1st Class) |
| 30619 | DEAL, BLAINE, 1713-129 ST, BLAIRMORE, AB, T0K 0E0 CANADA | US Mail (1st Class) |
| 30619 | DEAN, BRIAN, 16 MARKET ST., SAULT STE MARIE, ON, P6A 4T1 CANADA | US Mail (1st Class) |
| 30619 | DEAN, CHRISTOPHER, 1300 SNOWDON ST., OTTAWA, ON, K1H 7P4 CANADA | US Mail (1st Class) |
| 30619 | DEAN, DALYNN, 3315 29TH AVENUE, REGINA, SK, S4S 2P1 CANADA | US Mail (1st Class) |
| 30619 | DEANE, RITA, 206 HIGH ST., NELSON, BC, V1L 3Z7 CANADA | US Mail (1st Class) |
| 30619 | DEBEER, LODEWICUS, 34 KLONDYKE, KENTVILLE, NS, B4N 1J3 CANADA | US Mail (1st Class) |
| 30619 | DEBERT, CHAD, 347 SMITH ST, REGINA, SK, S4R 2L1 CANADA | US Mail (1st Class) |
| 30619 | DEBEYER, PETER, 8351 COUNTY RD 8, RR 2, MOOREFIELD, ON, N0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | DEBLOIS, RACHEL, 5423 48 ST, WETASKIWIN, AB, T9A 1G6 CANADA | US Mail (1st Class) |
| 30619 | DEBRE, DEBBIE, 5402-51 AVENUE, ANDREW, AB, T0B 0C0 CANADA | US Mail (1st Class) |
| 30619 | DECARIA, ANDREA, 23 EDINA ST., OTTAWA, ON, K1Y 3P1 CANADA | US Mail (1st Class) |
| 30619 | DECARY, MARC, 212 WELDON AVE, OAKVILLE, ON, L6K 2H8 CANADA | US Mail (1st Class) |
| 30619 | DECHIEF, DENIS, 13302 - TOWNSHIP ROAD 791, BAY TREE, AB, T0H 0A0 CANADA | US Mail (1st Class) |
| 30619 | DECK, DARLENE, 18 RIEL CR, SASKATOON, SK, S7J 2W6 CANADA | US Mail (1st Class) |
| 30619 | DECK, TERRY, SE 4-20-21 W2, LUMSDEN, SK, S0G 3C0 CANADA | US Mail (1st Class) |
| 30619 | DECKER, SAM, 411 ELBOW PARK LANE SW, CALGARY, AB, T2S 3B2 CANADA | US Mail (1st Class) |
| 30619 | DECLAIRE, ROBERT, 284 UNION AVE. WEST, WINNIPEG, MB, R2L 0C7 CANADA | US Mail (1st Class) |
| 30619 | DECOFF, GEORGE, 277 WASHINGTON ST., NEW GLASGOW, NS, B2H 3L9 CANADA | US Mail (1st Class) |
| 30619 | DECONINCK, RICHARD, 37 JAMAICA ST., GLADSTONE, MB, R0J 0T0 CANADA | US Mail (1st Class) |
| 30619 | DECORBY, MIKE, 150 HILLOOET ST E, MOOSE JAW, SK, S6H 4S5 CANADA | US Mail (1st Class) |
| 30619 | DEELSTRA, TED, 2672 BUSHLAND CRESCENT, MISSISSAUGA, ON, L5J 1X9 CANADA | US Mail (1st Class) |
| 30619 | DEFERRO, CHRIS, 1241 FALLS RD, BEAVER VALLEY, BC, V0G 1P0 CANADA | US Mail (1st Class) |
| 30619 | DEGELING, KYLIE, 17520 85 AVENUE NW, EDMONTON, AB, T5T 0L2 CANADA | US Mail (1st Class) |
| 30619 | DEGELMAN, BOB, RURAL, DIDSBURY, AB, T0M0W0 CANADA | US Mail (1st Class) |
| 30619 | DEGERNESS, MONICA, 405 3RD ST E, REVELSTOKE, BC, V0E 2S0 CANADA | US Mail (1st Class) |
| 30619 | DEGEUS, GWYNETH, 324 ST. PAUL ST, BURLINGTON, ON, L7R 3J9 CANADA | US Mail (1st Class) |
| 30619 | DEGIROLAMO, DALE, 201 ADELAIDE STREET, SASKATOON, SK, S7J 0H5 CANADA | US Mail (1st Class) |
| 30619 | DEGRAAF, HILDA, 3486 HWY #1, AYLESFORD, NS, B0P 1C0 CANADA | US Mail (1st Class) |
| 30619 | DEGRAAF, JAN, 3486 HWY #1, AYLESFORD, NS, B0P 1C0 CANADA | US Mail (1st Class) |
| 30619 | DEGRACE, LORI, 589 RD STOUFFVILLE ROAD, UXBRIDGE, ON, L9P 1R4 CANADA | US Mail (1st Class) |
| 30619 | DEGROOT, DENNIS, 1234 MANITOBA AVE, WINNIPEG, MB, R2X 0K7 CANADA | US Mail (1st Class) |
| 30619 | DEGROOT, STEVEN, 994 RONLEA AVENUE, OSHAWA, ON, L1H 2X6 CANADA | US Mail (1st Class) |
| 30619 | DEGROSBOIS, TERESA, 1446 26A ST SW, CALGARY, AB, T3C 1K8 CANADA | US Mail (1st Class) |
| 30619 | DEHAAN, BOB, 1050 WEST 5TH STREET, HAMILTON, ON, L9B1J6 CANADA | US Mail (1st Class) |
| 30619 | DEHAAS, ABE & KIM, 66 VISCOUNT ST, CHATHAM, ON, N7L 5H7 CANADA | US Mail (1st Class) |
| 30619 | DEHLS, HEIE, 194 DEARBORN AVE., WPG, MB, R2L 0M3 CANADA | US Mail (1st Class) |
| 30619 | DEHMAL, JACK, 2391 ARMCRESCENT WEST, HALIFAX, NS, B3L 3E4 CANADA | US Mail (1st Class) |
| 30619 | DEJAEGER, BARRY, 566 TREMBLAY ST., WINNIPEG, MB, R2J 0N8 CANADA | US Mail (1st Class) |
| 30619 | DEJONG, BILL, 140 MONTGOMERY RD, PRINCE RUPERT, BC, V8J 4M1 CANADA | US Mail (1st Class) |
| 30619 | DEJONG, BRAD, 1318 PINE STREET, TELKWA, BC, V0J 2X0 CANADA | US Mail (1st Class) |
| 30619 | DEJONG, HELEN, 3830 12TH AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | DEJONG, JACKIE, 670 HARVEST ROAD, DUNDAS, ON, L9H 5K4 CANADA | US Mail (1st Class) |
| 30619 | DEKROON, CATHY, 482 UNION RD, LANDSDOWNE, ON, K0E 1O0 CANADA | US Mail (1st Class) |
| 30619 | DEKWAADSTENIET, TAMMY, 44 WATER STREET, AYLMER, ON, N5H 1G9 CANADA | US Mail (1st Class) |
| 30619 | DELA CRUZ, JAMIE, 793 ST. MATHEW'S AVE., WINNIPEG, MB, R3G 0H6 CANADA | US Mail (1st Class) |
| 30619 | DELA ROSA, NORMITA, 142 DERRYDOWN RD, TORONTO, ON, M3J 1R8 CANADA | US Mail (1st Class) |
| 30619 | DELAGRAM, KIM, 141 SKI SCHOOL ROAD, RAYMOND, ON, P0B 1M0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DELAINEY, DALE, 1400 COLLEGE AVENUE, REGINA, SK, S4P 1B3 CANADA | US Mail (1st Class) |
| 30619 | DELANEY, BERNIE, 120 SANDCHERRY COURT, PICKERING, ON, L1V 6V8 CANADA | US Mail (1st Class) |
| 30619 | DELANEY, EVELYNE, #1 VANIER PLACE, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | DELANEY, RODNEY, 3 VERNA ST., ST. THOMAS, ON, N5R 4A6 CANADA | US Mail (1st Class) |
| 30619 | DELANGE, CLIFF, 5112-50 ST., EDGERTON, AB, T0B 1K0 CANADA | US Mail (1st Class) |
| 30619 | DELANGE, HENRY, 35 PRINCESS MARGARET, TORONTO, ON, M9A 1Z5 CANADA | US Mail (1st Class) |
| 30619 | DELANY, MARJORIE, 1821 HICKORY, WINDSOR, ON, N8W 3X3 CANADA | US Mail (1st Class) |
| 30619 | DELAQUIS, JAMES, 124 MATHESON AVE E, WPG, MB, R2W0C2 CANADA | US Mail (1st Class) |
| 30619 | DELAQUIS, REMY, 379 QUEEN ST., WINNIPEG, MB, R3J 1K9 CANADA | US Mail (1st Class) |
| 30619 | DELAURIER, JEANNINE, 710 3RD AVE W, STE ROSE DU LAC, MB, R0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | DELAWSKI, JOE, SE 6-36-9 W2, LINTLAW, SK, S0A 2H0 CANADA | US Mail (1st Class) |
| 30619 | DELCIANCIO, LIZ, 125 MERSEA LINE RR3, LEAMINGTON, ON, N8H 3V5 CANADA | US Mail (1st Class) |
| 30619 | DELECRUZ, REMEDIOS, 1462 ELGIN W, WINNIPEG, MB, R3G 1B8 CANADA | US Mail (1st Class) |
| 30619 | DELESKIE, CATHERINE, 32 JOFFRE ST., STEWIACKE, NS, B0N 2J0 CANADA | US Mail (1st Class) |
| 30619 | DELIA, SHIRLEY, 520 THORNHILL PLACE NW, CALGARY, AB, T2K2S7 CANADA | US Mail (1st Class) |
| 30619 | DELINE, MATT, 595 KING ST W, CHATHAM, ON, N7M 1H7 CANADA | US Mail (1st Class) |
| 30619 | DELISLE, DAN, 144 AVENUE 3, CARLETON PLACE, ON, K7C 4L7 CANADA | US Mail (1st Class) |
| 30619 | DELMAS, RON, 7405 17TH SIDE ROAD, SCHOMBERG, ON, L0G 1T0 CANADA | US Mail (1st Class) |
| 30619 | DELODDER, MICHEL, 595829 HWY 59, R R.6, WOODSTOCK, ON, N4S 7W1 CANADA | US Mail (1st Class) |
| 30619 | DELORME, MONA, 54 BAILEY DRIVE, YORKTON, SK, S3N 2J1 CANADA | US Mail (1st Class) |
| 30619 | DELORY, BARBARA, 6930 PATRICIA ST., HALIFAX, NS, B3L 1J4 CANADA | US Mail (1st Class) |
| 30619 | DELSORDO, CINDY, 35 BLENHEIM ROAD, STONEY CREEK, ON, L8E 1W1 CANADA | US Mail (1st Class) |
| 30619 | DELUCA, ADRIANA, 760 ASH ST., WINNIPEG, MB, R3N 0R6 CANADA | US Mail (1st Class) |
| 30619 | DEMARCO, BEATRICE, 2024 MARGARET ST., SUDBURY, ON, P3B 1Z5 CANADA | US Mail (1st Class) |
| 30619 | DEMARCO, PAM, 211 WEMBLEY DRIVE, SUDBURY, ON, P3E 1N4 CANADA | US Mail (1st Class) |
| 30619 | DEMARIA, VINCE, 354 CODRINGTON, BARRIE, ON, L4M1T1 CANADA | US Mail (1st Class) |
| 30619 | DEMERS, MICHELE, 533 HIGHLAND AVE, OTTAWA, ON, K2A 2J8 CANADA | US Mail (1st Class) |
| 30619 | DEMETRE, PAUL, 29 HIGH STREET, TRENTON, NS, B0K 1X2 CANADA | US Mail (1st Class) |
| 30619 | DEMHAM, LLOYD, 437 MONTREAL AVE S, SASKATOON, SK, S7M 3L2 CANADA | US Mail (1st Class) |
| 30619 | DEMINGS, BRYAN, 14 IRISHTOWN ROAD, PUGWASH, NS, B0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | DEMOISSAC, SUE, 5510 57TH ST, ST. PAUL, AB, T0A3A1 CANADA | US Mail (1st Class) |
| 30619 | DEMORE, MAURICE, 46 BENN DRIVE, BOX A3-15, SKEAD, ON, P3P 1G8 CANADA | US Mail (1st Class) |
| 30619 | DEMPSEY, BILL, 4469 HWY 1, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | DEMPSEY, JANA, 3027 OXFORD STREET, HALIFAX, NS, B3L 2W6 CANADA | US Mail (1st Class) |
| 30619 | DEMPSEY, LINDA, 5 LYNWOOD DRIVE, HALIFAX, NS, B3M1Y6 CANADA | US Mail (1st Class) |
| 30619 | DEMPSEY, RONNA, 235 3RD AVENUE W, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | DEMSYS, LORELEE, 6935 NOTRE DAME ST, ORLEANS, ON, K1C 1H6 CANADA | US Mail (1st Class) |
| 30619 | DENAULT, SEAN, 316 HARRY ST, RENFREW, ON, K7V 3E3 CANADA | US Mail (1st Class) |
| 30619 | DENBY, GAVIN & ANDREA, 758 AIRPORT RD, PETEWAWA, ON, K8A 6W7 CANADA | US Mail (1st Class) |
| 30619 | DENHARTOG, VINCENT, 176 MAIN STREET, WOLFVILLE, NS, B4P1C1 CANADA | US Mail (1st Class) |
| 30619 | DENHOLM, CHANTAL, 931 BYNG PL., WINNIPEG, MB, R3T 0Y6 CANADA | US Mail (1st Class) |
| 30619 | DENIS, ALICE, 109 JOHN ST., STUGEON FALLS, ON, P2B 1Z1 CANADA | US Mail (1st Class) |
| 30619 | DENIS, ROSAIRE, 4715-43 STREET, LLOYDMINSTER, SK, S9V 0E6 CANADA | US Mail (1st Class) |
| 30619 | DENISET, JEAN-PAUL, 210 RUE AUBERT, WINNIPEG, MB, R2H 0B3 CANADA | US Mail (1st Class) |
| 30619 | DENNIS, BRYANT, 2354 GARNET ST., REGINA, SK, S4T 3A2 CANADA | US Mail (1st Class) |
| 30619 | DENNIS, NEIL, NW 12-9-34 W1ST, WAWOTA, SK, S0G 5A0 CANADA | US Mail (1st Class) |
| 30619 | DENNIS, SANDRA, 18 MURRAY ST., BARRIE, ON, L4N 2X2 CANADA | US Mail (1st Class) |
| 30619 | DENNISON, ZOE, 9530 WILLIAMS ST, CHILLIWACK, BC, V2P 5G3 CANADA | US Mail (1st Class) |
| 30619 | DENNY, MARSHALL, 21 GLADYS ROAD, TORONTO, ON, M1C 1C7 CANADA | US Mail (1st Class) |
| 30619 | DENOUDEN, BRAD, 1110 1ST STREET, ESTEVAN, SK, S4A 0G9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DENOUDEN, TARA, 915 EBERTS ST., INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | DENSMORE, KIRK, 4402 50AVE, CAMROSE, AB, T4V 0R5 CANADA | US Mail (1st Class) |
| 30619 | DENTY, PATRICIA, 44 SYMONDS ST., DARTMOUTH, NS, B3A 3L5 CANADA | US Mail (1st Class) |
| 30619 | DENZIN, JACKIE, NW 4 - 23 - 25 W2ND, HOLDFAST, SK, S0G 2H0 CANADA | US Mail (1st Class) |
| 30619 | DEON, VINCE, 157 RYMAL RD W, HAMILTON, ON, L9B 1B7 CANADA | US Mail (1st Class) |
| 30619 | DEPTUCK, DIANE, 1131 AVE D N, SASKATOON, SK, S7L 1N7 CANADA | US Mail (1st Class) |
| 30619 | DER WOON, FRED, 7161 BUCHANAN ST., BURNABY, BC, V5A 1M6 CANADA | US Mail (1st Class) |
| 30619 | DERIN, ROSELLA, 639 3RD ST NE, PREECEVILLE, SK, S0A 3B0 CANADA | US Mail (1st Class) |
| 30619 | DERKSEN, MARK, 537 VICTORIA AVE E, WINNIPEG, MB, R2C 0G8 CANADA | US Mail (1st Class) |
| 30619 | DERKSEN, ROB, 1188 KILDONAN DR, WINNIPEG, MB, R2G1J6 CANADA | US Mail (1st Class) |
| 30619 | DERKSEN, SHAWN, 200 OBED AV, VICTORIA, BC, V9A 1J6 CANADA | US Mail (1st Class) |
| 30619 | DERKX, JOHN, 196 WHITNEY ROAD R R #4, ROSENEATH, ON, K0K 2X0 CANADA | US Mail (1st Class) |
| 30619 | DEROCHE, JIM, 2205 FRANCIS ST, REGINA, SK, S4N 2P6 CANADA | US Mail (1st Class) |
| 30619 | DEROUIN, SANDI, 102 KENNEDY ST, CONQUEST, SK, S0L 0L0 CANADA | US Mail (1st Class) |
| 30619 | DERRICK C TAY / OGILVY RENAULT LLP, RE: CANADIAN COUNSEL TO DEBTOR, ROYAL BANK PLAZA, SOUTH TOWER, SUITE 3800, 200 BAY STREET, PO BOX 84, TORONTO, ON, M5J 2Z4 CANADA | US Mail (1st Class) |
| 30619 | DESARMIA, CHERYL, 178 MONROE ST, CARLETON PLACE, ON, K7C 1H1 CANADA | US Mail (1st Class) |
| 30619 | DESAUTELS, RAY, NW16-7-19 W 3RD, SHAUNAVON, SK, S0N 2M0 CANADA | US Mail (1st Class) |
| 30619 | DESBRISAY, DAVID, 1527 CLIVE DR, VICTORIA, BC, V8R 5W3 CANADA | US Mail (1st Class) |
| 30619 | DESFORGES, ELAINE, 38 STANYON ST., SUDBURY, ON, P3E 3L1 CANADA | US Mail (1st Class) |
| 30619 | DESFORGES, ELAINE, 34 STANYON STREET, SUDBURY, ON, P3E 3L1 CANADA | US Mail (1st Class) |
| 30619 | DESGROSEILLIERS, JEAN-PAUL, 10 SMITH STREET, ARKONA, ON, N0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | DESILETS, RAYMOND, 105 EDGECROFT RD, TORONTO, ON, M8Z 2C2 CANADA | US Mail (1st Class) |
| 30619 | DESJARDINS, ALCIME & DARLENE, 530 MARY ST. PO BOX 444, PORT MCNICOLL, ON, L0K 1R0 CANADA | US Mail (1st Class) |
| 30619 | DESJARDINS, IIRIS, 36 EMILE CRST., DOWLING, ON, P0M1R0 CANADA | US Mail (1st Class) |
| 30619 | DESJARLAIS, ED, 1401 LACON ST., REGINA, SK, S4N 1Z2 CANADA | US Mail (1st Class) |
| 30619 | DESLOGES, DAN, 30 RIDEAU AVE., SUDBURY, ON, P0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | DESMOND, JOHN, 394 HILLCROFT ST, OSHAWA, ON, L1G 2M2 CANADA | US Mail (1st Class) |
| 30619 | DESORMEAUX, HELENE, 1368 MAIN ST., VAL CARON, ON, P3N 1E5 CANADA | US Mail (1st Class) |
| 30619 | DESOURDY, LOUISE, 359 QUEEN STREET, MIDLAND, ON, L4R 3H6 CANADA | US Mail (1st Class) |
| 30619 | DESOUZA, DELICIA, 1311 - 6 ST N W, CALGARY, AB, T2M 3E5 CANADA | US Mail (1st Class) |
| 30619 | DESOUZA, FRANK, 481 FALLSVIEW ROAD EAST, DUNDAS, ON, L9C 6R3 CANADA | US Mail (1st Class) |
| 30619 | DESROCHERS, PATACHES, 124 CENTENNIAL DRIVE WEST, THOMPSON, MB, R8N 1K6 CANADA | US Mail (1st Class) |
| 30619 | DESROCHES, GARRY, 399 EDGEHILL DRIVE, BARRIE, ON, L4N 9X4 CANADA | US Mail (1st Class) |
| 30619 | DESROCHES, JOHN, 5216 53 STREET, REDWATER, AB, T0A 2W0 CANADA | US Mail (1st Class) |
| 30619 | DESROSSIERS, MARTIN, 60 PARK ST., DOMINION, NS, B1G 1R9 CANADA | US Mail (1st Class) |
| 30619 | DESROY, AMITABHA, 41 CHILLERY AVE, SCARBOROUGH, ON, M1K 4T2 CANADA | US Mail (1st Class) |
| 30619 | DESSON, KEN, 263 SECOND AVENUE, OTTAWA, ON, K1S 2H8 CANADA | US Mail (1st Class) |
| 30619 | DETERS, COLETTE, 1013 HORACE ST, REGINA, SK, S4T 5L3 CANADA | US Mail (1st Class) |
| 30619 | DETLOW, MAUREEN, 46265 PRINCESS AVE., CHILLIWACK, BC, V2P 2B1 CANADA | US Mail (1st Class) |
| 30619 | DEVEAU, EUGENE, 28 BAINBRIDGE ST., SAULT STE MARIE, ON, P6C 2G3 CANADA | US Mail (1st Class) |
| 30619 | DEVEAU, NEIL, 1306 CHETICAMP BACK RD, CHETICAMP, NS, B0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | DEVISSER, GREGORY JAMES, 237 CONCESSION 12 CON 12 LOT 2, ELMWOOD, ON, N0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | DEVITT, GRANT, 5020 FORREST DRIVE, YELLOWKNIFE, NT, X1A 2A9 CANADA | US Mail (1st Class) |
| 30619 | DEVLAN, MIKE, 5511 LEEDS STREET, HALIFAX, NS, B3K 2T3 CANADA | US Mail (1st Class) |
| 30619 | DEVOS, HANS, 548 PINE ST., SAULT STE MARIE, ON, P6B 3E7 CANADA | US Mail (1st Class) |
| 30619 | DEVRIES, EDWARD, 827 SUMMER ST., ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 30619 | DEVUYST, ALLEN, NE 22-4-8W, MANITOU, MB, R0G 1G0 CANADA | US Mail (1st Class) |
| 30619 | DEW, MARILYNN, 435 3RD ST W, STONEWALL, MB, R0C2Z0 CANADA | US Mail (1st Class) |
| 30619 | DEWALD, MARLENE, 223 6TH AVE, DENZIL, SK, S0L 0S0 CANADA | US Mail (1st Class) |
| 30619 | DEWAN, KELLY, 5124 48TH ST, PROVOST, AB, T0B3S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | DEWAR, BOB, 158 MCADAM, WINNIPEG, MB, R2W 0A6 CANADA | US Mail (1st Class) |
| 30619 | DHUNA, KAMLESH, 10 TOWNLEY AVENUE, MARKHAM, ON, L3S 1C9 CANADA | US Mail (1st Class) |
| 30619 | DI BERT, EDDY, 358 LINDSAY ST., OTTAWA, ON, K1G 0L5 CANADA | US Mail (1st Class) |
| 30619 | DI FLURI, MAURO, 4027 ETON ST, BURNABY, BC, V5C 1J8 CANADA | US Mail (1st Class) |
| 30619 | DI PAOLO, MARIO, 1434 KIRK ROAD, BINBROOK, ON, L0R 1C0 CANADA | US Mail (1st Class) |
| 30619 | DI PASQUALE, ROBERT, 7 THIRD ST, ORANGEVILLE, ON, L9W 2A7 CANADA | US Mail (1st Class) |
| 30619 | DIACHYSHYN, PAUL, RR#1, WASKATENAU, AB, T0A 3P0 CANADA | US Mail (1st Class) |
| 30619 | DIAKOW, SASHA, 12 SHERBROOKE DRIVE, HALIFAX, NS, B3M 1P6 CANADA | US Mail (1st Class) |
| 30619 | DIAMENT, RUTH, 1318 WILTON AVE., LONDON, ON, N5W 2H6 CANADA | US Mail (1st Class) |
| 30619 | DIAMOND, RHEA, 1262 OSCAR ST., VICTORIA, BC, V8V 2X7 CANADA | US Mail (1st Class) |
| 30619 | DIANE LUKNOWSKY, MS, 425 PRIMROSE ROAD, KELOWNA, BC, V1X 2G8 CANADA | US Mail (1st Class) |
| 30619 | DIAS, DAVID, 78 WESTHAMPTON DRIVE, ETOBICOKE, ON, M9R 1X9 CANADA | US Mail (1st Class) |
| 30619 | DIAS, LUCY, 7221 CALVERT DRIVE, STRATHROY, ON, N7G 3H5 CANADA | US Mail (1st Class) |
| 30619 | DIAS, MAUNUEL, 2023 E 4TH AVE, VANCOUVER, BC, V5N 1K5 CANADA | US Mail (1st Class) |
| 30619 | DIAS, MELANIE, 16 SANCTBURY PLACE, TORONTO, ON, M9C 4M5 CANADA | US Mail (1st Class) |
| 30619 | DIAS, TONY, 169 DAHLIA AVE, OTTAWA, ON, K1H 6G1 CANADA | US Mail (1st Class) |
| 30619 | DIAZ, RICARDO S, 334 AVE. X NORTH, SASKATOON, SK, S7L 3J7 CANADA | US Mail (1st Class) |
| 30619 | DIBBLE, CATHY, 766977 TOWNSHIP RD 5, DRUMBO, ON, N0J 1G0 CANADA | US Mail (1st Class) |
| 30619 | DICK, BRUCE, 2132 BARR LINE, DOUGLAS, ON, K0J 1S0 CANADA | US Mail (1st Class) |
| 30619 | DICK, DENNIS, 882 GILEAD RD, BLOOMFIELD, ON, K0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | DICKENS, AYNSLEY, 5353 HWY 9, ST. ANDREWS, MB, R1A 2V4 CANADA | US Mail (1st Class) |
| 30619 | DICKEY, JEROME, #29 9280 GLEN ALLAN DR, RICHMOND, BC, V7A 2S8 CANADA | US Mail (1st Class) |
| 30619 | DICKIE, HAROLD, NW 15-26-2 W2, DUN-LEATH, SK, S3N 2V3 CANADA | US Mail (1st Class) |
| 30619 | DICKIE, JARET, 147 5TH AVE N, YORKTON, SK, S3N 0Z3 CANADA | US Mail (1st Class) |
| 30619 | DICKIE, ROBERT, 53 MCMURRAY ST, BRACEBRIDGE, ON, P1L2A1 CANADA | US Mail (1st Class) |
| 30619 | DICKINSON, LANA, 652 BENTON ROAD, BENTON, NB, E7N 2Y2 CANADA | US Mail (1st Class) |
| 30619 | DICKINSON, ROGER, 133 DONHILL CRES., KLEINBERG, ON, L0J 1C0 CANADA | US Mail (1st Class) |
| 30619 | DICKS, PAT, 48 BIRCHVIEW CRES, BOLTON, ON, L7E 3X1 CANADA | US Mail (1st Class) |
| 30619 | DICKSON, GARY, 63 CEDAR PL, WINNIPEG, MB, R2H 1L5 CANADA | US Mail (1st Class) |
| 30619 | DICKSON, JOHN, 510 WILLINGTON ST., MIRAMICHI, NB, E1N 3L4 CANADA | US Mail (1st Class) |
| 30619 | DICKSON, JOYCE, 615 CENTENNIAL CR, WIARTON, ON, N0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | DICKSON, KATHLEEN, 449 NIAGARA BLVD, FORT ERIE, ON, L2A 3H2 CANADA | US Mail (1st Class) |
| 30619 | DICKSON, ROBERT, 36 GARNET BAY, WINNIPEG, MB, R3T 0L6 CANADA | US Mail (1st Class) |
| 30619 | DICKSON, STEVE & TERASITA, 12294 HILLSIDE ST, MAPLE RIDGE, BC, V2X0T1 CANADA | US Mail (1st Class) |
| 30619 | DICKSON, TERRY, P O.BOX 941, CARBERRY, MB, R0K 0H0 CANADA | US Mail (1st Class) |
| 30619 | DIDOW, ROD, 10916 130 ST NW, EDMONTON, AB, T5M 0Z3 CANADA | US Mail (1st Class) |
| 30619 | DIDULOCK, REG & BRENDA, 5410 - 50 ST, WILLINGTON, AB, T0B 4R0 CANADA | US Mail (1st Class) |
| 30619 | DIEDERICHS, HAL, NW33-40-25-W2, CUDWORTH, SK, S0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | DIEHL, JAN, 46 GLADSTONE AVE S, YORKTON, SK, S3N 2B3 CANADA | US Mail (1st Class) |
| 30619 | DIELEMAN, SAM, 124 FORWARD AVENUE, LONDON, ON, N6H 1B7 CANADA | US Mail (1st Class) |
| 30619 | DIES, BARRY & MARILYN, 1821 ALICE RD, ESTEVAN, SK, S4A 1G7 CANADA | US Mail (1st Class) |
| 30619 | DIETRICH, CHERYL, 232 ELMWOOD CR, MILTON, ON, L9T 1C5 CANADA | US Mail (1st Class) |
| 30619 | DIETRICH, LORI & NORMAN, 6302 13TH LINE RR4, ALLISTON, ON, L9R 1V4 CANADA | US Mail (1st Class) |
| 30619 | DIETRICH, ZACH, 1124 4TH AVENUE NORTH WEST, MOOSE JAW, SK, S6H 3X4 CANADA | US Mail (1st Class) |
| 30619 | DIETRICK, LIONEL, 511 AVENUE O NORTH, SASKATOON, SK, S7L 2V4 CANADA | US Mail (1st Class) |
| 30619 | DIETZ, CARRY, 170 ELGIN CRES, LUMSDEN, SK, S0G 3C0 CANADA | US Mail (1st Class) |
| 30619 | DIETZ, THEODORE, 752 UPPER GAGE AVENUE, HAMILTON, ON, L8V 4K2 CANADA | US Mail (1st Class) |
| 30619 | DIFABIO, ESTHER, 19 ROYAL AVE., SYDNEY, NS, B1P 4M1 CANADA | US Mail (1st Class) |
| 30619 | DIFANT, RICHARD, 816 ATTLEE ST., SUDBURY, ON, P3A 3H6 CANADA | US Mail (1st Class) |
| 30619 | DIGINGS, JOHN, 7 BLAKETON CRES., ETOBICOKE, ON, M9B 4V8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | DILLING, GERALD, 452 WOODRUFF AVENUE, PENTICTON, BC, V2A 2H5 CANADA | US Mail (1st Class) |
| 30619 | DIMEN, JENNIFER, 17550 - 20TH AVENUE, SURREY, BC, V3S 9V2 CANADA | US Mail (1st Class) |
| 30619 | DIMEO, MICHEAL, 1026 DONALD ST. E, THUNDER BAY, ON, P7E 5V6 CANADA | US Mail (1st Class) |
| 30619 | DIMION, SHIRLEY, BOX 38, PEIRCELAND, SK, S0M2K0 CANADA | US Mail (1st Class) |
| 30619 | DIMMOCK, GWEN, 1 - 5TH ST, TOMPKINS, SK, S0N 2S0 CANADA | US Mail (1st Class) |
| 30619 | DINEEN, JOHN, 482 FEATHERSTONE CT, BURLINGTON, ON, L7L 5K1 CANADA | US Mail (1st Class) |
| 30619 | DINGWELL, GLORIA, 3031-34 ST SW, CALGARY, AB, T3E 2X1 CANADA | US Mail (1st Class) |
| 30619 | DINIC, LENKA, 116 WESTWOOD DRIVE, THOMPSON, MB, R8N 0E6 CANADA | US Mail (1st Class) |
| 30619 | DIONNE, PAULETTE, 1227 VOYAGEUR STREET, SUDBURY, ON, P3A3Z5 CANADA | US Mail (1st Class) |
| 30619 | DIPENTA, UGO, 21 LYNHAVEN CR., NEPEAN, ON, K2E 5K3 CANADA | US Mail (1st Class) |
| 30619 | DIRKS, WALDENAR, 2073A SNYDER'S ROAD, EAST, PETERSBURG, ON, N0B 2H0 CANADA | US Mail (1st Class) |
| 30619 | DISTEFANO, GAETANO, 508004 HWY 89, ROSEMOUNT, ON, L0N 1R0 CANADA | US Mail (1st Class) |
| 30619 | DIXON, ANINE, 1903 HIGHWAY #3, CHRISTINA LAKE, BC, V0H 1E2 CANADA | US Mail (1st Class) |
| 30619 | DIXON, BRUCE, 90 MONCK AVE., WPG, MB, R2H 1W9 CANADA | US Mail (1st Class) |
| 30619 | DIXON, CRAIG, 7381 ROUTE 114, WEST RIVER, NB, E4H2L1 CANADA | US Mail (1st Class) |
| 30619 | DIXON, JEANETTE, SEC 4, TWP 7, RG14, WEYBURN, SK, S4H 2L5 CANADA | US Mail (1st Class) |
| 30619 | DIXON, JOHN, 957 HARKNESS AVENUE, OTTAWA, ON, K1V 6N9 CANADA | US Mail (1st Class) |
| 30619 | DIXON, JOHN, 2269 HWY 277 RR#7, MILFORD STATION, NS, B0N 1Y0 CANADA | US Mail (1st Class) |
| 30619 | DIXON, JULIE, 208 1ST STREET EAST, CARNDUFF, SK, S0C 0S0 CANADA | US Mail (1st Class) |
| 30619 | DIXON, NIGEL, BOX 27, GROUP 374 RR3, WINNIPEG, MB, R3C 2E7 CANADA | US Mail (1st Class) |
| 30619 | DIXSON, ELAINE, 121 3RD AVE. S, CHAMPION, AB, T0L 0R0 CANADA | US Mail (1st Class) |
| 30619 | DJIVRE, JANE, 654 BURTON AVE., SUDBURY, ON, P3C 4L2 CANADA | US Mail (1st Class) |
| 30619 | DJURIC, ZELJKO, 409 CORDOVA ST., WINNIPEG, MB, R3N 1A5 CANADA | US Mail (1st Class) |
| 30619 | DO, DU, 1317 SELKIRK AVE., WINNIPEG, MB, R2X 0C9 CANADA | US Mail (1st Class) |
| 30619 | DOAK, GRANT, 901 OAKENWALD AVE, WPG, MB, R3T 1N2 CANADA | US Mail (1st Class) |
| 30619 | DOAN, STEWART, 612 PROSPECT AVE, OXBOW, SK, S0C 2B0 CANADA | US Mail (1st Class) |
| 30619 | DOBBIE, HOLLY, 48 CLOVERMEADOWS COURT, LANGLEY, BC, V2Z 2P9 CANADA | US Mail (1st Class) |
| 30619 | DOBLER, BRUNO, PO BOX 4085, EDMONTON, AB, T6E 4S8 CANADA | US Mail (1st Class) |
| 30619 | DOBSON, BONNIE, 19 PATTON ST, REGINA, SK, S4R 3P1 CANADA | US Mail (1st Class) |
| 30619 | DOBSON, DAN, 715 14A ST SE, CALGARY, AB, T2G 3K7 CANADA | US Mail (1st Class) |
| 30619 | DOCKRAY, DENNIS, 316 - 2ST W, BROOKS, AB, T1R 0E9 CANADA | US Mail (1st Class) |
| 30619 | DODGE, SHELLEY, 332 20TH ST W, PRINCE ALBERT, SK, S6V 4G6 CANADA | US Mail (1st Class) |
| 30619 | DOELMAN, TOM, 1221 1ST AVE NW, MOOSE JAW, SK, S6H 3N5 CANADA | US Mail (1st Class) |
| 30619 | DOERING, JOHN, 1208 JAMIESON LANE RR#1, RENFREW, ON, K1Y 1N5 CANADA | US Mail (1st Class) |
| 30619 | DOERKSEN, HEIKE, 2352 BRODER ST., REGINA, SK, S4N 3S8 CANADA | US Mail (1st Class) |
| 30619 | DOERKSEN, KENNETH, 341 WATERLOO ST., WINNIPEG, MB, R3N 0S7 CANADA | US Mail (1st Class) |
| 30619 | DOETZEL, CORRINE, 523 2ND STREET EAST, BRUNO, SK, S0K 0S0 CANADA | US Mail (1st Class) |
| 30619 | DOIG, BRAD, SW 20-17-02 W3, PARKBEG, SK, S0H 3K0 CANADA | US Mail (1st Class) |
| 30619 | DOIG, LISA, 1320 SCOTLAND ST SW, CALGARY, AB, T3C 2L4 CANADA | US Mail (1st Class) |
| 30619 | DOIRON, BRIAN, 1384 SOUTHAMPTON ROAD, AMHERST, NS, B4H 3Y4 CANADA | US Mail (1st Class) |
| 30619 | DOIRON, LOUIS, 110 RUE ST-LOUIS, ATHOLVILLE, NB, E3N 4B1 CANADA | US Mail (1st Class) |
| 30619 | DOKIS, MARK, 1059 WISEMAN CRES., OTTAWA, ON, K1V 8J3 CANADA | US Mail (1st Class) |
| 30619 | DOKUCHIE, JOSEPH, 593 SHERBURN STREET, WINNIPEG, MB, R3G 2K8 CANADA | US Mail (1st Class) |
| 30619 | DOLAN, DALE, 1590 ELM STREET EAST, KELOWNA, BC, V1Y 3X2 CANADA | US Mail (1st Class) |
| 30619 | DOLAN, LEONARD, 320 UPPER CHURCH STREET, AMHERST, NS, B4H 3Y1 CANADA | US Mail (1st Class) |
| 30619 | DOLAN, SHAWN, 50 KILBARRY CRES, OTTAWA, ON, K1K 0H1 CANADA | US Mail (1st Class) |
| 30619 | DOMBROSKI, WAYNE, 908 HIGHWAY #360, WELSFORD, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | DON, MURIEL, 12695 17 A AVE, SURREY, BC, V4A 5T5 CANADA | US Mail (1st Class) |
| 30619 | DONAIS, BRAD, 342 PROSPECT ST, NEWMARKET, ON, L3Y 3V4 CANADA | US Mail (1st Class) |
| 30619 | DONAIS, GARY, 160 DORSET STREET WEST, PORT HOPE, ON, L1A 1G2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DONAIS, LINDA, 214 LILA STREET, KELVINGTON, SK, S0A1W0 CANADA | US Mail (1st Class) |
| 30619 | DONALD WELLS, WILLIAM, 1331 AVENUE U, OTTAWA, ON, K1G 0E2 CANADA | US Mail (1st Class) |
| 30619 | DONALD, ANNE, 604 WINDERMERE AVENUE, OTTAWA, ON, K2A 2W6 CANADA | US Mail (1st Class) |
| 30619 | DONALD, KEN, NE 20 - 14 - 31 W1, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | DONALD, NANCY, 2980 LAKESIDE DRIVE, CUMBERLAND BEACH, ON, L3V 6H3 CANADA | US Mail (1st Class) |
| 30619 | DONALDSON, LYLE, 1691 OBERG-JOHNSON, RR 1, GOLDEN, BC, V0A 1H1 CANADA | US Mail (1st Class) |
| 30619 | DONECZ, TANNY, 3382 OLD LAKELSE ROAD, TERRACE, BC, V8G 5A8 CANADA | US Mail (1st Class) |
| 30619 | DONEVAN, DAVID, 369 PORTSMOUTH AVE, KINGSTON, ON, K7M 1V7 CANADA | US Mail (1st Class) |
| 30619 | DONEY, ROB, SW 28 - 6 - 12, HALBRITE, SK, S0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | DONISON, KARYN, 307 - 5TH AVE, STRATHMORE, AB, T1P 1B5 CANADA | US Mail (1st Class) |
| 30619 | DONK, LUELLA, 3950 BLENKINSOP ROAD, SAANICH, BC, V8P 3P9 CANADA | US Mail (1st Class) |
| 30619 | DONKIN, DARLENE, 2922 MAIN ST., HILLSBOROUGH, NB, E4H 2Y9 CANADA | US Mail (1st Class) |
| 30619 | DONLEY, ROB, 795 LAKESIDE DR, MOOSE JAW, SK, S6H 4P9 CANADA | US Mail (1st Class) |
| 30619 | DONN, GRANT, 77 PEGASUS TRAIL, SCARBOROUGH, ON, M1G 3N8 CANADA | US Mail (1st Class) |
| 30619 | DONNELLY, AUDREY, 47 ESTELLE AVE., SAULT STE MARIE, ON, P6C 2B9 CANADA | US Mail (1st Class) |
| 30619 | DONNELLY, GLORIA, 101 LOGAN CRES. W, YORKTON, SK, S3N 0W4 CANADA | US Mail (1st Class) |
| 30619 | DONNELLY, MARC, 72 HUGILL ST., SAULT STE MARIE, ON, P6A 4E5 CANADA | US Mail (1st Class) |
| 30619 | DONOVAN, MARGARET, 114 BIRCH DRIVE, WEYBURN, SK, S4H 0S5 CANADA | US Mail (1st Class) |
| 30619 | DONOVAN, MURRAY, 56 LONGFELLOW AVE, ST. CATHARINES, ON, L2R 6N7 CANADA | US Mail (1st Class) |
| 30619 | DOOGAN, CANDACE, 230 5TH AVE. E, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | DOOL, KATHLEEN, 63 IDAHO DR, SAULT STE MARIE, ON, P6A 4Y8 CANADA | US Mail (1st Class) |
| 30619 | DOOLAN, MIKE, 298 NYE AVE, WEST ST PAUL, MB, R4A 1A2 CANADA | US Mail (1st Class) |
| 30619 | DORMAN, JACK, 33728 MAGUIRE RD, R R 2, AILSA CRAIG, ON, N0M 1A0 CANADA | US Mail (1st Class) |
| 30619 | DORT, MARY, 41 ROBERTS STREET, CANSO, NS, B0H 1H0 CANADA | US Mail (1st Class) |
| 30619 | DORVAL, DAN, 674 TWO MILE LAKE ROAD, STURGEON FALLS, ON, P2B 2X4 CANADA | US Mail (1st Class) |
| 30619 | DORWART, WALTER G, 1001 MCKAY ST., INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | DOS SANTOS, CARLUCI, 102 ALAMEDA AVE., TORONTO, ON, M6C 3W7 CANADA | US Mail (1st Class) |
| 30619 | DOS SANTOS, DOMIQUE, 88 ERIE ST. SOUTH, LEAMINGTON, ON, N8H3B3 CANADA | US Mail (1st Class) |
| 30619 | DOSEGER, DAVIS, 29 GEORGINA ST, BROCKVILLE, ON, K6V 2B6 CANADA | US Mail (1st Class) |
| 30619 | DOSMAN, GEOFF, 1687 EAST 22ND AVE, VANCOUVER, BC, V5N 2P5 CANADA | US Mail (1st Class) |
| 30619 | DOUBLEDAM, MARY, 203 EWEN ROAD, HAMILTON, ON, L8S 3C8 CANADA | US Mail (1st Class) |
| 30619 | DOUCET, DENIS, 436 RUE DANIS, DIEPPE, NB, E1A4Z7 CANADA | US Mail (1st Class) |
| 30619 | DOUCET, FRANCE, 388 LAURIER STREET, BATHURST, NB, E2A 3H1 CANADA | US Mail (1st Class) |
| 30619 | DOUCET, MARC, 18 LEWIS STREET, NEW HAMBURG, ON, N3A 1P6 CANADA | US Mail (1st Class) |
| 30619 | DOUCETTE, JUDY, 23 VERMILLION PLACE, DAUPHIN, MB, R7N 0L3 CANADA | US Mail (1st Class) |
| 30619 | DOUCETTE, MICHAEL, 387 ANTOINE ST., THE PAS, MB, R9A 1K8 CANADA | US Mail (1st Class) |
| 30619 | DOUCETTE, NICK, 415 2ND AVE., ST BRIEUX, SK, S0K 3V0 CANADA | US Mail (1st Class) |
| 30619 | DOUCETTE, PHIL, 541 MONTROSE STREET, WINNIPEG, MB, R3M 3M3 CANADA | US Mail (1st Class) |
| 30619 | DOUCETTE, WADE, 31 BARNARD ST., YARMOUTH, NS, B0W 1B0 CANADA | US Mail (1st Class) |
| 30619 | DOUCETTE, WADE, 15 RIVERLANE ROAD, YARMOUTH, NS, B0W 1R0 CANADA | US Mail (1st Class) |
| 30619 | DOUD, RILEY, 438 ALBERT STREET, WEYBURN, SK, S4H 1G5 CANADA | US Mail (1st Class) |
| 30619 | DOUG ALEXANDER, 2632 THOMPSON AV, VICTORIA, BC, V8R 3L1 CANADA | US Mail (1st Class) |
| 30619 | DOUG PEDLAR,, 9782-1 NORTHVILLE CRES RR#1, PORT FRANKS, ON, N0M 2N0 CANADA | US Mail (1st Class) |
| 30619 | DOUG, SMITH, 1731 CARRICK STREET, VICTORIA, BC, V8R 2M1 CANADA | US Mail (1st Class) |
| 30619 | DOUG, WILSON, 38 WISHING WELL DR, TORONTO, ON, M1T 1J1 CANADA | US Mail (1st Class) |
| 30619 | DOUGHERTY, HARRIET, 135 PHILLIPS DR, NEW MARYLAND, NB, E3C 1E6 CANADA | US Mail (1st Class) |
| 30619 | DOUGLAS, BARRY, SW 15 62 01 4, CHERRY GROVE, AB, T0A 0T0 CANADA | US Mail (1st Class) |
| 30619 | DOUGLAS, GLENDA & COLIN, 11 BENVIEW DR, DARTMOUTH, NS, B2Y 1W6 CANADA | US Mail (1st Class) |
| 30619 | DOUGLAS, RUBY, 1119 ELGIN AVE, MOOSE JAW, SK, S6H 4G9 CANADA | US Mail (1st Class) |
| 30619 | DOUGLAS, SALLY, 416 ASPEN STREET, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DOUMA, HEZE, 22 LORNE AVE, DARTMOUTH, NS, B2Y 3E5 CANADA | US Mail (1st Class) |
| 30619 | DOURTE, JEAN CLAUDE, 212 - 6 STREET WEST, CARDSTON, AB, T0K 0K0 CANADA | US Mail (1st Class) |
| 30619 | DOVALE, ARTUR, 2 BEAVERBROOK AVENUE, TORONTO, ON, M9B 2M7 CANADA | US Mail (1st Class) |
| 30619 | DOW, RANDY, SW 25-3-10W, LA RIVIERE, MB, R0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | DOW, TRACY, 3631-44ST., PONOKA, AB, T4J 1A6 CANADA | US Mail (1st Class) |
| 30619 | DOWD, JACK, 133 CHURCH ST., CYPRESS RIVER, MB, R0K 0P0 CANADA | US Mail (1st Class) |
| 30619 | DOWELL, PAUL, 7922 17TH AVE., BURNABY, BC, V3N 1M3 CANADA | US Mail (1st Class) |
| 30619 | DOWLING, DOUG, 1544 - 95 AVE, DAWSON CREEK, BC, V1G 1G6 CANADA | US Mail (1st Class) |
| 30619 | DOWLING, MARK, 128 GOVERNMENT ROAD, TORONTO, ON, M8X 1W5 CANADA | US Mail (1st Class) |
| 30619 | DOWN, NICHOLAS, 64 NIGHTINGALE DRIVE, HALIFAX, NS, B3M 1V6 CANADA | US Mail (1st Class) |
| 30619 | DOWNEY, BOB, 59 BUNTY LANE, TORONTO, ON, M2K 1W7 CANADA | US Mail (1st Class) |
| 30619 | DOWNEY, STEWART, 1053 REDWOOD AVE, WINNIPEG, MB, R2X 0Y1 CANADA | US Mail (1st Class) |
| 30619 | DOWNIE, IRENE, 9660 RANDOM RD, POWELL RIVER, BC, V8A4Z2 CANADA | US Mail (1st Class) |
| 30619 | DOWNING, JOHANNA, 9618 - 80 AVE, PEACE RIVER, AB, T8S 1E7 CANADA | US Mail (1st Class) |
| 30619 | DOWNS, JAY, 80 CRAWFORD AVE., WINNIPEG, MB, R2H 1X7 CANADA | US Mail (1st Class) |
| 30619 | DOWNS, MICHAEL, NW 20 6 E, HOMEWOOD, MB, R0G 0Y0 CANADA | US Mail (1st Class) |
| 30619 | DOXEY, JOE, 321 7TH ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | DOYLE, CLAIRE, 1198 GRANDIQUE RD, ARICHAT, NS, B0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | DOYLE, JOSEPHINE, 199 BARTLEY BULL PARKWAY, BRAMPTON, ON, L6W 2K2 CANADA | US Mail (1st Class) |
| 30619 | DOYLE, PATRICK, 108 SOUTHWOOD RD, HIGHLAND PARK, NS, B3Z 1K5 CANADA | US Mail (1st Class) |
| 30619 | DOYLE, SCOTT, 129 TURNER AVE., SAULT STE MARIE, ON, P6C 4S3 CANADA | US Mail (1st Class) |
| 30619 | DRADDER, LLOYD, 4910 56 AVE, CLYDE, AB, T0G 0P0 CANADA | US Mail (1st Class) |
| 30619 | DRAGOMIR, DAN, 463 ARNDON AVENUE, PETERBOROUGH, ON, K9J 4A7 CANADA | US Mail (1st Class) |
| 30619 | DRAGOMIR, WENDY, 10880 129 ST, SURREY, BC, V3T 3H8 CANADA | US Mail (1st Class) |
| 30619 | DRAGONUK, SHAWN, RURAL, BATTLEFORD, SK, S9A1T9 CANADA | US Mail (1st Class) |
| 30619 | DRAKE WADDEN, CAROL ANN, 57 CALEDONIA ST., NORTH SYDNEY, NS, B2A 2V2 CANADA | US Mail (1st Class) |
| 30619 | DRAKE, MARJORIE, 23 BILLY JOEL CR, MARKHAM, ON, L3P 3C4 CANADA | US Mail (1st Class) |
| 30619 | DRAKE, RON, 619 - 38TH ST., BRANDON, MB, R7B 2S5 CANADA | US Mail (1st Class) |
| 30619 | DRAKE, RONALD T; DRAKE, RICHARD J, 619 38TH ST, BRANDON, MB, R7B 2S5 CANADA | US Mail (1st Class) |
| 30619 | DRAKE, SHERILL, 5015 - 45 AVENUE, WETASKIWIN, AB, T9A 0E4 CANADA | US Mail (1st Class) |
| 30619 | DRAPER, NORM, 7231 KANANASKIS DR SW, CALGARY, AB, T2V 2N3 CANADA | US Mail (1st Class) |
| 30619 | DRAVES, DAVID, 137 SPRUCE ST., OTTAWA, ON, K1R 6P1 CANADA | US Mail (1st Class) |
| 30619 | DREGER, ARNOLD, 25 BABCOCK ROAD, SCARBOROUGH, ON, M1R 1Z5 CANADA | US Mail (1st Class) |
| 30619 | DREHER, BLAKE, 1807 DIEPPE CRES., ESTEVAN, SK, S4A 1X2 CANADA | US Mail (1st Class) |
| 30619 | DREHER, SEBASTIAN, 477 FROOM CR, REGINA, SK, S4N 1T5 CANADA | US Mail (1st Class) |
| 30619 | DRESSLER, LYLE, 5055 53RD ST, SYLVAN LAKE, AB, T4S 1E8 CANADA | US Mail (1st Class) |
| 30619 | DREVER, BARRY, 408 JASPER STREET, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | DREW, BRIAN, 681 RAMSGATE RD, BURLINGTON, ON, L7N 3G3 CANADA | US Mail (1st Class) |
| 30619 | DREW, JOHN, 439 HEATHER CRES., THUNDER BAY, ON, P7E 5K8 CANADA | US Mail (1st Class) |
| 30619 | DREWERY, JOHN, 25 REGAN CRES, GEORGETOWN, ON, L7G 1B2 CANADA | US Mail (1st Class) |
| 30619 | DREYER, FAY, 175 8TH ST. S, WINKLER, MB, R6W 2M3 CANADA | US Mail (1st Class) |
| 30619 | DROVER, CHRIS, 4 WOODS AVE., SPRUCE WOODS, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | DROVIN, JAY, 21 2ND ST E, WILLOW BUNCH, SK, S0H 4K0 CANADA | US Mail (1st Class) |
| 30619 | DRUHAN, LINDSAY, 979 OLD ANTIGONISH RD , RR #1, MONASTERY, NS, B0H 1W0 CANADA | US Mail (1st Class) |
| 30619 | DRUMMOND, SHIRLEY, 250 KING ST EAST, BROCKVILLE, ON, K6V 1C7 CANADA | US Mail (1st Class) |
| 30619 | DRURY, DON, 111 COTEAU AVE., MORTLACH, SK, S0H 3E0 CANADA | US Mail (1st Class) |
| 30619 | DRYDEN, TERRY, 223 BRUNSWICK STREET, TRURO, NS, B2N 2H9 CANADA | US Mail (1st Class) |
| 30619 | DUARTE, CELINA, 71 NORMAN ST, OTTAWA, ON, K1S3K3 CANADA | US Mail (1st Class) |
| 30619 | DUBBELBOER, ADINE, 10731 60A AVE., EDMONTON, AB, T6H1K5 CANADA | US Mail (1st Class) |
| 30619 | DUBE, ANNETTE, SW 8 - 39 - 11 W2, KELVINGTON, SK, S0A 1W0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DUBE, DAN, 3 PINE STREET, BOX 364, ONAPING, ON, P0M 2R0 CANADA | US Mail (1st Class) |
| 30619 | DUBE, GABRIELLE, 3232 DEVONSHIRE AVENUE, HALIFAX, NS, B3K 3M9 CANADA | US Mail (1st Class) |
| 30619 | DUBEAU, VALERIE, 19 ROBERT ST E, PENETANG, ON, L9M 1A9 CANADA | US Mail (1st Class) |
| 30619 | DUBECKI, STEVE, 367 WEST ST, BRANTFORD, ON, N3R 3V8 CANADA | US Mail (1st Class) |
| 30619 | DUBOSQ, NORMAND, 1041 BLAIR RD, OTTAWA, ON, K1J 7N1 CANADA | US Mail (1st Class) |
| 30619 | DUCAS, DIANE, 131 HANDSART, WPG, MB, R3P 0C4 CANADA | US Mail (1st Class) |
| 30619 | DUCHARME, FRANK, 1736 HENRY COURT, VAL CARON, ON, P3N 1H7 CANADA | US Mail (1st Class) |
| 30619 | DUCHARME, ROGER, 615 KING STREET, WAPELLA, SK, S0G 4Z0 CANADA | US Mail (1st Class) |
| 30619 | DUCHARME, STEPHAN, 1304 REGENT ST., SUDBURY, ON, P3E 3Z2 CANADA | US Mail (1st Class) |
| 30619 | DUCK, ALLAN, 12447 TALBOT TRAIL, MORPETH, ON, N0P 1X0 CANADA | US Mail (1st Class) |
| 30619 | DUCLUZEAU, GAIL, 520 1ST ST E, MEADOW LAKE, SK, S9X 1E9 CANADA | US Mail (1st Class) |
| 30619 | DUCOLON, GARRY, 4912, CZAR, AB, T0B0Z0 CANADA | US Mail (1st Class) |
| 30619 | DUDGEON, KRISTINA, 8602 16 AVENUE, COLEMAN, AB, T0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | DUDLETS, CAROL, 135 INTERNATIONAL DR, LASALLE, ON, N9J 1V1 CANADA | US Mail (1st Class) |
| 30619 | DUDLEY, CARLA, NE 2-36-2 W3, BLUCHER, SK, S0K 0Y0 CANADA | US Mail (1st Class) |
| 30619 | DUDRA, DAVID, BOX 2783, KELOWNA, BC, V1X 8B6 CANADA | US Mail (1st Class) |
| 30619 | DUECK, CALVIN, 1164 PARKER AVE., WINNIPEG, MB, R3T 0T7 CANADA | US Mail (1st Class) |
| 30619 | DUECK, DENIS, 455 AVENUE T S, SASKATOON, SK, S7M 3V3 CANADA | US Mail (1st Class) |
| 30619 | DUECK, JASON, 707 HERKIMER ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | DUECK, KEN, 481 DOMINION ST., WINNIPEG, MB, R3G 2N1 CANADA | US Mail (1st Class) |
| 30619 | DUFAULT, GEORGE, 36 GREENWICH BAY, WINNIPEG, MB, R2J 1T6 CANADA | US Mail (1st Class) |
| 30619 | DUFF, TYSON, 4812 39TH ST, LLOYDMINSTER, SK, S9V0B8 CANADA | US Mail (1st Class) |
| 30619 | DUFFY, SARA, 23 AVONDALE CRES, MARKHAM, ON, L3P 2J9 CANADA | US Mail (1st Class) |
| 30619 | DUFORD, NANCY, 682 PARKDALE ST, WINNIPEG, MB, R2K 0X4 CANADA | US Mail (1st Class) |
| 30619 | DUFRESNE, PETER, 36 BENNETT BLVD, SAULT STE MARIE, ON, P6A 4M8 CANADA | US Mail (1st Class) |
| 30619 | DUGUAY, FRANCES, 5160 FLORENCE AVE., NIAGARA FALLS, ON, L2E 4V9 CANADA | US Mail (1st Class) |
| 30619 | DUIMERING, BRENDA, 210 BROADWAY ST, KINCARDINE, ON, N2Z 2X9 CANADA | US Mail (1st Class) |
| 30619 | DUKACZ, KRYSHA, 263 LENNOX PARK AVENUE, OTTAWA, ON, K1G 0K3 CANADA | US Mail (1st Class) |
| 30619 | DUKART, DARCY, 406 CROSS ST, BIENFAIT, SK, S0C 0M0 CANADA | US Mail (1st Class) |
| 30619 | DUMANOWSKI, WALENTY, 54263 RR224, FT SASKATCHEWAN, AB, T8L 3Y4 CANADA | US Mail (1st Class) |
| 30619 | DUMBELTON, PETE, 3079 ALBANY ST., VICTORIA, BC, V9A 1R4 CANADA | US Mail (1st Class) |
| 30619 | DUMONT, DAVID, 160 HARBARY TERR, SAINT JOHN, NB, E2M 4B9 CANADA | US Mail (1st Class) |
| 30619 | DUNBAR, CINDY, 5430 45 ST, VEGREVILLE, AB, T9C 1C9 CANADA | US Mail (1st Class) |
| 30619 | DUNBAR, LUCY, 267 FIRST AVE., WELLAND, ON, L3C 1Y9 CANADA | US Mail (1st Class) |
| 30619 | DUNBAR, NANCY, 281 LANGFORD PLACE, WATERLOO, ON, N2J 3S7 CANADA | US Mail (1st Class) |
| 30619 | DUNCAN, JOAN, 2564 QUEENSWOOD DR, VICTORIA, BC, V8N 1X5 CANADA | US Mail (1st Class) |
| 30619 | DUNCAN, RONALD, 726 PACIFIC AVE, WINNIPEG, MB, R3E 1G2 CANADA | US Mail (1st Class) |
| 30619 | DUNCAN, SHIRLEY, 4624 ALBION RD, GLOUCESTER, ON, K1X 1A5 CANADA | US Mail (1st Class) |
| 30619 | DUNHAM, SHARON, 356 ALDER PLACE, SWIFT CURRENT, SK, S9H 3E5 CANADA | US Mail (1st Class) |
| 30619 | DUNLOP, GLORIA, 2512 HANOVER AVENUE, SASKATOON, SK, S7J 1G1 CANADA | US Mail (1st Class) |
| 30619 | DUNMALL, BRUCE, 45531 REECE AVE, CHILLIWACK, BC, V2P3A2 CANADA | US Mail (1st Class) |
| 30619 | DUNN, DANIEL, NW HALF 35-8-10 WEST OF 2ND, STOUGHTON, SK, S0G 4T0 CANADA | US Mail (1st Class) |
| 30619 | DUNN, DANNY, LOT 11+12, BLOCK 5, CORNING, SK, S0G 0T0 CANADA | US Mail (1st Class) |
| 30619 | DUNN, DOLORES, 207 DOE LAKE ROAD, KATRINE, ON, P0A 1L0 CANADA | US Mail (1st Class) |
| 30619 | DUNN, KENDY, 94 LAURIER AVE, YORKTON, SK, S3N 1T9 CANADA | US Mail (1st Class) |
| 30619 | DUNN, KEVIN, 86 TOWN LINE ROAD, CARLETON PLACE, ON, K7C 2C5 CANADA | US Mail (1st Class) |
| 30619 | DUNN, MICHAEL, 616 WALMER ROAD, SASKATOON, SK, S7L 0E2 CANADA | US Mail (1st Class) |
| 30619 | DUNN, RON, 785 NORQUAY AVE., KILLARNEY, MB, R0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | DUNNE, PAT, 229 ST. MARTIN STREET, GUERNSEY, SK, S0K 1W0 CANADA | US Mail (1st Class) |
| 30619 | DUNNETT, NANCY, 55 RICHMOND AVE., MONCTON, NB, E1A 2Y5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DUNNING, PAULA & JACK, 163 ECHO LK. RD, ECHO BAY, ON, P0S 1C0 CANADA | US Mail (1st Class) |
| 30619 | DUNNING, THOMAS, 1537 VALENS ROAD, RR1 CAMBRIDGE, ON, N1R 5S2 CANADA | US Mail (1st Class) |
| 30619 | DUPAS, RON, 202 WORTHINGTON AVE., WINNIPEG, MB, R2M 1S2 CANADA | US Mail (1st Class) |
| 30619 | DUPASQUIER, JIM, 262 QUEENSTON ST., WINNIPEG, MB, R3N 0W8 CANADA | US Mail (1st Class) |
| 30619 | DUPERRIER, PAUL, BOX 141, CARIEVALE, SK, S0C 0P0 CANADA | US Mail (1st Class) |
| 30619 | DUPLESSIS, GLEN, 458 COLBORNE STREET EAST, OSHAWA, ON, L1G 1N2 CANADA | US Mail (1st Class) |
| 30619 | DUPONT, MARGARET, 69 WESTMOUNT BLVD, TIMMINS, ON, P4N 4N6 CANADA | US Mail (1st Class) |
| 30619 | DUPUIS, ANDRE, NW 35 - 51 - 3 W3, SHELLBROOK, SK, S0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | DUPUIS, ANDRE, 13 GLENN STREET, CAPREOL, ON, P0M1H0 CANADA | US Mail (1st Class) |
| 30619 | DUPUIS, EDWARD, 103 CHARTWELL ROAD, TORONTO, ON, M8Z 4G8 CANADA | US Mail (1st Class) |
| 30619 | DUPUIS, JEFF, 337 4TH STREET, ESTEVAN, SK, S4A 0T7 CANADA | US Mail (1st Class) |
| 30619 | DURANCE, WENDY, 208 CENTENNIAL, TECUMSEH, ON, N8N 2N8 CANADA | US Mail (1st Class) |
| 30619 | DURANCE, WENDY & NORSWORTHY, KENNETH, 208 CENTENNIAL DR, TECUMSEH, ON, N8N 2N8 CANADA | US Mail (1st Class) |
| 30619 | DURAND, RYAN, 713 SILICA, NELSON, BC, V1L 4N3 CANADA | US Mail (1st Class) |
| 30619 | DURBAN, LORRAINE, 365 WEST ECKHARDT AVENUE, PENTICTON, BC, V2A 2B1 CANADA | US Mail (1st Class) |
| 30619 | DURDLE, KEITH, 3744-43 AVE, RED DEER, AB, T4N 3B6 CANADA | US Mail (1st Class) |
| 30619 | DURK, SHAWN, 281 SANDRINGHAM, TORONTO, ON, M3H 1G4 CANADA | US Mail (1st Class) |
| 30619 | DURNO, KEITH, 754 CAMBRIDGE RD, CAMBRIDGE STN, NS, B0P 1G0 CANADA | US Mail (1st Class) |
| 30619 | DUROCHER, CLAUDE, 1003 FRONTENAC AVE SW, CALGARY, AB, T2T 1B4 CANADA | US Mail (1st Class) |
| 30619 | DUROCHER, SHERYL, 166 OTTAWA ST. N, REGINA, SK, S4R 2V1 CANADA | US Mail (1st Class) |
| 30619 | DURST, CATHIE, 2414 BOWNESS ROAD NW, CALGARY, AB, T2N 3L7 CANADA | US Mail (1st Class) |
| 30619 | DURUPT, RODGER, 1263 - 5 AVENUE SOUTH, LETHBRIDGE, AB, T1J 0V6 CANADA | US Mail (1st Class) |
| 30619 | DUSSEAULT, ROLLY, 495 WELLESLEY AVE, OTTAWA, ON, K2A 1B6 CANADA | US Mail (1st Class) |
| 30619 | DUSTING, GILIAN, 180 EAST CARISBROOK RD, NORTH VANCOUVER, BC, V7N 1M9 CANADA | US Mail (1st Class) |
| 30619 | DUTCHAK, VERONICA, 210 ALEXANDER AVE, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | DUTKA, ROBERT, RR3, COMP33, ESTLIN, SK, S4P 2Z3 CANADA | US Mail (1st Class) |
| 30619 | DUTZ, TWYLA, 504 HIGHWAY 44 SE, ESTON, SK, S0L 1A0 CANADA | US Mail (1st Class) |
| 30619 | DVORAK, JOE, 146 MANITOBA AVE, KERROBERT, SK, S0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | DYCK, ANNE, NE 23-14-14 W3, SWIFT CURRENT, SK, S9H 3V8 CANADA | US Mail (1st Class) |
| 30619 | DYCK, BOYD, SW 24-23-9 W3, LUCKY LAKE, SK, S0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | DYCK, CAMERON, 8135 - 43 AVE NW, CALGARY, AB, T3B1X8 CANADA | US Mail (1st Class) |
| 30619 | DYCK, ELSIE, 305 3RD AVE E, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | DYCK, HELEN, 271 29TH ST, BATTLEFORD, SK, S0M0E0 CANADA | US Mail (1st Class) |
| 30619 | DYCK, JANICE, 3205 LAKESIDE RD S, LETHBRIDGE, AB, T1K 3H3 CANADA | US Mail (1st Class) |
| 30619 | DYCK, JOHN, 835 RIVERWOOD AVE., WINNIPEG, MB, R3T 1K9 CANADA | US Mail (1st Class) |
| 30619 | DYCK, JOHN, 16 GNADENTHAL AVE. E, GNADENTHAL, MB, R6W 4A8 CANADA | US Mail (1st Class) |
| 30619 | DYCK, JOHN, 1922 37TH ST. W, SASKATOON, SK, S7L 4E3 CANADA | US Mail (1st Class) |
| 30619 | DYCK, JUNE, 2012 9TH STREET, ROSTHERN, SK, S0K 3R0 CANADA | US Mail (1st Class) |
| 30619 | DYCK, KELLY, 142 EASTMOUNT ST., OSHAWA, ON, L1G 6K6 CANADA | US Mail (1st Class) |
| 30619 | DYCK, MARY, NW 24-15-15 W OF 3, SWIFT CURRENT, SK, S9H 3W7 CANADA | US Mail (1st Class) |
| 30619 | DYCK, MICHELLE, 6 BURKE CR, SWIFT CURRENT, SK, S9H 4E5 CANADA | US Mail (1st Class) |
| 30619 | DYCK, MILES, 2601 LINDSAY STREET, REGINA, SK, S4N 3E2 CANADA | US Mail (1st Class) |
| 30619 | DYCK, PETER, 126 LENDRUM ST, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | DYCK, ROBERT, 250 WALLACE AVE., EAST ST PAUL, MB, R2E 0B2 CANADA | US Mail (1st Class) |
| 30619 | DYCK, RONALD, 932 - 108TH ST., NORTH BATTLEFORD, SK, S9A 3W1 CANADA | US Mail (1st Class) |
| 30619 | DYCK, STEPHANIE, SE-13-11-6E, ANOLA, MB, R0E 0A0 CANADA | US Mail (1st Class) |
| 30619 | DYKE, ERNEST, 509 ARNOLD STREET, BROADVIEW, SK, S0G 0K0 CANADA | US Mail (1st Class) |
| 30619 | DYKIN, GERALD, 61 GOLDSHORE ROAD, RED LAKE, ON, P0V 2M0 CANADA | US Mail (1st Class) |
| 30619 | DYKSTRA, GERALD, RR3 HWY 608, THUNDER BAY, ON, P7C 4V2 CANADA | US Mail (1st Class) |
| 30619 | DYKSTRA, LAURIE, 40258 HURON ST, R R 3, EXETER, ON, N0M 1S5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | DYKSTRA, SIMON, 286 EAST 45TH STREET, VANCOUVER, BC, V5W 1X1 CANADA | US Mail (1st Class) |
| 30619 | DYKY, MARLENE, PARCEL K, HAZEL DELL, SK, S0A 1G0 CANADA | US Mail (1st Class) |
| 30619 | DYNES, MICHEAL FRANCIS, 169 PATERSON ST, COLLINGWOOD, ON, L9Y 3N5 CANADA | US Mail (1st Class) |
| 30619 | DYNNA, GORDON, 1141 BISON AVE, WEYBURN, SK, S4H 0K1 CANADA | US Mail (1st Class) |
| 30619 | DZIADYK, JAMES, 139 DEBORAH CR, SASKATOON, SK, S7J 2W9 CANADA | US Mail (1st Class) |
| 30619 | DZWINIEL INGLIS, TABYTHA, 703 RIDDELL STREET, EDMONTON, AB, T6R 1A8 CANADA | US Mail (1st Class) |
| 30619 | EADIE, WILFED, 5714 47TH, LLOYDMINSTER, AB, T9V 1B4 CANADA | US Mail (1st Class) |
| 30619 | EAGLE, LINDA, 449 MCEWAN, WINDSOR, ON, N9B 2E7 CANADA | US Mail (1st Class) |
| 30619 | EALEY, ROBERT, NE 34 51 23 W2, MEATH PARK, SK, S0J 1T0 CANADA | US Mail (1st Class) |
| 30619 | EARL, BARBARA, 242 LOCKE ST. N, HAMILTON, ON, L8R 3B2 CANADA | US Mail (1st Class) |
| 30619 | EARLE, DAVIS, 2 BEACH AVE BOX 1302, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | EASTER, DARRYL, 5105 45 AVENUE, SPIRIT RIVER, AB, T0H 3G0 CANADA | US Mail (1st Class) |
| 30619 | EASTON, FRED, 802 VICTORIA, NELSON, BC, V1L 4L5 CANADA | US Mail (1st Class) |
| 30619 | EBERLE, ROY, 22 CRERAR ST, REGINA, SK, S4R 4P7 CANADA | US Mail (1st Class) |
| 30619 | EBERT, KEVIN, 326 STEWART ST, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | ECKEL, JUNE, 1076 7TH AVE. NW, MOOSE JAW, SK, S6H 4C4 CANADA | US Mail (1st Class) |
| 30619 | ECKENSTEIN, BRIGITTE, 327 RIDDELL ST, WOODSTOCK, ON, N4S 6N8 CANADA | US Mail (1st Class) |
| 30619 | ECKERMAN, BERNIE, 30 SELKIRK CRES, SASKATOON, SK, S7L 4J3 CANADA | US Mail (1st Class) |
| 30619 | ECKERT, ROBERT, 1844 ROYAL CRESCENT, LONDON, ON, N5W 2A8 CANADA | US Mail (1st Class) |
| 30619 | EDDY, CHARLES, 227 LORRAINE STREET, WEYBURN, SK, S4H 1R9 CANADA | US Mail (1st Class) |
| 30619 | EDEY, MARK, 3850 PRINCE OF WALES DR, OTTAWA, ON, K2C 3H2 CANADA | US Mail (1st Class) |
| 30619 | EDGAR, JOHN, 802 RIVERDALE AVE, CORNWALL, ON, K6J 4K9 CANADA | US Mail (1st Class) |
| 30619 | EDGETT, STEVE, 80 CONSTANCE LAKE ROAD, OTTAWA, ON, K2K 1X7 CANADA | US Mail (1st Class) |
| 30619 | EDINGER, SHAWN, 211 MARJORIE STREET, WINNIPEG, MB, R3J 1R5 CANADA | US Mail (1st Class) |
| 30619 | EDLUND, MERRILL, 108 SASK CR W, SASKATOON, SK, S7M 0A3 CANADA | US Mail (1st Class) |
| 30619 | EDMONDS, TERRY, NE 31-28-23 W3, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | EDMONDSON, JIM, 20 CINDY ST, PETERBOROUGH, ON, K9J 6M6 CANADA | US Mail (1st Class) |
| 30619 | EDSALL, KAREN, 252-16TH S, FORT MACLEOD, AB, T0L020 CANADA | US Mail (1st Class) |
| 30619 | EDVARDSON, CRYSTAL, 1725 ST. EDWARD BLVD SOUTH, LETHBRIDGE, AB, T1H 1X2 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, CARLI & SCOTT, 811 EAST 32ND AVE, VANCOUVER, BC, V5V 2Y7 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, DONNA, NW 18-30-20 W2, NOKOMIS, SK, S0G 3R0 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, EVELYN, SE 6 - 30 - 21 W2, NOKOMIS, SK, S0G 3R0 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, JEFF, 1007 HOOPER STREET, OTTAWA, ON, K1Z 6K4 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, LARRY, 435 ASSINIBOIA STREET, WEYBURN, SK, S4H 0R5 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, LORI ANN, 5265 GRANVILLE ROAD, GRANVILLE FERRY, NS, B0S 1K0 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, SCOTT, 4 YORK ST, ORANGEVILLE, ON, L9W 1L6 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, TONY, 820 LAWNDALE AVE, VICTORIA, BC, V8S 4C7 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, TROY, 3828 CAMERON ST, REGINA, SK, S4S 3E5 CANADA | US Mail (1st Class) |
| 30619 | EDWARDS, VALERIE, 366 MYRTLE AVE, YORKTON, SK, S3N 1R9 CANADA | US Mail (1st Class) |
| 30619 | EGAN, KEVIN, 6 CANFIELD DR, OTTAWA, ON, K2H 5T1 CANADA | US Mail (1st Class) |
| 30619 | EGAN, MICHAEL, 26 SYCAMORE DRIVE, NEPEAN, ON, K2H 6R7 CANADA | US Mail (1st Class) |
| 30619 | EGGEN, EVAN, NW16-46-1W4, MCLAUGHLIN, AB, T0B 2Y0 CANADA | US Mail (1st Class) |
| 30619 | EHGOETZ, KIRK, 1195B PERTH STREET, NEW HAMBURG, ON, N3A 1S1 CANADA | US Mail (1st Class) |
| 30619 | EHINGER, JOHN, 3-12-8E E#71143, BEAUSEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | EHMAN, GERRI/LYLE, 1243 COWAN DR, PRINCE ALBERT, SK, S6V 2P9 CANADA | US Mail (1st Class) |
| 30619 | EICHORST, ELMER, 1128 KING CRES., SASKATOON, SK, S7K 0N8 CANADA | US Mail (1st Class) |
| 30619 | EIKELENBOOM, ANTHONY, 2543 MAIN STREET, SHUBENACADIE, NS, B0N 2H0 CANADA | US Mail (1st Class) |
| 30619 | EILERS, JEAN, 2028 ELLIOT ST, REGINA, SK, S4N 3G9 CANADA | US Mail (1st Class) |
| 30619 | EIRIKSON, BRENDA, 91 2ND ST SE, TEULON, MB, R0C 3B0 CANADA | US Mail (1st Class) |
| 30619 | EIRIKSON, BRENDA, 37 2ND SE, TEULON, MB, R0C 3B0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | EISENZIMMER, KATHY, 220 CARRINGTON STREET, MILESTONE, SK, S0G 3L0 CANADA | US Mail (1st Class) |
| 30619 | EISNER, DWIGHT, 138 MAIN ST, MIDDLETON, NS, B0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | EISSES, JOHN, 918 LINE 3 SOUTH, SHANTY BAY, ON, L0L2L0 CANADA | US Mail (1st Class) |
| 30619 | EISSESD, DOUG, 1558 5TH LINE RR#1, LEFROY, ON, L0L 1W0 CANADA | US Mail (1st Class) |
| 30619 | EK, BARBARA, 5919 BAROC ROAD NW, CALGARY, AB, T3A 4R5 CANADA | US Mail (1st Class) |
| 30619 | EK, HEATHER, 64 HARRIS AVENUE, OSHAWA, ON, L1J 5K7 CANADA | US Mail (1st Class) |
| 30619 | ELBEL, TOM, 610 - 9 AVENUE NE, CALGARY, AB, T2E 0W3 CANADA | US Mail (1st Class) |
| 30619 | ELDER, GLENNA, 2069 BREEZY BRAE DRIVE, MISSISSAUGA, ON, L4Y 1N2 CANADA | US Mail (1st Class) |
| 30619 | ELDER, TYLER, 220-4TH ST., DALMENY, SK, S0K 1E0 CANADA | US Mail (1st Class) |
| 30619 | ELDERMAN, JANET, 9158 AIRPORT RD, MOUNT HOPE, ON, L0R 1W0 CANADA | US Mail (1st Class) |
| 30619 | ELDRIDGE, TODD, 4957 CTY RD #14, INGLESIDE, ON, K0C 1M0 CANADA | US Mail (1st Class) |
| 30619 | ELFERT, HELEN, 3824 WEST ST AVE, VANCOUVER, BC, V6R 1H5 CANADA | US Mail (1st Class) |
| 30619 | ELFORD, LARRY, 103 - 7A AVENUE SOUTH, LETHBRIDGE, AB, T1K 7G3 CANADA | US Mail (1st Class) |
| 30619 | ELGERSMA, ASHLEY, 2116 CUMBERLAND AVE S, SASKATOON, SK, S7J 1Z3 CANADA | US Mail (1st Class) |
| 30619 | ELJUGA, SLOBODAN, 37 HAMILTON AVE., SAULT STE MARIE, ON, P6B 1C7 CANADA | US Mail (1st Class) |
| 30619 | ELKINS, LINDA, 631 OAKRIDGE DRIVE, LONDON, ON, N6H 3G3 CANADA | US Mail (1st Class) |
| 30619 | ELL, MICHAEL, 157 RUSKIN ST, OTTAWA, ON, K1Y 4B9 CANADA | US Mail (1st Class) |
| 30619 | ELLEMENT, BRENDA, 327 DRAKE BLVD, WINNIPEG, MB, R2J 1J7 CANADA | US Mail (1st Class) |
| 30619 | ELLENTON, HAROLD, 218 ALEXANDRA AVENUE, WATERLOO, ON, N2L 1M7 CANADA | US Mail (1st Class) |
| 30619 | ELLERBY, NORMA, 52 COBHAM CRES, NORTH YORK, ON, M4A 1V6 CANADA | US Mail (1st Class) |
| 30619 | ELLINGSEN, DANIEL, 609 BANNATYNE AVE, WINNIPEG, MB, R3A 0G9 CANADA | US Mail (1st Class) |
| 30619 | ELLIOT, JEFF, 136 - 30TH ST., BRANDON, MB, R7B 2J4 CANADA | US Mail (1st Class) |
| 30619 | ELLIOTT, ANSTIN, FARM, FLAXCOMBE, SK, S0L 1E0 CANADA | US Mail (1st Class) |
| 30619 | ELLIOTT, BYRON, 305 MOONLIGHT AVENUE, SUDBURY, ON, P3B 3W2 CANADA | US Mail (1st Class) |
| 30619 | ELLIOTT, KEITH, 1456 FLORENCE ROAD, FLORENCE, ON, N0P 1R0 CANADA | US Mail (1st Class) |
| 30619 | ELLIOTT, KEITH, 968 FLORENCE ROAD, FLORENCE, ON, N0P 1R0 CANADA | US Mail (1st Class) |
| 30619 | ELLIOTT, LANCE, 437 CENTENIAL CRESENT, NORTH BAY, ON, P0H 1K0 CANADA | US Mail (1st Class) |
| 30619 | ELLIOTT, ROBERT, 26 LAKESHORE ROAD EAST, ORO STATION, ON, L0L 2E0 CANADA | US Mail (1st Class) |
| 30619 | ELLIS, LINDA, 535 DOUGLAS AVENUE, PETERBOROUGH, ON, K9J 4L2 CANADA | US Mail (1st Class) |
| 30619 | ELLIS, MARCEY, NW 19-34-12 W3, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | ELLIS, STEPHEN, 95 SUNNYSIDE AVE, OTTAWA, ON, K1S 0P9 CANADA | US Mail (1st Class) |
| 30619 | ELLISON, JORDAN, 1200 B - 105 TH AVE, DAWSON CREEK, BC, V1G 2L7 CANADA | US Mail (1st Class) |
| 30619 | ELLOWAY, ALLEN, 2589, PITT RIVER RD, PORT COQUITLAM, BC, V3C 1S1 CANADA | US Mail (1st Class) |
| 30619 | ELLSWORTH, BARRY, 13 1ST STREET RD, TRENTON, ON, K8V 5P7 CANADA | US Mail (1st Class) |
| 30619 | ELMS, SHERRY, 46 TRAYMOOR ST, KINGSTON, ON, K7L4K8 CANADA | US Mail (1st Class) |
| 30619 | ELSDON, STAN, 27 NOTTINGHAM DR, ETOBICOKE, ON, M9A 2W4 CANADA | US Mail (1st Class) |
| 30619 | ELWERT, BARB, 89 RUPERT AVE., THUNDER BAY, ON, P7B 3W6 CANADA | US Mail (1st Class) |
| 30619 | EMBREE, TED, 5864 ROUTE #366`, LORNEVILLE, NS, B4H 3X9 CANADA | US Mail (1st Class) |
| 30619 | EMDE, ROY, SW 14 - 27 - 25 - W2ND, IMPERIAL, SK, S0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | EMERSON, GREGORY, 792 CHAPMAN BOULEVARD, OTTAWA, ON, K1G 1T9 CANADA | US Mail (1st Class) |
| 30619 | EMERY, MARION, 631 5TH ST E, PRINCE ALBERT, SK, S6V 0M3 CANADA | US Mail (1st Class) |
| 30619 | EMIG, KLAUS, 49 PORTICO DRIVE, SCARBOROUGH, ON, M1G 3R5 CANADA | US Mail (1st Class) |
| 30619 | EMMANUEL, JULIAN, 96 COTTONWOOD DR, TORONTO, ON, M3C 2B4 CANADA | US Mail (1st Class) |
| 30619 | EMMINS, BARBARA, 371 RETELLICK ST, REGINA, SK, S4R 3N1 CANADA | US Mail (1st Class) |
| 30619 | EMMS, AUDREY, NE 6-17-19 W3, HAZLET, SK, S0N 1E0 CANADA | US Mail (1st Class) |
| 30619 | EMPACHER, FRED, 83 SNOWSHOE CRES., THORNHILL, ON, L3T 4M7 CANADA | US Mail (1st Class) |
| 30619 | ENGBLOOM, NANCY, 3410 10TH ST SW, CALGARY, AB, T2T 3H6 CANADA | US Mail (1st Class) |
| 30619 | ENGEL, ROBERTA, 3719 VAN HORNE AVE, REGINA, SK, S4S 1M5 CANADA | US Mail (1st Class) |
| 30619 | ENGEL, VERRA, 4926-49ST, KILLAM, AB, T0B 2L0 CANADA | US Mail (1st Class) |
| 30619 | ENGELBERG, STEWART, 25 FRASER ST, LAKEFIELD, ON, K0L 2H0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | ENGELE, CRAIG, 1243 ROYAL ST, REGINA, SK, S4T 4Z9 CANADA | US Mail (1st Class) |
| 30619 | ENGERT, MONIQUE, 22 ST-LAURENT AVE, LONG SAULT, ON, K0C 1P0 CANADA | US Mail (1st Class) |
| 30619 | ENGLEMAN, GERRY, 26 MAPLE ST, INGLESIDE, ON, K0C 1M0 CANADA | US Mail (1st Class) |
| 30619 | ENGLESMAN, KEVIN, 842 ATHABASCA ST E, MOOSE JAW, SK, S6H 0M7 CANADA | US Mail (1st Class) |
| 30619 | ENGLISH, BORDEN, 4612 ELGIN ROAD, REGINA, SK, S4S 4K6 CANADA | US Mail (1st Class) |
| 30619 | ENGLUND, LAURA, 3378 RAE ST., REGINA, SK, S4S 1S4 CANADA | US Mail (1st Class) |
| 30619 | ENGSTROM, CAROL, 1610 27 AVE SW, CALGARY, AB, T2T 1G6 CANADA | US Mail (1st Class) |
| 30619 | ENMAN, DOUGLAS, 19 GAIREY DR, GEORGETOWN, ON, L7G 1B4 CANADA | US Mail (1st Class) |
| 30619 | ENMAN, EDWARD, 1742 LAKEWOOD ROAD, KENTVILLE, NS, B4N 3V7 CANADA | US Mail (1st Class) |
| 30619 | ENNIS, CHRIS, 876 CONNAUGHT AVE, MOOSE JAW, SK, S6H 4B3 CANADA | US Mail (1st Class) |
| 30619 | ENNS, DAVID, 132 MONTROSE ST., WINNIPEG, MB, R3M 3M6 CANADA | US Mail (1st Class) |
| 30619 | ENNS, FRANK, 1048 HASTINGS ST W, MOOSE JAW, SK, S6H 5R8 CANADA | US Mail (1st Class) |
| 30619 | ENNS, MARIA, SE 31-15-9 W OF 3, HERBERT, SK, S0H 2A0 CANADA | US Mail (1st Class) |
| 30619 | ENNS, PETER, LOT 1 - BLOCK 5, PAMBRUN, SK, S0N 1W0 CANADA | US Mail (1st Class) |
| 30619 | ENNS, TRACY, 724 MACLEAY RD NE, CALGARY, AB, T2E 6A1 CANADA | US Mail (1st Class) |
| 30619 | ENS, RANDY, PO BOX 33, GOULDTOWN, SK, S0H 1W0 CANADA | US Mail (1st Class) |
| 30619 | ENS, RUTH, BOX 156, LASHBURN, SK, S0M1H0 CANADA | US Mail (1st Class) |
| 30619 | ENS, SARA, 1005 1ST ST, ROSTHERN, SK, S0K 3R0 CANADA | US Mail (1st Class) |
| 30619 | ENSTROM, TERRY & WENDY, TUELON, MB, R0C 3B0 CANADA | US Mail (1st Class) |
| 30619 | ENTICOTT, DANIEL, 40 PEQUEGNAT AVENUE, KITCHENER, ON, N2H 1R8 CANADA | US Mail (1st Class) |
| 30619 | EPHGRAVE, PAUL AND SHELLEY, 7758 ISLAND HIGHWAY SOUTH, FANNY BAY, BC, V0R 1W0 CANADA | US Mail (1st Class) |
| 30619 | EPP, ALFRED, SW 26-2-20W, BOISSEVAIN, MB, R0K 0E0 CANADA | US Mail (1st Class) |
| 30619 | EPP, DONNA, 9820-74 STREET, EDMONTON, AB, T6A 2X5 CANADA | US Mail (1st Class) |
| 30619 | ERB, FRED, 83 RADCLIFFE RD, WINIPEG, MB, R3T 3H2 CANADA | US Mail (1st Class) |
| 30619 | ERDNAN, KEN, 202 NIPAWIN ROAD E, NIPAWIN, SK, S0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | ERICKSON, FERN, 1333-92 AVE., DAWSON CREEK, BC, V1G 1C4 CANADA | US Mail (1st Class) |
| 30619 | ERICKSON, KATHY, 222220 TWP RD 590, THORHILD, AB, T0A 0Z0 CANADA | US Mail (1st Class) |
| 30619 | ERICKSON, SANDY, SE 30 54 24 4, ST. ALBERT, AB, T8N 1M9 CANADA | US Mail (1st Class) |
| 30619 | ERIKSON, CLARENCE, 1270 BRIDGE STREET, MEDICINE HAT, AB, T1B 4L5 CANADA | US Mail (1st Class) |
| 30619 | ERNST, WILLIAM, 612 5TH ST E, PRINCE ALBERT, SK, S6V 0M2 CANADA | US Mail (1st Class) |
| 30619 | ERSKINE, NEIL, 1173 BEAUFORT AVE, HALIFAX, NS, B3H 3Y3 CANADA | US Mail (1st Class) |
| 30619 | ERWIN, JEFF, 837 MADISON ST., WINNIPEG, MB, R3G 2N5 CANADA | US Mail (1st Class) |
| 30619 | ESAU, LLOYD, BOX 2794, MEADOW LAKE, SK, S9X1Z6 CANADA | US Mail (1st Class) |
| 30619 | ESCOBIDO, JOCELYN, 592 MACHRAY AVE., WINNIPEG, MB, R2W 1A9 CANADA | US Mail (1st Class) |
| 30619 | ESHPETER, SHARON, BOX 488, DAYSLAND, AB, T0B 1A0 CANADA | US Mail (1st Class) |
| 30619 | ESKANDARKHANI, FARIBA, 2811 VICTORIA PARK AVE, TORONTO, ON, M1W 1A1 CANADA | US Mail (1st Class) |
| 30619 | ESLEBEN, JOERG, 57 GROSVENOR AVE, OTTAWA, ON, K1S 4S3 CANADA | US Mail (1st Class) |
| 30619 | ESPETVEIDT, DALE, 6502 80 AVENUE, PEACE RIVER, AB, T8S 1E8 CANADA | US Mail (1st Class) |
| 30619 | ESTABROOKS, ANGELA, SE 23 62 27 4, DAPP, AB, T0G 0S0 CANADA | US Mail (1st Class) |
| 30619 | ESTRAND, CRAIG, 5011 TRIBUNE ST., MACKLIN, SK, S0L 2C0 CANADA | US Mail (1st Class) |
| 30619 | ETHIER, DAN, BUIL 62, LETHBRIDGE RES. CENT, LETHBRIDGE, AB, T1J 4B1 CANADA | US Mail (1st Class) |
| 30619 | ETHIER, DAN, BUIL 59, LETHBRIDGE RES.CENTER, LETHBRIDGE, AB, T1J 4B1 CANADA | US Mail (1st Class) |
| 30619 | ETHIER, JACK, 40 1ST AVE., TRENTON, ON, K8V 4C4 CANADA | US Mail (1st Class) |
| 30619 | ETHIER, RENEE, 198 JOHN STREET, WATFORD, ON, N0M 2S0 CANADA | US Mail (1st Class) |
| 30619 | EVANCIO, LENA, 48 DEERWOOD CRES, YORKTON, SK, S3N 2M5 CANADA | US Mail (1st Class) |
| 30619 | EVANIEW, JOHN, 4 MALIBU ROAD, CALGARY, AB, T2M 0V4 CANADA | US Mail (1st Class) |
| 30619 | EVANS, BERNICE, 244 MELROSE, HALIFAX, NS, B3N 2E7 CANADA | US Mail (1st Class) |
| 30619 | EVANS, BRUCE, 4225 HWY 2, WELLINGTON, NS, B2T 1A3 CANADA | US Mail (1st Class) |
| 30619 | EVANS, ELIZABETH, 630 MELROSE AVE. W, WINNIPEG, MB, R2C 1P5 CANADA | US Mail (1st Class) |
| 30619 | EVANS, EUNICE, 305 TAYLOR AVENUE, BIRCH HILLS, SK, S0J 0G0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | EVANS, GREG, 29 TRAYMOOR AVE, KINGSTON, ON, K7L 4K9 CANADA | **US Mail (1st Class)** |
| 30619 | EVANS, HAZEL, NE - 09 - 30 - 05 - W3, HANLEY, SK, S0G 2E0 CANADA | **US Mail (1st Class)** |
| 30619 | EVANS, JEFF, 93 CONCESSION STREET, NEWMARKET, ON, L3Y 3W4 CANADA | **US Mail (1st Class)** |
| 30619 | EVANS, JIM, 540 FRANKLIN ST. S, THUNDER BAY, ON, P7E 1R6 CANADA | **US Mail (1st Class)** |
| 30619 | EVANS, JOYCE, 917 ARTHUR ST, REGINA, SK, S4T 4V6 CANADA | **US Mail (1st Class)** |
| 30619 | EVANS, LIZ, 1016 19 B, COALDALE, AB, T1M 1A6 CANADA | **US Mail (1st Class)** |
| 30619 | EVANS, MURRAY, NW 33-4-10 W, SWAN LAKE, MB, R0G 2L0 CANADA | **US Mail (1st Class)** |
| 30619 | EVANS, RICK, 11 22ND ST, BATTLEFORD, SK, S0M 0E0 CANADA | **US Mail (1st Class)** |
| 30619 | EVANS, ROY, 8419 COUNTY RD 21, NORTH AUGUSTA, ON, K0G 1R0 CANADA | **US Mail (1st Class)** |
| 30619 | EVELY, RON, 70 HILLCREST DR, SYDNEY, NS, B1R 1V2 CANADA | **US Mail (1st Class)** |
| 30619 | EVEREST, ROBERTA, NE26-45-28W2ND, MACDOWALL, SK, S0K2S0 CANADA | **US Mail (1st Class)** |
| 30619 | EVERETT, CATHY, 219 TECUMSEH AVE EAST, LONDON, ON, N6C 1S5 CANADA | **US Mail (1st Class)** |
| 30619 | EVERETT, JOE, 594 GRANVILLE RD, VICTORIA BEACH, NS, B0S 1K0 CANADA | **US Mail (1st Class)** |
| 30619 | EVERETT, KATHLEEN, 2862 8TH LINE RD, METCALFE, ON, K0A 2P0 CANADA | **US Mail (1st Class)** |
| 30619 | EVERETT, TIMOTHY, 109 LOCKHART RD, COLLINGWOOD, ON, L9Y 4N5 CANADA | **US Mail (1st Class)** |
| 30619 | EVERS, SHAWN, 1211 GARNET ST, REGINA, SK, S4T 2Y2 CANADA | **US Mail (1st Class)** |
| 30619 | EVROVSKI, ANDREW, 5889 INGLIS STREET, HALIFAX, NS, B3H 1K7 CANADA | **US Mail (1st Class)** |
| 30619 | EWACHEWSKI, KEN, SW 30-17-23W, SHOAL LAKE, MB, R0J 1Z0 CANADA | **US Mail (1st Class)** |
| 30619 | EWALD, BRIAN, 812 TURRET STREET, JASPER, AB, T0E 1E0 CANADA | **US Mail (1st Class)** |
| 30619 | EWASIUK, KANDISE, 11926 55 ST, EDMONTON, AB, T5W 3R1 CANADA | **US Mail (1st Class)** |
| 30619 | EWASIUK, SHANE, BOX 409, ONANOLE, MB, R0J 1N0 CANADA | **US Mail (1st Class)** |
| 30619 | EWEN, SCOTT, NW 17-37-22 W2ND, HUMBOLDT, SK, S0K 2A0 CANADA | **US Mail (1st Class)** |
| 30619 | FAFARD, ROMEO, 4 - 17 - 30 W1, ROCANVILLE, SK, S0A 3L0 CANADA | **US Mail (1st Class)** |
| 30619 | FAGAN, HENRY, 589 LINGAN ROAD, SYDNEY, NS, B1N 3K2 CANADA | **US Mail (1st Class)** |
| 30619 | FAGIR, MOHAMED, 787 WINDSOR ST, FREDERICTON, NB, E3B 4G7 CANADA | **US Mail (1st Class)** |
| 30619 | FAHLMAN, KAREN, 26 MARTIN STREET, REGINA, SK, S4S 3W3 CANADA | **US Mail (1st Class)** |
| 30619 | FAIERS, TERRY, 222, 11TH AVENUE SOUTH, CRANBROOK, BC, V1C 2P5 CANADA | **US Mail (1st Class)** |
| 30619 | FAIRCLOUGH, DELLE, 1433 RUGGLES RD, PRINCE ALBERT, NS, B0S 1P0 CANADA | **US Mail (1st Class)** |
| 30619 | FAIRFIELD, ANGELA, 7470 SIDEROAD #8 WEST, RR#4, ARTHUR, ON, N0G 1A0 CANADA | **US Mail (1st Class)** |
| 30619 | FAIRFIELD, HEATHER, 2683 BASSWOOD, OTTAWA, ON, K1V8K2 CANADA | **US Mail (1st Class)** |
| 30619 | FAIRHURST, MARILYN, 13259 HWY # 7, CARLETON PLACE, ON, K7C 3P1 CANADA | **US Mail (1st Class)** |
| 30619 | FAITH, JESSE, 903 9TH AVENUE NORTH, SASKATOON, SK, S7K 2Z3 CANADA | **US Mail (1st Class)** |
| 30619 | FAITH, RODNEY, 49 ROULEAU ST., WILCOX, SK, S0G 5E0 CANADA | **US Mail (1st Class)** |
| 30619 | FALBO, EMILIO, 23 LANDSEND STREET, SUDBURY, ON, P3C 1B9 CANADA | **US Mail (1st Class)** |
| 30619 | FALCIONI, JEFF, 1751 SOUTHVIEW DRIVE, SUDBURY, ON, P3E 2L9 CANADA | **US Mail (1st Class)** |
| 30619 | FALK, HARRIET, 134 EWEN RD, HAMILTON, ON, L8S 3C7 CANADA | **US Mail (1st Class)** |
| 30619 | FALKOWSKY, SYLVIA, 159 4TH AVENUE N, YORKTON, SK, S3N 1A6 CANADA | **US Mail (1st Class)** |
| 30619 | FALZON, ANTHONY, 15 BREADNER DR, ETOBICOKE, ON, M9R 3M3 CANADA | **US Mail (1st Class)** |
| 30619 | FANCY, GARY AND ARLENE, 3171 SUNSET AVE, NEW WATERFORD, NS, B1H 1L1 CANADA | **US Mail (1st Class)** |
| 30619 | FANDREY, KEVIN, 28 IRWIN AVENUE, YORKTON, SK, S3N 2E5 CANADA | **US Mail (1st Class)** |
| 30619 | FANNIN, LISA, 209 STANLEY DRIVE, WATERLOO, ON, N2L 1H5 CANADA | **US Mail (1st Class)** |
| 30619 | FANNON, DANIEL, 1426 BECKWORTH AVE, LONDON, ON, N5V 2K5 CANADA | **US Mail (1st Class)** |
| 30619 | FARAGO, SHEILA, 536 BOREBANK STREET, WINNIPEG, MB, R3N 1E9 CANADA | **US Mail (1st Class)** |
| 30619 | FARIS, MICHAEL, 107 3RD AVENUE EAST, MOSSBANK, SK, S0H 3G0 CANADA | **US Mail (1st Class)** |
| 30619 | FARKASH, KEN, SE10-49-6-W4, VERMILION, AB, T9X 1Y8 CANADA | **US Mail (1st Class)** |
| 30619 | FARLEY, JEFFREY, 234 19 AVE NE, CALGARY, AB, T2E 1P1 CANADA | **US Mail (1st Class)** |
| 30619 | FARMER, MARIA, 708 MONK ST., FORGET, SK, S0C 0X0 CANADA | **US Mail (1st Class)** |
| 30619 | FARMS, WILPARK, RIVER LOT 525, HWY 75, STE AGATHE, MB, R0G 1Y0 CANADA | **US Mail (1st Class)** |
| 30619 | FARQUHAR, RON, 1438 APPLEWOOD BAY, BRANDON, MB, R7A 2H5 CANADA | **US Mail (1st Class)** |
| 30619 | FARRANT, RICK, 816 1ST ST, KIPLING, SK, S0G 2S0 CANADA | **US Mail (1st Class)** |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | FARRAR, MARTHA, 145 SOUTH-EAST COVE ROAD, BIG TANCOOK ISLAND, NS, B0J 3G0 CANADA | US Mail (1st Class) |
| 30619 | FARRELL, COLLEEN, 789 WALKER STREET, LONDON, ON, N5Z 1J3 CANADA | US Mail (1st Class) |
| 30619 | FARRELL, DARLA, 1604 ADELAIDE STREET E, SASKATOON, SK, S7J 0J2 CANADA | US Mail (1st Class) |
| 30619 | FARRELL, DONNA, 19 TARTAN DRIVE, HALIFAX, NS, B3R 2B7 CANADA | US Mail (1st Class) |
| 30619 | FARRELL, LAURA, 285 KENT STREET, COBOURG, ON, K9A 1B6 CANADA | US Mail (1st Class) |
| 30619 | FARRELL, MARK, 58 LAKEFIELD COVE ROAD, HALIFAX, NS, B0J 1N0 CANADA | US Mail (1st Class) |
| 30619 | FARRELL, MARTIN, 3327 NOVALEA DRIVE, HALIFAX, NS, B3K 3E6 CANADA | US Mail (1st Class) |
| 30619 | FARRELL, TERESA, 11 GREGORY STREET, PORT HOPE, ON, L1A 2E8 CANADA | US Mail (1st Class) |
| 30619 | FARRELL, THERESA, 476 READ RD, SHANNONVILLE, ON, K0K 3A0 CANADA | US Mail (1st Class) |
| 30619 | FARROW, HAROLD, 132 SPRING STREET, AMHERST, NS, B4H 1T4 CANADA | US Mail (1st Class) |
| 30619 | FARROW, PAUL EDWARD, 575 ROSELAWN AVE., OSHAWA, ON, L1L 1B3 CANADA | US Mail (1st Class) |
| 30619 | FARYNA, TOM, 7124 - 130 AVE., EDMONTON, AB, T5C 1X6 CANADA | US Mail (1st Class) |
| 30619 | FAST, CARL, 214 THOMAS BERRY ST., WINNIPEG, MB, R2H 0R1 CANADA | US Mail (1st Class) |
| 30619 | FAST, LARRY, 108 EAST 60TH, VANCOUVER, BC, V5X1Z6 CANADA | US Mail (1st Class) |
| 30619 | FAST, STEVEN, 3862 WEST 41ST AVE., VANCOUVER, BC, V6N 3G1 CANADA | US Mail (1st Class) |
| 30619 | FATA, MIRELLA, 568 TUPPER ST., THUNDER BAY, ON, P7A 3Z8 CANADA | US Mail (1st Class) |
| 30619 | FATEMI, MOHAMMAD, 3 GRINTHORPE ROAD, TORONTO, ON, M6C 1G2 CANADA | US Mail (1st Class) |
| 30619 | FAUCHER, RAYMOND A, 86 DE JONG CRES., WINNIPEG, MB, R2K 3M1 CANADA | US Mail (1st Class) |
| 30619 | FAULCONER, LINDA, BOX 2176, VANDERHOOF, BC, V0J3A0 CANADA | US Mail (1st Class) |
| 30619 | FAUX, CHRISTINE, 174 LESLIE STREET, SUDBURY, ON, P3B2H6 CANADA | US Mail (1st Class) |
| 30619 | FAVARO, THERESA, 142 WALTER ST., SUDBURY, ON, P3C 3B3 CANADA | US Mail (1st Class) |
| 30619 | FAVRIN, MARGARET, 6 MANDEL CRES., TORONTO, ON, M2H 1B9 CANADA | US Mail (1st Class) |
| 30619 | FAWCETT, JACQUELINE, 111 1ST AVE, VIBANK, SK, S0G 4Y0 CANADA | US Mail (1st Class) |
| 30619 | FAYAD, DALTON, 1152 CAMPBELL ST., REGINA, SK, S4T 5P6 CANADA | US Mail (1st Class) |
| 30619 | FAZAKAF, BRIAN, SW 30-26-18 W2, RAYMORE, SK, S0A 3J0 CANADA | US Mail (1st Class) |
| 30619 | FEARN, ROBERT, 239 DAYS RD, KINGSTON, ON, K7M 3R4 CANADA | US Mail (1st Class) |
| 30619 | FEATHERSTONE, CRAIG, 5401 - 48 STREET, LLOYDMINSTER, AB, T9V 0J5 CANADA | US Mail (1st Class) |
| 30619 | FECTEAU, NANCY, 126 ELVASTON AVENUE, OTTAWA, ON, K2G 3X9 CANADA | US Mail (1st Class) |
| 30619 | FEDKENHEUER, PAT, 3208 BEARSPAW DR NW, CALGARY, AB, T2L 1T2 CANADA | US Mail (1st Class) |
| 30619 | FEDORCHUCK, SYLVIA, 15 LODGE, WINNIPEG, MB, R3J 0R4 CANADA | US Mail (1st Class) |
| 30619 | FEDOROWICH, DON, 735 SYDNEY ST E, SWIFT CURRENT, SK, S9H 1T5 CANADA | US Mail (1st Class) |
| 30619 | FEDORYCHKA, TRENT, 110 BEMISTER AVE W, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | FEDYK, DAVEENA, NE8 22 1W, POPLARFIELD, MB, R0C 2N0 CANADA | US Mail (1st Class) |
| 30619 | FEE, MARIAN, 3483 E48TH AVE., VANCOUVER, BC, V5S 1H6 CANADA | US Mail (1st Class) |
| 30619 | FEEDHAM, STEPHEN, 3400 17TH AVE., VERNON, BC, V1T 1B3 CANADA | US Mail (1st Class) |
| 30619 | FEENER, GARNET, 2297 CONQUERALL ROAD, CONQUERALL BANK, NS, B4V 2W3 CANADA | US Mail (1st Class) |
| 30619 | FEENSTRA, JOYCE, 8670 SIDEROAD 25, RR 2, BELWOOD, ON, N0B 1J0 CANADA | US Mail (1st Class) |
| 30619 | FEHIR, HELEN, 262 HARMONY ROAD, ANCASTER, ON, L9G 2T2 CANADA | US Mail (1st Class) |
| 30619 | FEHR, CHRISTINE, 151 2ND ST., MORDEN, MB, R6M 1C6 CANADA | US Mail (1st Class) |
| 30619 | FEHR, DARRELL AND DEBRA, 146 OLIVER AVE., SELKIRK, MB, R1A 0C3 CANADA | US Mail (1st Class) |
| 30619 | FEHR, DAVE, SW 12 66 22 4, ATHABASCA, AB, T9S 2B7 CANADA | US Mail (1st Class) |
| 30619 | FEHR, JOHN, SE 4-31-18, HERSHEL, SK, S0L 1L0 CANADA | US Mail (1st Class) |
| 30619 | FEHR, LEE, 510 5TH AVE, CUDWORTH, SK, S0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | FEHR, MARION, 315 GOODRIDGE ST., RADISSON, SK, S0K 3L0 CANADA | US Mail (1st Class) |
| 30619 | FEHR, RICHARD, 39 4TH AVE SE, DAUPHIN, MB, R7N 2B2 CANADA | US Mail (1st Class) |
| 30619 | FEHR, WES & CYNTHIA, 379 4TH AVE E, SWIFT CURRENT, SK, S9H 3L7 CANADA | US Mail (1st Class) |
| 30619 | FEIST, JAY, 230 MAIN ST, ASQUITH, SK, S0K 0J0 CANADA | US Mail (1st Class) |
| 30619 | FEIST, TIM, 1616 7A ST NW, CALGARY, AB, T2M 3K1 CANADA | US Mail (1st Class) |
| 30619 | FEIST, TONI, 1324 3RD AVE NE, MOOSE JAW, SK, S6H 1J3 CANADA | US Mail (1st Class) |
| 30619 | FELDT, MARSHA, 24 FLEETWELL COURT, NORTH YORK, ON, M2R 1L3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | FELL, SHIRLEY, 712 POPLAR ST., WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | FELTMANN, JEAN, 893 CR 115, EUREKA SPRINGS, AR, 72631 | US Mail (1st Class) |
| 30619 | FELTMATE, KEVIN, 318 SOUTH FORD ST., STELLARTON, NS, B0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | FENDELET, MEAGHAN, NE21 - 42 - 9 - W3, HAFFORD, SK, S0J 1A0 CANADA | US Mail (1st Class) |
| 30619 | FENEZ, DAMIEN, 63 MONCK AVE., WINNIPEG, MB, R2H 1W7 CANADA | US Mail (1st Class) |
| 30619 | FENIUK, EMIL, 374 INGLEWOOD STREET, WINNIPEG, MB, R3J 1X2 CANADA | US Mail (1st Class) |
| 30619 | FENN, JASON, 3089 WESTMINISTER DRIVE, LONDON, ON, N6E 3Y3 CANADA | US Mail (1st Class) |
| 30619 | FENNING, DARRELL, 3 WILDWOOD DRVE SW, CALGARY, AB, T3C 3C6 CANADA | US Mail (1st Class) |
| 30619 | FENWICK, PAUL AND DEBBIE, 184 FOUR MILE CREEK RD, ST. DAVID`S, ON, L0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | FERGUSON, BONNIE, 104 FALAISE ROAD, WHITEHORSE, YT, Y1A 6K8 CANADA | US Mail (1st Class) |
| 30619 | FERGUSON, CAROL, 1ST AVENUE, RABBIT LAKE, SK, S0M 2L0 CANADA | US Mail (1st Class) |
| 30619 | FERGUSON, CRYSTAL, 224 DUFFIELD ST W, MOOSE JAW, SK, S6H 5H4 CANADA | US Mail (1st Class) |
| 30619 | FERGUSON, DAVID, 2619 OLD MONTREAL RD, CUMBERLAND, ON, K4C 1A2 CANADA | US Mail (1st Class) |
| 30619 | FERGUSSON, CATHERINE, 53 WYNFORD DR, WINNIPEG, MB, R2C 3T8 CANADA | US Mail (1st Class) |
| 30619 | FERGUSSON, JAMES, 362 SAINT CHARLES STREET, WINNIPEG, MB, R3K 1V3 CANADA | US Mail (1st Class) |
| 30619 | FERIANCEK, SHANE, 7 LYDGATE DR, LOWER SACKVILLE, NS, B4C 2H5 CANADA | US Mail (1st Class) |
| 30619 | FERNANDES, DEBORAH, 98 ROSER CRES, BOWMANVILLE, ON, L1C 3N9 CANADA | US Mail (1st Class) |
| 30619 | FERNANDES, TONY, 636476 COUNTY RD 19, SHELBURNE, ON, L0N 1S6 CANADA | US Mail (1st Class) |
| 30619 | FERNANDEZ, BENJAMIN ANTONIO, 1884 HWY 20, HAGENSBORG, BC, V0T 1H0 CANADA | US Mail (1st Class) |
| 30619 | FERNIE, ROB, 484 COUNTRY CLUB B;VD, WINNIPEG, MB, R3K 1B3 CANADA | US Mail (1st Class) |
| 30619 | FERRAR, TRACEY, 454 QUEBEC ST, LONDON, ON, N5W 3Y5 CANADA | US Mail (1st Class) |
| 30619 | FERRIS, MICHELLE, 2875 GORGEVIEW DRIVE, VICTORIA, BC, V9A 2H8 CANADA | US Mail (1st Class) |
| 30619 | FERSCH, RUSSELL, SW 34-26-17 W3, ELROSE, SK, S0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | FESZCZYN, STEVE, SE 2-27-12-W2, KELLIHER, SK, S0A 1V0 CANADA | US Mail (1st Class) |
| 30619 | FEUFFEL, RYAN, 4312 13 STREET N, LETHBRIDGE, AB, T1H6A5 CANADA | US Mail (1st Class) |
| 30619 | FEWTRELL, DANIEL, 1836 LECLERC RD, RUSSELL, ON, K4R1E5 CANADA | US Mail (1st Class) |
| 30619 | FICEK, LILLIAN, 194 OLD MILL RD, WINNIPEG, MB, R2J 3G9 CANADA | US Mail (1st Class) |
| 30619 | FICHTER, DENNIS, 600 ROOKS AVE, ESTEVAN, SK, S4A 0B3 CANADA | US Mail (1st Class) |
| 30619 | FICHTNER, TRACEY, SE 23 - 27 - 6 - W2, HWY 16, SPRINGSIDE, SK, S0A 3V0 CANADA | US Mail (1st Class) |
| 30619 | FICKO, ANNA, 1 HAMILTON PL, SASKATOON, SK, S7N 3N3 CANADA | US Mail (1st Class) |
| 30619 | FICUCIELLO, GINO, 405 PALICER CRES., RICHMOND HILL, ON, L4C 1S2 CANADA | US Mail (1st Class) |
| 30619 | FIDDLER, NANCY, 4342 MAJESTIC DR, VICTORIA, BC, V8N 3H2 CANADA | US Mail (1st Class) |
| 30619 | FIDGEON, MICHAEL, 2949 WHITE HEATHER LANE, NANOOSE BAY, BC, V9P 9E4 CANADA | US Mail (1st Class) |
| 30619 | FIELD, GERALD, 3547 WEST 1 AVE, VACNOUVER, BC, V6R 1G9 CANADA | US Mail (1st Class) |
| 30619 | FIELDER, TERRA, 101 DEKAY ST, KITCHENER, ON, N2H 3T5 CANADA | US Mail (1st Class) |
| 30619 | FIERRO, GIOVANNI, 1637 GOYEAU STREET, WINDSOR, ON, N8X 3L7 CANADA | US Mail (1st Class) |
| 30619 | FIETZ, JAMES, 96 DEER LANE CLOSE S E, CALGARY, AB, T2J 5X7 CANADA | US Mail (1st Class) |
| 30619 | FIFIELD, JAMIE, 20 MEADOWLARK CR., HALIFAX, NS, B3M 1R5 CANADA | US Mail (1st Class) |
| 30619 | FIGENSHAU, DEBBIE, SE 17 4 17 4, WARNER, AB, T0K 2L0 CANADA | US Mail (1st Class) |
| 30619 | FIGUEROA-ROJAS, IGNACIO, 1211 WARSAW CRESCENT, WINNIPEG, MB, R3M 1E9 CANADA | US Mail (1st Class) |
| 30619 | FILARCZUK, DAVE, 243 4TH AVE SW, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | FILBY, DAVID, 267 FAIRMONT RD, WINNIPEG, MB, R3R 1A8 CANADA | US Mail (1st Class) |
| 30619 | FILLEUL, RON, 2537 CORONATION ST, REGINA, SK, S4S 0L1 CANADA | US Mail (1st Class) |
| 30619 | FILLION, JULIE, 1-277 EVANSON ST, WINNIPEG, MB, R3G 2A4 CANADA | US Mail (1st Class) |
| 30619 | FINCH, JASMIN, 812 JUBILEE AVE., WINNIPEG, MB, R3L 1P9 CANADA | US Mail (1st Class) |
| 30619 | FINDLAY, LARRY, 12 RIVERSIDE DRIVE, DOWLING, ON, P0M1R0 CANADA | US Mail (1st Class) |
| 30619 | FINLAY, TERRY, 278 JOHN STREET NORTH, STRATFORD, ON, N5A 6M1 CANADA | US Mail (1st Class) |
| 30619 | FINLESS, MARGO, 1445 JEFFERSON RD, BURLINGTON, ON, L7P 2C7 CANADA | US Mail (1st Class) |
| 30619 | FINLEY, IAN, 424 MCKENZIE AVE, LONDON, ON, N6C 1V4 CANADA | US Mail (1st Class) |
| 30619 | FINN, ESTHER, 49 PALACE DR, SAULT STE MARIE, ON, P6B5H6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | FINNEY, SAM, 1102 CONC 10, HURON TOWNSHIP, ON, N0G 2R0 CANADA | US Mail (1st Class) |
| 30619 | FINNIE, DONALD, SW 12-36-11 W2ND, WADENA, SK, S0A 4J0 CANADA | US Mail (1st Class) |
| 30619 | FINNIE, JEAN, 219 3RD AVE S, YORKTON, SK, S3N 1E8 CANADA | US Mail (1st Class) |
| 30619 | FIORENTINO, BARBARA FIORTINO, 724 RENFREW ST, WPG, MB, R3N 1K2 CANADA | US Mail (1st Class) |
| 30619 | FIRMAN, ALEXIS, 449 KILDARROCH ST., WINNIPEG, MB, R3X 2B6 CANADA | US Mail (1st Class) |
| 30619 | FIRMAN, DAVID, 521 RAGLAN ROAD, WINNIPEG, MB, R3G 3E4 CANADA | US Mail (1st Class) |
| 30619 | FIRST BABTIST, CHURCH, 311 1ST W, NIPAWIN, SK, S0E1E0 CANADA | US Mail (1st Class) |
| 30619 | FIRST BAPTIST, CHURCH, 311 1ST W, NIPAWIN, SK, S0E1E0 CANADA | US Mail (1st Class) |
| 30619 | FIRST NATIONS, FLYING DUST, UNIT 94, MEADOW LAKE, SK, S9X1T8 CANADA | US Mail (1st Class) |
| 30619 | FIRST NATIONS, FLYING DUST, BOX 8001, MEADOW LAKE, SK, S9X1T8 CANADA | US Mail (1st Class) |
| 30619 | FISCHER, ELMER, 6 3RD AVENUE NORTH, WELDON, SK, S0J 3A0 CANADA | US Mail (1st Class) |
| 30619 | FISCHER, ROLAND, 350 LINDEN AVE., WINNIPEG, MB, R2K 0N4 CANADA | US Mail (1st Class) |
| 30619 | FISHER, COLIN, 4603-50AVE, INNISFAIL, AB, T4G 1M3 CANADA | US Mail (1st Class) |
| 30619 | FISHER, COLIN, BOX 295, MACKLIN, SK, S0L2C0 CANADA | US Mail (1st Class) |
| 30619 | FISHER, HOLLY, 49800 DINGLE ST, AYLMER, ON, N5H 2R1 CANADA | US Mail (1st Class) |
| 30619 | FISHER, ROB, 376 HIGHLAND AVE, WINDSOR, NS, B0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | FISHER, SAM, 2537 WINDSOR STREET, HALIFAX, NS, B3K 5C2 CANADA | US Mail (1st Class) |
| 30619 | FISHER, YVETTE, 27522 31A AVE, ALDERGROVE, BC, V4W3L2 CANADA | US Mail (1st Class) |
| 30619 | FISK, JEFFORY, 665 JOHNSTON CR., KINCARDINE, ON, N2Z 1S7 CANADA | US Mail (1st Class) |
| 30619 | FISKE, BURREL, 202 GREY STREET, ELBOW, SK, S0H 1J0 CANADA | US Mail (1st Class) |
| 30619 | FITT, PETER, 131 SOUTHERN DRIVE, OTTAWA, ON, K1S 0P7 CANADA | US Mail (1st Class) |
| 30619 | FITZ PATRICK, DONNA, 15 LAFORTUNE BAY, WINNIPEG, MB, R2N 1T3 CANADA | US Mail (1st Class) |
| 30619 | FITZMAURICE, STACEY, 3212 SHACKLETON LINE, IONA STATION, ON, N0L 1P0 CANADA | US Mail (1st Class) |
| 30619 | FITZPATRICK, BILL, 2311 TAIT ST R R4, SUMMERLAND, BC, V0H 1Z4 CANADA | US Mail (1st Class) |
| 30619 | FITZPATRICK, CHERYL, 155 HENRY ST, CARLETON PL, ON, K7C 1B1 CANADA | US Mail (1st Class) |
| 30619 | FITZPATRICK, TRAVERS, 1352 PELHAM RD, FONTHILL, ON, L0S 1E0 CANADA | US Mail (1st Class) |
| 30619 | FLAMAN, BERNARD, SW2 - 24 - 18 - W2ND, SOUTHEY, SK, S0G 4P0 CANADA | US Mail (1st Class) |
| 30619 | FLAMAND, LAURENT, 94155 PTH 12, GULL LAKE, MB, R0E0B0 CANADA | US Mail (1st Class) |
| 30619 | FLANNERY, CARLA, 252 PARK STREET, KAMLOOPS, BC, V2B 4A7 CANADA | US Mail (1st Class) |
| 30619 | FLASCH, MARLENE, 411 - 7TH AVE. W, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | FLAVELLE, ALIX, 1040 LAKEWOOD DRIVE, VANCOUVER, BC, V5L 4A2 CANADA | US Mail (1st Class) |
| 30619 | FLECK, CHRIS, 605 - 1ST ST. A, ESTEVAN, SK, S4A0E9 CANADA | US Mail (1st Class) |
| 30619 | FLEET, ANTHONY, 110 DOMINION ST, EMERSON, MB, R0A0L0 CANADA | US Mail (1st Class) |
| 30619 | FLEGEL, LINDA, 3601 DEWDNEY AVE., REGINA, SK, S4T 0Z6 CANADA | US Mail (1st Class) |
| 30619 | FLEGG, PAUL, 1029 - 2ND ST. EAST, SASKATOON, SK, S7H 1R2 CANADA | US Mail (1st Class) |
| 30619 | FLEISCHMANN, HEIDI, 167 COUNTY RD #6 SOUTH, PERKINSFIELD, ON, L0L2J0 CANADA | US Mail (1st Class) |
| 30619 | FLEMING, ROBERT, 210 2ND AVE, KELLIHER, SK, S0A 1V0 CANADA | US Mail (1st Class) |
| 30619 | FLEMING, STEPHEN, 63 AVENUE ROAD, OTTAWA, ON, K1S 0N7 CANADA | US Mail (1st Class) |
| 30619 | FLEMING, TIM, 4902 PARK AVENUE, TERRACE, BC, V8G 1W5 CANADA | US Mail (1st Class) |
| 30619 | FLEMINGTON, DEBBIE, 588 KRAFT ROAD, FORT ERIE, ON, L2A 4M7 CANADA | US Mail (1st Class) |
| 30619 | FLEMMING, CATHY, 208 5TH AVE W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | FLETCHER, KAREN, 8 FULHAM AVENUE, WINNIPEG, MB, R3N 0G2 CANADA | US Mail (1st Class) |
| 30619 | FLETCHER, LILIETH, 636 VIMY RD, WINNIPEG, MB, R2Y 0T5 CANADA | US Mail (1st Class) |
| 30619 | FLETT, KATHERINE, 1014 EAST 29TH AVENUE, NORTH VANCOUVER, BC, V7K 1B8 CANADA | US Mail (1st Class) |
| 30619 | FLICK, CHRIS, 823 AFTON AVE., SUDBURY, ON, P3A3S1 CANADA | US Mail (1st Class) |
| 30619 | FLINT, HELEN, 29 GLENWOOD AVE, TORONTO, ON, M6P 3C7 CANADA | US Mail (1st Class) |
| 30619 | FLITTON, GARY, NE 19-15-25-W4, CHAMPION, AB, T0L 2B0 CANADA | US Mail (1st Class) |
| 30619 | FLOHR, EDITH AND JIM, 561 12 ST., MEDICINE HAT, AB, T1A 6R3 CANADA | US Mail (1st Class) |
| 30619 | FLOOD, PETER, 508 HILLSDALE AVE. E, TORONTO, ON, M4S 1V2 CANADA | US Mail (1st Class) |
| 30619 | FLORIO, JOANNE, 7050 GREENWOOD STREET, BURNABY, BC, V5A 1X8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | FLOSTRAND, MURRAY, 401 QUEEN ST, IMPERIAL, SK, S0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | FLOWER, RICHARD, 25 DALEY STREET, MAGNETAWAN, ON, P0A 1P0 CANADA | US Mail (1st Class) |
| 30619 | FLUEGEL, MARK, 1429 129 B STREET, SURREY, BC, V4A 3Z4 CANADA | US Mail (1st Class) |
| 30619 | FLUTH, HELEN, 1222 49TH AVENUE, LLOYDMINSTER, SK, S9V 1P4 CANADA | US Mail (1st Class) |
| 30619 | FLYNN, DAVID, 95 BYERS CRES., SASKATOON, SK, S7L 4H1 CANADA | US Mail (1st Class) |
| 30619 | FLYS, JOHN, 5815, !5TH SIDEROAD, NOBLETON, ON, L0G 1N0 CANADA | US Mail (1st Class) |
| 30619 | FODOR, TIM, 226 - 5TH AVE NORTH, THREE HILLS, AB, T0M 2N0 CANADA | US Mail (1st Class) |
| 30619 | FOGAL, JUDY, 830 ELMHURST AVE., SARNIA, ON, N7T7A2 CANADA | US Mail (1st Class) |
| 30619 | FOGELS, EGILS, 121 CHURCH AVENUE, NORTH YORK, ON, M2N 4G3 CANADA | US Mail (1st Class) |
| 30619 | FOGG, ISABELLE, 129 3RD AVE E, INVERMAY, SK, S0A 1M0 CANADA | US Mail (1st Class) |
| 30619 | FOLBERT, CINDY, 122 CARMEN AVE., WINNIPEG, MB, R2L 0E6 CANADA | US Mail (1st Class) |
| 30619 | FOLDEN, SHIRLEY, 404 BEMFORD ST, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | FOLEY, JANICE, SW 13-37-18 W3, LANDIS, SK, S0K 2K0 CANADA | US Mail (1st Class) |
| 30619 | FOLEY, KIM, 757 WATER ST, PETERBOROUGH, ON, K9H 3N5 CANADA | US Mail (1st Class) |
| 30619 | FOLK, TREVOR, 600 BROADWAY AVE., REGINA, SK, S4N 1C1 CANADA | US Mail (1st Class) |
| 30619 | FOLKARD, IRENE, 3477 ELLESMERE ROAD, TORONTO, ON, M1C 1H4 CANADA | US Mail (1st Class) |
| 30619 | FOLTINEK, PHILLIP, 6986 CHRISTIE EST BLVD SW, CALGARY, AB, T3H 2S4 CANADA | US Mail (1st Class) |
| 30619 | FONG, HELEN AND KEN, 107 MARGARET DRIVE, BLUE MOUNTAINS, ON, L9Y 5B4 CANADA | US Mail (1st Class) |
| 30619 | FOORD, TERRY, 30 BRUTON STREET, PORT HOPE, ON, L1A 1T9 CANADA | US Mail (1st Class) |
| 30619 | FOOT, BRIAN, 4068 3RD AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | FOOTE, BEV, 4853 HWY 221 SOMERSET, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | FOOTE, HOWARD, 704 MURRAY AVE, REGINA, SK, S4N 1K3 CANADA | US Mail (1st Class) |
| 30619 | FORAN, BARBARA, 105 CAPITAL MANOR, FREDERICTON, NB, E3A 2K7 CANADA | US Mail (1st Class) |
| 30619 | FORAN, LORI, 344 BOTSFORD ST., NEWMARKET, ON, L3Y 1S6 CANADA | US Mail (1st Class) |
| 30619 | FORBES, DALE, 66 HILL HEIGHTS ROAD, SAINT JOHN, NB, E2K 2G9 CANADA | US Mail (1st Class) |
| 30619 | FORBES, LYNDA, 385 DUKE ST W, KITCHENER, ON, N2H 3Y4 CANADA | US Mail (1st Class) |
| 30619 | FORBES, MICHELLE, 26 KINGS GRANT RD, ST. CATHARINES, ON, L2N 2R8 CANADA | US Mail (1st Class) |
| 30619 | FORBES, VIVIAN, 170 SMITH STREET, OXFORD, NS, B0M 1P0 CANADA | US Mail (1st Class) |
| 30619 | FORBISTER, ERNEST, LOT 1 BLOCK B, MACDOWALL, SK, S0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | FORD, CLAYTON, 171 WILLIS CRES, HURON TOWNSHIP, ON, N2Z 2X3 CANADA | US Mail (1st Class) |
| 30619 | FORD, COLIN, SE 35-14-19 W2, GRAY, SK, S0G 2A0 CANADA | US Mail (1st Class) |
| 30619 | FORD, COLIN/DREXEL, SE35 - 14 - 19 - W2, GRAY, SK, S0G 2A0 CANADA | US Mail (1st Class) |
| 30619 | FORD, HUGO, 2051/2053 BEECH ST., HALIFAX, NS, B3L 2X7 CANADA | US Mail (1st Class) |
| 30619 | FORD, LAURA, SITE 5 A, BOX 3A , COMP 14, DAPP, AB, T0G 0S0 CANADA | US Mail (1st Class) |
| 30619 | FORD, STEPHEN, 1957 OXFORD STREET, HALIFAX, NS, B3H 4A1 CANADA | US Mail (1st Class) |
| 30619 | FORDHAM, HEATHER, 308 TAYLOR AVENUE, SPRINGSIDE, SK, S0A 3V0 CANADA | US Mail (1st Class) |
| 30619 | FOREMAN, BRIAN, 1238 PRINCE OF WALES DR, OTTAWA, ON, K2C 1M9 CANADA | US Mail (1st Class) |
| 30619 | FOREMAN, CYNTHIA, 82 MOSS STREET, VICTORIA, BC, V8V 4L8 CANADA | US Mail (1st Class) |
| 30619 | FOREST ENTERPRISES, SHERWOOD, 8890 HWY #1, COLDBROOK, NS, B4R 1B6 CANADA | US Mail (1st Class) |
| 30619 | FOREST, MICHEL, 129 2ND AVE. E, GRAVELBOURG, SK, S0H 1X0 CANADA | US Mail (1st Class) |
| 30619 | FORESTER, DOUG, 389 SUNNYSIDE ROAD, SUDBURY, ON, P3G1N1 CANADA | US Mail (1st Class) |
| 30619 | FORESTER, SHELLY, 1478 99TH, N BATTLEFORD, SK, S9A0R1 CANADA | US Mail (1st Class) |
| 30619 | FOREST-LAVERS, KIM, 12626 PEGGY`S COVE ROAD, TANTALLON, NS, B3Z 2M8 CANADA | US Mail (1st Class) |
| 30619 | FORGET, GARY, 20 SILVER CRESCENT, THOMPSON, MB, R8N 0X7 CANADA | US Mail (1st Class) |
| 30619 | FORGET, GISELE, 987 GITZEL STREET, YELLOWKNIFE, NT, X1A 2P5 CANADA | US Mail (1st Class) |
| 30619 | FORREST, BRUCE, 1182 ALEXANDRA ST., PRIME BROOK, NS, B1L 1E5 CANADA | US Mail (1st Class) |
| 30619 | FORRESTER, TERRIE, 321 3RD ST, FROBISHER, SK, S0C 0Y0 CANADA | US Mail (1st Class) |
| 30619 | FORSBERG, BASIL, BOX 3400, NIPAWIN, SK, S0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | FORSBERG, LIZ, 65 EDWIN AVE., TORONTO, ON, M6P 3Z5 CANADA | US Mail (1st Class) |
| 30619 | FORSTER, GARTH, 1131 BORDEN DRIVE, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | FORSTER, PAT, NW 25-39-22 W2, LAKE LENORE, SK, S0K 2J0 CANADA | US Mail (1st Class) |
| 30619 | FORSTER, ROY, 2832 WEST 31 AVE, VANCOUVER, BC, V6L 2A2 CANADA | US Mail (1st Class) |
| 30619 | FORSYTHE, MARGOT, 403 ROSSMORE, KILLARNEY, MB, R0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | FORSYTHE, MARK & WENDY, 1916 - MARBLE ST., QUESNEL, BC, V2J 4M4 CANADA | US Mail (1st Class) |
| 30619 | FORSYTHE, TOM, 435 EMPIRE AVE., THUNDER BAY, ON, P7E 4S5 CANADA | US Mail (1st Class) |
| 30619 | FORTIN, DAN, 8707 140 ST., EDMONTON, AB, T5R 0H8 CANADA | US Mail (1st Class) |
| 30619 | FORTUNATO, LUCIO, 34 MCRAE DRIVE, TORONTO, ON, M4G 1R9 CANADA | US Mail (1st Class) |
| 30619 | FOSS, JOHN, 28 GLASGOW ST., SHELBURNE, NS, B0T 1W0 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, BILL, 1111LINCOLN DR, KINGSTON, ON, K7M 4Z5 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, CHAD, 6206 SEVENTH LINE, MERLIN, ON, N0P1W0 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, GERALDINE, 248 CHARLES ST., BELLEVILLE, ON, K8N 3M5 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, IAN, 2138 HIXON ST, OAKVILLE, ON, L6L 1T4 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, JULIANNA B, 1054 BRODER STREET, REGINA, SK, S4N 3P7 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, KATHERINE, 1324 GRANT STREET, VICTORIA, BC, V8R 1M3 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, KEVIN, 4193 HIGHWAY 97A, ARMSTRONG, BC, V0E 1B8 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, STAN, 33 WINDSOR ST., SAULT STE MARIE, ON, P6B 3J9 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, SUE, 50 NEWLAND CRESCENT, CHARLOTTETOWN, PE, C1A 4H7 CANADA | US Mail (1st Class) |
| 30619 | FOSTER, TERRY, 47 PORTAGE AVE, TORONTO, ON, M9N 3E8 CANADA | US Mail (1st Class) |
| 30619 | FOUILLARD, MADELAINE, 2 ELIZABETH CR, REGINA, SK, S4T 5V9 CANADA | US Mail (1st Class) |
| 30619 | FOUNTAIN, ANTHONY, 717 HWY 10, SPRINGFIELD, NS, B0R 1H0 CANADA | US Mail (1st Class) |
| 30619 | FOURNIER, BERTHA-MAE, 884 DANFORTH AVENUE, SUDBURY, ON, P3A 3Y8 CANADA | US Mail (1st Class) |
| 30619 | FOURNIER, MARC, 1099 LAROQUE STREET, KAMLOOPS, BC, V2B 5L6 CANADA | US Mail (1st Class) |
| 30619 | FOWLER, ANDREW, 206 SEA AVE N, BURNABY, BC, V5B 1K5 CANADA | US Mail (1st Class) |
| 30619 | FOWLER, CRYSTAL, 498 BUTTE ST, CENTRAL BUTTE, SK, S0H 0T0 CANADA | US Mail (1st Class) |
| 30619 | FOWLER, ED, 22 BEL AYR AVENUE, DARTMOUTH, NS, B2W 2E1 CANADA | US Mail (1st Class) |
| 30619 | FOWLER, ROBERT, 256 RIVERSIDE DRIVE, BOX 924, DOWLING, ON, P0M1R0 CANADA | US Mail (1st Class) |
| 30619 | FOWLER, ROGER, 16 HEADINGLY CR., NEPEAN, ON, K2G 0Y3 CANADA | US Mail (1st Class) |
| 30619 | FOWLES, BRAD, 362 MOFFAT ST, CARLETON PL, ON, K7C 3L7 CANADA | US Mail (1st Class) |
| 30619 | FOX, ADAM, 54 WEST HARKER, MAGRATH, AB, T0K 2J0 CANADA | US Mail (1st Class) |
| 30619 | FOX, MATT, SW 8-29-12 W2, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | FOX, STEPHEN, 3260 ALBION ST, VICTORIA, BC, V8Z 3T4 CANADA | US Mail (1st Class) |
| 30619 | FOXWORTHY, IRIS, 996 HECTOR AVE., WINNIPEG, MB, R3M 2G6 CANADA | US Mail (1st Class) |
| 30619 | FRADLEY, SKYLAR, 566 GORGE RD WEST, VICTORIA, BC, V9A 1N4 CANADA | US Mail (1st Class) |
| 30619 | FRAIL, WAYNE, 11 CAMPBELL ST. EAST, LITTLE CURRENT, ON, P0P1KO CANADA | US Mail (1st Class) |
| 30619 | FRAME, ZOE, 123 BROADWAY ST, WOODSTOCK, NB, E7M 1B5 CANADA | US Mail (1st Class) |
| 30619 | FRANCE, DON, 320 MARTIN LN, LASALLE, ON, N9J 2M3 CANADA | US Mail (1st Class) |
| 30619 | FRANCHETTO, NANCY, 968 TANAGER AVENUE,, BURLINGTON, ON, L7T 2Y4 CANADA | US Mail (1st Class) |
| 30619 | FRANCIS, DONNA, 1508 4TH AVE. N, LETHBRIDGE, AB, T1H 0L5 CANADA | US Mail (1st Class) |
| 30619 | FRANCIS, LESLIE, 55 MILES ST, LONDON, ON, N5Y 2T7 CANADA | US Mail (1st Class) |
| 30619 | FRANCIS, RONALD, SW 24 14 1 E, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | FRANCIS, TIM & WENDY, 4708 - 48 A AVENUE, CALMAR, AB, T0C 0V0 CANADA | US Mail (1st Class) |
| 30619 | FRANCIS, WALTER, 10 FERNCROFT DR, SCARBOROUGH, ON, M1N 2X2 CANADA | US Mail (1st Class) |
| 30619 | FRANCISCO, SOLITA, 37 HUNT AVENUE, WINNIPEG, MB, R2R 1M1 CANADA | US Mail (1st Class) |
| 30619 | FRANCOEUR, DAVID, 1462 NICHOL RD, WHITE ROCK, BC, V4B 3J4 CANADA | US Mail (1st Class) |
| 30619 | FRANCOM, CAROL, 4369 PERTH LINE 26 , BOX 113, ST PAULS, ON, N0K 1V0 CANADA | US Mail (1st Class) |
| 30619 | FRANCZYK, MONICA, 894 BOYD AVE., WINNIPEG, MB, R2X 0Z6 CANADA | US Mail (1st Class) |
| 30619 | FRANEY, ANNE, 3531 BROOKLYN ROAD, AYLESFORS, NS, B0P 1C0 CANADA | US Mail (1st Class) |
| 30619 | FRANK, HERB, SEC26 - 26 - 25 - W3, EATONIA, SK, S0L 0Y0 CANADA | US Mail (1st Class) |
| 30619 | FRANK, MARJORIE, 606 COLLEGE AVE., REGINA, SK, S4N 0X5 CANADA | US Mail (1st Class) |
| 30619 | FRANK, MURRAY FRANK, NE 26 38 27 4, RED DEER, AB, T4N 5E2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | FRANK, RALPH, 292 WOOD STREET, PRESCOTT, ON, K0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | FRANK, RALPH, 718 WALKER STREET, PRESCOTT, ON, K0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | FRANK, SHELLIE, 109 DONALD RD, CUPAR, SK, S0G 0Y0 CANADA | US Mail (1st Class) |
| 30619 | FRANKLIN, HAROLD, 814 GLENFOREST STREET, OSHAWA, ON, L1J 5J1 CANADA | US Mail (1st Class) |
| 30619 | FRANSON, DOUG, BOX 55, SPIRITWOOD, SK, S0J2M0 CANADA | US Mail (1st Class) |
| 30619 | FRANZ, THOMAS, 1088 DOUGALL, WINDSOR, ON, N9A 4R5 CANADA | US Mail (1st Class) |
| 30619 | FRANZEN, HENRY, 122 CHAMPLAIN CRESCENT, KITCHENER, ON, N2B 2Y6 CANADA | US Mail (1st Class) |
| 30619 | FRAPE, JOAN, 1012 MAIN ST, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | FRAPE, KEVIN, NW 26 - 13 - 31 W1, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | FRASER, DEBORAH, 6377 EDINBURGH STREET, HALIFAX, NS, B3L 1W3 CANADA | US Mail (1st Class) |
| 30619 | FRASER, HEATHER, 1204 NICOLA STREET, KAMLOOPS, BC, V2C2S5 CANADA | US Mail (1st Class) |
| 30619 | FRASER, JIM, 4437 ACADIA DR, REGINA, SK, S4S 4T5 CANADA | US Mail (1st Class) |
| 30619 | FRASER, JOHN & THERESA, 96 PLEASANT AVE, SUSSEX, NB, E4E 1X7 CANADA | US Mail (1st Class) |
| 30619 | FRASER, KATHRYN, 1990 GRAND PRE ROAD SOUTH, GRAND PRE, NS, B0P 1M0 CANADA | US Mail (1st Class) |
| 30619 | FRASER, LESTER, 354 ELMRIDGE STREET, OSHAWA, ON, L1H 6R7 CANADA | US Mail (1st Class) |
| 30619 | FRASER, MURRAY, 112 10TH ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | FRASER, NORAH, 150 WILDWOOD AVE., LONDON, ON, N6J 1A9 CANADA | US Mail (1st Class) |
| 30619 | FRASER, PETER, 11 GLENELLEN DR E, TORONTO, ON, M8Y 2G4 CANADA | US Mail (1st Class) |
| 30619 | FRASER, ROBERT, 9 EAGLE CRESENT, HAY RIVER, NT, X0E 0R7 CANADA | US Mail (1st Class) |
| 30619 | FRASER, ZACHARY, 12 SUMMIT ST., DARTMOUTH, NS, B2Y 2Z8 CANADA | US Mail (1st Class) |
| 30619 | FRECHETTE, MARY-JANE, 500 RIDGEWOOD CRESCENT SOUTH, LONDON, ON, N6J 3H9 CANADA | US Mail (1st Class) |
| 30619 | FREDERICK, DEBBIE, 213 WINDSOR AVE, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | FREDERICKS, DEBBIE, 3 ORIOLE STREET, HALIFAX, NS, B3M 2T6 CANADA | US Mail (1st Class) |
| 30619 | FREDERICKSON, ARNOLD, 142 5TH AVE W, CENTRAL BUTTE, SK, S0H 0T0 CANADA | US Mail (1st Class) |
| 30619 | FREDRICKSON, KEN, 4314-52 STREET, WETASKIWIN, AB, T9A 1N4 CANADA | US Mail (1st Class) |
| 30619 | FREE, TIMOTHY, 6424 30TH AVE NW, CALGARY, AB, T3B 1J7 CANADA | US Mail (1st Class) |
| 30619 | FREEMAN, CALSEA, 328 34 AVE NE, CALGARY, AB, T2E 2J7 CANADA | US Mail (1st Class) |
| 30619 | FREEMAN, CLIFF, 235 3RD AVENUE NW, SWIFT CURRENT, SK, S9H 0R9 CANADA | US Mail (1st Class) |
| 30619 | FREEMAN, LINDA, 176 ESCOTT-ROCKPORT RD, MALLORYTOWN, ON, K0E 1R0 CANADA | US Mail (1st Class) |
| 30619 | FREEMAN, MARILYN, 2425 15TH AVE SW, CALGARY, AB, T3C 0Y5 CANADA | US Mail (1st Class) |
| 30619 | FREER, RON, 60 HURON ST., RIPLEY, ON, N0G 2R0 CANADA | US Mail (1st Class) |
| 30619 | FREESTON, ANNE, 8099 VICTORIA ST, METCALF, ON, K0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | FREETH, DOUG, 793 MURIEL STREET, WINNIPEG, MB, R2Y 0Y4 CANADA | US Mail (1st Class) |
| 30619 | FREISON, VICKI, 123 - 5 AVE NORTH, THREE HILLS, AB, T0M 2A0 CANADA | US Mail (1st Class) |
| 30619 | FRENCH, ALLAN, 470 WOODLANDS CRESCENT, WINNIPEG, MB, R3K 1A9 CANADA | US Mail (1st Class) |
| 30619 | FRENCH, JOHN, 329 NIAGARA ST., WINNIPEG, MB, R3N 0V3 CANADA | US Mail (1st Class) |
| 30619 | FRENCH, RORY, 4811-39 ST., LLOYDMINSTER, SK, S9V 0B8 CANADA | US Mail (1st Class) |
| 30619 | FRERICHS, BLAINE, LTS 21 & 22 BLK 2, ST GREGOR, SK, S0K 3X0 CANADA | US Mail (1st Class) |
| 30619 | FRERICHS, DARRYL, 1809 LOUISE AVENUE, SASKATOON, SK, S7H 2R5 CANADA | US Mail (1st Class) |
| 30619 | FRERICHS, TOM, 706 GEORGE ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | FRETZ, JOHN, 8 MCNAY STREET, LONDON, ON, N5Y 1K6 CANADA | US Mail (1st Class) |
| 30619 | FREUDENBERG, SUSAN, 59 HOWARD STREET, KIMBERLEY, BC, V1A 2G4 CANADA | US Mail (1st Class) |
| 30619 | FREY, AUDREY, 307 MAIN ST, COLEVILLE, SK, S0L 0K0 CANADA | US Mail (1st Class) |
| 30619 | FRIAS, TANYA, 220 CLANDEBOYE AVE., WINNIPEG, MB, R1A 0X1 CANADA | US Mail (1st Class) |
| 30619 | FRIEDAY, GREG, 146 RUSSELL STREET NORTH, ARNPRIOR, ON, K7S 2J9 CANADA | US Mail (1st Class) |
| 30619 | FRIEDEL, TRACY, 4120 - 43 STREET, STONY PLAIN, AB, T7Z 1J9 CANADA | US Mail (1st Class) |
| 30619 | FRIES, BRIAN, 149 GARNET ST, REGINA, SK, S4R 3Y9 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, ANTHONY, 235 WAVELL AVENUE, WINNIPEG, MB, R3L 1V2 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, BRIAN, 1004 HOPKINS CRES, MOOSE JAW, SK, S6H 3E7 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, DARVIN, BOX 282, MEADOW LAKE, SK, S9X1Y2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | FRIESEN, DENISE, NE 30-31-21 W2, DRAKE, SK, S0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, DOREEN, 909 GEORGE ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, EDWARD, 33 FORTH ST. SE, ALTONA, MB, R0G 0B0 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, LENORE, 79 SEDGEBROOK CRES., TORONTO, ON, M9B 2X5 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, MARIANNE, 614 5TH AVE, ROSTHERN, SK, S0K 3R0 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, MARLA, 518 BASSWOOD PL, WINNIPEG, MB, R3G 2T2 CANADA | US Mail (1st Class) |
| 30619 | FRIESEN, TRUDI, PORTION A SE 33-14-12 W3RD M, SWIFT CURRENT, SK, S9H 4M6 CANADA | US Mail (1st Class) |
| 30619 | FRIGAULT, PIERRE, 7599 RUE ST-PAUL, BAS-CARAQUET, NB, E1W 6B9 CANADA | US Mail (1st Class) |
| 30619 | FRISINA, JULIA, 8 SANDPIPER COURT, TORONTO, ON, M3A 3G8 CANADA | US Mail (1st Class) |
| 30619 | FRITZ, PAUL, 4615 84 ST NW, CALGARY, AB, T3B 2R4 CANADA | US Mail (1st Class) |
| 30619 | FRITZKE, BARRY, 15 LLOYD CRES., REGINA, SK, S4R 6V8 CANADA | US Mail (1st Class) |
| 30619 | FRITZKE, BETTY, 25 RAE AVE, YORKTON, SK, S3N 2W1 CANADA | US Mail (1st Class) |
| 30619 | FROESE, CANDACE, 3404 52 A AVE, LLOYDMINSTER, AB, T9V 1E8 CANADA | US Mail (1st Class) |
| 30619 | FROOM, JEFF, 2147 GALLAGHER AVE, WINNIPEG, MB, R3E 1T5 CANADA | US Mail (1st Class) |
| 30619 | FROST, ANN, 201340 HIGHWAY 21, DERBY TOWNSHIP, ON, N4K 5N7 CANADA | US Mail (1st Class) |
| 30619 | FROWEN, BARB, 161 RUPERT ST., THUNDER BAY, ON, P7B 3X2 CANADA | US Mail (1st Class) |
| 30619 | FRULLING, STEVE, 503 E 9 STREET, NORTH VANCOUVER, BC, V7L 2B6 CANADA | US Mail (1st Class) |
| 30619 | FRUTTAROL, TERESA, 813178 BASELINE RD, NORWICH, ON, N0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | FRY, ELIZABETH, 98 RANGE ROAD, OTTAWA, ON, K1N 8J8 CANADA | US Mail (1st Class) |
| 30619 | FRYKAS, BRIAN, SE 18-24-20W, ASHVILLE, MB, R0L 0A0 CANADA | US Mail (1st Class) |
| 30619 | FUCHS, MICHAEL, 2824-11 AVE. NW, CALGARY, AB, T2N 1H9 CANADA | US Mail (1st Class) |
| 30619 | FUDGE, KIRK, 223 HUYCKE STREET, COBOURG, ON, K9A 5K8 CANADA | US Mail (1st Class) |
| 30619 | FUERST, RYAN, 62 RIZER CR, WINNIPEG, MB, R2K 3V2 CANADA | US Mail (1st Class) |
| 30619 | FUJCZAK, C, NW 35 53 09 5, WILDWOOD, AB, T1T 1T1 CANADA | US Mail (1st Class) |
| 30619 | FULAWKA, LAURIE, 146 KING STREET WEST, YORKTON, SK, S3N 0V3 CANADA | US Mail (1st Class) |
| 30619 | FULCHER, KEITH, 7 RIVERSIDE DRIVE EAST, ELMIRA, ON, N3B 2L7 CANADA | US Mail (1st Class) |
| 30619 | FULFORD, BRAD, 1615 KING STREET, PRINCE ALBERT, ON, L9L 1C1 CANADA | US Mail (1st Class) |
| 30619 | FULFORD, WAYNE, 222 BROADWAY, GLENBORO, MB, R0K 0X0 CANADA | US Mail (1st Class) |
| 30619 | FULKERSON, JAMES, 501 PANDORA AVE. E, WINNIPEG, MB, R2C 0A5 CANADA | US Mail (1st Class) |
| 30619 | FULLER, DAVID & MARGARET, 4217 - VEGA DR, PRINCE GEORGE, BC, V2N 6M1 CANADA | US Mail (1st Class) |
| 30619 | FULLER, JEAN, 248 BLUFF RD, AVANPORT, NS, B0P 1B0 CANADA | US Mail (1st Class) |
| 30619 | FULLER, LES, 11622 130ST, EDMONTON, AB, T5M 1A6 CANADA | US Mail (1st Class) |
| 30619 | FULLER, TODD, 115 QUEEN MARY AVE, BURLINGTON, ON, L7T 2G6 CANADA | US Mail (1st Class) |
| 30619 | FULLERTON, CHARLES, 330 WAVERLY ROAD, DARTMOUTH, NS, B2X 2E4 CANADA | US Mail (1st Class) |
| 30619 | FULMER, AMANDA, 44 VIRGINIA AVENUE, DARTMOUTH, NS, B2W 2Z7 CANADA | US Mail (1st Class) |
| 30619 | FULMORE, ARNOLD, 1117 CONNAUGHT AVENUE, MOOSE JAW, SK, S6H 4B6 CANADA | US Mail (1st Class) |
| 30619 | FULTON, BRADLEY, 2077 KITCHENER ST., VANCOUVER, BC, V5L 2W6 CANADA | US Mail (1st Class) |
| 30619 | FULTON, SCOTT, 325 - 9TH AVE NE, CALGARY, AB, T2E0V7 CANADA | US Mail (1st Class) |
| 30619 | FUNK, DUSTIN, 79 RUTTAN BAY, WINNIPEG, MB, R3T 0H5 CANADA | US Mail (1st Class) |
| 30619 | FUNK, PATRICIA, 665 HWY 26, ST. FRANCOIS XAVIER, MB, R4L 1A2 CANADA | US Mail (1st Class) |
| 30619 | FUNKE, BOB, 315 MARSH ST., NEW GLASGOW, NS, B2H4S5 CANADA | US Mail (1st Class) |
| 30619 | FUNKE, JUSTIN, 170 CROCUS AVE, BRIERCREST, SK, S0H 0K0 CANADA | US Mail (1st Class) |
| 30619 | FUNKE, NICOLE, 1171 ROBINSON ST, REGINA, SK, S4T 2N1 CANADA | US Mail (1st Class) |
| 30619 | FURKALO, JENNIFER, 366 RUPERT STREET, GRANDVIEW, MB, R0L 0Y0 CANADA | US Mail (1st Class) |
| 30619 | FURLAN, FRANK, 10748 LONGWOODS ROAD, RR1, CHATHAM, ON, N7M 5J1 CANADA | US Mail (1st Class) |
| 30619 | FURLONGER, WILLIAM, 87 PRINCESS ST., PETERBOROUGH, ON, K9J 2A8 CANADA | US Mail (1st Class) |
| 30619 | FUSICK, KENT, 600 8TH ST. E, PRINCE ALBERT, SK, S6V 0W7 CANADA | US Mail (1st Class) |
| 30619 | G CUMMING, W, 7450 BEAVER CREEK RD R R1, PORT ALBERNI, BC, V9Y 8M8 CANADA | US Mail (1st Class) |
| 30619 | GAATCH, JENNIFER, 284 PINE ST., COLLINGWOOD, ON, L9Y 2P5 CANADA | US Mail (1st Class) |
| 30619 | GABER, BRIAN, 573 NIAGARA ST., WINNIPEG, MB, R3N 0V7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | GABERT, LARRY, 844 OLD SAMBRO ROAD, HARRIETSFIELD, NS, B3V 1A4 CANADA | US Mail (1st Class) |
| 30619 | GADDIE, CARMEN, 1036 WALLACE ST., REGINA, SK, S4N 3Y8 CANADA | US Mail (1st Class) |
| 30619 | GADICA, LEN, 361 ALBERTA ST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | GAFENCU, MODEST & MARION, 3027 DOAN DRIVE, REGINA, SK, S4V 1H6 CANADA | US Mail (1st Class) |
| 30619 | GAGNE, JULES, 107 ERIC ST., BONFIELD, ON, P0H 1E0 CANADA | US Mail (1st Class) |
| 30619 | GAGNE, LUC, 56 POULIN ST. WEST, AZILDA, ON, P0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | GAGNE, ROGER, 241 3RD ST., BREDENBURY, SK, S0A 0H0 CANADA | US Mail (1st Class) |
| 30619 | GAGNON, COLLETTE, 636 MANCHESTER BOVD S, WINNIPEG, MB, R3T 1P1 CANADA | US Mail (1st Class) |
| 30619 | GAGNON, DEAN, 2831 23A ST, CALGARY, AB, T2N 3Y6 CANADA | US Mail (1st Class) |
| 30619 | GAIL DETLEFSEN, MS, 79 MAIN ST, MOREWOOD, ON, K0A 2R0 CANADA | US Mail (1st Class) |
| 30619 | GAILEY, MEG, 5165 SHERBROOKE ST., VANCOUVER, BC, V5W 3N3 CANADA | US Mail (1st Class) |
| 30619 | GAISER, TIM, 454 WESTMINISTER AVE., OTTAWA, ON, K2A 2T8 CANADA | US Mail (1st Class) |
| 30619 | GALACHIUK, MARC, 2772 HIGHWAY 117, BAYSVILLE, ON, P0B 1A0 CANADA | US Mail (1st Class) |
| 30619 | GALANIS, GEORGE, 237 SCOTT ST, ST. CATHARINES, ON, L2N 1H6 CANADA | US Mail (1st Class) |
| 30619 | GALATI, DOMENIC, 3472 FENWICK CRESCENT, MISSISSAUGA, ON, L5L 5N9 CANADA | US Mail (1st Class) |
| 30619 | GALBIATI, JEANETTE, 4520 2ND AVE N, REGINA, SK, S4R 0Y4 CANADA | US Mail (1st Class) |
| 30619 | GALBICHKA, JONNY, MW 14 9 6 E, DUFRESNE, MB, R0A0J0 CANADA | US Mail (1st Class) |
| 30619 | GALBRAITH, MICHAEL, 495 CHEMIN LA COTE, GRANDE DIGUE, NB, E4R4B7 CANADA | US Mail (1st Class) |
| 30619 | GALBRAITH, NATALIE, SE 6 - 28 - 22 W3, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | GALE, FRIEDA, 6 CLINE ROAD NORTH, GRIMSBY, ON, L3M4B9 CANADA | US Mail (1st Class) |
| 30619 | GALELLA, FRANK, 6361 ASH STREET, NIAGARA FALLS, ON, L2G 2H4 CANADA | US Mail (1st Class) |
| 30619 | GALES, DARRYN, 376 RAGLAN RD W, OSHAWA, ON, L1H 7K4 CANADA | US Mail (1st Class) |
| 30619 | GALES, JANICE, 1234 ELEVATOR ROAD, SASKATOON, SK, S7M 3X2 CANADA | US Mail (1st Class) |
| 30619 | GALIVREAU, ROBERT, 341 REGENT AVE WEST, WINNIPEG, MB, R2C 1R5 CANADA | US Mail (1st Class) |
| 30619 | GALL, STACY, 4094 BATH RD, KINGSTON, ON, K7M 4Y7 CANADA | US Mail (1st Class) |
| 30619 | GALLAGHER, IKE, 91 NECK ROAD, QUISPAMSIS, NB, E2G 1K4 CANADA | US Mail (1st Class) |
| 30619 | GALLANT, DEAN, 23 ERLANDSON DR, WINNIPEG, MB, R3K 0G6 CANADA | US Mail (1st Class) |
| 30619 | GALLANT, LAURIE, 4238 1ST AVE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | GALLANT, LORI, GROUP 117, RAILWAY AVE. N, ANGUSVILLE, MB, R0J 0A0 CANADA | US Mail (1st Class) |
| 30619 | GALLANT, MICHELE, 17 WITHROD DRIVE, HALIFAX, NS, B3N 1A7 CANADA | US Mail (1st Class) |
| 30619 | GALLANT, PEGGY, 1863 MCKEOWN, NORTH BAY, ON, P1B 7N5 CANADA | US Mail (1st Class) |
| 30619 | GALLANT, SHARON, 5 ROSE ST., DARTMOUTH, NS, B3A 2T4 CANADA | US Mail (1st Class) |
| 30619 | GALLAWAY, MAX, 610 LONG ST., GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | GALLO, DIANE, 742 WATERLOO ST, WPG, MB, R3N 0T4 CANADA | US Mail (1st Class) |
| 30619 | GALVAGNO, PIERO, 2425 TAYLOR CRES., KELOWNA, BC, V1Y 1L9 CANADA | US Mail (1st Class) |
| 30619 | GALVAO, ADELIA, 315 PINEGROVE ROAD, OAKVILLE, ON, L6K 3P8 CANADA | US Mail (1st Class) |
| 30619 | GALVIN, SHERWOOD, 207 3RD AVENUE WEST, ELROSE, SK, S0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | GALYNA POTYATYNYK, MS, 31 BURROWS AVE, ETOBICOKE, ON, M9B 4W8 CANADA | US Mail (1st Class) |
| 30619 | GAMBLE, MARY, 80 RIVERSIDE, SYDNEY, NS, B1S 1G5 CANADA | US Mail (1st Class) |
| 30619 | GAMMOND, SUE, FIRE# 426 MCKLUSKEY DR, THUNDER BAY, ON, P7C 4V2 CANADA | US Mail (1st Class) |
| 30619 | GAMRACY, WARREN, 33 ELIZABETH AVE, YORKTON, SK, S3N 2C8 CANADA | US Mail (1st Class) |
| 30619 | GANDY, MIKE, 596 BAXTER AVE, VICTORIA, BC, V8Z 2G7 CANADA | US Mail (1st Class) |
| 30619 | GANSHORN, JENNY, 618 MULLIN AVENUE, REGINA, SK, S4N 1C9 CANADA | US Mail (1st Class) |
| 30619 | GARAND, LAURENCE, 901 AVENUE X NORTH, SASKATOON, SK, S7L 3K5 CANADA | US Mail (1st Class) |
| 30619 | GARANIS, LINDSAY AND TASO, 10832 60 AVE, EDMONTON, AB, T6H 4R1 CANADA | US Mail (1st Class) |
| 30619 | GARCIA, MILDRED, 384 RITA ST., WINNIPEG, MB, R3J 2Y4 CANADA | US Mail (1st Class) |
| 30619 | GARDINER, SAULS, 318 COUCH RD, KAKABEKA FALLS, ON, P0T 1W0 CANADA | US Mail (1st Class) |
| 30619 | GARDNER,, 16913 66 AVE, SURREY, BC, V3S 8E7 CANADA | US Mail (1st Class) |
| 30619 | GARDNER, BILL, 120 12A ST. NE, CALGARY, AB, T2E 4R5 CANADA | US Mail (1st Class) |
| 30619 | GARDNER, CHRIS, 2550 FIFTH LINE RD, OTTAWA, ON, K0A 1T0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | GARDNER, RON, 3816 - 108 STREET, EDMONTON, AB, T6J 1B7 CANADA | US Mail (1st Class) |
| 30619 | GARDNER, TAMMY, NW 36 50 23 4, SHERWOOD PARK, AB, T8A 3K4 CANADA | US Mail (1st Class) |
| 30619 | GAREAU, ERNIE, 418 GUEDO AVE, PRINCE ALBERT, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | GAREAU, LESLIE, 5209 - 47 AVE, LEDUC, AB, T9E 5E1 CANADA | US Mail (1st Class) |
| 30619 | GAREAU, STEVE, 304 1ST AVE, ST BRIEUX, SK, S0K 3V0 CANADA | US Mail (1st Class) |
| 30619 | GARFIELD, ALICE, 2016 GLENWOOD DRIVE, KAMLOOPS, BC, V2C 4G6 CANADA | US Mail (1st Class) |
| 30619 | GARLAND, PATRICIA, 6758 LAKES ROAD, DUNCAN, BC, V9L 5V9 CANADA | US Mail (1st Class) |
| 30619 | GARLICK, VAL, 38 10TH STREET SW, PORTAGE LA PRAIRIE, MB, R1N 2P8 CANADA | US Mail (1st Class) |
| 30619 | GARLINSKI, MIKE, 338 CARPATHIA RD, WINNIPEG, MB, R3N 1T5 CANADA | US Mail (1st Class) |
| 30619 | GARNHAM, RONALD, BOX 763, MAIDSTONE, SK, S0M1M0 CANADA | US Mail (1st Class) |
| 30619 | GARNONS-WILLIAMS, ELIZABETH, 221 4TH AVE NE, SWIFT CURRENT, SK, S9H 2J4 CANADA | US Mail (1st Class) |
| 30619 | GARRET, RALPH, 1407 SCOTLAND ST SW, CALGARY, AB, T3C 3W3 CANADA | US Mail (1st Class) |
| 30619 | GARRET, REG, BOX 37, FRENCHMAN BUT, SK, S0M0W0 CANADA | US Mail (1st Class) |
| 30619 | GARRETT, JAN, 6577 TOWNSEND LINE, FOREST, ON, N0N1J0 CANADA | US Mail (1st Class) |
| 30619 | GARRETT, JENNIFER, 1605 FOUL BAY RD, VICTORIA, BC, V8R 5A2 CANADA | US Mail (1st Class) |
| 30619 | GARSON, BLAINE, 131 SHARON CRES., SAULT STE MARIE, ON, P6B 4J5 CANADA | US Mail (1st Class) |
| 30619 | GARTH, JUDY, 10955 35 AVE., EDMONTON, AB, T6J 2V2 CANADA | US Mail (1st Class) |
| 30619 | GARVOCK, TABATHA, 157 COTTAGE STREET, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | GARYSTONE, DARREN, 7-1555 HOWE ROAD, KAMLOOPS, BC, V1S 1N1 CANADA | US Mail (1st Class) |
| 30619 | GASCOYNE, DEBORAH, 3126 YEW STREET, VICTORIA, BC, V8X 1M8 CANADA | US Mail (1st Class) |
| 30619 | GASEWICZ, HALINA, 10 GOULBURN AVE., OTTAWA, ON, K1N 8C8 CANADA | US Mail (1st Class) |
| 30619 | GASHGARIAN, HERB, 251 EDWIN ST., KITCHENER, ON, N2H 4P3 CANADA | US Mail (1st Class) |
| 30619 | GATELEY, DONALD, 295 DAYS RD, KINGSTON, ON, K7M 3R4 CANADA | US Mail (1st Class) |
| 30619 | GATES, FREDERICK, 16 DEVONDALE AVE., TORONTO, ON, M2R 2E1 CANADA | US Mail (1st Class) |
| 30619 | GATES, TREVOR, 66 PATTERSON DRIVE, REGINA, SK, S4S 3W9 CANADA | US Mail (1st Class) |
| 30619 | GATT, CARMEL, 534 18AVE NW, CALGARY, AB, T2M 0T6 CANADA | US Mail (1st Class) |
| 30619 | GATWARD, ANTHONY, 904 WATER STREET NE, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | GATWARD, ANTHONY, BOX 66, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | GAUCI, WILLIAM, 3351 LONGFELLOW AVE, WINDSOR, ON, N9E 2L7 CANADA | US Mail (1st Class) |
| 30619 | GAUDET, ANNE, 228 WINNIPEG AVE. S, SASKATOON, SK, S7M 3M2 CANADA | US Mail (1st Class) |
| 30619 | GAUDET, CEOFRIDE, 311 ATLANTIS AV, OTTAWA, ON, K2A1X7 CANADA | US Mail (1st Class) |
| 30619 | GAUDET, MIKE, 2035 RUSSET RD, MISSISSAUGA, ON, L4Y 1B8 CANADA | US Mail (1st Class) |
| 30619 | GAUDET, TRACY, 551 BENNETT DR, PRINCE ALBERT, SK, S6V6H5 CANADA | US Mail (1st Class) |
| 30619 | GAUTHIER, CLAUDETTE, 797 ARGYLE ST, PETERBOROUGH, ON, K9H 5S9 CANADA | US Mail (1st Class) |
| 30619 | GAUTHIER, JANIS, 2161 FULFORD-GANGES RD, SALT SPRING ISLAND, BC, V8K 1Z7 CANADA | US Mail (1st Class) |
| 30619 | GAUTHIER, MARIO, 176 NEILSON AVENUE, WATERLOO, ON, N2J 2M1 CANADA | US Mail (1st Class) |
| 30619 | GAUTHIER, SARAH, 14 LYONS AVE., NIAGARA FALLS, ON, L3B 1L7 CANADA | US Mail (1st Class) |
| 30619 | GAVIN, NORA LEE, 31 LAKEVIEW DR, CORNWALL, PE, C0A 1H0 CANADA | US Mail (1st Class) |
| 30619 | GAWLEY, BARB, 3060 RETALLACK ST, REGINA, SK, S4S 1T2 CANADA | US Mail (1st Class) |
| 30619 | GAYTON, DON, 10920 ACLAND STREET, PENTICTON, BC, V0H 1Z0 CANADA | US Mail (1st Class) |
| 30619 | GCGREGOR, MICHAEL, 6011 51 AVENUE, COLD LAKE, AB, T9M 1T3 CANADA | US Mail (1st Class) |
| 30619 | GEARY, WILLIAM, 5070 ARBUTUS ST, VANCOUVER, BC, V6M 3W2 CANADA | US Mail (1st Class) |
| 30619 | GEBHARD, AMANDA, 217 DOUGLAS AVE EAST, REGINA, SK, S4N 1H4 CANADA | US Mail (1st Class) |
| 30619 | GEDDES, DAVE, 5210 53 ST, LACOMBE, AB, T4L 1J7 CANADA | US Mail (1st Class) |
| 30619 | GEDDES, DON, 1465 SIDE RD 5, KINCARDINE TWP, ON, N2Z 2X5 CANADA | US Mail (1st Class) |
| 30619 | GEDDES, GERALD, 2315 HIGHWAY 2, MILFORD, NS, B0N 1Y0 CANADA | US Mail (1st Class) |
| 30619 | GEDDES, JANET, 215 4 STREET, BEISEKER, AB, T0M0G0 CANADA | US Mail (1st Class) |
| 30619 | GEDDES, SUZZETTE, DIRECTIONS, CASTOR, AB, T0X 0X0 CANADA | US Mail (1st Class) |
| 30619 | GEERTSEMA, KAREN, 6052 - 105B STREET NW, EDMONTON, AB, T6H 2S5 CANADA | US Mail (1st Class) |
| 30619 | GEHMAN, PATRICK, 624 VIMY RD, WINNIPEG, MB, R2Y 0T5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | GEISLER, ERIC, 918 - 15 STREET, CANMORE, AB, T1W 1X3 CANADA | US Mail (1st Class) |
| 30619 | GELDART, PENNY, 60 ORCHARD CRESENT, SUSSEX CORNER, NB, E4E3X7 CANADA | US Mail (1st Class) |
| 30619 | GELINAS, JEAN, 292 DOHERTY DR, QUESNEL, BC, V2J 1B5 CANADA | US Mail (1st Class) |
| 30619 | GELLING, SHARON, 1220 DUKE ST, VICTORIA, BC, V9P 2B6 CANADA | US Mail (1st Class) |
| 30619 | GELLNER, DUSTIN, 310 YATES RD, KELOWNA, BC, V1V 1R5 CANADA | US Mail (1st Class) |
| 30619 | GELLNER, SHAWNDA, 336 5TH AVE SE, SWIFT CURRENT, SK, S9H 3N2 CANADA | US Mail (1st Class) |
| 30619 | GEMMA THIBODEAU, MS, 515 PENHILL AVENUE, OTTAWA, ON, K1G 0V5 CANADA | US Mail (1st Class) |
| 30619 | GEMMELL, ROLAND, 1008 EDGAR ST, REGINA, SK, S4N 3J4 CANADA | US Mail (1st Class) |
| 30619 | GENAILLE, GERALD, 132 KATHERINE AVE, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | GENDUR, MELODY, 161 HINDLEY AVENUE, WINNIPEG, MB, R2M 1P9 CANADA | US Mail (1st Class) |
| 30619 | GENT, NICOLE, 101 LEWIS ST, BALGONIE, SK, S0G 0E0 CANADA | US Mail (1st Class) |
| 30619 | GEORGE, MATTHEW, 9861 124A ST., SURREY, BC, V3V 4W2 CANADA | US Mail (1st Class) |
| 30619 | GEORGE, MICHAEL, 10 LOUISA STREET, FENELON FALLS, ON, K0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | GEORGE, RAY, 409 HENRY STREET, ESTEVAN, SK, S4A 2C7 CANADA | US Mail (1st Class) |
| 30619 | GEORGIEFF, JAMES, 10818 - 122 STREET NW, EDMONTON, AB, T5M 0A6 CANADA | US Mail (1st Class) |
| 30619 | GERBER, GAILYN, 61 BROADWAY ST., FOREST, ON, N0N1J0 CANADA | US Mail (1st Class) |
| 30619 | GERBER, JOANNE, 945992 TWP RD14 R R1, BRIGHT, ON, N0J 1B0 CANADA | US Mail (1st Class) |
| 30619 | GERBER, ROBBY, 15 HILLSIDE DRIVE, CLARINGTON, ON, L0B 1J0 CANADA | US Mail (1st Class) |
| 30619 | GERBRANDT, ELMER, 814 3RD ST E, WATROUS, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | GERBRANDT, TERRILL, NE 13 - 18 - 5 W3, CHAPLIN, SK, S0H 0V0 CANADA | US Mail (1st Class) |
| 30619 | GEREIN, SUSAN, 305 2ND ST W, WILKE, SK, S0K4W0 CANADA | US Mail (1st Class) |
| 30619 | GERELUS, NATHAN, 1196 DUDLEY AVENUE, WINNIPEG, MB, R3M 1S9 CANADA | US Mail (1st Class) |
| 30619 | GERICH, MARGARET, 707 2ND ST. S, LEASK, SK, S0J 1M0 CANADA | US Mail (1st Class) |
| 30619 | GERISCH, ALFRED G, 386 COUNTY RT 11, WEST MONROE, NY, 13167 | US Mail (1st Class) |
| 30619 | GERLINSKY, PEGGY, 3213 CAEN ST, SASKATOON, SK, S7N 3N9 CANADA | US Mail (1st Class) |
| 30619 | GERMAINE, KARLA, 18 PARK CRES, FERNIE, BC, V0B 1M3 CANADA | US Mail (1st Class) |
| 30619 | GERMAN, EDWARD, 945 3RD STREET, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | GERMON, TIM, 12 ALBAN STREET, NEW MARYLAND, NB, E3C 1E4 CANADA | US Mail (1st Class) |
| 30619 | GERNEGA, BORIS, 212 GLENDONWYNNE ROAD, TORONTO, ON, M6P 3G3 CANADA | US Mail (1st Class) |
| 30619 | GERRARD, ALEX, 19 DALEWOOD CRESCENT, YORKTON, SK, S3N 2P6 CANADA | US Mail (1st Class) |
| 30619 | GERRIOR, CONNIE, 8 POPLAR AVE., WAWA, ON, P0S 1K0 CANADA | US Mail (1st Class) |
| 30619 | GERRITS, MARK, 9074 HIGHWAY 221, CANNING, NS, B0P 1H0 CANADA | US Mail (1st Class) |
| 30619 | GERRITSEN, PETER, 675 4TH ST., COURTENAY, BC, V9N 1H4 CANADA | US Mail (1st Class) |
| 30619 | GERVAIS, JEFF, 298 OLIVE ST, WINNIPEG, MB, R2J 2X4 CANADA | US Mail (1st Class) |
| 30619 | GERVAIS, JILL, 15 9TH ST E, WEYBURN, SK, S4H 1E6 CANADA | US Mail (1st Class) |
| 30619 | GERVAIS, LORREE, 102 LARCH ST. P O.BOX317, LEVACK, ON, P0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | GERVAIS, ROD, 394 MOFFAT ST., PEMBROKE, ON, K8A 3X7 CANADA | US Mail (1st Class) |
| 30619 | GETTE, CHARLENE, BOX 549, MACKLIN, SK, S0L2C0 CANADA | US Mail (1st Class) |
| 30619 | GEVERINK, WILLY, SE 10 39 6 5, ROCKY MOUNTAIN HOUSE, AB, T4T 2A1 CANADA | US Mail (1st Class) |
| 30619 | GIANCURSIO, MICHAEL, 27 KINGSVIEW BLVD, BRAMPTON, ON, L6Y 1C5 CANADA | US Mail (1st Class) |
| 30619 | GIANETTO, ROB, 301 RITCHIE AVE., TRAIL, BC, V1R 1H1 CANADA | US Mail (1st Class) |
| 30619 | GIANKAS, JAMES, 30 ADANAC DRIVE, SCARBOROUGH, ON, M1M 2E4 CANADA | US Mail (1st Class) |
| 30619 | GIBB, BRAIN, 1785 WHIFFEN SPIT, SOOKE, BC, V0S 1N0 CANADA | US Mail (1st Class) |
| 30619 | GIBBARD, ANNE, 434 DEAN AVENUE, OSHAWA, ON, L1H 3E2 CANADA | US Mail (1st Class) |
| 30619 | GIBBONS, AMANDA, 2 SOUTH RIDGE RD, JUNIPER, NB, E7O 1K3 CANADA | US Mail (1st Class) |
| 30619 | GIBBONS, DOREEN, 1515 - 4 AVE SW, DRUMHELLER, AB, T0J 0Y2 CANADA | US Mail (1st Class) |
| 30619 | GIBBS, KAREN, 5276 WEST SAANICH RD, VICTORIA, BC, V9E 2E8 CANADA | US Mail (1st Class) |
| 30619 | GIBERSON, ROB, 3600 HILL AVE, REGINA, SK, S4S 0X2 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, ALEX, 2729 ROAD 149, ST. MARY`S, ON, N0M 2V0 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, ANDREW, 437 SANDLEWOOD ROAD, OAKVILLE, ON, L6L 3S3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | GIBSON, BRYAN, 223 CAMPBELL RD, KENTVILLE, NS, B4N 1Y6 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, CAMERON, NE 19 - 14 - 12 W2, KENDAL, SK, S0G 2P0 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, CATHERINE, 62 DOLPHIN BAY, REGINA, SK, S4S 2L9 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, CINDY, 296 VICTORIA AVE, POINT EDWARD, ON, N7V 1H8 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, DAN, 1919 PEREAU RD, BLOMIDON, NS, B0P 1H0 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, ERIKA, 490 WATERLOO ST., WINNIPEG, MB, R3N 0S8 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, GARY, NW 32 - 22 - 20 W2, EARL GREY, SK, S0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, GRANT, 2337 MONTAGUE ST, REGINA, SK, S4T 3K5 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, KATHLEEN, 406 1ST AVE E, KYLE, SK, S0L 1T0 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, LOU ANNE, 3576 STRANG DRIVE, NIAGARA FALLS, ON, L2G 6K4 CANADA | US Mail (1st Class) |
| 30619 | GIBSON, ROBIN, MACHAR/STRONG BOUNDARY, LOUT TWP, ON, P0A 1Z0 CANADA | US Mail (1st Class) |
| 30619 | GIEBELHAUS, PAM, 331 COLVIN AVE., WINNIPEG, MB, R2K 0G5 CANADA | US Mail (1st Class) |
| 30619 | GIENI, CHRIS, 1531 AVE B NORTH, SASKATOON, SK, S7L 1G9 CANADA | US Mail (1st Class) |
| 30619 | GIENI, JOSH, 717 BURY, LOREBURN, SK, S0H 2S0 CANADA | US Mail (1st Class) |
| 30619 | GIENOW, KAREN, 4436 ACADIA DR, REGINA, SK, S4S 4T4 CANADA | US Mail (1st Class) |
| 30619 | GIESBRECHT, BRAD, 551 5TH AVE NW, SWIFT CURRENT, SK, S9H 0X2 CANADA | US Mail (1st Class) |
| 30619 | GIESBRECHT, FRANK AND RUTH, 5223 - 57TH ST, TABER, AB, T1G 1M7 CANADA | US Mail (1st Class) |
| 30619 | GIESBRECHT, LANCE, 109 8 AVENUE NE, CALGARY, AB, T2E 0P6 CANADA | US Mail (1st Class) |
| 30619 | GIESCRECHT, JEAN, 753 INGERSOL ST., WINNIPEG, MB, R3G 2J7 CANADA | US Mail (1st Class) |
| 30619 | GIESLER, DARLENE, 699 NEALE LANE, NELSON, BC, V1L 6H7 CANADA | US Mail (1st Class) |
| 30619 | GILBART, ADAM, 544 WILEY ST., THUNDER BAY, ON, P7C 3N3 CANADA | US Mail (1st Class) |
| 30619 | GILBERT, ELIZABETH, 38 EVELYN CRESCENT, KITCHENER, ON, N2A 1G9 CANADA | US Mail (1st Class) |
| 30619 | GILBERT, GRETTA, 1 MAC LEAN ST., SYDNEY MINES, NS, B1V 1E1 CANADA | US Mail (1st Class) |
| 30619 | GILBERT, SARAH, 2910 BANK ROAD, KAMLOOPS, BC, V2B 6Y7 CANADA | US Mail (1st Class) |
| 30619 | GILBERTSON, JULIE, 1505 SHANNON CRES, SASKATOON, SK, S7H 2T6 CANADA | US Mail (1st Class) |
| 30619 | GILCHRIST, ALAN, 53 RIDGE RD EAST, ORO STATION, ON, L0L2E0 CANADA | US Mail (1st Class) |
| 30619 | GILCHRIST, DANIEL, 128 HALL AVE. E, RENFREW, ON, K7V 2S4 CANADA | US Mail (1st Class) |
| 30619 | GILECKI, LAURA, 429 AVE S N, SASKATOON, SK, S7L 2Z9 CANADA | US Mail (1st Class) |
| 30619 | GILES, LOIS, 604 29TH ST W, SASKATOON, SK, S7L 0M8 CANADA | US Mail (1st Class) |
| 30619 | GILES, THERESA, 310 CALDWELL ROAD, DARTMOUTH, NS, B2V 1A3 CANADA | US Mail (1st Class) |
| 30619 | GILFORD, CYNTHIA, 21 REDCASTLE CRES, SCARBOROUGH, ON, M1T 1V2 CANADA | US Mail (1st Class) |
| 30619 | GILHULY, TERENCE, 815 EAST 21 ST AVE, VANCOUVER, BC, V5V 1S3 CANADA | US Mail (1st Class) |
| 30619 | GILL, ANGELA, 1404 100TH ST, TISDALE, SK, S0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | GILL, CLARENCE, 711 PITT ST., INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | GILL, DANA, 935 13TH AVENUE, KAMLOOPS, BC, V2C 3Z1 CANADA | US Mail (1st Class) |
| 30619 | GILL, DOROTHY, 313 HWY #21, LEADER, SK, S0N 1H0 CANADA | US Mail (1st Class) |
| 30619 | GILL, GURCHARAN, 5057 PAT BAY HIGHWAY, VICTORIA, BC, V8Y 1S7 CANADA | US Mail (1st Class) |
| 30619 | GILL, SONYA, 20319 MELBOURNE RD, MELBOURNE, ON, N0L1T0 CANADA | US Mail (1st Class) |
| 30619 | GILLE, JANICE, 604 SUTHERLAND AVE, CHAMBERLAIN, SK, S0G 0R0 CANADA | US Mail (1st Class) |
| 30619 | GILLES, ROBERTA, 128 THEODORE ST, THEODORE, SK, S0A 4C0 CANADA | US Mail (1st Class) |
| 30619 | GILLESPIE, SARAH, 70 CARTIER DRIVE, KITCHENER, ON, N2E 1E1 CANADA | US Mail (1st Class) |
| 30619 | GILLESPIE, TERRY, 36 ANNA ST., SAULT STE MARIE, ON, P6B 3S6 CANADA | US Mail (1st Class) |
| 30619 | GILLILAND, RON, SW6 3 31 W1, CARIEVALE, SK, S0C 0P0 CANADA | US Mail (1st Class) |
| 30619 | GILLIS, DANIEL EDWARD, 225 MACKESSEY DRIVE, VICTORIA MINES, NS, B1N 3J8 CANADA | US Mail (1st Class) |
| 30619 | GILLIS, GORDON & ROSE, 50 HAMPTON GREEN, DARTMOUTH, NS, B2V 1P1 CANADA | US Mail (1st Class) |
| 30619 | GILLIS, IRENE, 23 RIVER AVE E, DAUPHIN, MB, R7N 0J3 CANADA | US Mail (1st Class) |
| 30619 | GILLIS, JANE & COLIN, 2261 QUINN STREET, HALIFAX, NS, B3L 3E5 CANADA | US Mail (1st Class) |
| 30619 | GILLIS, KRISTIN, 33 ST. MICHAEL`S, HALIFAX, NS, B3P 1M6 CANADA | US Mail (1st Class) |
| 30619 | GILLIS, MICHAEL, VICTORIA MINES, NS, B1N 3J8 CANADA | US Mail (1st Class) |
| 30619 | GILLIS, RICHARD, 600 AVILA ST, WPG, MB, R3T 3A4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | GILLIS, RITA AND GREG, 7638 24 ST SE, CALGARY, AB, T2C 0Y8 CANADA | US Mail (1st Class) |
| 30619 | GILLMORE, PAUL, 1 QUEENSTON BLVD, FORT ERIE, ON, L2A 1K2 CANADA | US Mail (1st Class) |
| 30619 | GILMORE, GLEN, 1019 -17 A STREET NE, CALGARY, AB, T2E 4V2 CANADA | US Mail (1st Class) |
| 30619 | GILMOUR, MARIE, 33 CASEY ST, BARRYS BAY, ON, K0J 1B0 CANADA | US Mail (1st Class) |
| 30619 | GILPIN, MARCIA, 214 TEMBY PVT, OTTAWA, ON, K1T 2W1 CANADA | US Mail (1st Class) |
| 30619 | GILROY, SUSAN, 13 DARKE CR, REGINA, SK, S4S 2W5 CANADA | US Mail (1st Class) |
| 30619 | GILSON, PAT, 4954 BRENTON PAGE ROAD, LADYSMITH, BC, V9G 1L6 CANADA | US Mail (1st Class) |
| 30619 | GINGRAS, CHRISTINE, SW 28 22 15 W, STE ROSE, MB, R0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | GINGRAS, PETER, 898 ADELAIDE STREET, SUDBURY, ON, P3E 4B9 CANADA | US Mail (1st Class) |
| 30619 | GINGRAS, SHARON, 3835 15TH AVE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | GINN, BRUCE, 126 LLOYD ALEX CRESCENT, STTITSVILLE, ON, K2S 1A2 CANADA | US Mail (1st Class) |
| 30619 | GINOGINO, ALEX, 1009 -8TH AVE, NEW WESTMINSTER, BC, V3M 2R5 CANADA | US Mail (1st Class) |
| 30619 | GINTER, PATRICIA, 676 BERESFORD AVE., WINNIPEG, MB, R3L 1J8 CANADA | US Mail (1st Class) |
| 30619 | GINTER, PETER, 805 KAREL ST, SWIFT CURRENT, SK, S9H 4V1 CANADA | US Mail (1st Class) |
| 30619 | GIORGINI, MICHAEL, 412 WORTLEY ROAD, LONDON, ON, N6C 3S6 CANADA | US Mail (1st Class) |
| 30619 | GIOSKOS, MICHELLE, 658 EMPRESS CRES, BURLINGTON, ON, L7L 5E8 CANADA | US Mail (1st Class) |
| 30619 | GIOURGAS, SPIROS, 119 BURNETT AVE., NORTH YORK, ON, M2N 1V6 CANADA | US Mail (1st Class) |
| 30619 | GIRGIS, SAMIR, 6058 4TH LINE RD, OTTAWA, ON, K0A 2T0 CANADA | US Mail (1st Class) |
| 30619 | GIRODAT, KIM, 6265 QUEEN AVE, GULL LAKE, SK, S0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | GIRODAT, MERNA, 636 CENTER ST, SHAUNAVON, SK, S0N 2M0 CANADA | US Mail (1st Class) |
| 30619 | GIROUX, HELENE, 904 BELL STREET, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | GIROUX, JANET, 196 4TH AVENUE, SUDBURY, ON, P3B 3R8 CANADA | US Mail (1st Class) |
| 30619 | GIROUX, LAURIE, 1192 DORCHESTER AVE, OTTAWA, ON, K1Z 8E4 CANADA | US Mail (1st Class) |
| 30619 | GIROUX, LEN, 318 6 TH AVE NE, CALGARY, AB, T2M 4L5 CANADA | US Mail (1st Class) |
| 30619 | GIROUX, STEPHAN, 833 HARSTONE RD, WINNIPEG, MB, R3R 1E1 CANADA | US Mail (1st Class) |
| 30619 | GLADU, JOE, 1251 WARSAW CRES, WINNIPEG, MB, R3M 1E9 CANADA | US Mail (1st Class) |
| 30619 | GLASDER, AL, 10552 NORTH DEROCHE RD, DEROCHE, BC, V0M 1G0 CANADA | US Mail (1st Class) |
| 30619 | GLASGOW, DONNA, 580 JAFFERY ST, DUGALD, MB, R0E 0K0 CANADA | US Mail (1st Class) |
| 30619 | GLASGOW, SUSAN, 248 - 1ST AVE. SW, MINNEDOSA, MB, R0J 1E0 CANADA | US Mail (1st Class) |
| 30619 | GLASSER, KEN, R R2, AYTON, ON, N0G 1C0 CANADA | US Mail (1st Class) |
| 30619 | GLAZE, MICHELE, 231 BENTLEY DR, REGINA, SK, S4N 5C4 CANADA | US Mail (1st Class) |
| 30619 | GLENCROSS, LINDA, 101 ALMA ST., MONTON, NB, E1C 4Y5 CANADA | US Mail (1st Class) |
| 30619 | GLENN BAILEY, MR, 37256 HWY 97, OLIVER, BC, V0H 1T0 CANADA | US Mail (1st Class) |
| 30619 | GLENNIE, BARBARA, 775 RENFREW ST., WINNIPEG, MB, R3N 1K3 CANADA | US Mail (1st Class) |
| 30619 | GLENNIE, KAREN, 1084 MCCALMAN AVE., WINNIPEG, MB, R2L 1H7 CANADA | US Mail (1st Class) |
| 30619 | GLENWORTH, NATHAN, 1743 SOUTHVIEW DRIVE, SUDBURY, ON, P3C3Y2 CANADA | US Mail (1st Class) |
| 30619 | GLOUCHAK, ANDREI, 13688 MALABAR AVE., WHITE ROCK, BC, V4V 2X9 CANADA | US Mail (1st Class) |
| 30619 | GLOUCHKOW, JAMIE, 626 GAINSBOROUGH AVENUE, OTTAWA, ON, K2A 2Y8 CANADA | US Mail (1st Class) |
| 30619 | GLOVER, DOUG, DIRECTIONS, LACOMBE, AB, T4L 2N2 CANADA | US Mail (1st Class) |
| 30619 | GLOVER, ELEANORE, 124 MARY STREET S, MORRIS, MB, R0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | GLOVER, FIONA, 1605 - 94 AVE, DAWSON CREEK, BC, V1G 1H3 CANADA | US Mail (1st Class) |
| 30619 | GLOVER, LEANNE, 2525 CUMBERLAND AVENUE, SASKATOON, SK, S7J 2A1 CANADA | US Mail (1st Class) |
| 30619 | GLOVER, SUSAN, 865 ADELAIDE STREET, SUDBURY, ON, P3E 4B7 CANADA | US Mail (1st Class) |
| 30619 | GMITEREK, KELLI, 738 FOXGROVE AVE., WINNIPEG, MB, R2E 0A9 CANADA | US Mail (1st Class) |
| 30619 | GMOSER, MARGARET, 340 MUSKRAT STREET, BANFF, AB, T0L 0C0 CANADA | US Mail (1st Class) |
| 30619 | GOBEIL, FRANCINE, 23 BISHOP NORTH, ALEXANDRIA, ON, K0C 1A0 CANADA | US Mail (1st Class) |
| 30619 | GOBEIL, JACQUELINE, 224 23RD ST W, PRINCE ALBERT, SK, S6V 4M9 CANADA | US Mail (1st Class) |
| 30619 | GOBEIL, ROLAND, NW 128, VITA, MB, R0A 2K0 CANADA | US Mail (1st Class) |
| 30619 | GODBOUT, LAURENT, 7608 - 98 A AVENUE, EDMONTON, AB, T6A 0C5 CANADA | US Mail (1st Class) |
| 30619 | GODDARD, DON, 1947 CARDINAL DRIVE, KAMLOOPS, BC, V2C 4H5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | GODIN, LUC, SE25-58-09-W4, ST. PAUL, AB, T0A 3A0 CANADA | US Mail (1st Class) |
| 30619 | GODLONTON, PHIL, 239 SILVERCREST RD, CALGARY, AB, T3B 2Y8 CANADA | US Mail (1st Class) |
| 30619 | GOEBEL, CHRISTIAN, 14-5TH ST., LOWE FARM, MB, R0G 1E0 CANADA | US Mail (1st Class) |
| 30619 | GOEBEL, SYLVIA, 240 10TH STREET, WEYBURN, SK, S4H 1H3 CANADA | US Mail (1st Class) |
| 30619 | GOEL, SEEMA, 2324 GARNET STREET, REGINA, SK, S4T 3A2 CANADA | US Mail (1st Class) |
| 30619 | GOEMANS, PETER, 204 CEDAR SHORES DRIVE, HAVELOCK, ON, K0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | GOERING, JURGEN, 351 MACHLEARY AVE, NANAIMO, BC, V9R 2G8 CANADA | US Mail (1st Class) |
| 30619 | GOERTZEN, ED, 921 OXFORD ST E, MOOSE JAW, SK, S6H 0T1 CANADA | US Mail (1st Class) |
| 30619 | GOERTZEN, FLORENCE, 330 CEDAR CRES, STEINBACH, MB, R5G1N8 CANADA | US Mail (1st Class) |
| 30619 | GOERTZEN, JESSE, 304 ASSINIBOINE AVE., MINIOTA, MB, R0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | GOERTZEN, JOSH, 1643 16 ST SE, CALGARY, AB, T2G 3P6 CANADA | US Mail (1st Class) |
| 30619 | GOFF, DANIEL, 9804-104 AVENUE, GRANDE PRAIRIE, AB, T8V 1E4 CANADA | US Mail (1st Class) |
| 30619 | GOGUEN, WENDY, 270 ACADIE AVE., DIEPPE, NB, E1A 1G5 CANADA | US Mail (1st Class) |
| 30619 | GOLAY, BARRY, 135 NICHOLAS STREET, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | GOLDBERG, ISSAC, 158 MOSSDALE AVE, WINNIPEG, MB, R2K 0H5 CANADA | US Mail (1st Class) |
| 30619 | GOLDBERG, RUTH, 161 QUEEN ST., TRENTON, ON, K8V 4Y5 CANADA | US Mail (1st Class) |
| 30619 | GOLDEN, JASON, 1279 SANDY HILL RD, HAWKESBURY, ON, K6A 2R2 CANADA | US Mail (1st Class) |
| 30619 | GOLDIE, SUSAN, 465 CORDOVA ST., WINNIPEG, MB, R3N 1A8 CANADA | US Mail (1st Class) |
| 30619 | GOLDING, JOHN, 260 CARILLON STREET, VANIER, ON, K1L 5X6 CANADA | US Mail (1st Class) |
| 30619 | GOLDING, MURIELLE, 148 ELIZABETH ST. S, BRAMPTON, ON, L6Y 1R7 CANADA | US Mail (1st Class) |
| 30619 | GOLDSMITH, DEBORAH, 2 NICOLAN RD, SCARBOROUGH, ON, M1M 3J6 CANADA | US Mail (1st Class) |
| 30619 | GOLDSMITH, JO-ANN, 30 HARDWOOD RD, MCKERROW, ON, P0P 1M0 CANADA | US Mail (1st Class) |
| 30619 | GOLDSMITH, KYLE, 9851 GREGORY LINE, CHATHAM, ON, N7M 5J2 CANADA | US Mail (1st Class) |
| 30619 | GOLDSTEIN, NAOMI, 118 CHATAWAY BV, WPG, MB, R3P 0A3 CANADA | US Mail (1st Class) |
| 30619 | GOLTZ, RON, 66 KIMBERLY AVE., BRACEBRIDGE, ON, P1H 2J3 CANADA | US Mail (1st Class) |
| 30619 | GOMBERG & BORETSKY, KATE & RICHARD, 159 W.22ND AVE., VANCOUVER, BC, V5Y 2G2 CANADA | US Mail (1st Class) |
| 30619 | GOMES, FRANCIS, 30 DORWARD DR, ETOBICOKE, ON, M9V 2J7 CANADA | US Mail (1st Class) |
| 30619 | GOMES, STEPHEN, 8 HESLOP DR, TORONTO, ON, M8W 4R1 CANADA | US Mail (1st Class) |
| 30619 | GOMEZ, JOSEPH, 4522 - 46 A AVE., LEDUC, AB, T9E 5S5 CANADA | US Mail (1st Class) |
| 30619 | GOMPT, TIM, NE 8 10 23 W, OAK LAKE, MB, R0M 1P0 CANADA | US Mail (1st Class) |
| 30619 | GONERMAN, SUE, 2592 DURYEE ST, OIL SPRINGS, ON, N0N 1P0 CANADA | US Mail (1st Class) |
| 30619 | GONZALEZ, PRISCILLA, 94 CREIGHTON STREET, LUNENBURG, NS, B0J 2C0 CANADA | US Mail (1st Class) |
| 30619 | GOOCH, DAVID, 4253 EGREMONT RD, CAMLACHIE, ON, N0N1E0 CANADA | US Mail (1st Class) |
| 30619 | GOOD, ANDY, 1209 COTEAU ST W, MOOSE JAW, SK, S6H 5G7 CANADA | US Mail (1st Class) |
| 30619 | GOOD, JIM, 1070 WALKERS HOOK, SALT SPRING ISLAND, BC, V8K 1B4 CANADA | US Mail (1st Class) |
| 30619 | GOODFELLOW, DONALD, 42 MAIN ST., WESTPORT, ON, K0G 1X0 CANADA | US Mail (1st Class) |
| 30619 | GOODFELLOW, JAMIE, 6 ASH COURT, CAMBRIDGE, ON, N1S 3J2 CANADA | US Mail (1st Class) |
| 30619 | GOODING, CHRISTOPHER, 29 PLEASANT DRIVE, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | GOODING, TAMMY, 121 THIRD ROAD EAST, STONEY CREEK, ON, L8J 3J6 CANADA | US Mail (1st Class) |
| 30619 | GOODMAN, KEN, 49 BALFOUR AVE., YORKTON, SK, S3N 2H6 CANADA | US Mail (1st Class) |
| 30619 | GOODMAN, MARJORIE, 330 OAKDALE DRIVE, WINNIPEG, MB, R3R 0Z8 CANADA | US Mail (1st Class) |
| 30619 | GOODSMAN, FRANK, SW 21 - 26 - 25 W2, STALWART, SK, S0G 4R0 CANADA | US Mail (1st Class) |
| 30619 | GOODWIN, DONNA, 768, HILLSDALE, ON, L0L 1V0 CANADA | US Mail (1st Class) |
| 30619 | GOODWIN, JIM & DARLENE, BOX 11, ALDERSYDE, AB, T0L 0A0 CANADA | US Mail (1st Class) |
| 30619 | GOODWIN, ROBERTA, 5412 45TH STREET, LLOYDMINSTER, AB, T9V 0B9 CANADA | US Mail (1st Class) |
| 30619 | GOODWIN, SHELLEY, 740 PEMBROKE ROAD, YARMOUTH, NS, B5A 4A7 CANADA | US Mail (1st Class) |
| 30619 | GORDA, GLENN, INGLIS, MB, R0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | GORDON, ALBERT, 648 RUSSELL ST, GREEN ACRES, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | GORDON, BEVERLY, 104 UNION, NELSON, BC, V1L 4A2 CANADA | US Mail (1st Class) |
| 30619 | GORDON, GLENN, PARCEL A/V4274, SPRUCE LAKE, SK, S0M 2W0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | GORDON, GLENNIE, 40 NEWELL ROAD, VOGLERS COVE, NS, B0J 2H0 CANADA | US Mail (1st Class) |
| 30619 | GORDON, JULIE, 521 LANGFORD ST, VICTORIA, BC, V9A 3C5 CANADA | US Mail (1st Class) |
| 30619 | GORDON, MURRY, 105 5TH AVE, EATONIA, SK, S0L 0Y0 CANADA | US Mail (1st Class) |
| 30619 | GORDON, SCOTT, 3820 FOURTH CONCESSION, GOODWOOD, ON, L0C 1A0 CANADA | US Mail (1st Class) |
| 30619 | GORDON, VEDA, UNIT 6-2821 BOTTERILL CRES, RED DEER, AB, T4R 2E5 CANADA | US Mail (1st Class) |
| 30619 | GORGICHUK, MIKE, 1048 BOGUE AVE, MOOSE JAW, SK, S6H 4M5 CANADA | US Mail (1st Class) |
| 30619 | GORJUP, DONNA, 142 DOVERCLIFFE RD, GUELPH, ON, N1G 3A6 CANADA | US Mail (1st Class) |
| 30619 | GORMAN, JON, 479 COLE AVENUE, OTTAWA, ON, K2A 2B1 CANADA | US Mail (1st Class) |
| 30619 | GORMIAK, DAN, SW 22 - 15 - 10 W2NDMER, MONTMARTRE, SK, S0G 3M0 CANADA | US Mail (1st Class) |
| 30619 | GORMLEY, HELEN, 151 28TH ST, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | GORRIE, DAVE, 2804 24TH AVENUE, REGINA, SK, S4S 1J8 CANADA | US Mail (1st Class) |
| 30619 | GORZO, CILFF, 823 BRAMER STREET, MEDICINE HAT, AB, T1A 0V3 CANADA | US Mail (1st Class) |
| 30619 | GOSSE, GEOFFREY, 35 TECUMSEH STREET, ST. THOMAS, ON, N5P 2E2 CANADA | US Mail (1st Class) |
| 30619 | GOSSE, LISA, 36 ROSE STREET, DARTMOUTH, NS, B3A 2T6 CANADA | US Mail (1st Class) |
| 30619 | GOSSE, REBECCA, NE 23 51 23 4 L29 B4, SHERWOOD PARK, AB, T8B 1K9 CANADA | US Mail (1st Class) |
| 30619 | GOSSNER, DELPHINE, 2008 WILLIAM AVE., SASKATOON, SK, S7J 1A3 CANADA | US Mail (1st Class) |
| 30619 | GOTHARD, BARRY, 4488 COSBURN CR, BURLINGTON, ON, L7L 1S5 CANADA | US Mail (1st Class) |
| 30619 | GOTTSELIG, FRED, 1425 9TH AVE. N, REGINA, SK, S4R 0E6 CANADA | US Mail (1st Class) |
| 30619 | GOUCHER, JUDY, 31 MCBRYAN DRIVE, HAY RIVER, NT, X0E 0R3 CANADA | US Mail (1st Class) |
| 30619 | GOUDAS, JIM, 6065 HILLSDALE DR, STOUFFVILLE, ON, L4A 7X3 CANADA | US Mail (1st Class) |
| 30619 | GOUDY, CODY, 687 DUDLEY AVE., WPG, MB, R3M 1P7 CANADA | US Mail (1st Class) |
| 30619 | GOUGH, IAN, 11 KINNEAR ST, OTTAWA, ON, K1Y 3R5 CANADA | US Mail (1st Class) |
| 30619 | GOUGH, PATRICIA, 168 WILLIAMS POINT ROAD, ANTIGONISH, NS, B2G 2L4 CANADA | US Mail (1st Class) |
| 30619 | GOULD, MELODY, 446 - 5 AVENUE, KIMBERLY, BC, V1A 2X5 CANADA | US Mail (1st Class) |
| 30619 | GOULD, WENDY, 9112 TWP RD 564, LAC ST. ANNE, AB, T0E 1N0 CANADA | US Mail (1st Class) |
| 30619 | GOULDING, GARY, 2826 LOWER CAMBRIDGE RD, CAMBRIDGE NARROWS, NB, E4C 1R2 CANADA | US Mail (1st Class) |
| 30619 | GOUTHRO, GLEN, 318 4TH AVE CRES., WAINWRIGHT, AB, T9W 1A1 CANADA | US Mail (1st Class) |
| 30619 | GOW, JOY, 5850 CHAIN ROCK DR, HALIFAX, NS, B3H 1A2 CANADA | US Mail (1st Class) |
| 30619 | GOWAN, DEBBIE, 76 WHITNEY AVE., SYDNEY, NS, B1P 4Z9 CANADA | US Mail (1st Class) |
| 30619 | GOWARD, CHRIS, 4040 TRMIN ST, BURNABY, BC, V5J 1X4 CANADA | US Mail (1st Class) |
| 30619 | GOYETTE, ALAIN, 251 SIDNEY ST, TRENTON, ON, K8V 2T2 CANADA | US Mail (1st Class) |
| 30619 | GOYETTE, PAUL, 973 INKSTER BLVD, WINNIPEG, MB, R2X 1N7 CANADA | US Mail (1st Class) |
| 30619 | GOYMOUR, STEVE, 23 DOWNEY AVE, ALLISTON, ON, L9R1J7 CANADA | US Mail (1st Class) |
| 30619 | GRABARCZYK, HENRY, 1120 VICTORIA AVE., REGINA, SK, S4P 0N7 CANADA | US Mail (1st Class) |
| 30619 | GRABOWECKY, DOUGLAS, 83 WOODSIDE CRESCENT, WINNIPEG, MB, R3W 1B5 CANADA | US Mail (1st Class) |
| 30619 | GRABOWSKI, TREVER, 610 QUANCE AVE., SASKATOON, SK, S7H 3B4 CANADA | US Mail (1st Class) |
| 30619 | GRACE, BRIAN, 1121 ALBERT ST W, MOOSE JAW, SK, S6H 2Y3 CANADA | US Mail (1st Class) |
| 30619 | GRADIN, JAMIE, NE 11 - 36 - 14 W2, HENDON, SK, S0E 0X0 CANADA | US Mail (1st Class) |
| 30619 | GRAETZ, FRANCISCA, 27 FEASON CRES, TORONTO, ON, M9M 1T6 CANADA | US Mail (1st Class) |
| 30619 | GRAF, WALTER, 923 YORSTON, QUESNEL, BC, V2J 3B2 CANADA | US Mail (1st Class) |
| 30619 | GRAFF, LESLEY, 412 QUEENSTON ST., WINNIPEG, MB, R3N 0X2 CANADA | US Mail (1st Class) |
| 30619 | GRAFT, MIKE, 4467 WEST 15TH AVE, VANCOUVER, BC, V6R 3B1 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, ALICE, 6476 HWY 38, VERONA, ON, K0H 2W0 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, BARBARA, 2 POULIN DRIVE, WOODSTOCK, NB, E7M 2L8 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, DAVID, 532 OXFORD STREET, WINNIPEG, MB, R3M 3J9 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, DONNA, 514 RIORDON, HAWKESBURY, ON, K6A 2K9 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, GARY, 1505 94 AVE., DAWSON CREEK, BC, V1G 1H2 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, GEORGE, 4395 ROLLA ROAD, ROLLA, BC, V1G 1J1 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, GORDON, 931 KINGSMERE AVE., OTTAWA, ON, K2A 3K2 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, JODI, SW 12 - 45 - 21 - W2, BEATTY, SK, S0J 0C0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | GRAHAM, MALCOLM, 30-5TH ST., GLADSTONE, MB, R0J 0T0 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, PAT, SE 26-12-14W, WELLWOOD, MB, R0K 2H0 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, SYLVIA, 326 SHANNON RD , RR#1, PICTON, ON, K0K 2T0 CANADA | US Mail (1st Class) |
| 30619 | GRAHAM, WILLIAM & JOYCE, 1983 FAIRPORT RD, PICKERING, ON, L1V 4M2 CANADA | US Mail (1st Class) |
| 30619 | GRAINGER, MORGAN, 312 GRANT ST, DAVIDSON, SK, S0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | GRANADOS, ROSENDO, 665 ROSELAWN, WINDSOR, ON, N9E 1K4 CANADA | US Mail (1st Class) |
| 30619 | GRANGER, DARLENE, 91 PROSPECT STREET, EYEBROW, SK, S0H 1L0 CANADA | US Mail (1st Class) |
| 30619 | GRANGER, JEAN, NW 1 - 27 - 35 W2, CORONACH, SK, S0H 0Z0 CANADA | US Mail (1st Class) |
| 30619 | GRANGER, KEVIN, 200 BRITANIA RD W, GODERICH, ON, N7A 2B6 CANADA | US Mail (1st Class) |
| 30619 | GRANIK, BILL, 11723-135A ST., EDMONTON, AB, T5M 1L6 CANADA | US Mail (1st Class) |
| 30619 | GRANT ERB, OME ENGINEERING, 938 KING AVE, BATHURST, NB, E2A 1S1 CANADA | US Mail (1st Class) |
| 30619 | GRANT, ANDREW, 6 TONBRIDGE PLACE, ST. JOHN`S, NL, A1A 3Y9 CANADA | US Mail (1st Class) |
| 30619 | GRANT, BURNEM, HWY 2, TOMS LAKE, BC, V0C 2C0 CANADA | US Mail (1st Class) |
| 30619 | GRANT, CAROLYN, 3301 17TH STREET, VERNON, BC, V1T 3Y8 CANADA | US Mail (1st Class) |
| 30619 | GRANT, JIM, 835 23 AVE SE, CALGARY, AB, T2G 1N9 CANADA | US Mail (1st Class) |
| 30619 | GRANT, PAUL, 3 EAGLE CRESENT, HAY RIVER, NT, X0E 0R7 CANADA | US Mail (1st Class) |
| 30619 | GRANT, SCOTT, 8 KINEAR ST., PICTOU, NS, B0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | GRANT, SHARON, 45983 REECE AVE, CHILLIWACK, BC, V2P 3A4 CANADA | US Mail (1st Class) |
| 30619 | GRANT, SHERRY, SW32 - 3 - 13 - W3RD, VAL MARIE, SK, S0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | GRATTON, PAUL, 1008 LOLA STREET, OTTAWA, ON, K1K 1P3 CANADA | US Mail (1st Class) |
| 30619 | GRAUPE, LOREN, NW 11-45-25-W2, HAGEN, SK, S0J 1B0 CANADA | US Mail (1st Class) |
| 30619 | GRAVEL, MAXINE, 95 MORPHY, CARLETON PLACE, ON, K7C 2B5 CANADA | US Mail (1st Class) |
| 30619 | GRAVER, CLINTON, 4817 GERTRUDE ST, PORT ALBERNI, BC, V9Y 6K6 CANADA | US Mail (1st Class) |
| 30619 | GRAVES, JEFF, 202 CYPRESS STREET, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | GRAVES, NICOLE, 120 HAIG ST., TRAIL, BC, V1R 2L9 CANADA | US Mail (1st Class) |
| 30619 | GRAY, AERIAL, 6 SAMBRO WHARF ROAD, SAMBRO, NS, B3V 1L6 CANADA | US Mail (1st Class) |
| 30619 | GRAY, GEORGE, 416 LAURIER DR, SWIFT CURRENT, SK, S9H 1L5 CANADA | US Mail (1st Class) |
| 30619 | GRAY, JAMALL, 52 CARLETON ST., DIGBY, NS, B0V 1A0 CANADA | US Mail (1st Class) |
| 30619 | GRAY, JAMIE, 428 PARKVALLEY DR SE, CALGARY, AB, T2J 4V4 CANADA | US Mail (1st Class) |
| 30619 | GRAY, MALCOLM, 23236 KOMOKA ROAD, KOMOKA, ON, N0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | GRAY, STEVE, 871 ADDINGTON FORKS ROAD, ANTIGONICH COUNTY, NS, B2G 2K8 CANADA | US Mail (1st Class) |
| 30619 | GRAY, STEVEN, 14 GREY AVE E, GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | GRAYSON, CAROLYN, 2005 JEAN AVE, BRIGHTS GROVE, ON, N0N 1C0 CANADA | US Mail (1st Class) |
| 30619 | GRAYSON, DAVID, 408 MAPLE ROAD EAST, NIPAWIN, SK, S0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | GRAYSON, LAUREL, 414 ULRICH STREET, BRUNO, SK, S0K 0S0 CANADA | US Mail (1st Class) |
| 30619 | GRAYSTON, DARREN, 7 1555 HOWE ROAD, KAMLOOPS, BC, V1S 1N1 CANADA | US Mail (1st Class) |
| 30619 | GREATREX, JENNIFER, 505 BAGOT ST, KINGSTON, ON, K7K 3C6 CANADA | US Mail (1st Class) |
| 30619 | GREB, JOHN ROBERT, 366 FRIENDSHIP AVENUE, TORONTO, ON, M1C 2Y3 CANADA | US Mail (1st Class) |
| 30619 | GRECO, HELEN, 15 ROSEMOUNT AVENUE, ST. CATHERINES, ON, L2M 1Z5 CANADA | US Mail (1st Class) |
| 30619 | GRECO, LORRAINE, 1149 ELLICE AVE., WINNIPEG, MB, R3G 0E6 CANADA | US Mail (1st Class) |
| 30619 | GRECO, TED, 46 TUCKETT ST., SAULT STE MARIE, ON, P6A 4G7 CANADA | US Mail (1st Class) |
| 30619 | GREEN, CAROLYN, 111 GREENBORO DRIVE, BLACKSTALK, ON, L0B 1B0 CANADA | US Mail (1st Class) |
| 30619 | GREEN, CHAR, 217 7TH AVE W, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | GREEN, DEANNA & JODEY, 3105 HIGHWAY 11 N RR2, ORO STATION, ON, L0L 2E0 CANADA | US Mail (1st Class) |
| 30619 | GREEN, DICK, 732 GREENOCK SIDE RD 5, CHEPSTOW, ON, N0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | GREEN, KEN, 320 FRANZ STREET, LEMBERG, SK, S0A 2B0 CANADA | US Mail (1st Class) |
| 30619 | GREEN, LAURENCE, 5631 FICKO CRES, GLOUCESTER, ON, K1X 1H3 CANADA | US Mail (1st Class) |
| 30619 | GREEN, LORNE, SW 34-13-15W, RIVERS, MB, R0K 1X0 CANADA | US Mail (1st Class) |
| 30619 | GREEN, MICHELLE, 17 ST. QUENTIN AVENUE, SCARBOROUGH, ON, M1M 2M7 CANADA | US Mail (1st Class) |
| 30619 | GREEN, PAUL, 13 GUSSYS LANE, DESERONTO, ON, K0K 1X0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | GREEN, RICHARD, 9383 HWY 3, MAHONE BAY, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | GREEN, SHEILA, NE 12 7 3 5, LUNDBRECK, AB, T0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | GREEN, STEVEN, 233 COLDWELL RD, REGINA, SK, S4R 4L1 CANADA | US Mail (1st Class) |
| 30619 | GREEN, SUE, 662 BERKLEY ST., WINNIPEG, MB, R3R 1J9 CANADA | US Mail (1st Class) |
| 30619 | GREEN, ZACHERY, 205 HIRTLE COVE ROAD, OAKLAND, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | GREENBERG, DAVID, 672 WATERLOO ST., WINNIPEG, MB, R3N 0T4 CANADA | US Mail (1st Class) |
| 30619 | GREENBERG, SUSAN, 655 QUEENSTON ST., WINNIPEG, MB, R3N 0X6 CANADA | US Mail (1st Class) |
| 30619 | GREENE, PHILIP, 2608 FIELD ST., SUDBURY, ON, P3E 4Y1 CANADA | US Mail (1st Class) |
| 30619 | GREENE, RACHEL, 4382 ROAD 104, NEW HAMBERG, ON, N0B 2G0 CANADA | US Mail (1st Class) |
| 30619 | GREENING, ERIC, 6466 TAYLOR ST., NIAGARA FALLS, ON, L2G 2G1 CANADA | US Mail (1st Class) |
| 30619 | GREENLAY, GLENN, 817 GARWOOD AVE., WINNIPEG, MB, R3M 1M5 CANADA | US Mail (1st Class) |
| 30619 | GREENLY, BRYAN, R R1 FIRE # 45146, CLIFFORD, ON, N0G 1M0 CANADA | US Mail (1st Class) |
| 30619 | GREENOUGH, SALLY, 1802 VICTORIA AVE, SASKATOON, SK, S7H 1Z9 CANADA | US Mail (1st Class) |
| 30619 | GREENSIDES, BLAIR, 1391 GORDON ROAD, MOOSE JAW, SK, S6H 3E6 CANADA | US Mail (1st Class) |
| 30619 | GREENSLADE, LANCE, 41 KECHIKA, KITIMAT, BC, V8C 1Y7 CANADA | US Mail (1st Class) |
| 30619 | GREENWAY, HOWARD, 12811 88 ST., EDMONTON, AB, T5E 3H2 CANADA | US Mail (1st Class) |
| 30619 | GREENWOOD, ANNA, 1522 HWY 15, KINGSTON, ON, K7L 5H6 CANADA | US Mail (1st Class) |
| 30619 | GREENWOOD, BONNIE, 1780 NIXON RD, REVELSTOKE, BC, V0E 2S0 CANADA | US Mail (1st Class) |
| 30619 | GREENWOOD, JIM, 917 MEADOWVIEW, OMEMEE, ON, K0L 2W0 CANADA | US Mail (1st Class) |
| 30619 | GREENWOOD, LEE, 1719 35 ST., EDMONTON, AB, T6L 3L9 CANADA | US Mail (1st Class) |
| 30619 | GREENWOOD, MARION, 11651-77 AVENUE, EDMONTON, AB, T6G 0M4 CANADA | US Mail (1st Class) |
| 30619 | GREENWOOD, MICHELE, 406 RUTLAND ST., WINNIPEG, MB, R3J 1V1 CANADA | US Mail (1st Class) |
| 30619 | GREG, ESPLIN, NE 9-12-19, RAPID CITY, MB, R0K 1W0 CANADA | US Mail (1st Class) |
| 30619 | GREG, RICK, 5142 49 ST, WISKATENEAU, AB, T0A3P0 CANADA | US Mail (1st Class) |
| 30619 | GREGG, MARYKA, 2707 KEEFER STREET, TERRACE, BC, V8J 2L1 CANADA | US Mail (1st Class) |
| 30619 | GREGG, SHANNON, 5021 - 47 AVE, THORSBY, AB, T0C 2P0 CANADA | US Mail (1st Class) |
| 30619 | GREGOIRE, KELVIN, NE 17-34-01 W3, ALLAN, SK, S0K 0C0 CANADA | US Mail (1st Class) |
| 30619 | GREGORICH, DON, KELSEY COMMUNITY CENTER, KELSEY, AB, T0B 2K0 CANADA | US Mail (1st Class) |
| 30619 | GREGORIE, EMILE, SE 15-45-17 WOF3, NORTH BATTLEFORD, SK, S9A 2X4 CANADA | US Mail (1st Class) |
| 30619 | GREGORINI, ROBERT, 7 EDMUND STREET, SUDBURY, ON, P3E 1L3 CANADA | US Mail (1st Class) |
| 30619 | GREIER, SHELDON, 603 BROADWAY AVENUE SOUTH, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | GREISMAN, LEN, 236 LAMONT BLVD, WINNIPEG, MB, R3P 0E9 CANADA | US Mail (1st Class) |
| 30619 | GRELOWSKI, RON, 11131 - 55 AVENUE NW, EDMONTON, AB, T6H 0W9 CANADA | US Mail (1st Class) |
| 30619 | GRENAILLE, CARLA, 215 4TH AVE, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | GRENIER, ALAIN, NE 13-6-10W, SOMERSET, MB, R0G 2L0 CANADA | US Mail (1st Class) |
| 30619 | GRENIER, GREG, 5 BEVERLY AVE, SPRUCE GROVE, AB, T7X 1G9 CANADA | US Mail (1st Class) |
| 30619 | GRENIER, JACQUES, 179 SIMCOE ST., SUDBURY, ON, P3C 3L4 CANADA | US Mail (1st Class) |
| 30619 | GRENIER, REYNALD, 835 AVENUE S NORTH, SASKATOON, SK, S7L 3A5 CANADA | US Mail (1st Class) |
| 30619 | GRENKOW, DAWNE, 6073E, WINNIPEG, MB, R3C2E6 CANADA | US Mail (1st Class) |
| 30619 | GRETSINGER, RACHEL, BOX 1062, BEAUSEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | GREY HOME PROPERTIES, 5118 52ND STREET, OLDS, AB, T4H1G9 CANADA | US Mail (1st Class) |
| 30619 | GREYDANUS, GERALD, 121 PARK LANE, CHATHAM, ON, N7M 4Y4 CANADA | US Mail (1st Class) |
| 30619 | GREYMORNING, HELEN, 11203 GROAT RD, EDMONTON, AB, T5M 3J8 CANADA | US Mail (1st Class) |
| 30619 | GRIESE, AUDREY, 3001 6TH AVE. N, REGINA, SK, S4R 0P3 CANADA | US Mail (1st Class) |
| 30619 | GRIFFIN, BEN, 591 SMITH ROAD, NAPPAN, NS, B4H 3Y4 CANADA | US Mail (1st Class) |
| 30619 | GRIFFIN, DANIEL, 135 LOWER HORNING RD, HAMILTON, ON, L8S 3G8 CANADA | US Mail (1st Class) |
| 30619 | GRIFFIN, GARY, NW 10-25-7-W4, FORT MACLEOD, AB, T0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | GRIFFIN, PAT, 3877 C R 31 R R1, COTTAM, ON, N0R 1B0 CANADA | US Mail (1st Class) |
| 30619 | GRIFFITH, ANDREW, 232 FOURTH AVENUE, OTTAWA, ON, K1S 2L8 CANADA | US Mail (1st Class) |
| 30619 | GRIFFITH, BARRY, 1369 GERVAIS RD, WAUBASHENE, ON, L0K 2C0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | GRIFFITH, JOHN R, 45-6100 WOODWARDS ROAD, RICHMOND, BC, V7E 6H1 CANADA | US Mail (1st Class) |
| 30619 | GRIFFITH, TAMARA, 32 FRIMETTE CRES., TORONTO, ON, M6N 4W6 CANADA | US Mail (1st Class) |
| 30619 | GRIFFITHS, CHRISTINE, 707 VICTORIA RD, NANAIMO, BC, V9R 4R6 CANADA | US Mail (1st Class) |
| 30619 | GRIFFITHS, JACQUIE, 105 JACKSON AVE, ABERDEEN, SK, S0K 0A0 CANADA | US Mail (1st Class) |
| 30619 | GRIFFITHS, NEIL, 1341-30 AVE, SALMON ARM, BC, V1E 2B6 CANADA | US Mail (1st Class) |
| 30619 | GRIGGS, LAURA, 654 BROADVIEW AVENUE, OTTAWA, ON, K2A 2M1 CANADA | US Mail (1st Class) |
| 30619 | GRIGGS, RONDA, 1396 HIGHWAY 302, SOUTH ATHOL, NS, B0M1 W0 CANADA | US Mail (1st Class) |
| 30619 | GRIMBLEBY, CRAIG, 96 CULTRA SQUARE, SCARBOROUGH, ON, M1E 2E3 CANADA | US Mail (1st Class) |
| 30619 | GRISLIS, EIRK, 342 COLVIN AVE., WINNIPEG, MB, R2K 0G4 CANADA | US Mail (1st Class) |
| 30619 | GRISWOLD, GARVIN, 1235 4TH AVENUE NORTH WEST, MOOSE JAW, SK, S6H 3X6 CANADA | US Mail (1st Class) |
| 30619 | GROENEVELD, LUKE, 2708 42 ST SW, CALGARY, AB, T3E 3I8 CANADA | US Mail (1st Class) |
| 30619 | GROENVELD, CHUCK, RR3, HIGH RIVER, AB, T1V 1N3 CANADA | US Mail (1st Class) |
| 30619 | GROFF, GWEN, 604 SOUTH DRIVE, WINNIPEG, MB, R3T 0B1 CANADA | US Mail (1st Class) |
| 30619 | GROOT, ADRIANA, 9 BALCOM COVE, WINNIPEG, MB, R2R 1C1 CANADA | US Mail (1st Class) |
| 30619 | GROOVES, ARNOLD, NE 29-22-22 W3, PORTREEVE, SK, S0N 2A0 CANADA | US Mail (1st Class) |
| 30619 | GROPPE, ALLAN, 1315 ABERDEEN ST, REGINA, SK, S4T 5K3 CANADA | US Mail (1st Class) |
| 30619 | GROSE, GARY, SE 36-15-30 W1ST, WELWYN, SK, S0A 4L0 CANADA | US Mail (1st Class) |
| 30619 | GROSS, DYLAN, 1155 CURRIE CRESENT, MOOSE JAW, SK, S6H 5M7 CANADA | US Mail (1st Class) |
| 30619 | GROSS, THEODORE, 108 CARDINAL STREET, REGINA, SK, S4S 4Y7 CANADA | US Mail (1st Class) |
| 30619 | GROSSE, WAYNE, 4115 2ND AVENUE, REGINA, SK, S4T 0B3 CANADA | US Mail (1st Class) |
| 30619 | GROSSI, CARL, 2468 PRINCESS AVE, WINDSOR, ON, N8T 1V4 CANADA | US Mail (1st Class) |
| 30619 | GROSSKAMPER, GUNTHER, 565 HARTFORD AVE., WINNIPEG, MB, R2V 0X5 CANADA | US Mail (1st Class) |
| 30619 | GROSSKAMPER, MONINA, 992 BURROWS AVENUE, WINNIPEG, MB, R2X 0R7 CANADA | US Mail (1st Class) |
| 30619 | GROUETTE, LEO, 1298 MAGNUS AVE, WINNIPEG, MB, R2X 0N8 CANADA | US Mail (1st Class) |
| 30619 | GROVES, AARON, BOX 228, CZAR, AB, T0B0Z0 CANADA | US Mail (1st Class) |
| 30619 | GROWDEN, MARY, 418 BROWN ST, WIARTON, ON, N0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | GRUHLE, CHRISTINE, 326 EDGEHILL ROAD, KITCHENER, ON, N2P 2C9 CANADA | US Mail (1st Class) |
| 30619 | GRZYBOWSKI, PATTI, SW 13-42-10 W3, HAFFORD, SK, S0J 1A0 CANADA | US Mail (1st Class) |
| 30619 | GUAY, BARBARA, 9 NEGUS PL, YELLOWKNIFE, NT, X1A 2W1 CANADA | US Mail (1st Class) |
| 30619 | GUDEHUS, BJORN, 52 CHESTNUT CRESCENT, TORONTO, ON, M1L 1Y5 CANADA | US Mail (1st Class) |
| 30619 | GUERETTE, VIOLET, 482 REGENT ST, ORILLIA, ON, L3V 4E3 CANADA | US Mail (1st Class) |
| 30619 | GUEST, LISA, 580 FRONT STREET, OSHAWA, ON, L1H 4V4 CANADA | US Mail (1st Class) |
| 30619 | GUGELER, JOAN, 95 FILBERT STREET, KITCHENER, ON, N2H 1Y3 CANADA | US Mail (1st Class) |
| 30619 | GUGLIELMO, CHRIS, 506 JAMES ST., LONDON, ON, N5Y 3P3 CANADA | US Mail (1st Class) |
| 30619 | GUGLIETTI, MICHELLE, 42 CORNELL DR, WINNIPEG, MB, R3T 3B9 CANADA | US Mail (1st Class) |
| 30619 | GUIFFRE, MICHAEL, 3619 12 STREET SW, CALGARY, AB, T2T 3P1 CANADA | US Mail (1st Class) |
| 30619 | GUIGON, GILBERT, 5005 - 51 STREET, ISLAY, AB, T0B 2J0 CANADA | US Mail (1st Class) |
| 30619 | GUILD, KENNETH (LILIAN), 217 MAIN STREET, MAHONE BAY, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | GUINDON, MICHAEL, 39 JEAN AVE., SAULT STE MARIE, ON, P6B 4B2 CANADA | US Mail (1st Class) |
| 30619 | GUINEY, MIKE, 114 KING ST W, GANANOQUE, ON, K7G 2G3 CANADA | US Mail (1st Class) |
| 30619 | GUINTO, LARRY, 315 EDISON AVE., WINNIPEG, MB, R2G 0L9 CANADA | US Mail (1st Class) |
| 30619 | GUITAR, RUBY, 232 RUE PRICIPALE, POINTE VERTE, NB, E0B 2H0 CANADA | US Mail (1st Class) |
| 30619 | GUITARD, BETTY, 375 MCLEOD STREET, SUDBURY, ON, P3C 1S6 CANADA | US Mail (1st Class) |
| 30619 | GUITARD, BRUCE WAYNE, 915 SYCAMORE, BATHURST, NB, E2A 4V2 CANADA | US Mail (1st Class) |
| 30619 | GUITARD, GUY, 12 GOLDIE CRT, ROTHESAY, NB, E2E 5J4 CANADA | US Mail (1st Class) |
| 30619 | GUITARD, RICHARD, 4904-53 ST, VALLEYVIEW, AB, T0H 3N0 CANADA | US Mail (1st Class) |
| 30619 | GUITTON, BEV, 213 HARVEST HILLS ROAD, STAVELY, AB, T0L 0T0 CANADA | US Mail (1st Class) |
| 30619 | GULAK, LARRY, 83ALEXANDRA AVE, YORKTON, SK, S3N2J6 CANADA | US Mail (1st Class) |
| 30619 | GULAY, LESIA, NE 31-12-9W, BEAVER, MB, R0H 0R0 CANADA | US Mail (1st Class) |
| 30619 | GULYAS, ENDRE, 752 WESLEY ST, BURLINGTON, ON, L7R 3H2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | GUNDERSEN, DOUG, 4019 - 50 AVE, INNISFAIL, AB, T4G 1J3 CANADA | US Mail (1st Class) |
| 30619 | GUNDERSON, WILF, 7 - FERNWOOD CRESCENT, ST. ALBERT, AB, T8N 1Y3 CANADA | US Mail (1st Class) |
| 30619 | GUNKEL, JOHN, 125 SEVEN OAKS, WINNIPEG, MB, R2V 0K6 CANADA | US Mail (1st Class) |
| 30619 | GUNN, JONATHAN, 149 BALFOUR AVE., WINNIPEG, MB, R3L 1N2 CANADA | US Mail (1st Class) |
| 30619 | GUNS, BRIAN, 6224 REGINA TERRACE, HALIFAX, NS, B3H 1N5 CANADA | US Mail (1st Class) |
| 30619 | GUNSCH, CHIRS, 4552 WASKASOO CRES, RED DEER, AB, T4N 2M2 CANADA | US Mail (1st Class) |
| 30619 | GUNSCH, LORI, SE 14 049 01 5, THORSBY, AB, T0C 2P0 CANADA | US Mail (1st Class) |
| 30619 | GUNTHER, ANNE, 722 - 14 STREET NORTH, LETHBRIDGE, AB, T1H 2W1 CANADA | US Mail (1st Class) |
| 30619 | GURBA, MAURICE, 4701 53 ST, ATHABASCA, AB, T9S 1K6 CANADA | US Mail (1st Class) |
| 30619 | GURKE, GARRY, SW 17-21-11W, ALONSA, MB, R0H 0A0 CANADA | US Mail (1st Class) |
| 30619 | GURNEY, ELAINE, 71 PRINCE EDWARD STREET, BRIGHTON, ON, K0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | GURNSEY, RANDY, 14235 DAFOE RD RR2, INGLESIDE, ON, K0C 1M0 CANADA | US Mail (1st Class) |
| 30619 | GUSTAFSSON, MIKE, 148 UNION RD, VICTORIA, BC, V8P 2J7 CANADA | US Mail (1st Class) |
| 30619 | GUSTUS, TRENT, 1604 SCOTTLAND ST SW, CALGARY, AB, T3C 2L5 CANADA | US Mail (1st Class) |
| 30619 | GUTHEIL, GARRY, 503 VICTORIA AVE, LANG, SK, S0G 2W0 CANADA | US Mail (1st Class) |
| 30619 | GUTHRIE, ALLAN, 624 BURTON ST., SUDBURY, ON, P3C 4K7 CANADA | US Mail (1st Class) |
| 30619 | GUTHRIE, FRANCIS, 18 OLIVER STREET, BOX 201, COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | GUTHRIE, JIM, 130 EYRE STREET, SUDBURY, ON, P3C 4A8 CANADA | US Mail (1st Class) |
| 30619 | GUTIW, GERALD, NW 20 40 27 W2, CUDWORTH, SK, S0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | GUTSCHE, KELLY, 12010 - 36 STREET, EDMONTON, AB, T5W 2B4 CANADA | US Mail (1st Class) |
| 30619 | GUTTERIDGE, DAVE, 4923 45 ST, INNISFAIL, AB, T4G 1M8 CANADA | US Mail (1st Class) |
| 30619 | GUY, LORNE, 29 SPRUCE HILL, INUVIK, NT, X0E 0T0 CANADA | US Mail (1st Class) |
| 30619 | GUY, MARGARET, 1979 ROSEBANK AVE., HALIFAX, NS, B3H 4C6 CANADA | US Mail (1st Class) |
| 30619 | GYORFI, VINCENT, 725 2ND AVE, RAYMORE, SK, S0A 3J0 CANADA | US Mail (1st Class) |
| 30619 | GYORGIESKA, ANA, 381 BELMONT AVE, WINNIPEG, MB, R2V 0V9 CANADA | US Mail (1st Class) |
| 30619 | GYORKOS, MICHAEL, 425 PROSPECT DRIVE SW, MEDICINE HAT, AB, T1A 4B9 CANADA | US Mail (1st Class) |
| 30619 | HAACKE, RICK, 577 9TH AVE W, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | HAAK, CLARENCE, 451 FRANK ST., WIARTON, ON, N0H 1T0 CANADA | US Mail (1st Class) |
| 30619 | HAANS, NANCY, 36 ARUNDEL AVE, OTTAWA, ON, K1K 0B6 CANADA | US Mail (1st Class) |
| 30619 | HAASS, RON, 40 CONCESSION STREET EAST, BOWMANVILLE, ON, L1C 1Y1 CANADA | US Mail (1st Class) |
| 30619 | HABERSTOCK, CLIFF, 3827 - 117 STREET NW, EDMONTON, AB, T6J 1S CANADA | US Mail (1st Class) |
| 30619 | HACHE, ADALBERT, 63 THIRD AVE, CONISTON, ON, P0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | HACHE, DENIS, 4762 FRONTENAC, VAL THERESE, ON, P3P 1S4 CANADA | US Mail (1st Class) |
| 30619 | HACHÉ, MEDERIC, 240 RIVIÈRE DU PORTAGE SUD, RIVIÈRE DU PORTAGE, NB, E9H 1S6 CANADA | US Mail (1st Class) |
| 30619 | HACHY, KENNETH, 3269 THOROLD TOWNLINE RD, NIAGARA FALLS, ON, L2E 6S4 CANADA | US Mail (1st Class) |
| 30619 | HACK, JONATHAN, 1041 PRINCESS STREET, REGINA, SK, S4T 3Y4 CANADA | US Mail (1st Class) |
| 30619 | HACK, KENNETH, 182 TORONTO ST N, REGINA, SK, S4R 2T3 CANADA | US Mail (1st Class) |
| 30619 | HACKET, JANE, 27 DARCY ST, PERTH, ON, K7H 2V3 CANADA | US Mail (1st Class) |
| 30619 | HACKETT, JONATHAN, 120 MARION STREET, TORONTO, ON, M6R 1E7 CANADA | US Mail (1st Class) |
| 30619 | HACKWOOD, ROBERT, 4961 ST. CATHERINE ST, VANCOUVER, BC, V5W 3E9 CANADA | US Mail (1st Class) |
| 30619 | HADDOW, RICHARD, SE-30-6-4-W2, ARCOLA, SK, S0C 0G0 CANADA | US Mail (1st Class) |
| 30619 | HADI, TONY, 1519 8TH AVENUE NORTH, REGINA, SK, S4R 0G2 CANADA | US Mail (1st Class) |
| 30619 | HADICAN, STEVE, 37 HALLERAN CR, REGINA, SK, S4R 3Z3 CANADA | US Mail (1st Class) |
| 30619 | HADLEY, CARLA, 1301 7TH STREET EAST, PRINCE ALBERT, SK, S6V 0V2 CANADA | US Mail (1st Class) |
| 30619 | HADUBIAK, MARCELLA, 701 - 1ST AVE W, BUCHANAN, SK, S0A 0J0 CANADA | US Mail (1st Class) |
| 30619 | HADUIK, TRAVIS, 113 3RD AVENUE WEST, SHELLBROOK, SK, S0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | HAESEVOETS, PATRICK, 3931 WINTON ST, VICTORIA, BC, V8P 3L4 CANADA | US Mail (1st Class) |
| 30619 | HAFSO, RUTH, 206 11AVE NW, CALGARY, AB, T3G 5A3 CANADA | US Mail (1st Class) |
| 30619 | HAGAN, TREVOR, 215 EAST 2ND ST, MILDEN, SK, S0L 2L0 CANADA | US Mail (1st Class) |
| 30619 | HAGAN-BRAUN, PENELOPE, 295 BESSBOROUGH AVE, VICTORIA, BC, V9B 1T4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HAGEN, COLLEEN, 8 ORCHARD RD, KENTVILLE, NS, B4N1R8 CANADA | US Mail (1st Class) |
| 30619 | HAGEN, HAROLD, 3739 BROOKLYN CRES NW, CALGARY, AB, T2L 1G9 CANADA | US Mail (1st Class) |
| 30619 | HAGEN, PAMELA, 2003 ALMA ST N, GORRIE, ON, N0G 1X0 CANADA | US Mail (1st Class) |
| 30619 | HAGER, ANTHONY, 45 MOTHERWELL CRES, REGINA, SK, S4S 3Z3 CANADA | US Mail (1st Class) |
| 30619 | HAGER, BRAD, 1061 2ND AVE. N W, MOOSE JAW, SK, S6H 3R3 CANADA | US Mail (1st Class) |
| 30619 | HAGERMAN, KEN, 7384 TURNER ROAD, CRANBROOK, BC, V1C 7C2 CANADA | US Mail (1st Class) |
| 30619 | HAGERTY, SHERRY, 304 - 12 AVE NW, CALGARY, AB, T2M 0C7 CANADA | US Mail (1st Class) |
| 30619 | HAGGARTY, DOLORES, 66 RENFREW STREET, WINNIPEG, MB, R3N 1J1 CANADA | US Mail (1st Class) |
| 30619 | HAGGERTY, LAUREN, 2987 BABCOCK ROAD, ELGINBURG, ON, K0H 1M0 CANADA | US Mail (1st Class) |
| 30619 | HAGGINS, PAUL, 1922 ALTA VISTA DR, OTTAWA, ON, K1H 7K6 CANADA | US Mail (1st Class) |
| 30619 | HAGLEY, MARION, 501 WALSH STREET, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | HAGUE, M, 4911 122A ST, EDMONTON, AB, T6H 3S8 CANADA | US Mail (1st Class) |
| 30619 | HAGUE, SANDY, NE 8 - 33 - 19 W3, PLENTY, SK, S0L 2R0 CANADA | US Mail (1st Class) |
| 30619 | HAGUES, MYRNA, 1070 MCMILLAN AVE., WINNIPEG, MB, R3M 0V9 CANADA | US Mail (1st Class) |
| 30619 | HAHIE, EDNA, 2220 CREST WOOD RD, SE, CALGARY, AB, T2C 0C6 CANADA | US Mail (1st Class) |
| 30619 | HAIGHT, DON, S 13105 HIGHWAY 12, SUNDERLAND, ON, L0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | HAIGHT, JANICE, 3 MOORE DRIVE, PORT HOPE, ON, L1A 2E5 CANADA | US Mail (1st Class) |
| 30619 | HAINES, CHRIS, 1029 IRWIN STREET, PRINCE GEORGE, BC, V2M 2Y1 CANADA | US Mail (1st Class) |
| 30619 | HAINES, PETER, 1018 TYLER ST., TELKWA, BC, V0J 2X0 CANADA | US Mail (1st Class) |
| 30619 | HAINRICH, ROBERTA, 280 COLLEGE AVE., THUNDER BAY, ON, P7A 5K3 CANADA | US Mail (1st Class) |
| 30619 | HAIRSINE, ANDY, 2753 PERTH RD 130, R R 7, ST MARY`S, ON, N4X 1C9 CANADA | US Mail (1st Class) |
| 30619 | HALAMANDARIS, YORGO, 1421 3RD STREET, BRANDON, MB, R7A 3G2 CANADA | US Mail (1st Class) |
| 30619 | HALBACH, CARL, SW 5-35-9 W2, LINTLAW, SK, S0A 2H0 CANADA | US Mail (1st Class) |
| 30619 | HALBERT, JO`ANN, 132 KING STREET, POWASSAN, ON, P0H I20 CANADA | US Mail (1st Class) |
| 30619 | HALBGEWACHS, BARRY, 304-1255 STOCKTON ST N, REGINA, SK, S4X 0A4 CANADA | US Mail (1st Class) |
| 30619 | HALDENBY, RONALD, 4 SPRY AVENUE, BOWMANVILLE, ON, L1C 3T3 CANADA | US Mail (1st Class) |
| 30619 | HALDERMAN, DAN, SW 34 - 3 - 19 W2, FRONTIER, SK, S0N 0W0 CANADA | US Mail (1st Class) |
| 30619 | HALE, CHUCK, 1516 46 AVE, CALGARY, AB, T2T 2R2 CANADA | US Mail (1st Class) |
| 30619 | HALENBY, BILL, 63 INDIAN VALLEY TRAIL, MISSISSAUGA, ON, L5G 2K3 CANADA | US Mail (1st Class) |
| 30619 | HALEY, PETER, 1911 11 ST SW, CALGARY, AB, T2T 3L9 CANADA | US Mail (1st Class) |
| 30619 | HALEY, WILLIAM, 50 HANNAH RD, DUFFERIN, NB, E3L 3S4 CANADA | US Mail (1st Class) |
| 30619 | HALISCHUK, FRED, 15 SIR PELLIAS TERRACE, MARKHAM, ON, L3P 2Z6 CANADA | US Mail (1st Class) |
| 30619 | HALISKY, GEORGE, 6739 59TH AVE, RED DEER, AB, T4P 1B1 CANADA | US Mail (1st Class) |
| 30619 | HALL, ABEL, 160 RIVERSIDE DRIVE, THOMPSON, MB, R8N 0X2 CANADA | US Mail (1st Class) |
| 30619 | HALL, ALANA, 3578 WILLOWDALE DRIVE, PRINCE GEORGE, BC, V2K 1X5 CANADA | US Mail (1st Class) |
| 30619 | HALL, CHERYL, 240 VICTORIA ST., GLACE BAY, NS, B1A 2Z9 CANADA | US Mail (1st Class) |
| 30619 | HALL, DONNA, 101 PROSPECT STREET, NEWMARKET, ON, L3Y 3T3 CANADA | US Mail (1st Class) |
| 30619 | HALL, ERIN, 3681 SEVENTEENTH AVE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | HALL, GAIL, 231 2ND ST, ST WALBURG, SK, S9X1E5 CANADA | US Mail (1st Class) |
| 30619 | HALL, GARY, 32 HURON DRIVE, LEDUC, AB, T9E 4N5 CANADA | US Mail (1st Class) |
| 30619 | HALL, GRAEME, 10548 130 ST, EDMONTON, AB, T5N 1X8 CANADA | US Mail (1st Class) |
| 30619 | HALL, JASON, 2915 VICTORIA AVENUE, REGINA, SK, S4P 1K8 CANADA | US Mail (1st Class) |
| 30619 | HALL, JENNIFER, 22 LAVINIA ST, SMITHS FALLS, ON, K7A 4P2 CANADA | US Mail (1st Class) |
| 30619 | HALL, JODY, SE22-14-17 W3, WEBB, SK, S0N 2X0 CANADA | US Mail (1st Class) |
| 30619 | HALL, JUSTIN, 340 MARGARET AVE,, WINNIPEG, MB, R2V 1T8 CANADA | US Mail (1st Class) |
| 30619 | HALL, KEVIN, 22291 - 56 AVE., LANGLEY, BC, V2Y 2M8 CANADA | US Mail (1st Class) |
| 30619 | HALL, LANCE, 418 4TH ST, DENZIL, SK, S0L0S0 CANADA | US Mail (1st Class) |
| 30619 | HALL, SEAN, 3307 - 1 STREET NE, CALGARY, AB, T2E 3C6 CANADA | US Mail (1st Class) |
| 30619 | HALL, STEVEN, 106 RAILWAY ST, WALDECK, SK, S0H 4J0 CANADA | US Mail (1st Class) |
| 30619 | HALL, STUART, 144 MCLEOD ST, OTTAWA, ON, K2P0Z7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | HALL, THOMAS, 178 BAGOT STREET, COBOURG, ON, K9A 3G2 CANADA | US Mail (1st Class) |
| 30619 | HALL, TRACEY, SW 21 - 15 - 26 W2, MOOSE JAW, SK, S6H 7K8 CANADA | US Mail (1st Class) |
| 30619 | HALL, WALTER, 429 VANCOUVER AVE N, SASKATOON, SK, S7L 4J8 CANADA | US Mail (1st Class) |
| 30619 | HALL, WENDY, 3429 - HIGHWAY 36, BOBCAYGEON, ON, K0M 1A0 CANADA | US Mail (1st Class) |
| 30619 | HALL, WILLIAM AND LINDA, RR1, DAPP, AB, T0G 0S0 CANADA | US Mail (1st Class) |
| 30619 | HALLADAY, VERN & ROBERTA, 216 - 20TH ST N, LETHBRIDGE, AB, T1H 3M7 CANADA | US Mail (1st Class) |
| 30619 | HALLEREN, SARAH, 10327-134 STREET, EDMONTON, AB, T5N 2A9 CANADA | US Mail (1st Class) |
| 30619 | HALLETT, DOANE, 935 YOUNG AVENUE, HALIFAX, NS, B3H 2V9 CANADA | US Mail (1st Class) |
| 30619 | HALLETT, JOHNNY, 15 1ST AVE E, MARSHALL, SK, S0M1R0 CANADA | US Mail (1st Class) |
| 30619 | HALLETT, MARGARET, 8B PETER ST., COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | HALLIDAY, ROBERT, SW 21-25-2 W2NDMER, YORKTON, SK, S3N 3X3 CANADA | US Mail (1st Class) |
| 30619 | HALLIDAY, RON, NW 19 30 25 4, LINDEN, AB, T0M 1J0 CANADA | US Mail (1st Class) |
| 30619 | HALLIWELL, MARGARET, 351 HOWLAND AVENUE, TORONTO, ON, M5R 3C1 CANADA | US Mail (1st Class) |
| 30619 | HALLOCK, DAVID, 1119 SHERBURN STREET, WINNIPEG, MB, R3E 2N1 CANADA | US Mail (1st Class) |
| 30619 | HALLWORTH, SUELLEN, 1262 YUILL ST. SE, MEDICINE HAT, AB, T1A 0Z6 CANADA | US Mail (1st Class) |
| 30619 | HALONEN, WILLIAM, 94 MATHESON AVE., WINNPEG, MB, R2W 0C2 CANADA | US Mail (1st Class) |
| 30619 | HALPENNY, CHRISTIE, 28 JULIAN AVE., OTTAWA, ON, K1Y 0S5 CANADA | US Mail (1st Class) |
| 30619 | HALSTEAD, TOM, SE2 11 3W, ELIE, MB, R0H 0H0 CANADA | US Mail (1st Class) |
| 30619 | HALTER, CHRIS, 109 - 7TH AVE. E, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | HALTER, JOEL, 120 4TH AVE, UNITY, SK, S0M4L0 CANADA | US Mail (1st Class) |
| 30619 | HALTER, ROBERT, 12420-75 ST, EDMONTON, AB, T5B 2C2 CANADA | US Mail (1st Class) |
| 30619 | HALUKE, TINA, SE-18-50-14-W2, NIPAWIN, SK, S0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | HALUSHAN, ROBERT, 348 HAY ST., WOODSTOCK, ON, N4S 2C4 CANADA | US Mail (1st Class) |
| 30619 | HALVORSON, MORRIS, 316 ROBERTSON AVE W, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | HALWACHS, BRENT, 1074 LORETTE AVE., WINNIPEG, MB, R3M 1W2 CANADA | US Mail (1st Class) |
| 30619 | HAM, FRANCES, 10 MOUNTVIEW, HUNTSVILLE, ON, P1H 1G8 CANADA | US Mail (1st Class) |
| 30619 | HAMANN, MICHELLE, NE 36 - 19 - 19 W2, ZEHNER, SK, S0G 5K0 CANADA | US Mail (1st Class) |
| 30619 | HAMILL, IAN, 62 MAIN STREET, STARBUCK, MB, R0G 2P0 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, BERT, 50 EDGEHILL ST, KINGSTON, ON, K7L 2T5 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, CRAIG, 333 CLARE AVE., WINNIPEG, MB, R3L 1S2 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, DEBRA, 92 BRANTFORD CR NW, CALGARY, AB, T2L 1N8 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, GEORGE, 627 GILMOUR STREET, PETERBOROUGH, ON, K9J 4T9 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, HUGH, 604 THORNHILL DR NW, CALGARY, AB, T2K 2R8 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, JAMES, 351 MORLEY AVE, WINNIPEG, MB, R3L 0Y4 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, JAMES, 5511 - 47 AVENUE CRESCENT, PONOKA, AB, T4J 1J9 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, LINDA, 52 SIR LANCELOT DRIVE, MARKHAM, ON, L3P 2H9 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, MARCIA, 18 JAPONICA RD, TORONTO, ON, M1R 4S2 CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, SEAN, 5211 42 ST, CAMROSE, AB, T4V 1 A CANADA | US Mail (1st Class) |
| 30619 | HAMILTON, TONY, 1181 CLOVELLY TERR, VICTORIA, BC, V8P 1V7 CANADA | US Mail (1st Class) |
| 30619 | HAMLIN, GEOFF, 412 ONSLOW ROAD, ONSLOW, NS, B2N 5B3 CANADA | US Mail (1st Class) |
| 30619 | HAMM, JACOB, 403 2ND ST W, MEADOW LAKE, SK, S9X1C8 CANADA | US Mail (1st Class) |
| 30619 | HAMM, RALF, 424 LINE 1 RD, NIAGARA ON THE LAK, ON, L0S 1J0 CANADA | US Mail (1st Class) |
| 30619 | HAMMEL, LORI, 608 MCGEE STREET, PEMBROKE, ON, K8A 6L9 CANADA | US Mail (1st Class) |
| 30619 | HAMMER, DENNIS, 6995 SUMAS PRAIRIE RD, CHILLIWACK, BC, V2R4K1 CANADA | US Mail (1st Class) |
| 30619 | HAMMER, JEFF, SW 36-14-27 W OF 3, GOLDEN PRAIRIE, SK, S0N 0Y0 CANADA | US Mail (1st Class) |
| 30619 | HAMMERSMITH, JODY, 117 21ST STREET WEST, PRINCE ALBERT, SK, S6V4H8 CANADA | US Mail (1st Class) |
| 30619 | HAMMOND, GREGORY, 178 MAPLE, BRACEBRIDGE, ON, P1L 1K4 CANADA | US Mail (1st Class) |
| 30619 | HAMMOND, KAREN, 117 WILLIAM STREET, CLARKSBURG, ON, N0H 1J0 CANADA | US Mail (1st Class) |
| 30619 | HAMMOND, KIRBY, 307 AUBREY ST, WPG, MB, R3G 2J3 CANADA | US Mail (1st Class) |
| 30619 | HAMMOND, LOIS, 7808 - 139 STREET NW, EDMONTON, AB, T5R 0G2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | HAMMOND, TOM, 32 DUKE ST., GUELPH, ON, N1E 5K9 CANADA | US Mail (1st Class) |
| 30619 | HAMONIC, LEAH, 41 LAWRENCE AVE, DEVON, AB, T9G 1L4 CANADA | US Mail (1st Class) |
| 30619 | HAMTILON, BRIAN, 294 BURFORD-DELHI TOWNLINE RD, SCOTTLAND, ON, N0E 1R0 CANADA | US Mail (1st Class) |
| 30619 | HANCOCK, NICOLE, 24 5TH AVE SE, SWIFT CURRENT, SK, S9H 3M6 CANADA | US Mail (1st Class) |
| 30619 | HANCOCK, ROB, 8116-96 AVENUE NW, EDMONTON, AB, T6C 2A8 CANADA | US Mail (1st Class) |
| 30619 | HANCOCK, VICTOR, 40 LIVERPOOL STREET, ST. JOHN`S, NL, A1C 3B5 CANADA | US Mail (1st Class) |
| 30619 | HAND, RICHARD, 1427 KETCH HARBOUR ROAD, SAMBRO HEAD, NS, B3V 1L1 CANADA | US Mail (1st Class) |
| 30619 | HANDA, DON, 97, 53151, RR 222 LINDALE PK, ARDROSSAN, AB, T8E 2J8 CANADA | US Mail (1st Class) |
| 30619 | HANDA/NICKERSON, DON/VANESSA, 97, 53151, R R 222, ARDROSSAN, AB, T8E 2J8 CANADA | US Mail (1st Class) |
| 30619 | HANER, AL, 4611 14A ST, CALGARY, AB, T2T 3Y4 CANADA | US Mail (1st Class) |
| 30619 | HANES, JOHN, 1145 PORT CUNNINGTON ROAD, DWIGHT, ON, P0A 1H0 CANADA | US Mail (1st Class) |
| 30619 | HANF, BEVERLY, 1259 BRAZIL LAKE ROAD, BRAZIL LAKE, NS, B0W 3E0 CANADA | US Mail (1st Class) |
| 30619 | HANIF, PANJU, 56 CHATHAM DRIVE N W, CALGARY, AB, T2L 0Z5 CANADA | US Mail (1st Class) |
| 30619 | HANIFEN, BARRIE, 4731 HIGHWAY 316, LOWER SOUTH RIVER, NS, B2G 2L4 CANADA | US Mail (1st Class) |
| 30619 | HANLON, PAUL, 72 HIGHMAN AVENUE, CAMBRIDGE, ON, N1R 3L7 CANADA | US Mail (1st Class) |
| 30619 | HANN, CORWIN, 1432 - 106 AVE, DAWSON CREEK, BC, V1G 2P3 CANADA | US Mail (1st Class) |
| 30619 | HANNA, JEAN, 865 10TH AVE NE, SWIFT CURRENT, SK, S9H 2T6 CANADA | US Mail (1st Class) |
| 30619 | HANNA, ROB, 770 DUFFIELD ST. W, MOOSE JAW, SK, S6H 5J5 CANADA | US Mail (1st Class) |
| 30619 | HANNAFORD, HEATHER, 21 SULLIVAN AVE., OTTAWA, ON, K2G 1T2 CANADA | US Mail (1st Class) |
| 30619 | HANNAH, KEVIN, 47 RONALDSHAY AVENUE, HAMILTON, ON, L9A 3B2 CANADA | US Mail (1st Class) |
| 30619 | HANNAH, PAUL, 1861 GORDON ST., GUELPH, ON, N1L 1G7 CANADA | US Mail (1st Class) |
| 30619 | HANNAN, LISA, 10 MERVYN AVE., TORONTO, ON, M9B 1M6 CANADA | US Mail (1st Class) |
| 30619 | HANNIMAN, AUDREY, 63 CAROLINE AVENUE, OTTAWA, ON, K1Y 0S8 CANADA | US Mail (1st Class) |
| 30619 | HANNON, MARY, 275 WELLINGTON ST W, MOUNT FOREST, ON, N0G 2L0 CANADA | US Mail (1st Class) |
| 30619 | HANNUS, BRUCE, 13 BRENTWOOD RD, GRIMSBY, ON, L3M 3V5 CANADA | US Mail (1st Class) |
| 30619 | HANRAHAN, ANNE, 340 11TH LINE, MAWKSTONE, ON, L0L 1T0 CANADA | US Mail (1st Class) |
| 30619 | HANRAHAN, EDWARD, 1713 BALSAM AVE, QCSNEL, BC, V2J 3Z2 CANADA | US Mail (1st Class) |
| 30619 | HANRAHAN, TRACEY, 286 LAKE ROAD, GLACE BAY, NS, B1A 2H1 CANADA | US Mail (1st Class) |
| 30619 | HANRATTY, RON, 25 CANARY CRES., HALIFAX, NS, B3M 1R2 CANADA | US Mail (1st Class) |
| 30619 | HANSEN, CLIFF, 7611-36 AVE. NW, CALGARY, AB, T3R 1V2 CANADA | US Mail (1st Class) |
| 30619 | HANSEN, DIANE, 3045 ACADEMY, WINDSOR, ON, N9E 2H5 CANADA | US Mail (1st Class) |
| 30619 | HANSEN, HENRY, VULCAN, AB, T0L 2B0 CANADA | US Mail (1st Class) |
| 30619 | HANSEN, JOAN, 202 MISSOURI COTEAU, AVONLEA, SK, S0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | HANSEN, RON, 3303 1ST STREET, CUMBERLAND, BC, V0R 1S0 CANADA | US Mail (1st Class) |
| 30619 | HANSON, BYRON, 295 BEAVERBROOK ST., WINNIPEG, MB, R3M 1M9 CANADA | US Mail (1st Class) |
| 30619 | HANSON, COLIN, 1164 MCMILLAN AVENUE, WINNIPEG, MB, R3M 0W1 CANADA | US Mail (1st Class) |
| 30619 | HANSON, CRAIG, NE 28-32-11, HARRIS, SK, S0L 1K0 CANADA | US Mail (1st Class) |
| 30619 | HANSON, DENNIS, 347 ROBINSON ST., REGINA, SK, S4P 2Z2 CANADA | US Mail (1st Class) |
| 30619 | HANSON, LLOYD, BOX 6, INVERMAY, SK, S0A 1M0 CANADA | US Mail (1st Class) |
| 30619 | HANSON, LOUISE, 2111 2ND AVE W, PRINCE ALBERT, SK, S6V 5C4 CANADA | US Mail (1st Class) |
| 30619 | HANSON, RON, 4816 55 AVENUE, DRAYTON VALLEY, AB, T7A 1A5 CANADA | US Mail (1st Class) |
| 30619 | HANSON, RYAN, 339 WEST 22TH ST., NORTH VANCOUVER, BC, V7M 2A3 CANADA | US Mail (1st Class) |
| 30619 | HANSON, SANDRA, 4922-51 AVE, ALIX, AB, T0C 0B0 CANADA | US Mail (1st Class) |
| 30619 | HANSON, SCOTT, 141 LOGAN CRESCENT WEST, YORKTON, SK, S3N 3C1 CANADA | US Mail (1st Class) |
| 30619 | HANSON, SHANE, 5106 SHULL ST, BLACKFALDS, AB, T0M 0J0 CANADA | US Mail (1st Class) |
| 30619 | HANTELMANN, JUDY, NE 34-16-21 W2ND, REGINA, SK, S4S 7K4 CANADA | US Mail (1st Class) |
| 30619 | HANUS, BOB, SW 9-23-18 W2, SOUTHEY, SK, S0G 4P0 CANADA | US Mail (1st Class) |
| 30619 | HARA, SUE, 1245 QUEEN ST., VICTORIA, BC, V8T 1N1 CANADA | US Mail (1st Class) |
| 30619 | HARAKH, PINESH, 6483 SOPHIA ST, VANCOUVER, BC, V5W 2W9 CANADA | US Mail (1st Class) |
| 30619 | HARASYN, JACK, GS 309 RR #3, SASKATOON, SK, S7K 3J6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HARBIDGE, ERNIE, 4112 49A AVE, INNISFAIL, AB, T4G 1J9 CANADA | US Mail (1st Class) |
| 30619 | HARCOURT-NESBITT, JAIME, 602 JAMES ST. S, THUNDER BAY, ON, P7E 2V7 CANADA | US Mail (1st Class) |
| 30619 | HARDCASTLE, RUTH, 219 WILSON ST, LUSELAND, SK, S0L 2A0 CANADA | US Mail (1st Class) |
| 30619 | HARDER, BRIDGET, 413 BERTFAND AVE., RADVILLE, SK, S0C 2G0 CANADA | US Mail (1st Class) |
| 30619 | HARDER, DARREL, SW 30 53 16 4, MUNDARE, AB, T0B 3H0 CANADA | US Mail (1st Class) |
| 30619 | HARDES, SHELLY, 312 CENTRAL STREET EAST, WARMAN, SK, S0K 4S0 CANADA | US Mail (1st Class) |
| 30619 | HARDIN, HERSCHEL, 3498 MARINE DR, WEST VANCOUVER, BC, V7V 1N2 CANADA | US Mail (1st Class) |
| 30619 | HARDY, DOROTHY, 15509 RIO TERRACE DRIVE, EDMONTON, AB, T5R 3L1 CANADA | US Mail (1st Class) |
| 30619 | HARDY, GINNY, 42 NANAIMO DRIVE, OTTAWA, ON, K2H 6Y3 CANADA | US Mail (1st Class) |
| 30619 | HARDY, LEONCE AND ALINE, 92 WATT AVE., WELLAND, ON, L3B 1J4 CANADA | US Mail (1st Class) |
| 30619 | HARDY, MARION, 6759 JAMES STREET, LONDON, ON, N6P 1A6 CANADA | US Mail (1st Class) |
| 30619 | HARGRAVE, ROY, 266 UNION AVE., WINNIPEG, MB, R2L 0C7 CANADA | US Mail (1st Class) |
| 30619 | HARILDSTAD, MEL, 409 PANGMAN STREET, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | HARISON, DONNA, 38 NORTH BIDDY STREET, MAGNETAWAN, ON, P0A 1P0 CANADA | US Mail (1st Class) |
| 30619 | HARKER-FIANDER, KATHRYN, 2121 MAYWOOD STREET, OTTAWA, ON, K1G 1E8 CANADA | US Mail (1st Class) |
| 30619 | HARKNESS, CELIA, 395 9 TH AVENUE, MONTROSE, BC, V0G 1P0 CANADA | US Mail (1st Class) |
| 30619 | HARMER, DANIEL, 1217 ALDERWOOD PLACE, NORTH VANCOUVER, BC, V7P 1K2 CANADA | US Mail (1st Class) |
| 30619 | HARMON, ALICIA, 206 ALLEN AVENUE, SALTCOATS, SK, S0A 3R0 CANADA | US Mail (1st Class) |
| 30619 | HARMS, FAYE, 103 STOVEL AVE E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | HARPER, DON, 58 FARR AVENUE, SHARON, ON, L0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | HARPER, SHERRY, NW 6-28-30 W1, TOGO, SK, S0A 4E0 CANADA | US Mail (1st Class) |
| 30619 | HARPER, TOM, 210 2ND AVE NE, CALGARY, AB, T2E 0E2 CANADA | US Mail (1st Class) |
| 30619 | HARPOLD, MIRIAM, 1072 108TH ST, NORTH BATTLEFORD, SK, S9A 2A9 CANADA | US Mail (1st Class) |
| 30619 | HARRIMAN, AUDREY, 126 4 AVENUE SW, HIGH RIVER, AB, T1V 1G8 CANADA | US Mail (1st Class) |
| 30619 | HARRINGTON, MARC/TREENA, 42 NIAGARA DR, SAULT STE MARIE, ON, P6B 4L7 CANADA | US Mail (1st Class) |
| 30619 | HARRINGTON, ROXANNE, 202 ASA ST, KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | HARRIS, DON, 2705 IRVINE AVE, SASKATOON, SK, S7J 2B2 CANADA | US Mail (1st Class) |
| 30619 | HARRIS, JENIFER, 38 KINGFISHER CRESCENT, HALIFAX, NS, B3M 3B3 CANADA | US Mail (1st Class) |
| 30619 | HARRIS, JIM, 161 PARKS STREET, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | HARRIS, JOANNE, 1395 LAKESHORE ROAD, SELKIRK, ON, N0A 1P0 CANADA | US Mail (1st Class) |
| 30619 | HARRIS, MAUREEN, 130 SHERMAN AVENUE SOUTH, HAMILTON, ON, L8M 2P9 CANADA | US Mail (1st Class) |
| 30619 | HARRIS, MURRAY, 9516 CORKERY RD RR1, BALTIMORE, ON, K0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | HARRIS, NEDDY, 384 FULFORD GANGES ROAD, SALT SPRING ISLAND, BC, V8K 2K1 CANADA | US Mail (1st Class) |
| 30619 | HARRIS, STEPHEN, 176 SOUTH BENTINCK ST, SYDNEY, NS, B1P 1X5 CANADA | US Mail (1st Class) |
| 30619 | HARRISKO, DAVID, 544 BEAVERBROOK ST., WINNIPEG, MB, R3N 1N4 CANADA | US Mail (1st Class) |
| 30619 | HARRISON, DANIELLA, 185 MUSKOKA RD 10, PORT SYDNEY, ON, P0B1L0 CANADA | US Mail (1st Class) |
| 30619 | HARRISON, JED, 3144 BALFOUR AVE, VICTORIA, BC, V9A 1S1 CANADA | US Mail (1st Class) |
| 30619 | HARRISON, JULIA, 1025 ST. PATRICK ST, VICTORIA, BC, V8S 4Y2 CANADA | US Mail (1st Class) |
| 30619 | HARRISON, SARAH, 192 RIVERSIDE DRIVE, THOMPSON, MB, R8N 0X2 CANADA | US Mail (1st Class) |
| 30619 | HARROFF, JOE, 9961 HILLVIEW SUB DIV, CHETWYND, BC, V0C 1J0 CANADA | US Mail (1st Class) |
| 30619 | HARRON, BRIAN, 201 3RD ST S, MARTENSVILLE, SK, S0K 2T0 CANADA | US Mail (1st Class) |
| 30619 | HARROP, GEOFFREY, 424 CLARE AVE., WINNIPEG, MB, R3L 1R4 CANADA | US Mail (1st Class) |
| 30619 | HARROP, JOHN, 4225 - 5 A ST SW, CALGARY, AB, T2S 2G8 CANADA | US Mail (1st Class) |
| 30619 | HARROWER, BETTY, 4303 - 50 AVENUE, CAMROSE, AB, T4V 0R2 CANADA | US Mail (1st Class) |
| 30619 | HARRY, DAVID, 28 SUNSET BLVD, PERTH, ON, K7H 2Y4 CANADA | US Mail (1st Class) |
| 30619 | HART, CHRISTOPHER, 16 BRITNELL BLVD, BRIGHTON, ON, K0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | HART, DON, SE 14 13 5 4, MEDICINE HAT, AB, T1A 7E5 CANADA | US Mail (1st Class) |
| 30619 | HART, GLYNIS, 348 MONTROSE ST., WINNIPEG, MB, R3M 3M8 CANADA | US Mail (1st Class) |
| 30619 | HART, GREG, 313 2ND AVE NE, WADENA, SK, S0A4J0 CANADA | US Mail (1st Class) |
| 30619 | HART, KAREEN, 9 MELROSE AVE., HALIFAX, NS, B3N 2E3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HART, LORNA, 17 HILLCREST AVENUE, WOLFVILLE, NS, B4P 1T5 CANADA | US Mail (1st Class) |
| 30619 | HART, MIKE, 2011-22A STREET SW, CALGARY, AB, T2T 5H2 CANADA | US Mail (1st Class) |
| 30619 | HART, SUSAN, 664 CARIBOU STREET W, MOOSE JAW, SK, S6H 2K6 CANADA | US Mail (1st Class) |
| 30619 | HARTIGAN, EVELYN, 1545 VICTORIA ROAD, SYDNEY, NS, B1N 1N2 CANADA | US Mail (1st Class) |
| 30619 | HARTL, GEORGE, 132 CENTRE ST, SPALDING, SK, S0K 4C0 CANADA | US Mail (1st Class) |
| 30619 | HARTLING, JENNIFER, 341 HENNESSY ST., BATHURST, NB, E2A 2N8 CANADA | US Mail (1st Class) |
| 30619 | HARTMAN, LEWIS, 3482 LOCKHART CRES, ARMSTRONG, BC, V0E 1B8 CANADA | US Mail (1st Class) |
| 30619 | HARTMANN, FRANZ, 66 LEWIS ST., OTTAWA, ON, K2P 0S6 CANADA | US Mail (1st Class) |
| 30619 | HARTMANN, HELMUT, 5485 GREENLEAF RD, WEST VANCOUVER, BC, V7W 1N5 CANADA | US Mail (1st Class) |
| 30619 | HARTT, DEBORAH, 135 BLAIR ROAD, CAMBRIDGE, ON, N1S 2J2 CANADA | US Mail (1st Class) |
| 30619 | HARTUNG, DAVID, 105 ASSINABOIANA TERRACE, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | HARVEY, ALAIN, 122 MOUNTAIN ST, SUDURY, ON, P3B 2R2 CANADA | US Mail (1st Class) |
| 30619 | HARVEY, CONNIE, 262 KITCHENER STREET, STEWIACKE, NS, B0N 2J0 CANADA | US Mail (1st Class) |
| 30619 | HARVEY, DOROTHY, 3803 MERRIMAN DR, VICTORIA, BC, V8P 2S8 CANADA | US Mail (1st Class) |
| 30619 | HARVEY, GORD, 1637 15 AVE SW, CALGARY, AB, T3C 0Y3 CANADA | US Mail (1st Class) |
| 30619 | HARVEY, MARJORY, 912 MERRIAM BOULEVARD, WINNIPEG, MB, R3T 0V3 CANADA | US Mail (1st Class) |
| 30619 | HARVEY, PATRICK, 108 PATRICIA ST, JASPER, AB, T0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | HARVEY, ROBERT, 113 PINE STREET, NANAIMO, BC, V9R 2B4 CANADA | US Mail (1st Class) |
| 30619 | HARVEY, TODD, 226 7TH AVE, NEW WESTMINSTER, BC, V3L 1W5 CANADA | US Mail (1st Class) |
| 30619 | HASAGUCHI, EDIE, 6410 TOWNLINE RD, THUNDER BAY, ON, P7G 1W2 CANADA | US Mail (1st Class) |
| 30619 | HASEBE, ELAINE, 5330 CARSON ST., BURNABY, BC, V5J 2Z2 CANADA | US Mail (1st Class) |
| 30619 | HASEGAWA, MIKE, 33 CHEVRON CRESCENT, TORONTO, ON, M1K 3N5 CANADA | US Mail (1st Class) |
| 30619 | HASKETT-MORRISON, CATHERINE, 169 CLAXTON DRIVE, OAKVILLE, ON, L6J 4N8 CANADA | US Mail (1st Class) |
| 30619 | HASKEY, DORIS, NE 20 - 34 - 13 W2ND, WADENA, SK, S0A 4J0 CANADA | US Mail (1st Class) |
| 30619 | HASLER, DAN, 6 STEVENS ROAD, DARTMOUTH, NS, B2W 1P5 CANADA | US Mail (1st Class) |
| 30619 | HASLIP, RICK, 976 DAME STREET, LONDON, ON, N5Z 1M6 CANADA | US Mail (1st Class) |
| 30619 | HASSALL, NORA, 9809 105 AVE, GRANDE PRAIRIE, AB, T8V 1G7 CANADA | US Mail (1st Class) |
| 30619 | HASSELFIELD, JOHN, 210 KELLET ST. S, DELORAINE, MB, R0M 0M0 CANADA | US Mail (1st Class) |
| 30619 | HASWELL, SUSAN, 520 ROSS ST., LUMSDEN, SK, S0G 3C0 CANADA | US Mail (1st Class) |
| 30619 | HATCH, ANN, 11 RALPHPARK AVE, STITTSVILLE, ON, K2S 1N2 CANADA | US Mail (1st Class) |
| 30619 | HATCHER, PAUL, 1050 MULVEY AVE., WINNIPEG, MB, R3M 1J4 CANADA | US Mail (1st Class) |
| 30619 | HATCHER, STEVE, 30 DUSTAN ST., DARTMOUTH, NS, B2Y 3T8 CANADA | US Mail (1st Class) |
| 30619 | HATFIELD, JENNIE, 212 ACADIA STREET, NEW GLASGOW, NS, B2H 4G6 CANADA | US Mail (1st Class) |
| 30619 | HATHAWAY, PAULA, 249 HALL ST., INGERSOLL, ON, N5C 1V6 CANADA | US Mail (1st Class) |
| 30619 | HATHEWAY, ROBERT, #14-215 MACKAY ST., OTTAWA, ON, K1M 2B6 CANADA | US Mail (1st Class) |
| 30619 | HATT, MICHAEL, 51 MILFORD ST., MILTON, NS, B0T 1P0 CANADA | US Mail (1st Class) |
| 30619 | HAUCH, LAURIE, 4704 49 ST, ALIX, AB, T0C 0B0 CANADA | US Mail (1st Class) |
| 30619 | HAUGLUM, SEAN, 12 SECORD PLACE, REGINA, SK, S4R 3T4 CANADA | US Mail (1st Class) |
| 30619 | HAUSAUER, BRUCE, 20 MILES SOUTH OF MEDICINE HAT, MEDICINE HAT, AB, T1A 7N3 CANADA | US Mail (1st Class) |
| 30619 | HAUSER, OTTO, 461 GIBBONS STREET, OSHAWA, ON, L1J 4Z3 CANADA | US Mail (1st Class) |
| 30619 | HAVIG, FRANK, 519 RAILWAY ST W, EASTEND, SK, S0N 0T0 CANADA | US Mail (1st Class) |
| 30619 | HAVILAND, DEAN, NE 30 - 7 - 9 - W3, HAZENMORE, SK, S0N 1C0 CANADA | US Mail (1st Class) |
| 30619 | HAVILAND, PRISCILLA, 2642 DUNDAS ST. E, LONDON, ON, N5V3C9 CANADA | US Mail (1st Class) |
| 30619 | HAWES, MATT, 1980 LONE PINE DRIVE, PORT SYDNEY, ON, P0B 1L0 CANADA | US Mail (1st Class) |
| 30619 | HAWKEN, EMILY, 217 - 11TH LINE, WOLFE ISLAND, ON, K0H 2Y0 CANADA | US Mail (1st Class) |
| 30619 | HAWKES, RUSSEL, 1007 29 STREET E, NORTH VANCOUVER, BC, V7K 1C1 CANADA | US Mail (1st Class) |
| 30619 | HAWKEY, DAVID, 4509-47 AVENUE, LEDUC, AB, T9E 5T1 CANADA | US Mail (1st Class) |
| 30619 | HAWKINS, DEANNA, 3952 1ST AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | HAWKINS, SEAN, 27 HAVELOCK STREET, TORONTO, ON, M6H 3B3 CANADA | US Mail (1st Class) |
| 30619 | HAWKSHAW, SUZANNE, 803 FRANCIS STREET, GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HAWRESCHUK, SHIRLEY, 1206 COY AVE., SASKATOON, SK, S7M 0H1 CANADA | US Mail (1st Class) |
| 30619 | HAWRYS, JOSEPH, 712 REGENT AVE, ENDERBY, BC, V0E 1V0 CANADA | US Mail (1st Class) |
| 30619 | HAY, DON, 64 ROOSEVELT AVENUE, TRURO, NS, B2N 1B6 CANADA | US Mail (1st Class) |
| 30619 | HAYDL, CINDY, 12 SUFFOLK AVENUE, KITCHENER, ON, N2B 1H4 CANADA | US Mail (1st Class) |
| 30619 | HAYDON, ALICE, 428 STRAND AVE., THUNDER BAY, ON, P7B 5A9 CANADA | US Mail (1st Class) |
| 30619 | HAYES, DONNA, 585 WARSAW AVE., WINNIPEG, MB, R3L 0R5 CANADA | US Mail (1st Class) |
| 30619 | HAYES, GORDON, 1910 HILLSIDE RD, MARION BRIDGE, NS, B1K 3N6 CANADA | US Mail (1st Class) |
| 30619 | HAYES, HOLDEN, 12 SANDRIDGE RD, OTTAWA, ON, K1K 0A8 CANADA | US Mail (1st Class) |
| 30619 | HAYES, JASON, 857 - 111 AVE, DAWSON CREEK, BC, V1G 2X1 CANADA | US Mail (1st Class) |
| 30619 | HAYES, PATRICK, 408 LAKE CRESCENT, SASKATOON, SK, S7H 3A4 CANADA | US Mail (1st Class) |
| 30619 | HAYWARD, CATHY, 23 REDPINE DR, OTTAWA, ON, K2E 6T2 CANADA | US Mail (1st Class) |
| 30619 | HAYWARD, GALE, 9771 CTY RD 2, RR#6, NAPANEE, ON, K7R 3L1 CANADA | US Mail (1st Class) |
| 30619 | HAZELWOOD, WAYDE, 45 FENWICK STREET, DARTMOUTH, NS, B2Y 2J8 CANADA | US Mail (1st Class) |
| 30619 | HAZLITT, LAURA, 366 CABANA PL, WINNIPEG, MB, R2H 0K4 CANADA | US Mail (1st Class) |
| 30619 | HE, SHU ZHEN, 4 DEMPSTER ST, TORONTO, ON, M1T 2T4 CANADA | US Mail (1st Class) |
| 30619 | HEAD, ALICE, BOX 573, MEADOW LAKE, SK, S9A1H4 CANADA | US Mail (1st Class) |
| 30619 | HEALEY, SCOTT, LOT 14 - BLK 2 PLAN AF3442, RIDGEDALE, SK, S0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | HEARDEN, SHEILA, 468 WINTERBOURNE CRESCENT, CALGARY, AB, T2J 1M3 CANADA | US Mail (1st Class) |
| 30619 | HEARN, JENNIFER, 96 PINECREST AVE, WASAGA BEACH, ON, L9Z 1X3 CANADA | US Mail (1st Class) |
| 30619 | HEARSEY, LEANOIR, 4012 ROBSON ROAD, DUNCAN, BC, V9L 6G7 CANADA | US Mail (1st Class) |
| 30619 | HEASLIP, RON, 506 LANDS END RD, NORTH SAANICH, BC, V8L 5L9 CANADA | US Mail (1st Class) |
| 30619 | HEATH, ARDI & JOSEPH, 937 BEECHER AVE., WINNIPEG, MB, R2V 4R6 CANADA | US Mail (1st Class) |
| 30619 | HEATH, CLINT, 169 - 1ST AVE. W, SOURIS, MB, R0K 2C0 CANADA | US Mail (1st Class) |
| 30619 | HEATHER, BARBARA, 11903-85 STREET, EDMONTON, AB, T5B 3G2 CANADA | US Mail (1st Class) |
| 30619 | HEBER, JIM, 280 SCOTIA STR, WPG, MB, R2V 1W1 CANADA | US Mail (1st Class) |
| 30619 | HEBERT, ANDRE, 25 CLYDE ST, BLUEVALE, ON, N0G 1G0 CANADA | US Mail (1st Class) |
| 30619 | HEBERT, RODRQUE, 1 ALEXANDRA ST., SIANT JOHN, NB, E2K1A9 CANADA | US Mail (1st Class) |
| 30619 | HEBNER, LORRAINE, 49 JEPHSON ST, VICTORIA HARBOUR, ON, L0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | HEDBERG, ANDERS, SW2-51-3W4, KITSCOTY, AB, T0B 2P0 CANADA | US Mail (1st Class) |
| 30619 | HEDDON, MARIE, 25 MARION CRES., MEADOW LAKE, SK, S9X 1B7 CANADA | US Mail (1st Class) |
| 30619 | HEDLEY, JOHN, 678 MARTIN AVE. E, WINNIPEG, MB, R2L 0Z8 CANADA | US Mail (1st Class) |
| 30619 | HEDLEY, RENDALL, NW 31-19-23W, SHOAL LAKE, MB, R0J 1Z0 CANADA | US Mail (1st Class) |
| 30619 | HEEREMA, NELSON, 4303 - 79 STREET NW, EDMONTON, AB, T6K 0Y5 CANADA | US Mail (1st Class) |
| 30619 | HEERSINK, BERNARD, 376519-37TH LINE RR#1 EMBRO, EMBRO, ON, N0J 1J0 CANADA | US Mail (1st Class) |
| 30619 | HEFFER, ERNEST, 10029- 96A AVENUE, FORT SASKATCHEWAN, AB, T8L 1P9 CANADA | US Mail (1st Class) |
| 30619 | HEGAN, MARK, 180 LANDRY ST., AZILDA, ON, P0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | HEGG, ELMER, 216 ABBOTT ST, PRELATE, SK, S0N 2B0 CANADA | US Mail (1st Class) |
| 30619 | HEHN, DONALD, 50732 O`BYRNE RD, CHILLIWACK, BC, V4C 1B5 CANADA | US Mail (1st Class) |
| 30619 | HEHN, ERNIE, 346 CHRISTINA ST. N, SARNIA, ON, N7T 5V7 CANADA | US Mail (1st Class) |
| 30619 | HEIBERT, ELAINE, 76 WOODLAND DRIVE, HAY RIVER, NT, X0E 0R8 CANADA | US Mail (1st Class) |
| 30619 | HEIDE, DUANE, 165 SIMEON STREET, KITCHENER, ON, N2H 1S7 CANADA | US Mail (1st Class) |
| 30619 | HEIDEBRECHT, COLLEEN, 441 MCGILLIVARY DR, WEYBURN, SK, S4H 1L9 CANADA | US Mail (1st Class) |
| 30619 | HEIDINGER, MARIA, SE 22 - 22 - 7 W2, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | HEIGH, WENDY, 2226 THIRD LINE OF ASPHODEL, INDIAN RIVER, ON, K0L 2B0 CANADA | US Mail (1st Class) |
| 30619 | HEIKKILA, LYNN, 510 3RD AVE, ALAMEDA, SK, S0C 0A0 CANADA | US Mail (1st Class) |
| 30619 | HEIKKILA, SEPPO, 317-6 AVE SE, HIGH RIVER, AB, T3E 5Y4 CANADA | US Mail (1st Class) |
| 30619 | HEIL, LARRY, 1717 RD 4 W, KINGSVILLE, ON, N9Y 2E5 CANADA | US Mail (1st Class) |
| 30619 | HEIMANN, CLAUDE, 70 ROMFIELD CIRCUIT, TORONTO, ON, L3T 3H6 CANADA | US Mail (1st Class) |
| 30619 | HEINBUCH, LISA, 318 DELBRUCK, NELSON, BC, V1L 5L3 CANADA | US Mail (1st Class) |
| 30619 | HEINIKAINEN, ARI, 1601-2 A ST NW, CALGARY, AB, T2M 2W2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | HEINRICH, FRANK, BOX 2007, LADYSMITH, BC, V9G 1B5 CANADA | US Mail (1st Class) |
| 30619 | HEINRICKS, TERRY, 5401 AGAR AVE, TERRACE, BC, V8G 1J1 CANADA | US Mail (1st Class) |
| 30619 | HEISE, ERNIE, 5505-50TH STREET, LLOYDMINSTER, AB, T9V 0N1 CANADA | US Mail (1st Class) |
| 30619 | HEISLER, ED, BOX 622, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | HEISLER, MICHELLE, 414 OMINICA STREET, MOOSE JAW, SK, S6H 0G9 CANADA | US Mail (1st Class) |
| 30619 | HEISTAD, LORNA, SW 4-33-12 W2, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | HEISZ, JEFF, 77 PEPPERTREE DR, TORONTO, ON, M1C 1Y5 CANADA | US Mail (1st Class) |
| 30619 | HELFRICK, HELENA, NE 20 - 13 - 14 W2, FRANCIS, SK, S0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | HELLINGA, JACK, 770 HIGHWAY 3 EAST, PORT COLBORNE, ON, L3K 5V3 CANADA | US Mail (1st Class) |
| 30619 | HELLMAN, COLEEN, SW 12 - 19 - 28 W3, RICHMOUND, SK, S0N 2E0 CANADA | US Mail (1st Class) |
| 30619 | HELM, TYLER, NW 49-33-3 W3, SHELLBROOK, SK, S0J2E0 CANADA | US Mail (1st Class) |
| 30619 | HELSTON, JOHN, 840 KEBIR PL, WINNIPEG, MB, R3T 1W9 CANADA | US Mail (1st Class) |
| 30619 | HENDER, PATRI, 1037 STADACONA STREET WEST, MOOSE JAW, SK, S6H 2B1 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, AARON, 2516 PRIOR ST, VICTORIA, BC, V8T 3X6 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, ALICE, 1200 GRANDE MONTEE, CHUTE A BLONDEAU, ON, K0B 1B0 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, BILL, 1147 WILLOW AVE NE, MOOSE JAW, SK, S6H 1G9 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, CANDACE, 5916 - 60TH AVENUE, RED DEER, AB, T4N 2P8 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, CATE, 1866 6TH LINE SMITH TWP, LAKEFIELD, ON, K9J 6X5 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, DOUG, 117 PARK ROAD, TORONTO, ON, M4W 2N8 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, GRAHAM, 224 THIRD LINE, OAKVILLE, ON, L6L 4A1 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, JIM & BARB, BOX 5602, WESTLOCK, AB, T7P 2P6 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, JOYCE, 12345 66A AVENUE NW, EDMONTON, AB, T6H 1Z2 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, LINELLE, 14623 - 86 AVE, EDMONTON, AB, T5R 4B5 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, MARY, 4683 NORTH CRESCENT, PORT ALBERNI, BC, V9Y 3B7 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, MARY ANNE, 460 TELFER ST S, WINNIPEG, MB, R3G2Y5 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, MORLEY, 418 - 3RD AVE., NEEPAWA, MB, R0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | HENDERSON, STEVE, 16 BALDWIN STREET, NEWCASTLE, ON, L1B 1H1 CANADA | US Mail (1st Class) |
| 30619 | HENDRICK, REBECCA (BECKY), 35 MACHENRY STREET, FOREST, ON, N0N 1J0 CANADA | US Mail (1st Class) |
| 30619 | HENGEN, GREG, 810 EDWARD ST., ESTEVAN, SK, S4A 1S5 CANADA | US Mail (1st Class) |
| 30619 | HENKEL, SHERRY, 833 MACHRAY AVE, WINNIPEG, MB, R2X 1H2 CANADA | US Mail (1st Class) |
| 30619 | HENLAY, FRANK, 102 2ND AVE SE, WEYBURN, SK, S4H 1W8 CANADA | US Mail (1st Class) |
| 30619 | HENLEY, ROBERT, 8943 NELSON VIEW, DELTA, BC, V4C 7V5 CANADA | US Mail (1st Class) |
| 30619 | HENNESSEY, BARRY, 1930 KINGS RD, SYDNEY, NS, B1L 1C6 CANADA | US Mail (1st Class) |
| 30619 | HENNESSEY, DAVE, 36 COBALT, THOMPSON, MB, R8N 0V3 CANADA | US Mail (1st Class) |
| 30619 | HENNESSEY, WALTER, 862 DESMOND ST, KAMLOOPS, BC, V2B 5R5 CANADA | US Mail (1st Class) |
| 30619 | HENNIG, LORNE, 6503 3 STREET NW, EDMONTON, AB, T6P 1T3 CANADA | US Mail (1st Class) |
| 30619 | HENNIGAR, DOUG HENNIGAR, 10272 HWY #1, GREENWICH, NS, B4P 2R2 CANADA | US Mail (1st Class) |
| 30619 | HENNIGAR, KELLY, 649 GRIERSON STREET, OSHAWA, ON, L1G 5J3 CANADA | US Mail (1st Class) |
| 30619 | HENNIGAR, KIMBER, 1724 33RD AVE SW, CALGARY, AB, T2T 1Y7 CANADA | US Mail (1st Class) |
| 30619 | HENNIGER, ROSS, 10346 DIXIE RD, ADDISON, ON, K0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | HENNIN, THERESA, 8271 CEDARVIEW, WINDSOR, ON, N8S 1R6 CANADA | US Mail (1st Class) |
| 30619 | HENRIQUEZ, EDITH, 118 ROTHERGLEN RD N, AJAX, ON, L1T 1T3 CANADA | US Mail (1st Class) |
| 30619 | HENRY SMITH, GAIL, 561 GREEN BRIAR STREET, SUDBURY, ON, P3A 3N7 CANADA | US Mail (1st Class) |
| 30619 | HENRY, ALEXANDER, 521 WESTMINSTER AVE., OTTAWA, ON, K2A 2T9 CANADA | US Mail (1st Class) |
| 30619 | HENRY, CHRISTINE, 22112 LOYALIST PARKWAY RD, TRENTON, ON, K0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | HENRY, DARYL, 243 ISLAND HIGHWAY, VICTORIA, BC, V9B 1G3 CANADA | US Mail (1st Class) |
| 30619 | HENRY, GARTH, 4438 47 AVE, CLIVE, AB, T0C 0Y0 CANADA | US Mail (1st Class) |
| 30619 | HENRY, JANET, 29 HILEY AVENUE, AJAX, ON, L1S 6H4 CANADA | US Mail (1st Class) |
| 30619 | HENRY, LUANNE, 5577 - 55 AVE, LACOMBE, AB, T4L 1L9 CANADA | US Mail (1st Class) |
| 30619 | HENRY, ROBERT, 59 UPPER BROOKFIELD ROAD, BROOKFIELD, NS, B0N 1C0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HENSELWOOD, MATHEW, 67 CORNWALL BLVD, WPG, MB, R3J 1E9 CANADA | US Mail (1st Class) |
| 30619 | HENWOOD, SANDRA, 539 SHARRON BAY, WINNIPEG, MB, R2G 0H8 CANADA | US Mail (1st Class) |
| 30619 | HERBERT, JOSIE, 208 4TH AVENUE, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | HERITY, JOHN, 1626 EMPIRE AVE, SASKATOON, SK, S7K 3E8 CANADA | US Mail (1st Class) |
| 30619 | HERLE, LAURA, BOX, NIELBURG, SK, S0M2C0 CANADA | US Mail (1st Class) |
| 30619 | HERLICK, DONALDA, NW 22-3-15 W2ND MER, TRIBUNE, SK, S0C 2M0 CANADA | US Mail (1st Class) |
| 30619 | HERMAN, DAVEEN, 10322 JOHNSON WYND, NORTH DELTA, BC, V4C 2N6 CANADA | US Mail (1st Class) |
| 30619 | HERN, KATHRYN, 39 PHILIP AVE, GUELPH, ON, N1E 1R5 CANADA | US Mail (1st Class) |
| 30619 | HERNANDEZ, BELINDA, 206 ISABELLA ST., SASKATOON, SK, S7J 0B3 CANADA | US Mail (1st Class) |
| 30619 | HERNANDEZ, MRS, 2318 MALDEN COURT, MISSISSAUGA, ON, L5K 1W5 CANADA | US Mail (1st Class) |
| 30619 | HERNER, VINCE, 185 WALNUT STREET, WINNIPEG, MB, R3G 1P3 CANADA | US Mail (1st Class) |
| 30619 | HERON, BARRY, 1084 REDLAND AVE, MOOSE JAW, SK, S6H 3N9 CANADA | US Mail (1st Class) |
| 30619 | HERON, ISABELLA, 5115 - 54 AVE, STONEY PLAIN, AB, T7Z 1B8 CANADA | US Mail (1st Class) |
| 30619 | HERRIDGE, PAMELA, 164 QUEEN ST., NORTH SYDNEY, NS, B2A 1B3 CANADA | US Mail (1st Class) |
| 30619 | HERRIN, LEE, 5672 MENZIES ROAD, DUNCAN, BC, V9L 6G7 CANADA | US Mail (1st Class) |
| 30619 | HERRINGTON, LINDA, 3251 NAUVOO ROAD, ALVINSTON, ON, N0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | HERROD, PHIL, 5044 47TH ST, DRAYTON VALLEY, AB, T7A 1C8 CANADA | US Mail (1st Class) |
| 30619 | HERRON, ALVIN DOUGLAS, 228 PARK RD, TARA, ON, N0H 2N0 CANADA | US Mail (1st Class) |
| 30619 | HERTZ, BLAINE, 70 LINDHURST CRES, NEPEAN, ON, K2G 0T7 CANADA | US Mail (1st Class) |
| 30619 | HERTZOG, ROBB, 21-18-19 WOF2, REGINA, SK, S4P 2Z1 CANADA | US Mail (1st Class) |
| 30619 | HESHKA, DAN, 704 HOWARD STREET, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | HESLEHURST, DARREN, 540 - 20TH STREET NORTH, LETHBRIDGE, AB, T1H 3N3 CANADA | US Mail (1st Class) |
| 30619 | HETHERINGTON, JANE, 1816 PRINCESS ST., SMITHES, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | HETIMIER, MARY, 720 CORTEZ AVE, PICKERING, ON, L1W 1Y4 CANADA | US Mail (1st Class) |
| 30619 | HETNER, JOE, 250 BEVERLY ST., SAULT STE MARIE, ON, P6B 1S3 CANADA | US Mail (1st Class) |
| 30619 | HEUER, ERICA, 7 CASSINO STREET, WHITEHORSE, YT, Y1A 3B9 CANADA | US Mail (1st Class) |
| 30619 | HEUGH, BRAD, 669 FRAYNE ROAD, MILL BAY, BC, V0R 2P0 CANADA | US Mail (1st Class) |
| 30619 | HEWETSON, JOHN, 4041 COUNTY ROAD 7, WILLIAMSBURG, ON, K0C 2H0 CANADA | US Mail (1st Class) |
| 30619 | HEWITSON, ROSE, 116 SPRUCE ST., COLLINGWOOD, ON, L9Y 3G7 CANADA | US Mail (1st Class) |
| 30619 | HEWITT, MICHAEL, 158 BROADHEAD AVENUE, OTTAWA, ON, K1Z 5S1 CANADA | US Mail (1st Class) |
| 30619 | HIBMA, ED, 317540 HWY 6 & 10, OWEN SOUND, ON, N4K 5N6 CANADA | US Mail (1st Class) |
| 30619 | HICKEY, ASHLEY, 162 MCKENZIE AVENUE, MONCTON, NB, E1C 7Z2 CANADA | US Mail (1st Class) |
| 30619 | HICKEY, BASIL, 5922 57 STREET, YELLOWKNIFE, NT, X1A 3J3 CANADA | US Mail (1st Class) |
| 30619 | HICKIE, JO ANNE, 762 VAUGHN ST., MOOSE JAW, SK, S6H 5N5 CANADA | US Mail (1st Class) |
| 30619 | HICKNELL, MIKE, 28 QUEEN STREET, ELMIRA, ON, N3B 2T1 CANADA | US Mail (1st Class) |
| 30619 | HICKS, BARBARA, 5779 GLENHOLME AVE, NIAGARA FALLS, ON, L2G 4Y6 CANADA | US Mail (1st Class) |
| 30619 | HICKS, JILL, 256 COMMERCIAL STREET, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | HICKS, RAY, 4951 WALNUT ST., NIAGARA FALLS, ON, L2G 3N1 CANADA | US Mail (1st Class) |
| 30619 | HICKS, ROBERT, 1575 BALENA AV, OTTAWA, ON, K1G0X1 CANADA | US Mail (1st Class) |
| 30619 | HIEBERT, BARRY, 510 ANDERSON ST., GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | HIEGAN, JUDY, 120 KELLY AVE., LUMSDEN, SK, S0G 3C0 CANADA | US Mail (1st Class) |
| 30619 | HIGDON, ROBERT, 90 QUEEN ST., NORTH SYDNEY, NS, B2A 1A6 CANADA | US Mail (1st Class) |
| 30619 | HIGGINS, JEANNINE, 86 CHURCHILL STREET, TRURO, NS, B2N 1N2 CANADA | US Mail (1st Class) |
| 30619 | HIGGINS, LAURA, 21 KINGSWELL CRES, TORONTO, ON, M1L 3E2 CANADA | US Mail (1st Class) |
| 30619 | HIGGS, DIANE, 4224 CONCESSION ROAD 5, ORONO, ON, L0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | HILDEBRAND, DAN, 62 KINSLEY CRES., WINNIPEG, MB, R2C 4J1 CANADA | US Mail (1st Class) |
| 30619 | HILDEBRAND, DWAYNE, 491 KILDARROCH STREET, WINNIPEG, MB, R2X 2B7 CANADA | US Mail (1st Class) |
| 30619 | HILDEBRAND, ROBERTA, 2873 CHAMPLAIN ROAD, BOURGET, ON, K0A 1E0 CANADA | US Mail (1st Class) |
| 30619 | HILDEBRANDT, PAT, 320 GARFIELD ST, HANLEY, SK, S0G 2E0 CANADA | US Mail (1st Class) |
| 30619 | HILDEBRANDT, SHAUN, 841 OAKENWALD AVE., WINNIPEG, MB, R3T 1M9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HILDERMAN, STEWART, 24 CEDARWOOD CRES, YORKTON, SK, S3N 2T9 CANADA | US Mail (1st Class) |
| 30619 | HILL, DAVID, 354 GIMLI RD, PONEMAH, MB, R0C 3G0 CANADA | US Mail (1st Class) |
| 30619 | HILL, JENNIFER, 2573 FLORENCE ST., VICTORIA, BC, V8R 5E7 CANADA | US Mail (1st Class) |
| 30619 | HILL, NORMA, 328 HAROLD ST. NORTH, THUNDER BAY, ON, P7C 4C6 CANADA | US Mail (1st Class) |
| 30619 | HILL, PATRICIA, 113 LINDSAY STREET, WINNIPEG, MB, R3N 1G7 CANADA | US Mail (1st Class) |
| 30619 | HILL, PETER, 455 KINGS ROAD, SYDNEY, NS, B1S 1B5 CANADA | US Mail (1st Class) |
| 30619 | HILL, TRACY, 134 TECHUMSETH STREET, ORILLIA, ON, L3V 1Y4 CANADA | US Mail (1st Class) |
| 30619 | HILLIS, DEBBIE, 38 CALAIS STREET, WHITBY, ON, L1N 5M2 CANADA | US Mail (1st Class) |
| 30619 | HILLIS, JACK, 5105 NORFOLK AVE, CORONATION, AB, T0C 1C0 CANADA | US Mail (1st Class) |
| 30619 | HILLIUS, MARGRET, 116 DANBURY BAY, WINNIPEG, MB, R2Y 1A5 CANADA | US Mail (1st Class) |
| 30619 | HILLS, DUNCAN, 1310 SNOWDON ST, OTTAWA, ON, K1H 7P4 CANADA | US Mail (1st Class) |
| 30619 | HILTON, LAUREL, 2539 ANDERSON RD, PORT ALBERNI, BC, V9Y 2W3 CANADA | US Mail (1st Class) |
| 30619 | HILTZ, TROY, 7809 HIGHWAY 221, CENTREVILLE, NS, B0P1J0 CANADA | US Mail (1st Class) |
| 30619 | HINDMAN, WAYNE, 293 ARNOTT DRIVE, RR 2, ENNISMORE, ON, K0L 1T0 CANADA | US Mail (1st Class) |
| 30619 | HINES, HOMER AND DOLLY, 303 3RD ST NORTH, MARWAYNE, AB, T0B 2X0 CANADA | US Mail (1st Class) |
| 30619 | HINES, URIEL, 308 ELLIOTT ST., THUNDER BAY, ON, P7A 1M8 CANADA | US Mail (1st Class) |
| 30619 | HINJSTON, CHRIS, 2206 WINNIPEG ST, REGINA, SK, S4P 1H1 CANADA | US Mail (1st Class) |
| 30619 | HINKLEY, TERRY, 12052 - 61 STREET NW, EDMONTON, AB, T5W 4B1 CANADA | US Mail (1st Class) |
| 30619 | HINTZ, SHEILA, NW 4-24-43 W1, CHURCHBRIDGE, SK, S0A 0M0 CANADA | US Mail (1st Class) |
| 30619 | HINZ, KAREN, 204 - 3RD ST.S., BEAUSEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | HINZ, KAREN, 2222 WILLIAM AVENUE, SASKATOON, SK, S7J 1A6 CANADA | US Mail (1st Class) |
| 30619 | HIRSCH, ALAN, 2199 PARKER DRIVE, MISSISSAUGA, ON, L5B 1W3 CANADA | US Mail (1st Class) |
| 30619 | HIRSCH, DARCY, 6246 112A ST, EDMONTON, AB, T6H 3K3 CANADA | US Mail (1st Class) |
| 30619 | HIRSCH, TYSON, 27 RAINBOW, THOMPSON, MB, R8N 1A9 CANADA | US Mail (1st Class) |
| 30619 | HIRT, COLLEEN, 8803-65 AVE, EDMONTON, AB, T6E0J6 CANADA | US Mail (1st Class) |
| 30619 | HISCOCK, LESLIE, 72 HENRY ST., BARRIE, ON, L4N 1C7 CANADA | US Mail (1st Class) |
| 30619 | HISLOP, WENDY, SE 28 - 27 - 29 W3, ALSASK, SK, S0L 0A0 CANADA | US Mail (1st Class) |
| 30619 | HLADIK, DAVE, 1540 ROBERT STREET, CROFTON, BC, V0R 1R0 CANADA | US Mail (1st Class) |
| 30619 | HLECK, CLAYTON, 529 AVE. V SOUTH, SASKATOON, SK, S7M 3E8 CANADA | US Mail (1st Class) |
| 30619 | HNATIW, MARGARET, 4924 52 AVE, MUNDARE, AB, T0B 3H0 CANADA | US Mail (1st Class) |
| 30619 | HOARD, JOY, 69 ARCADE CRESCENT, HAMILTON, ON, L9C 3J1 CANADA | US Mail (1st Class) |
| 30619 | HOARE, KELLY, 2112 - WESTVIEW CRESCENT, BOWDEN, AB, T0M 0K0 CANADA | US Mail (1st Class) |
| 30619 | HOBART, TERRA, 319 PEARL STREET, BOLTON, ON, L7E 4Z2 CANADA | US Mail (1st Class) |
| 30619 | HOBBS, LYLE, BOX 242, GLASLYN, SK, S0M0Y0 CANADA | US Mail (1st Class) |
| 30619 | HOBSON, CATHERINE, 396 VIADUCT AVENUE WEST, VICTORIA, BC, V9E 2V6 CANADA | US Mail (1st Class) |
| 30619 | HOCHHALTER, SUSAN, 212 WEST AVENUE F, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 30619 | HOCK, NICK, 19 ELECTRIC ST, OTTAWA, ON, K1M 1X5 CANADA | US Mail (1st Class) |
| 30619 | HOCKING, BRYAN, 9 HALLFIELD RD, ETOBICOKE, ON, M9B 5W5 CANADA | US Mail (1st Class) |
| 30619 | HODGE, MARY-ANN, 137 ST. JAMES ST, LONDON, ON, N6A 1W6 CANADA | US Mail (1st Class) |
| 30619 | HODGERT, DAN, 646 11 ST S, LETHBRIDGE, AB, T1J 2P2 CANADA | US Mail (1st Class) |
| 30619 | HODGES, SUSAN, 714 MAIN ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | HODGINS, BRIAN, NE 14 55 24 4, EDMONTON, AB, T5E 5S7 CANADA | US Mail (1st Class) |
| 30619 | HODGINS, MURRAY, NW 13 - 21 - 15 W3, KYLE, SK, S0L 1T0 CANADA | US Mail (1st Class) |
| 30619 | HODGKINSON, NANCY, 1312 TAPLEY QUARTER LINE RR#1, FRASERVILLE, ON, K0L 1V0 CANADA | US Mail (1st Class) |
| 30619 | HODGSON, BILL, 25 MARSH CREEK RD, LITTLE BRITAIN, ON, K0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | HODGSON, BRENDAN, 572 HIGHCROFT AVE, OTTAWA, ON, K1Z 5J5 CANADA | US Mail (1st Class) |
| 30619 | HOEL, RODNEY, 319 - 3 AVENUE S, THREE HILLS, AB, T0M 2A0 CANADA | US Mail (1st Class) |
| 30619 | HOELSHER, CHRISTINA, 123 - 1 AVENUE E, ROCKYFORD, AB, T0J 2R0 CANADA | US Mail (1st Class) |
| 30619 | HOEMSEN, RAY, 2 POINT ROAD, WINNIPEG, MB, R3T 1C9 CANADA | US Mail (1st Class) |
| 30619 | HOESGEN, ROBERT, NW 2-37-18 W2, WATSON, SK, S0K 4V0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HOFF, WILLAM, 972 MULVEY AVE., WIINIPEG, MB, R3M 1J2 CANADA | US Mail (1st Class) |
| 30619 | HOFFART, DENNIS, 1807 2 ST. NW, CALGARY, AB, T2M 2W5 CANADA | US Mail (1st Class) |
| 30619 | HOFFMAN, DEBRAH, 3009 LINE 8 NORTH, RR#2 ORO STATION, ON, L0L 2E0 CANADA | US Mail (1st Class) |
| 30619 | HOFFMAN, ERHARD, 270 HILLSDALE AVE E, TORONTO, ON, M4S 1T6 CANADA | US Mail (1st Class) |
| 30619 | HOFFMAN, KATHERINE, BOX 612, BROOKS, AB, T1R 1B6 CANADA | US Mail (1st Class) |
| 30619 | HOFFMEYER, JAMES, BOX 121, COCHIN, SK, S0M0L0 CANADA | US Mail (1st Class) |
| 30619 | HOFFORD, RICHARD, 1552 DANFORTH RD RR#1, HILLIER, ON, K0K 2J0 CANADA | US Mail (1st Class) |
| 30619 | HOFSTETTER, GARY, 926421 OXFORD RD 42, BRIGHT, ON, N0J 1B0 CANADA | US Mail (1st Class) |
| 30619 | HOFTYZER, NICOLE, 14 QUEENS PL., LONDON, ON, N0W 3V6 CANADA | US Mail (1st Class) |
| 30619 | HOGAN, BILL, 429 AMWELL ST., HAILEYBURY, ON, P0J 1K0 CANADA | US Mail (1st Class) |
| 30619 | HOGAN, CLIFFORD, 3802 RTE 19, CUMBERLAND, PE, C0A 1H0 CANADA | US Mail (1st Class) |
| 30619 | HOGAN, DEBBIE, 5 BELMONT CRESCENT, CAPREOL, ON, P0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | HOGAN, FRANCIS, 86508 KINGSBRIDGE LINE, R R 3, LUCKNOW, ON, N0G 2H0 CANADA | US Mail (1st Class) |
| 30619 | HOGAN, SEAN, RR # 2, ST.ALBERT, AB, T8N 1M9 CANADA | US Mail (1st Class) |
| 30619 | HOGG, BRIAN, BOX 216, CHAPLIN, SK, S0H 0V0 CANADA | US Mail (1st Class) |
| 30619 | HOGLUND, KEN, 575 OAK ST., WINNIPEG, MB, R3M 3P9 CANADA | US Mail (1st Class) |
| 30619 | HOGSTEAD, KAREN, PO BOX 1598, HOUSTON, BC, V0J 1Z0 CANADA | US Mail (1st Class) |
| 30619 | HOHERT, ARIEL, 5461 ALDERLEY RD, VICTORIA, BC, V8Y 1X9 CANADA | US Mail (1st Class) |
| 30619 | HOHNE, DIANA, 1114 SCHREINER ST, KAMLOOPS, BC, V2B 5W5 CANADA | US Mail (1st Class) |
| 30619 | HOL, RICHARD, 689 VICTORIA STREET, LONDON, ON, N5Y 4C3 CANADA | US Mail (1st Class) |
| 30619 | HOLBIRD, SUSAN, NE 11-49-27 W2, PRINCE ALBERT, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | HOLBOK, MAGGIE, 536 HYDE PARK AVE, THUNDER BAY, ON, P7E 1X9 CANADA | US Mail (1st Class) |
| 30619 | HOLBROW, KERRY, 40 TEAL AVENUE, THOMPSON, MB, R8N 0Z7 CANADA | US Mail (1st Class) |
| 30619 | HOLDEN, MARCIA, BOX 497, CUT KNIFE, SK, S0M0N0 CANADA | US Mail (1st Class) |
| 30619 | HOLDEN, RON & JOYCE, 6424 HOLDEN RD, OLDCASTLE, ON, N0R 1L0 CANADA | US Mail (1st Class) |
| 30619 | HOLLAND, CLAYTON, 9609 13A STREET, DAWSON CREEK, BC, V1G 3X2 CANADA | US Mail (1st Class) |
| 30619 | HOLLAND, CLAYTON, 1326 107 AVENUE, DAWSON CREEK, BC, V1G 2V1 CANADA | US Mail (1st Class) |
| 30619 | HOLLAND, JEAN, 106 WELLINGTON AVENUE, YORKTON, SK, S3N 1V2 CANADA | US Mail (1st Class) |
| 30619 | HOLLAND, JEANIE, 239 MAIN STREET, WOLFVILLE, NS, B4P 1C5 CANADA | US Mail (1st Class) |
| 30619 | HOLLEBEKE, ANDRE, 32 - 1ST AVENUE S E, WEYBURN, SK, S4H 1W4 CANADA | US Mail (1st Class) |
| 30619 | HOLLEMA, ELIZABETH, 302 3RD AVENUE, AVONLEA, SK, S0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | HOLLINGER, CINDY, 7 MERRIT CRES., REGINA, SK, S4T 5X9 CANADA | US Mail (1st Class) |
| 30619 | HOLLINGER, KELLY, 411 ALICE ST., GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | HOLLINGSHEAD, GREG, 11731 - 91 AVE NW, EDMONTON, AB, T6G 1B1 CANADA | US Mail (1st Class) |
| 30619 | HOLLOWAY, ALEXANDER, 85 BLEEKER STREET APT. 933, TORONTO, ON, M4X 1X1 CANADA | US Mail (1st Class) |
| 30619 | HOLLOWAY, RICHARD, 224 BROADWAY ST W, MERRICKVILLE, ON, K0G 1N0 CANADA | US Mail (1st Class) |
| 30619 | HOLLSTEIN, JAMES, 1108 KING ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | HOLLUP, KEVIN, 44 BERRYDALE AVE., WINNIPEG, MB, R2M 1L9 CANADA | US Mail (1st Class) |
| 30619 | HOLMES, ANGELA, 388 AUSTAD LANE, TRAIL, BC, V1R 3K6 CANADA | US Mail (1st Class) |
| 30619 | HOLMES, BERT, 278 3RD AVENUE, MINITONAS, MB, R0L 1G0 CANADA | US Mail (1st Class) |
| 30619 | HOLMSTROM, EDWIN, 2104 CLARENCE AVE S, SASKATOON, SK, S7J 1L5 CANADA | US Mail (1st Class) |
| 30619 | HOLT, DIANNE, 5019 - 47 STREET, INNISFAIL, AB, T4G 1M3 CANADA | US Mail (1st Class) |
| 30619 | HOLT, GLENN, 11528 72ND AVENUE, DELTA, BC, V4E 1Z1 CANADA | US Mail (1st Class) |
| 30619 | HOLT, MICHAEL, 5050 MAITLAND STREET, BURNABY, BC, V5H 1N5 CANADA | US Mail (1st Class) |
| 30619 | HOLT, RACHEL, 1223 MT. STATION, NELSON, BC, V1L 2J3 CANADA | US Mail (1st Class) |
| 30619 | HOLT, TERRY, 285 - 5 AVENUE, CARDSTON, AB, T0K 0K0 CANADA | US Mail (1st Class) |
| 30619 | HOLTER, DONALDA, NW 7 40 15 W 2ND, ARCHERWILL, SK, S0E 0B0 CANADA | US Mail (1st Class) |
| 30619 | HOLTMAN, MARY, 1424 - 17 AVENUE SOUTH, LETHBRIDGE, AB, T1K 1A4 CANADA | US Mail (1st Class) |
| 30619 | HOLTORF, VICTOR, 304 RAILWAY AVE E, KYLE, SK, S0L 1T0 CANADA | US Mail (1st Class) |
| 30619 | HOLUBUWICH, DENNIS, 274 HAMPTON ST., WINNIPEG, MB, R3J 1P6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HOLYDAY, BEN, 16401 THE GORE RD, CALEDON, ON, L7E 0X4 CANADA | US Mail (1st Class) |
| 30619 | HOLZMAN, PAT, 303 - 2ND ST E, WILKIE, SK, S0K 4W0 CANADA | US Mail (1st Class) |
| 30619 | HOMENIUK, JENNIFER, 358 HWY 83, BENITO, MB, R0L 0C0 CANADA | US Mail (1st Class) |
| 30619 | HONAN, WANITA, BLK 1, LOTS 5,6,7,8,9, BENSON, SK, S0C 0L0 CANADA | US Mail (1st Class) |
| 30619 | HONDAS, JIM, 44 CHURCH STREET, MIRAMICHI, NB, E1N 1T3 CANADA | US Mail (1st Class) |
| 30619 | HONEY, KAL, 8 LYNDFIELD CRES, BRAMPTON, ON, L6S 4B3 CANADA | US Mail (1st Class) |
| 30619 | HONG, MAENG, 21 TETTENHALL RD, ETOBICOKE, ON, M9A 2C2 CANADA | US Mail (1st Class) |
| 30619 | HONKEY, PAUL, 401 REDWOOD AVENUE WEST, THUNDER BAY, ON, P7C 1Z7 CANADA | US Mail (1st Class) |
| 30619 | HONSINGER, ERIC, 317 METCALFE ST., GUELPH, ON, N1E 4Z5 CANADA | US Mail (1st Class) |
| 30619 | HOOCK, BRIAN, 265 HOPE STREET NORTH, PORT HOPE, ON, L1A 2P5 CANADA | US Mail (1st Class) |
| 30619 | HOOEY, DAVID, 173 BOYNE ST., TREHERNE, MB, R0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | HOOPER, JACK, 1012 BABINE CRES, PRINCE GEORGE, BC, V2M 3K4 CANADA | US Mail (1st Class) |
| 30619 | HOOVER, JANICE, 25 DOBBIE ST., THESSALON, ON, P0R 1L0 CANADA | US Mail (1st Class) |
| 30619 | HOPCHIN, ROBERT, 13504 106A AVE NW, EDMONTON, AB, T5N 1C5 CANADA | US Mail (1st Class) |
| 30619 | HOPE, STEVE, 110 MARSH ST., MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | HOPKINS, ALVIN, 167 TAYLOR MILLS DRIVE NORTH, RICHMOND HILL, ON, L4C 2T5 CANADA | US Mail (1st Class) |
| 30619 | HOPKINS, JOHN, NW 26 10 12 4, BURDETT, AB, T0K 0J0 CANADA | US Mail (1st Class) |
| 30619 | HOPKINS, KATHY, 1882 NEIL ST, VICTORIA, BC, V8R 3C7 CANADA | US Mail (1st Class) |
| 30619 | HOPKINS, SEAMUS, 40 FOLLETT COURT, AJAX, ON, L1S 2W1 CANADA | US Mail (1st Class) |
| 30619 | HOPKINS, TIM, SE 15 - 45 - 24 W2, BIRCH HILLS, SK, S0J 0G0 CANADA | US Mail (1st Class) |
| 30619 | HOPKYNS, CHRIS, 223 HART ST, NELSON, BC, V1L 5N3 CANADA | US Mail (1st Class) |
| 30619 | HOPLAND, CYNTHIA, 1036 DUNFORD AVE., VICTORIA, BC, V9B 4S5 CANADA | US Mail (1st Class) |
| 30619 | HOPMAN, GARY, 38 BLUEFOX BLVD N, LETHBRIDGE, AB, T1H 5Z7 CANADA | US Mail (1st Class) |
| 30619 | HORAN, JASON, 44134 SAWMILL ROAD, WALTON, ON, N0K 1Z0 CANADA | US Mail (1st Class) |
| 30619 | HORGAS, DRAGO, 3338 CHERRY STREET, VANCOUVER, BC, V5R 4W5 CANADA | US Mail (1st Class) |
| 30619 | HORKOFF, SHANNON, SW 8 19 24 4, VULCAN, AB, T0L 2B0 CANADA | US Mail (1st Class) |
| 30619 | HORKY, EDWARD, 339 JASPER AVENUE, OSHAWA, ON, L1J 1L6 CANADA | US Mail (1st Class) |
| 30619 | HORN, MIKE, 422 12TH ST. EAST, PRINCE ALBERT, SK, S6V 1C4 CANADA | US Mail (1st Class) |
| 30619 | HORNCASTLE, DON, 119 20TH ST W, PRINCE ALBERT, SK, S6V 4G1 CANADA | US Mail (1st Class) |
| 30619 | HORNCASTLE, JOHN, 304 DEAN STREET, MORTLACH, SK, S0H 3E0 CANADA | US Mail (1st Class) |
| 30619 | HORNE, BOB, PO BOX 542, ENTWISTLE, AB, T0E 0S0 CANADA | US Mail (1st Class) |
| 30619 | HORNUNG, DARREN, 10 LOGAN CR W, YORKTON, SK, S3N 0W2 CANADA | US Mail (1st Class) |
| 30619 | HORSEMAN, FRED, 6016-189TH ST., EDMONTON, AB, T6M 2G5 CANADA | US Mail (1st Class) |
| 30619 | HORST MAECKELBURG, MR, 2155 KLO ROAD, KELOWNA, BC, V1W 2X5 CANADA | US Mail (1st Class) |
| 30619 | HORVATH, JENNIFER, 24 DOLPHIN BAY, REGINA, SK, S4S 2L9 CANADA | US Mail (1st Class) |
| 30619 | HORVATH, JUDY, 1593 ESSEX COUNTY RD 34 BOX 250, RUTHVEN, ON, N0P 2G0 CANADA | US Mail (1st Class) |
| 30619 | HORVATH, PETER, 219 SHAW ST, HERBERT, SK, S0H 2A0 CANADA | US Mail (1st Class) |
| 30619 | HORVATH, RHONDA, 67 HUDSON DR, REGINA, SK, S4S 2W1 CANADA | US Mail (1st Class) |
| 30619 | HORVATH, S T, 84 BEXLEY CRES, TORONTO, ON, M6N 2P7 CANADA | US Mail (1st Class) |
| 30619 | HORVATH, SANDRA, SE 24-27-18 W2, RAYMORE, SK, S0A 3J0 CANADA | US Mail (1st Class) |
| 30619 | HOSHIMO, MIZUKI, 161 RACHAEL AVENUE, OTTAWA, ON, K1H 6C5 CANADA | US Mail (1st Class) |
| 30619 | HOTCHKISS, KEITH, 35 CANARY CRESCENT, HALIFAX, NS, B3M 1R2 CANADA | US Mail (1st Class) |
| 30619 | HOTTA, JOHN, 2 AVERDON CRES, TORONTO, ON, M3A 1P5 CANADA | US Mail (1st Class) |
| 30619 | HOUG, MARC & JANECE, 5 ANDRE LANE, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 30619 | HOUGH, GERRY, 3624 HILLBROOK RD R R #2, PRESCOTT, ON, K0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | HOULE, FRANÇOIS, 1503 BASELINE, ROCKLAND, ON, K4K 2J6 CANADA | US Mail (1st Class) |
| 30619 | HOULE, JERRY, 501 4TH AVENUE W, KINDERSLEY, SK, S0L 1S1 CANADA | US Mail (1st Class) |
| 30619 | HOULE, JOEL, 46 EVA STREET, GARSON, ON, P3L 1J5 CANADA | US Mail (1st Class) |
| 30619 | HOULE, JUSTIN, 151 PLEASANT CORNER, VANKLEEK HILL, ON, K0B 1R0 CANADA | US Mail (1st Class) |
| 30619 | HOULE, RAYMOND, 28 OAKWOOD, CAPREOL, ON, P0M 1H0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HOULE, TRICIA, NW 13-19-10W, AMARANTH, MB, R0H 0B0 CANADA | US Mail (1st Class) |
| 30619 | HOUSE, KERRY, 81 NORTHSIDE DRIVE, ST. JACOBS, ON, N0B 2N0 CANADA | US Mail (1st Class) |
| 30619 | HOUSE, KEVIN, 615 SCOTT STREET, FORT FRANCES, ON, P9A 1H7 CANADA | US Mail (1st Class) |
| 30619 | HOUSER, ED, NW 35-39-23 W3RD, UNITY, SK, S0K 4L0 CANADA | US Mail (1st Class) |
| 30619 | HOUSSEN, JACQUES JAMES, 3030 MOUNTAIN RD, MONCTON, NB, E1G 2W8 CANADA | US Mail (1st Class) |
| 30619 | HOUSTON, FRANCES, 53 WILLISON ST., AYR, ON, N0B 1E0 CANADA | US Mail (1st Class) |
| 30619 | HOWALD, SARAH, 249 EMERALD PARK RD, REGINA, SK, S4S 4X7 CANADA | US Mail (1st Class) |
| 30619 | HOWARD, JENNIFER, 583 BERESFORD AVE., WINNIPEG, MB, R3L 1J6 CANADA | US Mail (1st Class) |
| 30619 | HOWARD, KEN, 82 PLEASANT AVENUE, HAMILTON, ON, L9C 4M7 CANADA | US Mail (1st Class) |
| 30619 | HOWCHIN, LESLIE, 1009 SOUTH SUNNYCREST, KILWORTHY, ON, P0E 1G0 CANADA | US Mail (1st Class) |
| 30619 | HOWE, ASHLEY, 8 ROSS ST N, PAISLEY, ON, N0G 2N0 CANADA | US Mail (1st Class) |
| 30619 | HOWE, BRENT, 16 FERNBANK PLACE, WHITBY, ON, L1R 1S9 CANADA | US Mail (1st Class) |
| 30619 | HOWE, CAMERON, 3 TWEEDLE ST., GLEN WILLIAMS, ON, L7G 3S4 CANADA | US Mail (1st Class) |
| 30619 | HOWEL, JACK, 162 ROCKY LAKE DRIVE, BEDFORD, NS, B4A 2T6 CANADA | US Mail (1st Class) |
| 30619 | HOWELL, JANICE, 46 BRUCE ST., LONDON, ON, N6C 1G6 CANADA | US Mail (1st Class) |
| 30619 | HOWELL, SANDI, 156 WINSTON RD, WINNIPEG, MB, R3J 1M9 CANADA | US Mail (1st Class) |
| 30619 | HOWELL, SUSAN, 51 FENWOOD HEIGHTS, TORONTO, ON, M1M 2V9 CANADA | US Mail (1st Class) |
| 30619 | HOWERTON, CHRIS, 5952-237A ST, LANGLEY, BC, V2Z 1A6 CANADA | US Mail (1st Class) |
| 30619 | HOWES, MICHAEL, 42 MARKHAM RD, SCARBOROUGH, ON, M1M 2Z4 CANADA | US Mail (1st Class) |
| 30619 | HOWEY, FRANKLIN G, PO BOX 602, GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | HOWEY, JESSE, 9516-52 STREET, EDMONTON, AB, T6B 1G9 CANADA | US Mail (1st Class) |
| 30619 | HOWLETT, SCOTT, 1415 GOLDTHORPE ROAD, MISSISSAUGA, ON, L5G 3R2 CANADA | US Mail (1st Class) |
| 30619 | HOWLING, RUTH, 2311 SANDHILLS ROAD, BADEN, ON, N3A 3B4 CANADA | US Mail (1st Class) |
| 30619 | HOWRVATH, S T, 84 BEXLEY CRES, TORONTO, ON, M6N 2P7 CANADA | US Mail (1st Class) |
| 30619 | HOWSE, DOUG, 28 RATTENBURY WEST, CLINTON, ON, N0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | HOY, DANIEL, 242 WEST 19TH AVENUE, VANCOUVER, BC, V5Y 2S9 CANADA | US Mail (1st Class) |
| 30619 | HOY, GREG, 457B SUE MAR PL, VICTORIA, BC, V9C 3E1 CANADA | US Mail (1st Class) |
| 30619 | HOY, JENNIFER, 37 BELL, CARLETON PLACE, ON, K7C 1V6 CANADA | US Mail (1st Class) |
| 30619 | HOY, PATRICIA, 2574 EGAN RD, OTTAWA, ON, K1V 8N1 CANADA | US Mail (1st Class) |
| 30619 | HOYT, BETH, 297 CANADA STREET, FREDERICTON, NB, E3A 4A3 CANADA | US Mail (1st Class) |
| 30619 | HRABARCHUK, DAVID, 199 RIVERSIDE DRIVE, THOMPSON, MB, R8N 0X3 CANADA | US Mail (1st Class) |
| 30619 | HRABEC, HELEN, SW 29 50 16 4, RYLEY, AB, T0B 4A0 CANADA | US Mail (1st Class) |
| 30619 | HRABI, BRIAN, 163 RAILWAY ST, SELKIRK, MB, R1A 2A8 CANADA | US Mail (1st Class) |
| 30619 | HRABOVSKY, GLENN, 555 AVONWICK AVE, MISSISSAUGA, ON, L5R 3M9 CANADA | US Mail (1st Class) |
| 30619 | HRENKIW, TOM, 209 HIGGINS AVE, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | HRYNKIW, AMBER, 929 STADACONA STREET WEST, MOOSE JAW, SK, S6H 2A9 CANADA | US Mail (1st Class) |
| 30619 | HUANG, MENG-CHANG (PHILIP), 10500 LEONARD ROAD, RICHMOND, BC, V7A 2N5 CANADA | US Mail (1st Class) |
| 30619 | HUBAR, KIMBERLY, SE 19 75 16 5, HIGH PRARIE, AB, T0G 1E0 CANADA | US Mail (1st Class) |
| 30619 | HUBER, DEBBIE, 2021 EDWARD ST, REGINA, SK, S4T 4N3 CANADA | US Mail (1st Class) |
| 30619 | HUBER, JOHN, 55 HERITAGE LANE, WELLAND, ON, L3C6Z4 CANADA | US Mail (1st Class) |
| 30619 | HUBER, KAREN/DAVE, 3442 NORMANDY ST, SASKATOON, SK, S7M 3R2 CANADA | US Mail (1st Class) |
| 30619 | HUBER, LORNE, NE 1 - 28 - 19 W2, RAYMORE, SK, S0A 3J0 CANADA | US Mail (1st Class) |
| 30619 | HUBERT, AL, 1236 BANCROFT DR, SUDBURY, ON, P3B 1R5 CANADA | US Mail (1st Class) |
| 30619 | HUBERT, ALLAN, 1236 BANCROFT DR, SUDBURY, ON, P3B1R5 CANADA | US Mail (1st Class) |
| 30619 | HUBICK, EVAN, 116 2ND ST., REGINA BEACH, SK, S0G 4C0 CANADA | US Mail (1st Class) |
| 30619 | HUBLEY, MARK, 9 BOUNDARY STREET, DARTMOUTH, NS, B2Y 2K9 CANADA | US Mail (1st Class) |
| 30619 | HUBLEY, ROSE, 137 VICTORIA ROAD, BRIDGEWATER, NS, B4V 2N6 CANADA | US Mail (1st Class) |
| 30619 | HUCKSTEP, RON, 765 SHEPPARD AVENUE, PICKERING, ON, L1V 1G4 CANADA | US Mail (1st Class) |
| 30619 | HUCULAK, GREGG, 77 7TH STREET EAST, THE PAS, MB, R9A 1K7 CANADA | US Mail (1st Class) |
| 30619 | HUDEC, ED, SE-24-62-27-W4, DAPP, AB, T0G 0S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HUDECEK, MARTIN F, 1311 23RD AVE, COALDALE, AB, T1M 1E1 CANADA | US Mail (1st Class) |
| 30619 | HUDEK, CATHY, 1124 GROVESNOR AVE, WINNIPEG, MB, R3M 0N8 CANADA | US Mail (1st Class) |
| 30619 | HUDSON, BURTON, 219 COUNTY RD 5, ATHENS, ON, K0E 1B0 CANADA | US Mail (1st Class) |
| 30619 | HUDSON, LOIS, 1518 7TH AVE. NORTH, SASKATOON, SK, S7K 2W5 CANADA | US Mail (1st Class) |
| 30619 | HUDSON, NEIL, 4707 41ST, LLOYDMINSTER, SK, S9V0C5 CANADA | US Mail (1st Class) |
| 30619 | HUDSON, RALPH, 398 MUSKOKA RD, ORILLIA, ON, L3V4G7 CANADA | US Mail (1st Class) |
| 30619 | HUDSON, SID, 8 MILLS ST, FORT SMITH, NT, X0E0P0 CANADA | US Mail (1st Class) |
| 30619 | HUDY, BRAD, 3035 ATHOL ST, REGINA, SK, S4S 1Y6 CANADA | US Mail (1st Class) |
| 30619 | HUDY, DAVID, 703 MAIN STREET, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | HUDYE, PETER, NW -10 - 30 - 31 - W1, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | HUEDEPOHL, DAVID, 1405 LUCINA STREET, PENHOLD, AB, T0M 1R0 CANADA | US Mail (1st Class) |
| 30619 | HUESER, RHONDA, 205 RIVERSIDE DRIVE, PRINCE ALBERT, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | HUESTIS, DON, 704 ROBLEDA, VICTORIA, BC, V9W 4H1 CANADA | US Mail (1st Class) |
| 30619 | HUESTIS, ROBERT, 1 DUNOLLY ST., DARTMOUTH, NS, B2Y 2Z6 CANADA | US Mail (1st Class) |
| 30619 | HUFFAM, DONNA, 603 STRATHCONA STREET, WINNIPEG, MB, R3G 3E6 CANADA | US Mail (1st Class) |
| 30619 | HUFFY, PETER, 15317 COUNTY ROAD 2, INGLESIDE, ON, K0C 1M0 CANADA | US Mail (1st Class) |
| 30619 | HUGGINS, RON, 1506 7TH AVENUE N, SASKATOON, SK, S7K 2W5 CANADA | US Mail (1st Class) |
| 30619 | HUGH, ROBERT, 4314 MICHENER DRIVE, RED DEER, AB, T4N 1Z9 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, DIANE, 344 RICHMOND AVE., VICTORIA, BC, V8S 3Y1 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, GERAINT, 873 HALL RD, MILLVILLE, NS, B0P 1C0 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, JAMES, 3418 KING GEORGE HWY, SURREY, BC, V4P 1A8 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, JOAN, 1207 WOOD PLACE, OAKVILLE, ON, L6L 2R4 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, JOANNE, 101 MOUNT ROYAL BLVD, MONCTON, NB, E1E 2V3 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, JUDY, 147 SALEM LOOP, GREENHILL, NS, B0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, MARGARET, 162 EARL ST, KINGSTON, ON, K7L 2H2 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, MARILYN, 19 MARGARET ST., ORANGEVILLE, ON, L9W 2N3 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, SCOTT, 6576 CORK STREET, HALIFAX, NS, B3L 1Z7 CANADA | US Mail (1st Class) |
| 30619 | HUGHES, TOM, RR 2, STONEY PLAIN, AB, T7Z 1X2 CANADA | US Mail (1st Class) |
| 30619 | HUJBER, JEFF, 232 IRIS BAY, SPIRITWOOD, SK, S0J 2M0 CANADA | US Mail (1st Class) |
| 30619 | HUK, TRACEY, 305 LAKE STREET, GRIMSBY, ON, L3M 1L3 CANADA | US Mail (1st Class) |
| 30619 | HULA, OLGA, BOX 83, RR1, LCD 9, EDMONTON, AB, T6H 4N6 CANADA | US Mail (1st Class) |
| 30619 | HULSMAN, BARBARA, 430 HIGH STREET, LONDON, ON, N6C 4L5 CANADA | US Mail (1st Class) |
| 30619 | HULT, MEL, SW16-48-25, LASBURN, SK, S0M2C0 CANADA | US Mail (1st Class) |
| 30619 | HULTON, CRAIG, 700 BASE LINE RD, WOLFE ISLAND, ON, K0K 2Y0 CANADA | US Mail (1st Class) |
| 30619 | HUMBLE, AINE, 3162 RALSTON AVENUE, HALIFAX, NS, B3L 4A6 CANADA | US Mail (1st Class) |
| 30619 | HUMES, RUSSELL, 48 - 5TH ST., GLADSTONE, MB, R0J 0T0 CANADA | US Mail (1st Class) |
| 30619 | HUMMEL, GLENN, SE 35 - 50 - 11 W3, SPIRITWOOD, SK, S0J 2M0 CANADA | US Mail (1st Class) |
| 30619 | HUMPHREY, KEITH, 169 TOWER DR, SCARBOROUGH, ON, M1R 3P6 CANADA | US Mail (1st Class) |
| 30619 | HUMPHRIES, FRANK, 24 DORAN ST, PETAWAWA, ON, K8H 1P9 CANADA | US Mail (1st Class) |
| 30619 | HUNDER, GERRY, 443 SANDRA BLVD, SUDBURY, ON, P3C 3K8 CANADA | US Mail (1st Class) |
| 30619 | HUNEAULT, GILLES, 122 EDWARD AVENUE, CHELMSFORD, ON, P0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | HUNT, CONNIE, NE 2-39-15 W OF 3, ROSE VALLEY, SK, S0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | HUNTER, BARB, 87 5TH ST, BIRCH HILLS, SK, S0J 0G0 CANADA | US Mail (1st Class) |
| 30619 | HUNTER, DAVID, 8740 - 92A AVENUE NW, EDMONTON, AB, T6C 1S6 CANADA | US Mail (1st Class) |
| 30619 | HUNTER, E BRADLEY, 17 DELEMERE RD, BRAMPTON, ON, L6T3B7 CANADA | US Mail (1st Class) |
| 30619 | HUNTER, GEOFFREY, 18043 HUMBER STATION RD, CALEDON, ON, L7E 3A8 CANADA | US Mail (1st Class) |
| 30619 | HUNTER, LEANNE, 115 VICTORIA ST, MORTLACH, SK, S0H 3E0 CANADA | US Mail (1st Class) |
| 30619 | HUNTER, LINDA, 4535 46 STREET, LLOYDMINSTER, SK, S9V 0J2 CANADA | US Mail (1st Class) |
| 30619 | HUNTER, LORRIE, 501 HWY 552 E, GOULAIS RIVER, ON, P0S 1E0 CANADA | US Mail (1st Class) |
| 30619 | HUNTER, NANCY, 3776 WEST PERTH RD 145, RR 2, MITCHELL, ON, N0K 1N0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | HUNTER, PAUL, 459 MCADAM AVENUE, WINNIPEG, MB, R2W 0B5 CANADA | US Mail (1st Class) |
| 30619 | HUNTLEY, TIM, 802 ST. MARY`S ROAD, WINNIPEG, MB, R2M 3P2 CANADA | US Mail (1st Class) |
| 30619 | HURCOMB, PHIL, 175 CAMELIA, OTTAWA, ON, K1K 2X7 CANADA | US Mail (1st Class) |
| 30619 | HURD, ED, 2324 VALLEYVIEW DRIVE, KAMLOOPS, BC, V2C 4E1 CANADA | US Mail (1st Class) |
| 30619 | HURD, JIM, 710 ABERDEEN AVE., BRANDON, MB, R7A 1N4 CANADA | US Mail (1st Class) |
| 30619 | HURST, CHARLES, 3167 IRMA ST, VICTORIA, BC, V9A 1S9 CANADA | US Mail (1st Class) |
| 30619 | HURST, JANE, 1712 MODELAND RD, SARNIA, ON, N7X 1B2 CANADA | US Mail (1st Class) |
| 30619 | HURST, MARK, 14 COWAN ST, ORILLIA, ON, L3V 4G2 CANADA | US Mail (1st Class) |
| 30619 | HURST, PAUL, 290 DUNCAIRN AVENUE, OTTAWA, ON, K1Z 7G9 CANADA | US Mail (1st Class) |
| 30619 | HURT, JIM, BOX 321, CROSSFIELD, AB, T0M 0S0 CANADA | US Mail (1st Class) |
| 30619 | HURTON, DON, 121 BARR, HOLLAND, MB, R0G 0X0 CANADA | US Mail (1st Class) |
| 30619 | HURTUBISE, GAIL, NE 32 59 8 4, BONNYVILLE, AB, T9N 2J3 CANADA | US Mail (1st Class) |
| 30619 | HUSBAND, LAURIE, 4807 VANCOUVER AVENUE, QUEEN CHARLOTTE, BC, V0T1S0 CANADA | US Mail (1st Class) |
| 30619 | HUSNIK, CORY, 211-6TH ST. E, SASKATOON, SK, S7H 1B5 CANADA | US Mail (1st Class) |
| 30619 | HUSSEY, STEPHANIE, 31 W 87 PETTIT, WAINFLEET, ON, L2M 1V0 CANADA | US Mail (1st Class) |
| 30619 | HUSTON, LARRY, 30089 BRICK LINE, THAMESVILLE, ON, N0P2K0 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINGS, DREW, 618 DOMINION AVE., MIDLAND, ON, L4R1R4 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINGS, MILES, 110 1ST ST., BREDENBURY, SK, S0A 0H0 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINS, JOYCE, 46 BYRON ST, GEORGETOWN, ON, L7G 3W7 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, CHRIS, 2836 WASCANA ST., REGINA, SK, S4S 2G8 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, FREDA, 4722 47TH ST, LLOYDMINSTER, SK, S9V0K1 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, JASON AND LISA, 1117 TAYLOR ST E, SASKATOON, SK, S7H 1W6 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, JOAN, 9865 MAIN ST, HOSMER, BC, V0B 1N0 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, JULIE, 252 - 50 AVE. E, CLARESHOLM, AB, T0L 0T0 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, LOUISE, 458 BULLER STREET, WOODSTOCK, ON, N4S 4N4 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, SCOTT, 4615 - 47 ST., WETASKIWIN, AB, T9X 1X1 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, WANDA, 2711 HAMILTON ROAD, DORCHESTER, ON, N0L 1G5 CANADA | US Mail (1st Class) |
| 30619 | HUTCHINSON, YOKA, 96 LAKELAND DR, SAUBLE BEACH, ON, N0H 1P0 CANADA | US Mail (1st Class) |
| 30619 | HUTH, JONATHAN, 128 CRAWFORD STREET, TORONTO, ON, M6J 2V4 CANADA | US Mail (1st Class) |
| 30619 | HUTHERSALL, JOHN, 285 MAPLEWOOD AVENUE, WINNIPEG, MB, R3L 1A6 CANADA | US Mail (1st Class) |
| 30619 | HUTTON, DARYL, 9535 NEWMAN LANE RR#4, HARRISTON, ON, N0G 1Z0 CANADA | US Mail (1st Class) |
| 30619 | HUTTON, SHARON, 46 PARKHILL ROAD WEST, CAMBRIDGE, ON, N1S 1E3 CANADA | US Mail (1st Class) |
| 30619 | HUYBERS, MARTIN, 1188 PRINCE STREET, TRURO, NS, B2N 1J4 CANADA | US Mail (1st Class) |
| 30619 | HUYER, ELIZABETH, 266 9TH ST. W, OWEN SOUND, ON, N4K 3N8 CANADA | US Mail (1st Class) |
| 30619 | HUYGHEBAERT, JARVIS, 2057 QUEEN ST, REGINA, SK, S4T 4C2 CANADA | US Mail (1st Class) |
| 30619 | HUYNH, VANTU, 600 DIEPPE ROAD, WINNIPEG, MB, R2R 1C4 CANADA | US Mail (1st Class) |
| 30619 | HUZAR, BERNIE & ALINE, 3953 - WEISBROD RD, PRINCE GEORGE, BC, V2K 2S4 CANADA | US Mail (1st Class) |
| 30619 | HYDE, NELLE, 12 EDMONTON RD, TORONTO, ON, M2J 3W6 CANADA | US Mail (1st Class) |
| 30619 | HYDE, TREVOR, 1104 MAIN ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | HYLAND, CLAYTON, 30 SHAW ST., KINGSTON, ON, K7K 4Y4 CANADA | US Mail (1st Class) |
| 30619 | HYLAND, KATHY, 2003 LORNE AVE., SASKATOON, SK, S7J 0R4 CANADA | US Mail (1st Class) |
| 30619 | HYLLSTAD, AGNES, SE 21-57-8 W3, BIG RIVER, SK, S0J 0E0 CANADA | US Mail (1st Class) |
| 30619 | HYND, DONNA, 149 KINGSVIEW DR, BOLTON, ON, L7E 3W2 CANADA | US Mail (1st Class) |
| 30619 | HYNDMAN, KRISTIN, 201 19TH AVENUE, REGINA, SK, S4N 1G9 CANADA | US Mail (1st Class) |
| 30619 | HYNES, COLIN, 201 WALDRON AVENUE, FLIN FLON, MB, R8A 0E1 CANADA | US Mail (1st Class) |
| 30619 | HYSHKA, TERRI, 1259 - 5 AVENUE S, LETHBRIDGE, AB, T1J 0V6 CANADA | US Mail (1st Class) |
| 30619 | HYSLOP, RAYMOND, 1670 DOLLARD AVENUE, SUDBURY, ON, P3A 4G9 CANADA | US Mail (1st Class) |
| 30619 | HYYTIAINEN, OLLI, 35 CARMEN AVE., WINNIPEG, MB, R2L 0E4 CANADA | US Mail (1st Class) |
| 30619 | IBSEN, FLORENCE, 5849 21 ST SW, CALGARY, AB, T3E 1S7 CANADA | US Mail (1st Class) |
| 30619 | ILLERBRUN, CAROLYN, 650 3RD AVENUE EAST, SHAUNAVON, SK, S0N 2M0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | ILLSLEY, JOE, 14 PARK STREET, KENTVILLE, NS, B4N 1L8 CANADA | US Mail (1st Class) |
| 30619 | ILOTT, ROY, 145 JAMES STREET, PETERBOROUGH, ON, K9H 1C7 CANADA | US Mail (1st Class) |
| 30619 | IMBACH, DAVE, 1409 8 AVENUE SE, CALGARY, AB, T2G 0N1 CANADA | US Mail (1st Class) |
| 30619 | INDRIDSON, IAN, 1833 HOLLYWOOD CRES, VICROIA, BC, V8S 1J2 CANADA | US Mail (1st Class) |
| 30619 | INFANTINO, JAMES, 2176 BRAESIDE AVE, OTTAWA, ON, K1H 7J5 CANADA | US Mail (1st Class) |
| 30619 | INGLES, JOHN, 353 PARK AVE, SARNIA, ON, N7T 6K2 CANADA | US Mail (1st Class) |
| 30619 | INGLIS, DAVID, 5 SIDEROAD 10 SOUTH, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | INGOLD, KEITH, 72 RYEBURN DRIVE, GLOUCESTER, ON, K1V 1H5 CANADA | US Mail (1st Class) |
| 30619 | INGRAM, CHRISTINE, 1551 HARRINGTON RD RR#2, FRANKFORD, ON, K0K 2C0 CANADA | US Mail (1st Class) |
| 30619 | INGRAM, JUDY, 227 23 ST S, LETHBRIDGE, AB, T1J 3M7 CANADA | US Mail (1st Class) |
| 30619 | INGRAM, LARRY, BOX 220, TURTLEFORD, SK, S0M2Y0 CANADA | US Mail (1st Class) |
| 30619 | INGRAM, LINDA, SW 1 - 44 - 18 W2, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | INGRAM, PAMELA, 2 DALEVIEW AVENUE, PETERBOROUGH, ON, K9J 1L5 CANADA | US Mail (1st Class) |
| 30619 | INGRAM, PAMELA, 2324 EDGAR ST., REGINA, SK, S4N 3L1 CANADA | US Mail (1st Class) |
| 30619 | INGS, RAY, 236-242 BRIDGE STREET, CARLETON PLACE, ON, K7H 2T3 CANADA | US Mail (1st Class) |
| 30619 | INKSTER, LORRAINE, 252 MCLEAN ST, WPG, MB, R3R 0J5 CANADA | US Mail (1st Class) |
| 30619 | INTRATER, FREDA, 15 VIOLA ST., WINNIPEG, MB, R2V 3B8 CANADA | US Mail (1st Class) |
| 30619 | IOMMELLI, NICOLA, 28 BRAEBURN AVE.L, TORONTO, ON, M9J 2J3 CANADA | US Mail (1st Class) |
| 30619 | IOVIO, EMILIO, 7 MURRAY STREET, GRIMSBY, ON, L3M 3N6 CANADA | US Mail (1st Class) |
| 30619 | IP, YVONNE, 31 GORDON AVENUE, KITCHENER, ON, N2H 1N7 CANADA | US Mail (1st Class) |
| 30619 | IPSEN, ELIZABETH, 285 GEORGE STREET, WIARTON, ON, N0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | IRELAND, FRASER, 9560 STEPHENS ST, MISSION, BC, V4S 1G8 CANADA | US Mail (1st Class) |
| 30619 | IRVIN, BERNIE, 23 DENNISON AVE., KENTVILLE, NS, B4N 2R8 CANADA | US Mail (1st Class) |
| 30619 | IRVINE, LANCE, 62 5TH AVE N, YORKTON, SK, S3N 0Z1 CANADA | US Mail (1st Class) |
| 30619 | IRVINE, ROBERT, 1281 7TH LINE, PETERBOROUGH, ON, K9J 6X5 CANADA | US Mail (1st Class) |
| 30619 | IRVING, KEITH, 30 GRANDVIEW DR, WOLFVILLE, NS, B4P 1W6 CANADA | US Mail (1st Class) |
| 30619 | IRVING, ROB, 4209 HIGHWAY #7, NORWOOD, ON, K0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | IRWIN, GLEN, 84 ASHGROVE CRES, OTTAWA, ON, K2G 0T1 CANADA | US Mail (1st Class) |
| 30619 | IRWIN, MARY, NW 7 4 6, MIAMI, MB, R0G 1H0 CANADA | US Mail (1st Class) |
| 30619 | IRWIN, RON, 3144 GIBBINS ROAD, DUNCAN, BC, V9L 1G4 CANADA | US Mail (1st Class) |
| 30619 | ISAAC, CINDY, 5535 7TH AVE N, REGINA, SK, S4R 0K7 CANADA | US Mail (1st Class) |
| 30619 | ISAAC, DONNA, 952-108TH ST, N BATTLEFORD, SK, S9A2A8 CANADA | US Mail (1st Class) |
| 30619 | ISAAC, MURRAY, 1437 9 STREET NW, CALGARY, AB, T2M 3L3 CANADA | US Mail (1st Class) |
| 30619 | ISAAC, STEPHEN / GLORIA, NW 20 13 7E, TYNDALL, MB, R0E 2B0 CANADA | US Mail (1st Class) |
| 30619 | ISAAK, BRUCE, NW 17 - 50 - 14 W3, MEDSTEAD, SK, S0M 1W0 CANADA | US Mail (1st Class) |
| 30619 | ISELI, MICHELLE, 2878 PARKVIEW DRIVE, SAANICH, BC, V9A 2J4 CANADA | US Mail (1st Class) |
| 30619 | ISELMOE, KENNETH, 2 LOCKVIEW RD, MANOTICK, ON, K4M 1B2 CANADA | US Mail (1st Class) |
| 30619 | ISERT, GERN, 4430 - 53 AVENUE, VERMILION, AB, T9X 1R1 CANADA | US Mail (1st Class) |
| 30619 | ISHKANIAN, STACEY &RYAN, 2043 MILTON ST., VICTORIA, BC, V8R 1N7 CANADA | US Mail (1st Class) |
| 30619 | ISIK, JOE, 1017 - 6 AVE., NEW WESTMINSTER, BC, V3M 2V7 CANADA | US Mail (1st Class) |
| 30619 | IVANCO, CONNIE, 431 THOMPSON STREET, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | IVEY, MARLENE, 890 SHORE RD, SYDNEY MINES, NS, B1V 7A9 CANADA | US Mail (1st Class) |
| 30619 | IVIMEY, AUDRY, 35 DAGLEISH AVE, KINGSTON, ON, K7L 5H6 CANADA | US Mail (1st Class) |
| 30619 | IVO KOKAN, MARJORIE KOKAN, 5649 MACKENZIE STREET, VANCOUVER, BC, V6N 1H1 CANADA | US Mail (1st Class) |
| 30619 | IVORCZUK, SIEGFRIED, 486 ELM STREET, SUDBURY, ON, P3C 1W2 CANADA | US Mail (1st Class) |
| 30619 | J SKINNER, DONALD, 3890 CARP ROAD, CARP, ON, K0A 1L0 CANADA | US Mail (1st Class) |
| 30619 | JAANSALU, PATRICIA, 194 HELEN ST, KINGSTON, ON, K7L 4P4 CANADA | US Mail (1st Class) |
| 30619 | JACK PETERSON, 55 HALIBURTON STREET, NANAIMO, BC, V9R 4V6 CANADA | US Mail (1st Class) |
| 30619 | JACK, LUCILLE, 118 NORMANDY ROAD, WHITEHORSE, YT, Y1A 3C7 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, ANDREW, 5123 19TH AVE NW, CALGARY, AB, T3B 0T1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | JACKSON, CHRIS, 11525 129 AVE, EDMONTON, AB, T5E 0M4 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, DARLENE, 66 WATER ST, CHATHAM, ON, N7M 3H9 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, DAVID, 20 BEECHWOOD TERRACE, HALIFAX, NS, B3M 2L0 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, GLORIA, 405-3 STREET NE, MANNING, AB, T0H 2M0 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, HENRY, 227 SCOTT ST., NEW LISKEARD, ON, P0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, JIM, 29 ALMOND CRES., BRANDON, MB, R7B 0Z9 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, MARY, 1045 MAIN ST., GLACE BAY, NS, B1A4Z6 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, MIKE, 19 MAIN ST. NORTH, BOX 47, MARKSTAY, ON, P0M 2G0 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, RODNEY, 4703 50TH AVE, MACKLIN, SK, S0L2C0 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, RUTH, 18725 MCCOWAN ROAD, MOUNT ALBERT, ON, L0G 1M0 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, SHARRON, 215 RUPERTSLAND AVE, WPG, MB, R2V 0G3 CANADA | US Mail (1st Class) |
| 30619 | JACKSON, WALLY, 506 4TH AVE W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | JACOB, GARY, 45 SELKIRK BL, RED DEER, AB, T4N 0G4 CANADA | US Mail (1st Class) |
| 30619 | JACOBI, FRED, 28 PAGE ST., ST. CATHARINES, ON, L2R 4A5 CANADA | US Mail (1st Class) |
| 30619 | JACOBS, ROBERT, 350 MONTGOMERY AVE., WINNIPEG, MB, R3L 1T4 CANADA | US Mail (1st Class) |
| 30619 | JACOBS, ROBERT, NE14 - 12 - 8 - W2, HODGEVILLE, SK, S0H 2B0 CANADA | US Mail (1st Class) |
| 30619 | JACOBSEN, KRISTINE, 2165 OLIVER RD, THUNDER BAY, ON, P7G 1P9 CANADA | US Mail (1st Class) |
| 30619 | JACOBSON, LISA, 4036 NAPIER STREET, BURNABY, BC, V5C 3G2 CANADA | US Mail (1st Class) |
| 30619 | JACQUELINE DAIS-VISCA, SENIOR COUNSEL, RE: HER MAJESTY THE QUEEN IN RIGHT OF CANADA, AS REP BY ATTY GNL OF CANADA; BUSINESS LAW SEC, THE EXCHANGE TWR, KING ST WEST 3400, CP 36, TORONTO, ON, M5X 1K6 CANADA | US Mail (1st Class) |
| 30619 | JACQUES, ALLAN, 400 BRANDON AVENUE, WINNIPEG, MB, R3L 0T6 CANADA | US Mail (1st Class) |
| 30619 | JACQUES, HERB, 242 PAUL AVE., THE PAS, MB, R9A 1L6 CANADA | US Mail (1st Class) |
| 30619 | JACQUES, JEFF, 5994 WELLINGTON RD 2 RR3, CLIFFORD, ON, N0G 1M0 CANADA | US Mail (1st Class) |
| 30619 | JADUE-LILLO, KATE, 3815 SUNNYCREST DR, NORTH VANCOUVER, BC, V7R 3C5 CANADA | US Mail (1st Class) |
| 30619 | JAGGARD, JEAN, 15 DURHAM RD, STONEY CREEK, ON, L8E 1W7 CANADA | US Mail (1st Class) |
| 30619 | JAGPAL, GURDEV, 217 MACKENZIE RD, INUVIK, NT, X0E 0T0 CANADA | US Mail (1st Class) |
| 30619 | JAKEMAN, WALTER, 3777 ST. MARGARET'S BAY ROAD, HUBLEY, NS, B3Z 1B7 CANADA | US Mail (1st Class) |
| 30619 | JAKUBOWSKI, FRANK, 191 NORTHSHORE BLVD W, BURLINGTON, ON, L7T 1A3 CANADA | US Mail (1st Class) |
| 30619 | JAMAN, SANDRA, 601 JUBILEE AVE., WINNIPEG, MB, R3L 1P4 CANADA | US Mail (1st Class) |
| 30619 | JAMES, BILL, 708 1ST LINE OF DOURO, PETERBOROUGH, ON, K9J 6Y2 CANADA | US Mail (1st Class) |
| 30619 | JAMES, DARLENE, 726 TALBOT AVE., WINNIPEG, MB, R2L 0S3 CANADA | US Mail (1st Class) |
| 30619 | JAMES, JOHN, 10 WHARF ROAD, HAMPTON, NS, B0S 1L0 CANADA | US Mail (1st Class) |
| 30619 | JAMES, KEVIN, 336 BEECH AVE, SCARBOROUGH, ON, M4E 3J3 CANADA | US Mail (1st Class) |
| 30619 | JAMES, MATHEW, 52518 RANGE ROAD 184, TOFIELD, AB, T0B 4J0 CANADA | US Mail (1st Class) |
| 30619 | JAMES, STEWART, LOT 4, CON 17, RUSSELL, ON, K0A 3B0 CANADA | US Mail (1st Class) |
| 30619 | JAMIESON, RUTH, 22 MAIN STREET, YARMOUTH, NS, B5A 1A2 CANADA | US Mail (1st Class) |
| 30619 | JAMIESON, SHAWN, 89 SASKATTOON AVENUE, CAMBELLFORD, ON, K0L 1L0 CANADA | US Mail (1st Class) |
| 30619 | JAMISON, RAY, 22 WILLOW LANE, PUGWASH, NS, B0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | JAN CROSSLEY, 3154 DE COURCEY DRIVE, LADYSMITH, BC, V9G 1E2 CANADA | US Mail (1st Class) |
| 30619 | JAN, SHARON, 152 HAWTHORNE, ANTIGONISH, NS, B2G 1B1 CANADA | US Mail (1st Class) |
| 30619 | JANET AND WALLY WHITE, 5008 SHERWOOD RD, PORTLAND, ON, K0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | JANICE, MCLEAN, 158 ROURKE ROAD, SALT SPRING, BC, V8K 2E6 CANADA | US Mail (1st Class) |
| 30619 | JANKOWSKI, MARIA, 214 BERRY ST., WINNIPEG, MB, R3J 1N9 CANADA | US Mail (1st Class) |
| 30619 | JANOTA, ADAM, 14 SILVERWOOD RD, OTTAWA, ON, K2E 6Y3 CANADA | US Mail (1st Class) |
| 30619 | JANOWITZ, MARTIN, 1641 WALNUT STREET, HALIFAX, NS, B3H 3S3 CANADA | US Mail (1st Class) |
| 30619 | JANSEN, CATHY, 4612 HWY # 35, CAMERON, ON, K0M 1G0 CANADA | US Mail (1st Class) |
| 30619 | JANSEN, LINDEN, SW 22 - 32 - 31 W1, PELLY, SK, S0A 2Z0 CANADA | US Mail (1st Class) |
| 30619 | JANSSEN, LEONARD, NW 22-23-16 W, OCHRE RIVER, MB, R0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | JANSSEN, STEPHEN, 9 CHAPEL STREET, BOWMANVILLE, ON, L1C 1L5 CANADA | US Mail (1st Class) |
| 30619 | JANZEN, PAM, 2 - 18 - 18 W2, PILOT BUTTE, SK, S0G 3Z0 CANADA | US Mail (1st Class) |

Exhibit 5 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | JANZEN, SHELDON, 504 MAIN ST N, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | JAPP, ALLAN, SE 31-26-22 W3, ESTON, SK, S0L 1A0 CANADA | US Mail (1st Class) |
| 30619 | JAPP, LEAH, 1945 ARGYLE ST, REGINA, SK, S4T 3S6 CANADA | US Mail (1st Class) |
| 30619 | JARA, MAURICIO, 2525 LINDSAY ST., REGINA, SK, S4N 3C8 CANADA | US Mail (1st Class) |
| 30619 | JARDINE, BOB AND ELIZABETH, 9012 LYMAN DR, DAWSON CREEK, BC, V1G 3M9 CANADA | US Mail (1st Class) |
| 30619 | JARDUCK, JOE, 761 CHALMERS AVE. E, WINNIPEG, MB, R2L 0G8 CANADA | US Mail (1st Class) |
| 30619 | JAROLIM, STAN, 117 SPRUCE AVE, SPARWOOD, BC, V0B 2G0 CANADA | US Mail (1st Class) |
| 30619 | JARVIS, BILL, 25 RINGWOOD CRES., NORTH YORK, ON, M2J 1C8 CANADA | US Mail (1st Class) |
| 30619 | JARVIS, HELEN, 404 AYR STREET, SALTCOATS, SK, S0A 3R0 CANADA | US Mail (1st Class) |
| 30619 | JASICA, TED, 69 CHELSEA ROAD, KITCHENER, ON, N2B 1H7 CANADA | US Mail (1st Class) |
| 30619 | JAWOROWSKI, EVALINA, 11480 141A ST, SURREY, BC, V3R 3K2 CANADA | US Mail (1st Class) |
| 30619 | JAWORSKI, ARTHUR, 203 14TH ST NE, WEYBURN, SK, S4H 2J9 CANADA | US Mail (1st Class) |
| 30619 | JEANNOTTE, MAURICE, BOX 40, BARTHEL, SK, S0M0C0 CANADA | US Mail (1st Class) |
| 30619 | JEDLIC, VIRGINIA, SE 4-14-07 W2, WINDTHORST, SK, S4S 3N5 CANADA | US Mail (1st Class) |
| 30619 | JEDRASZEWSKI, DAWN, 20 SARAH ST, BRANTFORD, ON, N3S 2Z6 CANADA | US Mail (1st Class) |
| 30619 | JEEBE, DIRK, 345 ENNISKILLEN AVE., WINNIPEG, MB, R2V 0J7 CANADA | US Mail (1st Class) |
| 30619 | JEFFS, PETER, 5086 8A AVE, DELTA, BC, V4M 1T4 CANADA | US Mail (1st Class) |
| 30619 | JEFKINS, MARK, 88 KINGSTON ROW, WINNIPEG, MB, R2M 0S9 CANADA | US Mail (1st Class) |
| 30619 | JELLETT, JOANNE, 47 WAKEUP HILL ROAD, MARRIOTTS COVE, NS, B0J 1J0 CANADA | US Mail (1st Class) |
| 30619 | JELLICOE, STEVEN, 1456 LACON STREET, REGINA, SK, S4N 1Z1 CANADA | US Mail (1st Class) |
| 30619 | JELLY, STEPHEN, 78 MANOR STREET, SUDBURY, ON, P3B 3K8 CANADA | US Mail (1st Class) |
| 30619 | JENICEK, ANDRE, 5 DEVINS DR, AURORA, ON, L4G 2Z2 CANADA | US Mail (1st Class) |
| 30619 | JENKINS, BARBARA, SW 16 51 22 4 11 D MARVIN GN., SHERWOOD PARK, AB, T8C 1H2 CANADA | US Mail (1st Class) |
| 30619 | JENKINS, BRIAN, 30 INDIAN RD, OTTAWA, ON, K2G 1N8 CANADA | US Mail (1st Class) |
| 30619 | JENKINS, KATHY, 501 DELORAINE AVEN, TORONTO, ON, M5M 2C1 CANADA | US Mail (1st Class) |
| 30619 | JENKINS, THOMAS, 1905 TRAMWAY RD, OIL SPRING, ON, N0N 1P0 CANADA | US Mail (1st Class) |
| 30619 | JENKINS, TIM, 4965 TRAFALGAR, HOPEWELL, NS, B0K 1C0 CANADA | US Mail (1st Class) |
| 30619 | JENNER, TANYA, 855 11TH AVENUE NW, MOOSE JAW, SK, S6H 6N4 CANADA | US Mail (1st Class) |
| 30619 | JENNINGS, BILL, 85 MCMICAEL ST, KINGSTON, ON, K7M 1N1 CANADA | US Mail (1st Class) |
| 30619 | JENNINGS, GRANT, 3 CLIFF AVE, HUNTSVILLE, ON, P1H 1G4 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, ANNA, 11934 - 89 ST, EDMONTON, AB, T5B 3V8 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, ANNEMARIE, 15173 BRAMALEA ROAD, CALEDON, ON, L7C 2R6 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, DALE, 325 GILMOUR ST., OROMOCTO, NB, E2V 1E4 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, DALLAS, NW - 26 - 24 - 22 - W4TH, STANDARD (RURAL), AB, T0J 3G0 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, DALLAS, NE 18-19-11 W2, BALCARRES, SK, S0G 0C0 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, DAVE, 59 LANG CR, KITCHENER, ON, N2K2P4 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, DEAN, 186S 100E, RAYMOND, AB, T0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, DIANNA, 3054 KLONDIKE RD W, NORTH GOWER, ON, K0A 2T0 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, JAN, 5787 SOUTHWOOD DRIVE, HALIFAX, NS, B3H 1E6 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, KEN, NE 8-3-13 W3, VAL MARIE, SK, S0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, LES, BOX 2618, DRUMHELLER, AB, T0J 0Y0 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, OLAF, 11347-55 STREET, EDMONTON, AB, T5W 3P6 CANADA | US Mail (1st Class) |
| 30619 | JENSEN, SHARLA, LOT 28 PLAN N3379, WEBB, SK, S0N 2X0 CANADA | US Mail (1st Class) |
| 30619 | JEQUES, MAURICE, 116 ST. VITAL RD, WINNIPEG, MB, R2M 1Z9 CANADA | US Mail (1st Class) |
| 30619 | JERKEY, ALVIN, 73 VICTORIA ST, MIDDLETON, NS, B0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | JEROME, YUAN, 559 CARTIER BLVD, HAWKESBURY, ON, K6A 1W4 CANADA | US Mail (1st Class) |
| 30619 | JESKE, SUSAN, NE 30 - 43 - 5 W3, LAIRD, SK, S0K 2H0 CANADA | US Mail (1st Class) |
| 30619 | JESNEY, NATALIE, 1942 97TH ST, N BATTLEFORD, SK, S9A0L3 CANADA | US Mail (1st Class) |
| 30619 | JESPERSEN, RICKIE, SW14 58 01 W5, PICARDVILLE, AB, T0G 1W0 CANADA | US Mail (1st Class) |
| 30619 | JESSOME, REG, 51 POINT ACONI RD, BRAS D`OR, NS, B1Y 2M7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | JESSWIN, EDITH, 5209 49 AVE, FORESTBURG, AB, T0B 1N0 CANADA | US Mail (1st Class) |
| 30619 | JETTER, JOHN, 450 VINE STREET, CAMBRIDGE, ON, N3H 2Y6 CANADA | US Mail (1st Class) |
| 30619 | JEWELL, TRISHA, 86 ROSELAND AVE, CARRYING PLACE, ON, K0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | JEZEGOU, GAIL, 36 MCCUSKER AVENUE, REGINA, SK, S4R 4L6 CANADA | US Mail (1st Class) |
| 30619 | JEZOWSKI, CORRINA, 4209-49 AVE., LLOYDMINSTER, SK, S9V 0S4 CANADA | US Mail (1st Class) |
| 30619 | JEZOWSKI, FRANK, 4904 41 STREET, LLOYDMINSTER, SK, S9V 0C9 CANADA | US Mail (1st Class) |
| 30619 | JEZOWSKI, VAL, BOX 478, LASHBURN, SK, S0M1H0 CANADA | US Mail (1st Class) |
| 30619 | JHAJ, BILLY, 382 RODDIS AVE, QUESNEL, BC, V2J 1A6 CANADA | US Mail (1st Class) |
| 30619 | JILEK, JANET, 13375 JANE STREET, KING CITY, ON, L7B 1A3 CANADA | US Mail (1st Class) |
| 30619 | JILLINGS, KIT, 7030 CHURCHILL DRIVE, HALIFAX, NS, B3L 3H5 CANADA | US Mail (1st Class) |
| 30619 | JIRICKA, MICHAEL, NW9 - 33 - 15 - W3, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | JOACHIM, MICHAEL, 334 STUART AVE., WINNIPEG, MB, R2G 0Y8 CANADA | US Mail (1st Class) |
| 30619 | JOANETTE, LYSANNE, 120 AMELIA ST., CORNWALL, ON, K6H 3P2 CANADA | US Mail (1st Class) |
| 30619 | JOBLING, JAMES, NW3 20 6W, LUNDAR, MB, R0C 1Y0 CANADA | US Mail (1st Class) |
| 30619 | JOBSE, ERIK, 70 LAUREL BAY, WPG, MB, R2V 2V7 CANADA | US Mail (1st Class) |
| 30619 | JOEL, DEBBIE, NE 26 - 24 - 5 N3, ELBOW, SK, S0H 1J0 CANADA | US Mail (1st Class) |
| 30619 | JOEL, KERRI, 204 4TH AVENUE W, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | JOHAL, SURINDER, 1672 PITT RIVER ROAD, PORT COQUITLAM, BC, V3C 1P4 CANADA | US Mail (1st Class) |
| 30619 | JOHANSEN, DAWN, 1823 OLEARY, CAMPBELL RIVER, BC, V9W 5Y8 CANADA | US Mail (1st Class) |
| 30619 | JOHANSEN, RUSSEL, NE 15-44-25 W2, DOMREMY, SK, S0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | JOHANSON, ERIC, 412 - 9TH AVENUE N E, CALGARY, AB, T2E 0V8 CANADA | US Mail (1st Class) |
| 30619 | JOHANSON, INGRID, 28 DAHLIA AVE., WINNIPEG, MB, R2V 2K1 CANADA | US Mail (1st Class) |
| 30619 | JOHN BRUNTON, MR, 12 ABERFELDY, NEPEAN, ON, K2H 6H5 CANADA | US Mail (1st Class) |
| 30619 | JOHN GURR, 785 HIGHGATE PARK DR, KINGSTON, ON, K7M 5Z5 CANADA | US Mail (1st Class) |
| 30619 | JOHN SCHOLTEN, 22 KENSINGTON ST., GUELPH, ON, N1E 3P4 CANADA | US Mail (1st Class) |
| 30619 | JOHN, CAESAR, 1623 20 AVE NW, CALGARY, AB, T2M0Z9 CANADA | US Mail (1st Class) |
| 30619 | JOHNER, YVONNE, SW 2 - 17 - 27 W2, MOOSE JAW, SK, S6H 4P2 CANADA | US Mail (1st Class) |
| 30619 | JOHNS, BUDD, SW 6-34-10 W2, MARGO, SK, S0A 2M0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSEN, WENDY, 17780 59 TH A AVE, SURREY, BC, V3S1R1 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, ANNE, 2002 MCCLEMENT RD, KINGSTON, ON, K7L 5H6 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, ASHLEY, 320 PINE ST, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, BARRY, 7612 22A ST SE, CALGARY, AB, T2C0X5 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, BETH, 301 N BROADWAY ST, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 30619 | JOHNSON, BRUCE, 45 CHURCH STREET, FLIN FLON, MB, R8A 1K6 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, CATHY, NE5-35-12 W2ND, WADENA, SK, S0A4J0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, CHAD & CAROLINE, 5306-45 STREET, LLOYDMINSTER, AB, T9V 0B7 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, CHARLIE, 219 SHERWOOD DR, THUNDER BAY, ON, P7B 6L2 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, DARCIE, 9719 79 ST., EDMONTON, AB, T6C 2F3 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, DARREN, 2820 ALBERT ST, REGINA, SK, S4S 3N5 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, DAVE, 470 ARGYLE AVE. N, LISTOWEL, ON, N4W 1N5 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, DAVID, 8159 SIDEROAD 30, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, DON, 447 LORNE STREET, REGINA, SK, S4R 2J5 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, DONNA, 11903 54 STREET NW, EDMONTON, AB, T5W 3N1 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, DORREEN, 311 DOUGLAS ST, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, ELDEEN AND ALVIN, 115 RAILWAY, KINISTINO, SK, S0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, ERIC, 370 RANGE ROAD, WHITEHORSE, YT, Y1A 3A1 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, FREDERICK, 22 THE POMENADE, NIAGARA ON THE LAKE, ON, L0S 1J0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, G RAYMOND, 163 RIVER STREET, SUNDERLAND, ON, L0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, GREG, 16 KING STREET W, OMEMEE, ON, K0L 2W0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, HOLLY, 343 SHARP, WINNIPEG, MB, R3J 2K9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | JOHNSON, JANINE, 202-11TH ST. E, SASKATOON, SK, S7N 0E6 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, JENNIE, 4 FARQUHARSON STREET, DARTMOUTH, NS, B2W 1T3 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, JOEL, 16 BEACH ST, PINE FALLS, MB, R0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, KWEKU, 1308-7TH AVENUE N, SASKATOON, SK, S7K 2W2 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, LARRY, 3515 34D CONCESSION NORTH RR 4, AMHERSTBURG, ON, N9V 2Y9 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, LYNDON, RR1 BOX 711, PETERSFIELD, MB, R0C 2L0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, LYNN, 830 4TH ST.E., OWEN SOUND, ON, N4K 1B6 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, MARK, NE 1-21-1 W2NDMER, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, MIKE, SE 17 23 3E, R M OF BIFROST, MB, R0C 0A0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, POPPY, 2794 HWY 3A, NELSON, BC, V1L 6L6 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, RON, 2420 CUMBERLAND AVE S, SASKATOON, SK, S7J 1Z9 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, ROY, R R.20, LLOYDMINSTER, AB, T9V 0G7 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, RUBY, SW 27 38 27 4, RED DEER, AB, T4R 2M2 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, RUTH, 1 STEVENSON AVE, LONDON, ON, N5W1Y2 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, SCOTT, 1452 94TH ST., NORTH BATTLEFORD, SK, S9A 0E5 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, SUSAN, 1214 O`BRIEN ST., ATIKOKAN, ON, P0T 1C0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, TODD, 1131 11TH AVE. NW, MOOSE JAW, SK, S6H 4L7 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, WENDY, 4422 COUNTY RD 6, LAKEFIELD, ON, K0L 2H0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSON, WILLIAM, 475 LEMPEROR ROAD, PRINCE ALBERT, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, ARTHUR, 4263 PRICE AVENUE, GULL LAKE, SK, S0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, BRIAN, 1018 MONTGOMERY ST, MOOSE JAW, SK, S6H 2X1 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, CARL, BOX 85, WISETON, SK, S0L 3M0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, CODY, 401 MACHRAY AVE., WINNIPEG, MB, R2W 1A5 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, CRAIG, 13 TREELAWN AVENUE, AYLMER, ON, N5H 2J4 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, ELWOOD, 545 LOWTHER ST. S, CAMBRIDGE, ON, N3H 1Z4 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, ETHEL, SE 32-25-18W, DAUPHIN, MB, R7N 2T5 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, GERALD, RR#1, OYEN, AB, T0J 2J0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, GERALDINE, 163 AIRD STREET PO BOX 346, GRAFTON, ON, K0K 2G0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, GLEN, 107 3RD AVE W, COLEVILLE, SK, S0L 0K0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, HEATHER, 924 WHITCHUURCH ST, NORTH VANCOUVER, BC, V7L 2A6 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, JOHN, 499 VILLA DR, BRAS`D` OR, NS, B1Y 2Z2 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, MABEL, 2625 SCOTLAND DR, LONDON, ON, N6N1L3 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, PATRICIA, 13 BROOKSIDE AVE, DARTMOUTH, NS, B3A3B4 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, SANDRA, 320 BOREBANK ST., WINNIPEG, MB, R3N 1N1 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, STEFFANIE, 4532 CARRIAGE RD, BEAMSVILLE, ON, L0R 1B5 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, TIM, 181 DUNEDIN RD, ROTHESAY, NB, E2H 1P6 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, TIM, 87 INDIAN POINT RD, MAHONE BAY, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, TOM, 1847 STONEPATH CRESCENT, MISSISSAUGA, ON, L4X 1X1 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON, VIRGINIA, 927 PRARIE AVE., MILESTONE, SK, S0G3L0 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTONE, CRAIG, 1940 HIGHWAY 69 NORTH, VAL CARON, ON, P3N 1M1 CANADA | US Mail (1st Class) |
| 30619 | JOHNSTON-FRUHSHTUK, JUNE, 105 3RD AVE W, COLEVILLE, SK, S0L 0K0 CANADA | US Mail (1st Class) |
| 30619 | JOICE, JAMES, SE20 - 1 - 13 - W2, BROMHEAD, SK, S0C 0N0 CANADA | US Mail (1st Class) |
| 30619 | JOLY-CRICHTON, LYNNE, 394 TELEGRAPH ST, ALFRED, ON, K0B 1A0 CANADA | US Mail (1st Class) |
| 30619 | JONES, AL, 342 ARTHUR ST., ELMIRA, ON, N3P 2P4 CANADA | US Mail (1st Class) |
| 30619 | JONES, ANN, 921 KING STREET, BRIDGEWATER, NS, B4V 1B7 CANADA | US Mail (1st Class) |
| 30619 | JONES, BARBARA, 8482 DEAN`S HILL ROAD RR#1, CAMPBELLCROFT, ON, L0A 1B0 CANADA | US Mail (1st Class) |
| 30619 | JONES, BARRY, NW18-43-12 W2ND, BJORKDALE, SK, S0E0E0 CANADA | US Mail (1st Class) |
| 30619 | JONES, BEV, 381 2ND AVE W, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | JONES, CHRISS, 2506 VICTOR STREET, VICTORIA, BC, V8R 4C9 CANADA | US Mail (1st Class) |
| 30619 | JONES, DAN, 6149 GUELPH ST., FERGUS, ON, N0B 1S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | JONES, DAVE, 568 BRIDGE ST, BELLEVILLE, ON, K8N 1S1 CANADA | US Mail (1st Class) |
| 30619 | JONES, DON/DIANA, 13 MCLEAN STREET, SUSSEX, NB, E4E 2G5 CANADA | US Mail (1st Class) |
| 30619 | JONES, ELIZABETH, SW 25 - 23 - 4 W2ND, YORKTON, SK, S3N 2W8 CANADA | US Mail (1st Class) |
| 30619 | JONES, ELLEN, 316-29TH. STREET WEST, SASKATOON, SK, S7L 0M1 CANADA | US Mail (1st Class) |
| 30619 | JONES, FREDRICK, 3328 COUNTY ROAD 48, HAVELOCK, ON, K0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | JONES, GEOFF, 347 MAPLEWOOD AVE., WPG, MB, R3L 1A8 CANADA | US Mail (1st Class) |
| 30619 | JONES, GEOFFREY, 1419 - 8TH STREET N W, CALGARY, AB, T2M 3K4 CANADA | US Mail (1st Class) |
| 30619 | JONES, GLYNNE, 835 LAKESHORE RD, SARNIA, ON, N7V 2T9 CANADA | US Mail (1st Class) |
| 30619 | JONES, GREG, 1007 - 10 AVENUE NORTH, LETHBRIDGE, AB, T1H 1J9 CANADA | US Mail (1st Class) |
| 30619 | JONES, GREG, 19 SPRUCE STREET, AURORA, ON, L4G 1R7 CANADA | US Mail (1st Class) |
| 30619 | JONES, HOLLY, 318 WEMBLEY DR, SUDBURY, ON, P3E 1N7 CANADA | US Mail (1st Class) |
| 30619 | JONES, JEFF, 216 VARSITY ESTATES GROVE N W, CALGARY, AB, T3B 4C7 CANADA | US Mail (1st Class) |
| 30619 | JONES, JIM, 7702 SPORTSMANS ROAD, PORT ALBERNI, BC, V9Y 8M6 CANADA | US Mail (1st Class) |
| 30619 | JONES, KARILEE, 324 WINDSOR AVENUE, PENTICTON, BC, V2A 2K6 CANADA | US Mail (1st Class) |
| 30619 | JONES, MARION, 1289 PRITCHARD AVE, WINNIPEG, MB, R2X 0H1 CANADA | US Mail (1st Class) |
| 30619 | JONES, MARLENE, SE 27-8-13 W OF 3, CADILLAC, SK, S0N 0K0 CANADA | US Mail (1st Class) |
| 30619 | JONES, MARY, 227 - 2ND AVE W, RIVERHURST, SK, S0H 3P0 CANADA | US Mail (1st Class) |
| 30619 | JONES, MARY, 79 LYNNWOOD DR, CALGARY, AB, T2C 0S5 CANADA | US Mail (1st Class) |
| 30619 | JONES, PETER, 49 WATERLOO STREET, LIVERPOOL, NS, B0T 1K0 CANADA | US Mail (1st Class) |
| 30619 | JONES, ROB, 6 PINEHURST CRES., WINNIPEG, MB, R3K 1Y6 CANADA | US Mail (1st Class) |
| 30619 | JONES, ROD, 1102 11TH AVE. NW, MOOSE JAW, SK, S6H 4L5 CANADA | US Mail (1st Class) |
| 30619 | JONES, RUSSELL, 14 LEYDEN CRES, SASKATOON, SK, S7J 2S4 CANADA | US Mail (1st Class) |
| 30619 | JONES, SANDI, 225 THOMAS BERRY ST., WINNIPEG, MB, R2H 0P9 CANADA | US Mail (1st Class) |
| 30619 | JONES, TWYLA, R R #5, LLOYDMINSTER, AB, T9V 3A1 CANADA | US Mail (1st Class) |
| 30619 | JONKER, JERRY, 119 ANTHONY STREET, CORNWALL, ON, K6H 5J9 CANADA | US Mail (1st Class) |
| 30619 | JORDAN, BRIGETTE, 69 QUEEN STREET, BARRIE, ON, L4M 1Z2 CANADA | US Mail (1st Class) |
| 30619 | JORGENSEN, SUSAN, 523 - 4TH ST E, SASKATOON, SK, S7H 1J6 CANADA | US Mail (1st Class) |
| 30619 | JORON, DAVID, 133 BURNHAM STREET, BELLEVILLE, ON, K8N 3S1 CANADA | US Mail (1st Class) |
| 30619 | JORS, ROBERT, SW 30 - 21 - 22 W2, SILTON, SK, S0G 4L0 CANADA | US Mail (1st Class) |
| 30619 | JOSEPH CARL, PARENT, 178 ROSEBERRY, CAMPBELLTON, NB, E3N 3H3 CANADA | US Mail (1st Class) |
| 30619 | JOSEPH, ROBERT, 16 CRESTWOOD DRIVE, ROTHESAY, NB, E2E5H5 CANADA | US Mail (1st Class) |
| 30619 | JOURDAIN, ARTHUR, 394 PARKVIEW STREET, WINNIPEG, MB, R3J 1S6 CANADA | US Mail (1st Class) |
| 30619 | JOY RUTHERFORD, 371 FRANCES ST, WINGHAM, ON, N0G 2W0 CANADA | US Mail (1st Class) |
| 30619 | JOYCE, BEV, 1315 CHIPPEWA RD, THUNDER BAY, ON, P7J 1B5 CANADA | US Mail (1st Class) |
| 30619 | JOYES, TERRY, 310 BOUNTY ST, CONQUEST, SK, S0L 0L0 CANADA | US Mail (1st Class) |
| 30619 | JOYNES, MARGRET AND DENNIS, 10416-65 STREET, EDMONTON, AB, T6A 2N8 CANADA | US Mail (1st Class) |
| 30619 | JOYNES, ROGER, 34 WOLFE AVE, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | JUDY NEVETT, 1173 SCHRAM DR, VICTORIA, BC, V8P 2K1 CANADA | US Mail (1st Class) |
| 30619 | JUKICH, EILEEN, 2594 EAST 3RD AVE, VANCOUVER, BC, V5M 1G9 CANADA | US Mail (1st Class) |
| 30619 | JULIAN, MICHAEL, 19 BINGEMAN STREET, KITCHENER, ON, N2H 2R7 CANADA | US Mail (1st Class) |
| 30619 | JULIEN, KEVIN, 20 SAINT PAULS AVENUE, HALIFAX, NS, B3V 1H6 CANADA | US Mail (1st Class) |
| 30619 | JUMAGA, DEBORAH, 465 CENTENNIAL ST., WINNIPEG, MB, R3N 1P8 CANADA | US Mail (1st Class) |
| 30619 | JUNAID, ASAD, 141 YALE AVE., WINNIPEG, MB, R3M 0L1 CANADA | US Mail (1st Class) |
| 30619 | JUNG, BELVON, 519 AMESS STREET, NEW WESTMINSTER, BC, V3L 4A8 CANADA | US Mail (1st Class) |
| 30619 | JUNGHANS, TAMMY, 379 TRURO ST, WPG, MB, R3J 2A5 CANADA | US Mail (1st Class) |
| 30619 | JUNGWIRTH, OWEN, 402 4TH AVE, CUDWORTH, SK, S0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | JURKA, EMILE, 347 KILLALY ST. E, PORT COLBORNE, ON, L3K 1P4 CANADA | US Mail (1st Class) |
| 30619 | JUSELIUS, BETTY, 408 COLLEGE AVE., WINNIPEG, MB, R2W 1M3 CANADA | US Mail (1st Class) |
| 30619 | JUSKOW, ROSIE, 251 MADDOCK AVE, WINNIPEG, MB, R2V 4T4 CANADA | US Mail (1st Class) |
| 30619 | JUTRAS, BRUNEL, 26 - 3RD AVE. E, LETTELIER, MB, R0G 1C0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | JUTRAS, RAYMOND, 7 ARLINGTON DR EAST, BOX 703, DOWLING, ON, P0M 1R0 CANADA | US Mail (1st Class) |
| 30619 | JUVE, MORRIS, 308 MAIN STREET, INVERMAY, SK, S0A 1M0 CANADA | US Mail (1st Class) |
| 30619 | K BANFORD, HOWARD, 11510 212 ST, MAPLE RIDGE, BC, V2X 4Z3 CANADA | US Mail (1st Class) |
| 30619 | K STEVENS, SHEILA, 449 BLAKE ST, LONDON, ON, N6K 2N5 CANADA | US Mail (1st Class) |
| 30619 | KAAKE, JOAN, NE 1-18-20 W3, CABRI, SK, S0N 0J0 CANADA | US Mail (1st Class) |
| 30619 | KAATTARI, LARRY, 3172 LEDUC STREET, VAL CARON, ON, P3N 1C1 CANADA | US Mail (1st Class) |
| 30619 | KACHOROWSKI, WALTER, 7208-130 AVE, EDMONTON, AB, T5C 1X9 CANADA | US Mail (1st Class) |
| 30619 | KACSMAR, DARRELL, NE 34 - 19 - 33 W1ST, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 30619 | KACZUR, HEATHER, 367 STRATHALLAN AVE, BURLINGTON, ON, L7R 2W8 CANADA | US Mail (1st Class) |
| 30619 | KAEPPNER, WERNER, RR2 1850 GREEN LANE, HAWKESBURY, ON, K6A 2R2 CANADA | US Mail (1st Class) |
| 30619 | KAFER, JOE, 902 BURNABY STREET, NEW WESTMINSTER, BC, V3L 4W1 CANADA | US Mail (1st Class) |
| 30619 | KAHOVEC, CAROL, 57 MURPHY CRESCENT, SASKATOON, SK, S7J 2T5 CANADA | US Mail (1st Class) |
| 30619 | KAHOVEC, LARRY, 603 MAIN ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | KAIN, DANNY, 2402 23 ST N UNIT # 1, LETHBRIDGE, AB, T1H 5B3 CANADA | US Mail (1st Class) |
| 30619 | KAIN, DANNY, 2406 23 ST N UNIT # 4, LETHBRIDGE, AB, T1H 5B3 CANADA | US Mail (1st Class) |
| 30619 | KAIN, DANNY, 2406 23 ST N UNIT # 3, LETHBRIDGE, AB, T1H 5B3 CANADA | US Mail (1st Class) |
| 30619 | KAIN, DANNY, 2406 23 ST N UNIT # 2, LETHBRIDGE, AB, T1H 5B3 CANADA | US Mail (1st Class) |
| 30619 | KAIN, DANNY, 2406 23 ST N UNIT # 1, LETHBRIDGE, AB, T1H 5B3 CANADA | US Mail (1st Class) |
| 30619 | KAIN, DANNY, 2402 23 ST N UNIT # 4, LETHBRIDGE, AB, T1H 5B3 CANADA | US Mail (1st Class) |
| 30619 | KAIN, DANNY, 2402 23 ST N UNIT # 3, LETHBRIDGE, AB, T1H 5B3 CANADA | US Mail (1st Class) |
| 30619 | KAIN, DANNY, 2402 23 ST N UNIT # 2, LETHBRIDGE, AB, T1H 5B3 CANADA | US Mail (1st Class) |
| 30619 | KAISARIS, DAVID, 108 BOREBANK ST., WINNIPEG, MB, R3N 1C9 CANADA | US Mail (1st Class) |
| 30619 | KAKPURE, JAI, 3385 CHURCH STREET, VANCOUVER, BC, V5R 4W7 CANADA | US Mail (1st Class) |
| 30619 | KALASHNIKOFF, GAIL, 10115 HIGHWAY 6, VERNON, BC, V1B 3B6 CANADA | US Mail (1st Class) |
| 30619 | KALAVRIAS, ELANE, 552 SHERBROOKE ST, PETERBOROUGH, ON, K9J 2P5 CANADA | US Mail (1st Class) |
| 30619 | KALBFLEISCH, GEORGE, 1320 WOODSIDE DRIVE, OTTAWA, ON, K2C 2G9 CANADA | US Mail (1st Class) |
| 30619 | KALBUN, LINDA, 601 8TH ST, NELSON, BC, V1L 3A6 CANADA | US Mail (1st Class) |
| 30619 | KALBUN, MICHAEL, 8495 GUELPH LINE RR3, CAMPBELLVILLE, ON, L0P 1B0 CANADA | US Mail (1st Class) |
| 30619 | KALNICKI, AL, 1109 MCNAUGHTON AVE., SASKATOON, SK, S7M 3X6 CANADA | US Mail (1st Class) |
| 30619 | KAM, SHEUNG-CHAN, 3 BOEM AVENUE, SCARBOROUGH, ON, M1R 3S7 CANADA | US Mail (1st Class) |
| 30619 | KAMALY, ZAKARIA, 19 IVY CR., OTTAWA, ON, K1M 1Y1 CANADA | US Mail (1st Class) |
| 30619 | KAMEKA, BRIAN, 1521 AGINCOURT, SUDBURY, ON, P3A 3T8 CANADA | US Mail (1st Class) |
| 30619 | KAMMERMAYER, MARIE, BOX 2194, 3 KATEPWA PL, FORT QU`APPELLE, SK, S0G 1G0 CANADA | US Mail (1st Class) |
| 30619 | KAMPE, HENRY, 2105 DEER RUN AVE, BURLINGTON, ON, L7M 3E5 CANADA | US Mail (1st Class) |
| 30619 | KAMPEN, DEBBIE, 248 ALMONT AVE., NEW GLASGOW, NS, B2H 3G9 CANADA | US Mail (1st Class) |
| 30619 | KANDRACK, TIMOTHY, 941 NORTH DR, WINNIPEG, MB, R3T 0A9 CANADA | US Mail (1st Class) |
| 30619 | KANER, LAURA, 393 PERTH AVE, WINNIPEG, MB, R2V 0T8 CANADA | US Mail (1st Class) |
| 30619 | KANGAS, DAVID, 411 BOYCE STREET, SUDBURY, ON, P3E 2G6 CANADA | US Mail (1st Class) |
| 30619 | KAPAHI, CATHERINE, 6194 INGLIS ST., HALIFAX, NS, B3H 1L8 CANADA | US Mail (1st Class) |
| 30619 | KAPELLER, ELAINE, 205 MAIN ST, ARBORFIELD, SK, S0E 0A0 CANADA | US Mail (1st Class) |
| 30619 | KAPER, KEES, 125 6TH AVENUE SW, ESTON, SK, S0L 1A0 CANADA | US Mail (1st Class) |
| 30619 | KAPICKI, RON, 6156 FINLAYSON DR, YELLOWKNIFE, NT, X1A 3L8 CANADA | US Mail (1st Class) |
| 30619 | KARAM, SAM, 136 VICTORIA ST., GLACE BAY, NS, B1A 2Z8 CANADA | US Mail (1st Class) |
| 30619 | KARDAL, BOB, 501 AVE R N, SASKATOON, SK, S7L 2Z1 CANADA | US Mail (1st Class) |
| 30619 | KARMELITA, CHRISTINE, 1157 WARSAW AVE., WINNIPEG, MB, R3M 1C4 CANADA | US Mail (1st Class) |
| 30619 | KARSJENS, RYAN, 208 CENTRAL AVE. N, GENEVA, MN, 56035 | US Mail (1st Class) |
| 30619 | KARYS, BESSIE, 2525 EWART AVENUE, SASKATOON, SK, S7J 1Y7 CANADA | US Mail (1st Class) |
| 30619 | KASK, CHRIS, 2844 INEZ DR, VICTORIA, BC, V9A 2J1 CANADA | US Mail (1st Class) |
| 30619 | KASPER, WAYNE, 310 CUTFORTH ST. N, GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | KASSIRER, KOREN, 39 ELGIN ST, BOWMANVILLE, ON, L1H 5W1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | KASTER, GREG, 1547 HURON ROAD, RR2, PETERSBURG, ON, N0B 2H0 CANADA | US Mail (1st Class) |
| 30619 | KATAY, VIC, 408 MAIN ST, STOUGHTON, SK, S0G 4T0 CANADA | US Mail (1st Class) |
| 30619 | KATHERINE RODGER, 943 WILMER ST., VICTORIA, BC, V8S 4B8 CANADA | US Mail (1st Class) |
| 30619 | KATHLEEN KOT, MS, 956 ARKELL ST, OTTAWA, ON, K2B 5R3 CANADA | US Mail (1st Class) |
| 30619 | KATZ, ISRAEL, 320 11TH ST W, OWEN SOUND, ON, N4K 3S8 CANADA | US Mail (1st Class) |
| 30619 | KATZMAN, IVAN, 142 ST. CLAIR ST, CHATHAM, ON, N7L 3J3 CANADA | US Mail (1st Class) |
| 30619 | KAUK, STEVE, 908 PLEASANT PARK RD, OTTAWA, ON, K1G1Z5 CANADA | US Mail (1st Class) |
| 30619 | KAULBACK, ELIZABETH, 108 BYRON AVENUE, OTTAWA, ON, K1Y 3J2 CANADA | US Mail (1st Class) |
| 30619 | KAUTZ, ALICE, 154 ROGER RD, OTTTAWA, ON, K1H 5C8 CANADA | US Mail (1st Class) |
| 30619 | KAVANER, ROBERT, 204 SCHULTZ ST., BALDUR, MB, R0K 0B0 CANADA | US Mail (1st Class) |
| 30619 | KAVISH, DENNIS, 1017 CENTRE STREET NORTH, WHITBY, ON, L1N 4V4 CANADA | US Mail (1st Class) |
| 30619 | KAY, JOEL, 202 LAMONT BLVD, WINNIPEG, MB, R3P 0E9 CANADA | US Mail (1st Class) |
| 30619 | KAY, MARY, 92 ST. LAWRENCE ST W, MADOC, ON, K0K 2K0 CANADA | US Mail (1st Class) |
| 30619 | KAY, TARA, 13 6TH STREET, BOX 314, LEVACK, ON, P0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | KAY, TREVOR, 5058 COUNTY RD 44, SPENCERVILLE, ON, K0E 1X0 CANADA | US Mail (1st Class) |
| 30619 | KAYE, CHRIS, 111 JONES STREET, MONCTON, NB, E1C 6J9 CANADA | US Mail (1st Class) |
| 30619 | KAZAKOFF, CARLY, 826 BATTLE STREET, KAMLOOPS, BC, V2C 2M8 CANADA | US Mail (1st Class) |
| 30619 | KEAN, ROLAND, 6 XAVIER DRIVE, SYDNEY, NS, N1S 2R8 CANADA | US Mail (1st Class) |
| 30619 | KEAN, ROLAND, 6 XAVIER DRIVE, SYDNEY, ON, N1S 2R8 CANADA | US Mail (1st Class) |
| 30619 | KEAN, SHARON, 255 LAWRENCE AVE, ORILLIA, ON, L3V 5M5 CANADA | US Mail (1st Class) |
| 30619 | KEATING, RONALD, 75 GLENWOOD STREET, MILTON, NS, B0T 1P0 CANADA | US Mail (1st Class) |
| 30619 | KEATS, ALONZO, 35 WELLSWORTH DRIVE, ETOBICOKE, ON, M9C 4P8 CANADA | US Mail (1st Class) |
| 30619 | KEATS, JAMES, 43 CANAAN STREET, KENTVILLE, NS, B4N 2A7 CANADA | US Mail (1st Class) |
| 30619 | KEDDY, GORDON, 94 MCLEAN ST, SUSSEX, NB, E4E 2G7 CANADA | US Mail (1st Class) |
| 30619 | KEEDWELL, MARK, 2272 COURTICE AVE, OTTAWA, ON, K1H 7G8 CANADA | US Mail (1st Class) |
| 30619 | KEEGANS, KENNETH, 6303 SOUTHBOINE DR, WINNIPEG, MB, R3R 2Z3 CANADA | US Mail (1st Class) |
| 30619 | KEEN, KIM, 1262 KENSINGTON PARK RD, OAKVILLE, ON, L6H 2G9 CANADA | US Mail (1st Class) |
| 30619 | KEEPENG, LAV, 1126 MAIN ST, PORT WILLIAMS, NS, B0P 1T0 CANADA | US Mail (1st Class) |
| 30619 | KEHLER, JOHN, NW26 4 1 W, LOWE FARM, MB, R0G 1E0 CANADA | US Mail (1st Class) |
| 30619 | KEHRIG, PAUL, 2002 SOMMERFELD AVE, SASKATOON, SK, S7J 2E3 CANADA | US Mail (1st Class) |
| 30619 | KEILHACK, KARL, 50 LADNER DRIVE, TORONTO, ON, M2J 3Z7 CANADA | US Mail (1st Class) |
| 30619 | KEITH, BILL, 8004-144A STREET, EDMONTON, AB, T5R 0S2 CANADA | US Mail (1st Class) |
| 30619 | KEITH, ELMER, 70 RUFUS AVE., HALIFAX, NS, B3N 2L9 CANADA | US Mail (1st Class) |
| 30619 | KELICH, BARBARA, 808 OXFORD ST., WINNIPEG, MB, R3M 3K2 CANADA | US Mail (1st Class) |
| 30619 | KELLEHER, KIERAN & WENDY, 3511 SALSBURY WAY, SAANICH, BC, V8R 3K7 CANADA | US Mail (1st Class) |
| 30619 | KELLER, DEBBIE, 2321 MUNROE AVENUE, SASKATOON, SK, S7J 1S4 CANADA | US Mail (1st Class) |
| 30619 | KELLINGTON, YVONNE, 208 CENTER STREET, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | KELLN, CHARLES, 122 MCCANNEL STREET, REGINA, SK, S4R 3T9 CANADA | US Mail (1st Class) |
| 30619 | KELLOCK, SUSAN, 321 WALLACE STREET, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | KELLY, BRANT, 6376 BAYERS ROAD, HALIFAX, NS, B3L 2A8 CANADA | US Mail (1st Class) |
| 30619 | KELLY, BRUCE, 579 SHERENE TERRACE, LONDON, ON, N6H 3J9 CANADA | US Mail (1st Class) |
| 30619 | KELLY, DAWN A., 97 RUE CENTENIAL, HAMPTON, NB, E5N6N3 CANADA | US Mail (1st Class) |
| 30619 | KELLY, DIANNE, 52 PELICAN, THOMPSON, MB, R8N 1A4 CANADA | US Mail (1st Class) |
| 30619 | KELLY, JIM, 7416 - 25TH STREET S E, CALGARY, AB, T2C 1A2 CANADA | US Mail (1st Class) |
| 30619 | KELLY, PATRICIA, 2416 BOSWELL STREET, BRIGDEN, ON, N7S 1A9 CANADA | US Mail (1st Class) |
| 30619 | KELLY, PHIL, 5512 49 STREET, LLOYDMINSTER, AB, T9V 0L3 CANADA | US Mail (1st Class) |
| 30619 | KELLY, SOPHIA, 2046 FRANKLIN STREET, VANCOUVER, BC, V5L 1R3 CANADA | US Mail (1st Class) |
| 30619 | KELLY, TIM, 3253 RIVERSIDE DRIVE, OTTAWA, ON, K1V 8N8 CANADA | US Mail (1st Class) |
| 30619 | KELM, JOAN, 4 4710 53 ST, CAMROSE, AB, T4V 1Y7 CANADA | US Mail (1st Class) |
| 30619 | KEMICK, TONYA, 46668 ARBUTUS AVE, CHILLIWACK, BC, V2P 6P4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | KEMP, CAROLYN, 442 BRUNSWICK AVENUE SW, CALGARY, AB, T2S 1N8 CANADA | US Mail (1st Class) |
| 30619 | KEMP, DOREEN, 449 AVE U S, SASKATOON, SK, S7M 3C4 CANADA | US Mail (1st Class) |
| 30619 | KEMP, IRMA, 732 BROCK ST., WINNIPEG, MB, R3N 0Z5 CANADA | US Mail (1st Class) |
| 30619 | KENDRIK, DAN, 2020 HOPGOOD SIDE RD RR 3, ESSEX, ON, N8M 2X7 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, ANNE, 1239 EVANS BOULEVARD, OTTAWA, ON, K1H 7T7 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, BRUCE, 298 DAVIDSON STREET, WINNIPEG, MB, R3J 2T8 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, CANDACE, 710 6TH ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, DALE, 272 HILLSDALE AVE E, TORONTO, ON, M4S 1T6 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, DARREN & KELLY, 3123 ADBY ROAD, NANAIMO, BC, V9T 2W3 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, DONNIE, 341 BRANCH ST., NEW GLASGOW, NS, B2H 3A5 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, EDDA, 1052 CLARK ROAD, BRENTWOOD BAY, BC, V8M 1C7 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, EVAN, 1116 12TH ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, GARRY, 37 DUNDAS STREET, BRANTFORD, ON, N3R 1S1 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, JAMES, 15 CUNNINGHAM STREET, RIDGETOWN, ON, N0P 2C0 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, JILL, 19 VICTORIA AVE, PARRY SOUND, ON, P2A 2C2 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, KEVIN, 286 FRANKLIN STREET, ORILLIA, ON, L3V 1K4 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, RETA, 330 TORONTO ST, REGINA, SK, S4R 1M2 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, RICK/KIM, 1069 COLCLOUGH, FERNIE, BC, V0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, SPENCER, 320 CONWAY ST, WINNIPEG, MB, R3J2M4 CANADA | US Mail (1st Class) |
| 30619 | KENNEDY, TED, 658 GRANDVIEW ST W, MOOSE JAW, SK, S6H 5L4 CANADA | US Mail (1st Class) |
| 30619 | KENNETT, BRUCE, SE 12 4 1 W 2440, MORRIS, MB, R0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | KENNETT, LAURA, 3656 43 A AVE., EDMONTON, AB, T6L 4L2 CANADA | US Mail (1st Class) |
| 30619 | KENSLEY, JAMIE, 85 DONAT ST., AZILDA, ON, P0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | KENT, DENNIS, SE 15-27-25-04, IRRICANA, AB, T0M1B0 CANADA | US Mail (1st Class) |
| 30619 | KENT, HERK, 6070 COUNTY ROAD #9, NAPANEE, ON, K7R 3K8 CANADA | US Mail (1st Class) |
| 30619 | KENT, REG, 949 MOHAWK STREET, OSHAWA, ON, L1G 4G5 CANADA | US Mail (1st Class) |
| 30619 | KENT, RICHARD, 45 ROWAND AVE., WINNIPEG, MB, R3J 2N6 CANADA | US Mail (1st Class) |
| 30619 | KENT, RICHARD, 45 ROWARD AVE., WINNIPEG, MB, R3J 2N6 CANADA | US Mail (1st Class) |
| 30619 | KEOHANE, SHARON, 2108 MILLER RD, PETERBOROUGH, ON, K0L 2H0 CANADA | US Mail (1st Class) |
| 30619 | KEOUGH, CAROLYN, 308 4TH AVE NE, CALGARY, AB, T2E0J3 CANADA | US Mail (1st Class) |
| 30619 | KEOUGH, MAUREEN, 1925 12 AVE SW, CALGARY, AB, T3C 0R9 CANADA | US Mail (1st Class) |
| 30619 | KEPES, NICK, 1420 RICHMOND STREET, KELOWNA, BC, V1Y 3T1 CANADA | US Mail (1st Class) |
| 30619 | KEPKA, MARTIN, 10 MANFORD CLOSE, WINNIPEG, MB, R2P0J3 CANADA | US Mail (1st Class) |
| 30619 | KEPKA, MARTIN, 193 RUPERTSLAND BLVD, WINNIPEG, MB, R2V 0G1 CANADA | US Mail (1st Class) |
| 30619 | KERCHER, JACK, 804 - 40TH AVE N W, CALGARY, AB, T2K 0E7 CANADA | US Mail (1st Class) |
| 30619 | KERNEY, RANDY, 19 STEWART AVE, SASKATOON, SK, S7L 3S5 CANADA | US Mail (1st Class) |
| 30619 | KERNICK, MARY, 8 CHARLOTTE ST., SYDNEY MINES, NS, B1V 2G6 CANADA | US Mail (1st Class) |
| 30619 | KERNICK, MICHAEL, 1324 CONCESSION RD 2 W, LYNDEN, ON, L0R 1T0 CANADA | US Mail (1st Class) |
| 30619 | KERPAN, RAY, 203 4TH AVENUE NORTH WEST, WATSON, SK, S0K 4V0 CANADA | US Mail (1st Class) |
| 30619 | KERR, DOUG, 75 LINCOLN AVENUE, YORKTON, SK, S3N 2H1 CANADA | US Mail (1st Class) |
| 30619 | KERR, GRAHAM, 22 12TH ST. E, CHESLEY, ON, N0G 1L0 CANADA | US Mail (1st Class) |
| 30619 | KERR, JACKIE, 2143 15/16 SIDE RD E R R1, HAWKESTONE, ON, L0L 1T0 CANADA | US Mail (1st Class) |
| 30619 | KERR, JAMES, 5533 SENTINEL SQUARE, HALIFAX, NS, B3K 4A8 CANADA | US Mail (1st Class) |
| 30619 | KERR, JOHN, 879 ABERDEEN RD E, VANKLEEK HILL, ON, K0B 1R0 CANADA | US Mail (1st Class) |
| 30619 | KERR, KEITH, 6598 LINE 78, ATWOOD, ON, N0G 1B0 CANADA | US Mail (1st Class) |
| 30619 | KERR, LOTTA, 41 FAIRVIEW AVENUE, LONDON, ON, N6C 4T4 CANADA | US Mail (1st Class) |
| 30619 | KERR, ROBERT, 83 AUTUMN HILL CRESCENT, KITCHENER, ON, N2N 1K9 CANADA | US Mail (1st Class) |
| 30619 | KERRONE, KIM, 3220-6 ST SW, CALGARY, AB, T2S 2M3 CANADA | US Mail (1st Class) |
| 30619 | KERSEY, DAVE, 187 GODDARD BLVD, LONDON, ON, N5W 4Z9 CANADA | US Mail (1st Class) |
| 30619 | KERSHAW, JENNIFER, 170 PARKVIEW ROAD, ANCASTER, ON, L9G 1Z5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | KERSLEY, SUSAN, 5200 BOILEAU LANE, MARTINTOWN, ON, K0C 1S0 CANADA | US Mail (1st Class) |
| 30619 | KESSEL, BRIAN/SHELLEY, SE 11-18-16 W2, MCLEAN, SK, S0G 3E0 CANADA | US Mail (1st Class) |
| 30619 | KESSIR, BOB, 7 GLENFOREST CRESCENT, STONY PLAIN, AB, T7Z 1A6 CANADA | US Mail (1st Class) |
| 30619 | KESSLERING, MIKE, NW 23-06-25 W2, VICEROY, SK, S0H 4H0 CANADA | US Mail (1st Class) |
| 30619 | KETTLE, GARY, 302 GIVEN ROAD, NEWCASTLE, ON, L1B 1G9 CANADA | US Mail (1st Class) |
| 30619 | KETTNAKER, VERA, 352 ARROWHEAD PLACE, KINGSTON, ON, K7M 3L3 CANADA | US Mail (1st Class) |
| 30619 | KEULER, JERROD, 2535 LINDSAY ST., REGINA, SK, S4N 3C8 CANADA | US Mail (1st Class) |
| 30619 | KEVIN MCDERMOTT, 235 WESTDALE AVE, KINGSTON, ON, K7L 4S4 CANADA | US Mail (1st Class) |
| 30619 | KHAMISSI, JOHN, 46 SETTLER COURT, BRAMPTON, ON, L6Z 4L7 CANADA | US Mail (1st Class) |
| 30619 | KHODR, RAD, 77 GLEN SPRING DR, TORONTO, ON, M1W 1X7 CANADA | US Mail (1st Class) |
| 30619 | KIAROSTAMI, TAGHI, 11245 72 AVE, NORTH DELTA, BC, V4E 1Y6 CANADA | US Mail (1st Class) |
| 30619 | KIDD, IAN, 12515-39 A AVE., EDMONTON, AB, T6J 0P4 CANADA | US Mail (1st Class) |
| 30619 | KIEFUIK, DEBBIE, 255 CRESCENT AVENUE N, PICTURE BUTTE, AB, T0K 1V0 CANADA | US Mail (1st Class) |
| 30619 | KIEL, JASON, 380 KEATS ST., SOUTHEY, SK, S0G 4P0 CANADA | US Mail (1st Class) |
| 30619 | KIELO, BARB, 35-9-W3, DELISLE, SK, S0L 0P0 CANADA | US Mail (1st Class) |
| 30619 | KIELY, BARBARA, 103 FIRST ST., KIRKLAND LAKE, ON, P2N 1N6 CANADA | US Mail (1st Class) |
| 30619 | KIETH, BARBARA, 318 OSHAWA BLVD S, OSHAWA, ON, L1H 5S2 CANADA | US Mail (1st Class) |
| 30619 | KILAR, MARK, SE 36 66 19 4, BOYLE, AB, T0A 0M0 CANADA | US Mail (1st Class) |
| 30619 | KILBA, KAREN, 19720 LARMAR ROAD, PRINCE GEORGE, BC, V2N 6K3 CANADA | US Mail (1st Class) |
| 30619 | KILGER, JANA, 702 RIVERDALE AVENUE, CORNWALL, ON, K6J 2K8 CANADA | US Mail (1st Class) |
| 30619 | KILKENNY, DOROTHY, 925 HALL ST W, MOOSE JAW, SK, S6H 2S3 CANADA | US Mail (1st Class) |
| 30619 | KILLEN, MIKE, 1723 30 AVE SW, CALGARY, AB, T2T 1P6 CANADA | US Mail (1st Class) |
| 30619 | KILLORAN, CAROL, 1760 HAIG DR, OTTAWA, ON, K1G 2J1 CANADA | US Mail (1st Class) |
| 30619 | KILMURY-LEMIRE, CAROL, 91 FIFTH AVENUE, WINNIPEG, MB, R2M 0B3 CANADA | US Mail (1st Class) |
| 30619 | KIM, CRAWFORD, 9 MAPLE AVE, HANTSPORT, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | KIM, DON, 1929 WEST 44 AVE., VANCOUVER, BC, V6M 2E8 CANADA | US Mail (1st Class) |
| 30619 | KIM, HEE, 301 7TH AVE E, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | KIM, HOWARD, 17 SENECA ST., OTTAWA, ON, K2S 4W7 CANADA | US Mail (1st Class) |
| 30619 | KIM, ITA AND JOHN, 1037 SMITH AVE, COQUITLAM, BC, V3J 7J2 CANADA | US Mail (1st Class) |
| 30619 | KIMLICK-UDERIAN, LYDIA, 142 CLANSMAN BLVD, NORTH YORK, ON, M2H 1Y1 CANADA | US Mail (1st Class) |
| 30619 | KIMMICH, QUINN, 9 SOUTH GATE ROAD, CAMBRIDGE, ON, N1S 3P6 CANADA | US Mail (1st Class) |
| 30619 | KINAKIN, CHERYL, 518 1ST STREET E, LAFLECHE, SK, S0H 2K0 CANADA | US Mail (1st Class) |
| 30619 | KINASH, DONALD, 276 SCOTIA ST, WINNIPEG, MB, R2V 1W1 CANADA | US Mail (1st Class) |
| 30619 | KINCAID, CAROL, NE 28 - 12 - 22 W22, AVONLEA, SK, S0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | KINCAID, GERRY, 5643 RIDEAU RIVER RD, KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | KINCAID, HELEN, 901 1ST AVE, ROULEAU, SK, S0G 4H0 CANADA | US Mail (1st Class) |
| 30619 | KINCAID, JULIA, 313 2ND AVENUE, AVONLEA, SK, S0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | KIND, JULIE, 432 - 14 STREET S, LETHBRIDGE, AB, T1J 2X7 CANADA | US Mail (1st Class) |
| 30619 | KIND, SELKA, 120 HIGH ST, NELSON, BC, V1L 3Z4 CANADA | US Mail (1st Class) |
| 30619 | KINDIAK, DELBERT, NE 33-28-1 W OF 2, VEREGIN, SK, S0A 4H0 CANADA | US Mail (1st Class) |
| 30619 | KINDRACHUK, JOHN, NE20 - 43 - 11 - W3, SPEERS, SK, S0M 2V0 CANADA | US Mail (1st Class) |
| 30619 | KING, BROCK, 378 METCALFE ST., OTTAWA, ON, K2P 1S8 CANADA | US Mail (1st Class) |
| 30619 | KING, CAROLYN, 9770 LONGWOODS ROAD RR 32, LONDON, ON, N6P 1P2 CANADA | US Mail (1st Class) |
| 30619 | KING, CINDY, 817 EVERGREEN PLACE, KAMLOOPS, BC, V2B 5M7 CANADA | US Mail (1st Class) |
| 30619 | KING, DAVID, 2531 HORNES ROAD, QUINSVILLE, ON, L0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | KING, DOUG, 4 BELMONT, AMHERST, NS, B4H 4E1 CANADA | US Mail (1st Class) |
| 30619 | KING, GAIL, 2427 MCPHERSON AVE, SASKATOON, SK, S7J 0T1 CANADA | US Mail (1st Class) |
| 30619 | KING, KEN, SE 11 N12 6E 2080, DUGALD, MB, R0E 0K0 CANADA | US Mail (1st Class) |
| 30619 | KING, MICHAEL, 36 ROSEDALE AVE.W., BRAMPTON, ON, L6X 1K1 CANADA | US Mail (1st Class) |
| 30619 | KING, RUSS, 70 METCALFE ST, WOODSTOCK, ON, N4S 3E8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | KING, RUSS, 72 METCALFE ST, WOODSTOCK, ON, N4S 3E8 CANADA | US Mail (1st Class) |
| 30619 | KING, RUSS, 74 METCALFE ST, WOODSTOCK, ON, N4S 3E8 CANADA | US Mail (1st Class) |
| 30619 | KING, SHIRLY, 8129 FIRST LINE, CAMPBELLVILLE, ON, L0P 1B0 CANADA | US Mail (1st Class) |
| 30619 | KING, TERRY, 49540 YALE ROAD, CHILLIWACK, BC, V2P 6H4 CANADA | US Mail (1st Class) |
| 30619 | KING, WENDY, 850 WESTMINISTER AVENUE, WINNIPEG, MB, R3G 1A8 CANADA | US Mail (1st Class) |
| 30619 | KINGSBURY, ROBERT, 49 INGOVILLE ST., SYDNEY, NS, B1S 2T1 CANADA | US Mail (1st Class) |
| 30619 | KINGSLEY, HELEN, 68 METCALFE ST., GARSON, ON, P3L 1K7 CANADA | US Mail (1st Class) |
| 30619 | KINGSTON, BEV, 16 CENTENTIAL ST, CHESLEY, ON, N0G 1L0 CANADA | US Mail (1st Class) |
| 30619 | KINGSTON, ELLEN, 25776 THOMSON LINE, WEST LORNE, ON, N0L 2P0 CANADA | US Mail (1st Class) |
| 30619 | KINGSTON, STEVE, 87 HILL ST., MIRAMICHI, NB, E1N 2H6 CANADA | US Mail (1st Class) |
| 30619 | KINGWELL, WENDY, 1114 MAIN STREET, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | KINNAN, KATHLEEN, 112 OWEN BLVD, NORTH YORK, ON, M2P 1G5 CANADA | US Mail (1st Class) |
| 30619 | KINSELLA, COLIN, 777 WARSAW AVENUE, WINNIPEG, MB, R3M 1B7 CANADA | US Mail (1st Class) |
| 30619 | KINZEL, BRAD, 83 PINE ST, BRACEBRIDGE, ON, P1L1K8 CANADA | US Mail (1st Class) |
| 30619 | KIPP, WAYNE, 603 GRANDVIEW DR, MEAFORD, ON, N4L 1K3 CANADA | US Mail (1st Class) |
| 30619 | KIRADY, MITCH, 7 HEATHER RD, WINNIPEG, MB, R2J 1K8 CANADA | US Mail (1st Class) |
| 30619 | KIRBY, CHARLES, SE10-27-22 W4M, HAMLET OF REDLAND, AB, T0J 2R0 CANADA | US Mail (1st Class) |
| 30619 | KIRBY, DAVE, 65 GEORGE STREET, WATERLOO, ON, N2J 1K8 CANADA | US Mail (1st Class) |
| 30619 | KIRCHMAN, ERNEST, 505 SUSSEX AVE, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 30619 | KIRK, GORDON, 45 SNOW AVENUE, BLENHEIM, ON, N0P 1A0 CANADA | US Mail (1st Class) |
| 30619 | KIRK, KRISTA, 4719-47 ST., STETTLER, AB, T0C 2L0 CANADA | US Mail (1st Class) |
| 30619 | KIRK, MARIE, 120 GREENINGDON DRIVE, HAMILTON, ON, L9A 4W7 CANADA | US Mail (1st Class) |
| 30619 | KIRK, MICHAEL, 82 RIDGE DRIVE, TORONTO, ON, M4T 1B8 CANADA | US Mail (1st Class) |
| 30619 | KIRK, STEPHEN, 146 MELISSA, MOUNT FOREST, ON, N0G 2L3 CANADA | US Mail (1st Class) |
| 30619 | KIRKBY, KENNETH H, 10975 DR MILLAR RD, IROQUOIS, ON, K0E 1K0 CANADA | US Mail (1st Class) |
| 30619 | KIRKPATRICK, AUDREY, 62 CHERRY COURT, RIVERVIEW, NB, E1B 4K2 CANADA | US Mail (1st Class) |
| 30619 | KIROUAC, ERNIE, 85 HARROWBY AVE., WINNIPEG, MB, R2M 0G8 CANADA | US Mail (1st Class) |
| 30619 | KIRWAN, KEN, NW 6-13-18 W OF 3RD, GULL LAKE, SK, S0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | KISFALVI, DENNY, 68 BARBER ST, WINNIPEG, MB, R2W 3J7 CANADA | US Mail (1st Class) |
| 30619 | KISH, HELEN, 146 BINGHAM AVENUE, TORONTO, ON, M4E3R3 CANADA | US Mail (1st Class) |
| 30619 | KISS, ARANKA, 580 HIGHPOINT AVENUE, WATERLOO, ON, N2L 4N1 CANADA | US Mail (1st Class) |
| 30619 | KISS, ENIKO, 155 PLEASANT AVE, ST CATHARINES, ON, L2R 1Y4 CANADA | US Mail (1st Class) |
| 30619 | KITCH, IAN, 214 - 7TH AVE. N, SWAN RIVER, MB, R0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | KITTEL, CORY, 3655 NAFZIGER ROAD, WELLESLEY, ON, N0B 2T0 CANADA | US Mail (1st Class) |
| 30619 | KLAK, M, 1102 9 ST SE, CALGARY, AB, T2G 3B4 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, ABRAHAM, 21825 SHORT 1ST, TILBURY, ON, N0P 2L0 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, AMANDA, 817 HENRY ST, ESTEVAN, SK, S4A 1N3 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, BRENDA, 7GLENWOOD ST. S, SOURIS, MB, R0K 2C0 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, CHERI, SE 6 22 1 5, CALGARY, AB, T2J 5G5 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, DARREN, 204-18 AVE NW, CALGARY, AB, T2M 0T1 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, GAIL, 330 7TH AVE SE, SWIFT CURRENT, SK, S9H 3P7 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, GEORGE, 2 ALEXANDER ST, TILLSONBURG, ON, N4G 2M4 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, JOEL, 8746 BELLEVUE DR, CHILLIWACK, BC, V3X 2W8 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, MILTON, 830 WEATHERDON AVE., WINNIPEG, MB, R3M 3B9 CANADA | US Mail (1st Class) |
| 30619 | KLASSEN, ROBERT, BOX 165, MEDSTED, SK, S0M1W0 CANADA | US Mail (1st Class) |
| 30619 | KLASSES, JEFF, NW 3 - 34 - 23 W2, LANIGAN, SK, S0K 2M0 CANADA | US Mail (1st Class) |
| 30619 | KLAUINS, LOLITA, 28 RIVERSIDE DR, WINNIPEG, MB, R3T 0E8 CANADA | US Mail (1st Class) |
| 30619 | KLECAN, DANIELA, 1526 GREEN GLADE, MISSISSAUGA, ON, L5J 1B5 CANADA | US Mail (1st Class) |
| 30619 | KLEIBER, DOROTHY, 1747 GRASSMERE RD, WEST ST. PAUL, MB, R4A 6A3 CANADA | US Mail (1st Class) |
| 30619 | KLEIN, CHAD, 532 9TH STREET NORTH EAST, WEYBURN, SK, S4H 1G3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | KLEIN, GERALD, NW 16-27-25 W3RD, EATONIA, SK, S0L 0Y0 CANADA | US Mail (1st Class) |
| 30619 | KLEIN, LORNA, 182 HEDLEY STREET, CAMBRIDGE, ON, N3H 3X8 CANADA | US Mail (1st Class) |
| 30619 | KLEIN, TODD, 878 CATHEDRAL AVE, WINNIPEG, MB, R2X 1J2 CANADA | US Mail (1st Class) |
| 30619 | KLEIN-SWORMINK, GARY, 2679 COUNTY ROAD 31 (HWY-31), WINCHESTER, ON, K0C 2K0 CANADA | US Mail (1st Class) |
| 30619 | KLEITER, RENAE, 928 MAIN ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | KLEMETS, BRUCE, 510 BEVAN AV, OTTAWA, ON, K1Z5S7 CANADA | US Mail (1st Class) |
| 30619 | KLEMMER, ASHTON, NE 8-24-25 W OF 2, PENZANCE, SK, S0G 3X0 CANADA | US Mail (1st Class) |
| 30619 | KLENAVIC, JOHN S, 62 SOUTH PARK DR, OTTAWA, ON, K1B 3B3 CANADA | US Mail (1st Class) |
| 30619 | KLETTKE, WES, 3525 SOUTH ISLAND HWY, COUTENAY, BC, V9N 9P2 CANADA | US Mail (1st Class) |
| 30619 | KLICH, JOHN, 14 BANQUO RD, THORNHILL, ON, L3T 3H1 CANADA | US Mail (1st Class) |
| 30619 | KLIEN, CHARLIE, 1084 BETOURNEY ST., WINNIPEG, MB, R2J 1E3 CANADA | US Mail (1st Class) |
| 30619 | KLINE, ERIC, 261 EMPIRE AVE. E, THUNDER BAY, ON, P7E 4R7 CANADA | US Mail (1st Class) |
| 30619 | KLINGER, ROB, 1028 HORACE ST., REGINA, SK, S4T 5L2 CANADA | US Mail (1st Class) |
| 30619 | KLINGER, TAMMY, NE 21 - 47 - 5 W3 EXT.72, LEASK, SK, S0J 1M0 CANADA | US Mail (1st Class) |
| 30619 | KLIPPENSTEIN, BRUCE, BOX 6, WINNIPEG, MB, R0E 0K0 CANADA | US Mail (1st Class) |
| 30619 | KLIPPENSTEIN, CORRIE, 842 DUDLEY AVE., WINNIPEG, MB, R3M 0N4 CANADA | US Mail (1st Class) |
| 30619 | KLIPPENSTEIN, RICK, NW11-49-25-W3, LASHBURN, SK, S0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | KLISKO, BRIAN, 517 CLIFTON ST, WINNIPEG, MB, R3G 2X3 CANADA | US Mail (1st Class) |
| 30619 | KLOSS, RICHARD, 5533-50TH AVE., LLOYDMINSTER, SK, S9V 0R2 CANADA | US Mail (1st Class) |
| 30619 | KLOTZ, DEAN, LOT 3 BLOCK 12, DENZIL, SK, S0L 0S0 CANADA | US Mail (1st Class) |
| 30619 | KLUCZYNSKI, PETER J, 1951, INGLEWOOD AVE, WEST VANCOUVERT, BC, V7V 1Z2 CANADA | US Mail (1st Class) |
| 30619 | KLUS, RODNEY, NW 14 22 7 W2ND, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | KLYNE, BRANDI, 333 ROYAL ST., REGINA, SK, S4R 4Y3 CANADA | US Mail (1st Class) |
| 30619 | KLYNE, JOE, 1030 OMINICA ST W, MOOSE JAW, SK, S6H 1Y9 CANADA | US Mail (1st Class) |
| 30619 | KMET, BILL, 3 TWEEDSMUIR RD, KIRKLAND LAKE, ON, P2N 1H7 CANADA | US Mail (1st Class) |
| 30619 | KNAKOSKE, WARREN, 750 2ND AVENUE NW, SWIFT CURRENT, SK, S9H 0R4 CANADA | US Mail (1st Class) |
| 30619 | KNAPIK, LISA, 502 SIMPSON ST, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | KNAPMAN, JAMIE, 635 WASCANA ST., REGINA, SK, S4T 4H4 CANADA | US Mail (1st Class) |
| 30619 | KNAPP, DORIS, 1126 ROSEWELL PL, WPG., MB, R2G 1V7 CANADA | US Mail (1st Class) |
| 30619 | KNAPP, JULIE, 471 ELM ST, SUDBURY, ON, P3C 1W4 CANADA | US Mail (1st Class) |
| 30619 | KNAPP, ROXANNE, SW 27-24-18 W2, SOUTHEY, SK, S0G 4P0 CANADA | US Mail (1st Class) |
| 30619 | KNAUTZ, SANDRA, 9 MONK ST., LANCASTER, ON, K0C 1N0 CANADA | US Mail (1st Class) |
| 30619 | KNEBEL, ROBERT, 5662 PERTH LINE 20, RR 1, FULLARTON, ON, N0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | KNEZACEK, REG, SE 31 - 19 - 1 W2, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 30619 | KNEZEVIC, MIKE & ZANETA, 2305 GOLF CLUB RD, HANNON, ON, L0R 1P0 CANADA | US Mail (1st Class) |
| 30619 | KNIGHT, DIANE, 4628 84TH STREET NW, CALGARY, AB, T3B 2R5 CANADA | US Mail (1st Class) |
| 30619 | KNIGHT, JAYLENE, 5647 HWY 9, LOCKPORT, MB, R1A 3B6 CANADA | US Mail (1st Class) |
| 30619 | KNIGHT, ROB, SE 1/4 13-7-2 W 3RD M, ASSINIBOIA, SK, S0H 0B0 CANADA | US Mail (1st Class) |
| 30619 | KNIGHT, RODGER C, 42 PARKVIEW PL, BRAMPTON, ON, L6W 2G4 CANADA | US Mail (1st Class) |
| 30619 | KNIGHT, ROYCE, NW24 - 33 - 9 - W2, INVERMAY, SK, S0A 1M0 CANADA | US Mail (1st Class) |
| 30619 | KNIGHT, WILLIAM, 2084 HONEYWELL AVE, OTTAWA, ON, K2A 0P8 CANADA | US Mail (1st Class) |
| 30619 | KNIPFEL, ROY, 2525 HANOVER AVENUE, SASKATOON, SK, S7J 1E9 CANADA | US Mail (1st Class) |
| 30619 | KNOLL, GERALD, 625 MAIN ST. N, GLENELLA, MB, R0J 0V0 CANADA | US Mail (1st Class) |
| 30619 | KNORR, EUGENE, 518 USSHER STREET, KERROBERT, SK, S0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | KNORR, SHIRLEY, 705 PACIFIC AVENUE, LUSELAND, SK, S0L 2A0 CANADA | US Mail (1st Class) |
| 30619 | KNOUS, GLORIA, 215 NORTH ST, STOUGHTON, SK, S0G 4T0 CANADA | US Mail (1st Class) |
| 30619 | KNOWLER, DUNCAN, 4075 ETON STREET, BURNABY, BC, V5C 1J8 CANADA | US Mail (1st Class) |
| 30619 | KNOWLES, CHRISTINA, 123 HARTFORD AVE., WINNIPEG, MB, R2V 0V6 CANADA | US Mail (1st Class) |
| 30619 | KNOWLSON, JOHN, 2709-46 AVE. CLOSE, LLOYDMINSTER, SK, S9V 1S2 CANADA | US Mail (1st Class) |
| 30619 | KNOX, CAROL, 122581 GREY ROAD 5, RR#2, OWEN SOUND, ON, N4K 5N5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | KNOX, DONNA, 525 QUEEN ST, KINCARDINE, ON, N2Z 2H9 CANADA | US Mail (1st Class) |
| 30619 | KNOX, GREG, 185 ABERDEEN AVENUE, PETERBOROUGH, ON, K9H 4W7 CANADA | US Mail (1st Class) |
| 30619 | KNUDSEN, DANIELLE/BRAD, 22 CALVERT CRES, LANIGAN, SK, S0K 2M0 CANADA | US Mail (1st Class) |
| 30619 | KNUDSEN, RON, 133 CRESCENT LAKE ROAD, SALTCOATS, SK, S0A 3R0 CANADA | US Mail (1st Class) |
| 30619 | KNUTH, GARRETT, 906 CAMPBELL ST, REGINA, SK, S4T 5P3 CANADA | US Mail (1st Class) |
| 30619 | KNUTSON, LORI, 14 COCHRANE STREET, HUGHENDEN, AB, T0B 2E0 CANADA | US Mail (1st Class) |
| 30619 | KNUTTILA, MARILYN, 46 MCINNIS CRESCENT, REGINA, SK, S4R 3E8 CANADA | US Mail (1st Class) |
| 30619 | KOBE, ELMER, 640 - 5 STREET SOUTH, LETHBRIDGE, AB, T1J 2C2 CANADA | US Mail (1st Class) |
| 30619 | KOBSAR, RICHARD, PT SW11-49 OF 28W4M, R M WILTON, SK, S9V 0Y2 CANADA | US Mail (1st Class) |
| 30619 | KOCH, BRUNO, 1408 FAULKNER CRES, SASKATOON, SK, S7L 3R4 CANADA | US Mail (1st Class) |
| 30619 | KOCH, GENE, 7615 MCCALLUM VIEW DRIVE, GRAND FORKS, BC, V0H 1H0 CANADA | US Mail (1st Class) |
| 30619 | KOCH, LEON, 1924 YORK AVE, SASKATOON, SK, S7J 1H5 CANADA | US Mail (1st Class) |
| 30619 | KOCH, TANJA, 19855 CTY RD #24, DUNVEGAN, ON, K0C 1J0 CANADA | US Mail (1st Class) |
| 30619 | KOCH-SCHULTE, BRENDA, 757 HENRY RD, PETERSFIELD, MB, R0C 2C0 CANADA | US Mail (1st Class) |
| 30619 | KOE, FRED, 5626 - 50A, YELLOWKNIFE, NT, X1A 1G3 CANADA | US Mail (1st Class) |
| 30619 | KOEBEL, CHRIS, 515 STIRLING AVE. S, KITCHENER, ON, N2M 3J3 CANADA | US Mail (1st Class) |
| 30619 | KOEFERLE, TERRY, 108 CENTRE ST, MIDDLE LAKE, SK, S0K 2X0 CANADA | US Mail (1st Class) |
| 30619 | KOEHLER, MICHAEL, 618 3 ST SE, HIGH RIVER, AB, T1V 1H3 CANADA | US Mail (1st Class) |
| 30619 | KOEN, KAREN, 7802 PICCADILLY RD RR#1, GODFREY, ON, K0H 1T0 CANADA | US Mail (1st Class) |
| 30619 | KOHLE, JUSTIN, 4903 42ND STREET, LLOYDMINSTER, SK, S9V 0E4 CANADA | US Mail (1st Class) |
| 30619 | KOHLMAN, ROSE-MARIE, SW 21 35 1 4, ALTARIO, AB, T0C 0E0 CANADA | US Mail (1st Class) |
| 30619 | KOHUT, VICTOR, 4439 PASQUA STREET, REGINA, SK, S4S 6B8 CANADA | US Mail (1st Class) |
| 30619 | KOLISNYK, ALLAN, 491 ROSEDALE AVE, WINNIPEG, MB, R2G 0Z9 CANADA | US Mail (1st Class) |
| 30619 | KOLODY, ANNE, 517 SMITHFIELD AVE., WINNIPEG, MB, R2V 0E2 CANADA | US Mail (1st Class) |
| 30619 | KOLOLOFSKI, COURTNEY, 30 MARLBOROUGH CRES, SASKATOON, SK, S7L 3T7 CANADA | US Mail (1st Class) |
| 30619 | KOLOTYLO, BRUCE, 297 BRONX AVE, WINNIPEG, MB, R2K 0Y8 CANADA | US Mail (1st Class) |
| 30619 | KOLYBABA, CARY, 639 PRINCE STREET, HUDSON BAY, SK, S0E 0Y0 CANADA | US Mail (1st Class) |
| 30619 | KOMARNISKI, JAMES, 104 KIRBY AVE W, DAUPHIN, MB, R7N 0G3 CANADA | US Mail (1st Class) |
| 30619 | KOMORNISKI, MORRIS, 1470 CONC. RD 5 W RR#2, BRANCHTON, ON, N0B 1L0 CANADA | US Mail (1st Class) |
| 30619 | KOMUS, BILL, 202 DEWDNEY ST., INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | KONING, HENRIETTE, 870 EAST 11TH STREET, NORTH VANCOUVER, BC, V7L 2J1 CANADA | US Mail (1st Class) |
| 30619 | KONONCHUK, ALEX, BOX 16, GRASSLAND, AB, T0A 1V0 CANADA | US Mail (1st Class) |
| 30619 | KONOWALCHUK, HARRY, 1291 LILLIAN BLVD, SUDBURY, ON, P3A 2R9 CANADA | US Mail (1st Class) |
| 30619 | KONOWALCHUK, WENDY, 227 LARSEN AVENUE, WINNIPEG, MB, R2K 1P9 CANADA | US Mail (1st Class) |
| 30619 | KONSMO, RUBY, BOX 327, ST WALBURG, SK, S0M2T0 CANADA | US Mail (1st Class) |
| 30619 | KONTOS, FRANK, 1 CHURCH ST, PORT ELGIN, NB, E4M 2E1 CANADA | US Mail (1st Class) |
| 30619 | KOOLEN, TRAVIS, 473 RIVERSIDE DRIVE, LONDON, ON, N6H 1R9 CANADA | US Mail (1st Class) |
| 30619 | KOOPMANS, TED, 4430-53 AVE., LEDUC, AB, T9E 5W3 CANADA | US Mail (1st Class) |
| 30619 | KOOTS, ALLISON, 20 AVONHERST STREET, WINNIPEG, MB, R3M 2V1 CANADA | US Mail (1st Class) |
| 30619 | KOPPLIN, DON, 194004 GREY RD 13, ARTIMESIA TOWNSHIP, ON, N0C 1E0 CANADA | US Mail (1st Class) |
| 30619 | KOPPLIN, DON, 29 MAIN ST E, MARKDALE, ON, N0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | KOPYTKO, MARC, PARISH LOT 58 HIGH BLUFF, PORTAGE LA PRAIRIE, MB, R0H 0K0 CANADA | US Mail (1st Class) |
| 30619 | KORBO, SHANNON, 1219 REDLAND AVE, MOOSE JAW, SK, S6H 3P5 CANADA | US Mail (1st Class) |
| 30619 | KORCHINSKI, EUGENE, NW 35-23-12 W OF 2, BALCARRES, SK, S0G 0C0 CANADA | US Mail (1st Class) |
| 30619 | KORCHINSKI, TONY, 1387 QUEEN CR, MOOSE JAW, SK, S6H 3G5 CANADA | US Mail (1st Class) |
| 30619 | KORCZYNSKI, ANTONIETTA, 56 ROWNTREE AVE, TORONTO, ON, M6N 1R7 CANADA | US Mail (1st Class) |
| 30619 | KORNER, ANN, 1228 HORACE ST, REGINA, SK, S4T 5L4 CANADA | US Mail (1st Class) |
| 30619 | KOROLEWICH, MARY, 1821-20TH STREET, SASKATOON, SK, S7M 1A1 CANADA | US Mail (1st Class) |
| 30619 | KOROLUK, GUST, NE 14 - 35 - 03 W2, HYAS, SK, S0A 1K0 CANADA | US Mail (1st Class) |
| 30619 | KORPAN SR, JOSEPH; KORPAN, MARIE, 9577 PIONEER LN, RR 1, CHATHAM, ON, N7M 5J1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | KORPAN, CHANDRA, 142 18TH STREET, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | KORPATNISKI, LORN, 15 DOUGLAS ST, SHEHO, SK, S0A 3T0 CANADA | US Mail (1st Class) |
| 30619 | KOSCHMIDER, HORST, 145 CONNAUGHT CRES., BOLTON, ON, L7E 3S5 CANADA | US Mail (1st Class) |
| 30619 | KOSIATY, JERZY, 444 MUTUAL STREET, OTTAWA, ON, K1K 1C8 CANADA | US Mail (1st Class) |
| 30619 | KOSIEWSKI, STEVE, 21 PAR AVE, SCARBOROUGH, ON, M1G 2G5 CANADA | US Mail (1st Class) |
| 30619 | KOSIW, ANDY, 4 ASH LANE, CONISTON, ON, P0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | KOSKI, MARY, 60 HARRISON CRES, SASKATOON, SK, S7J 2L2 CANADA | US Mail (1st Class) |
| 30619 | KOSKY, CONNIE, 205 ROSSER AVE, SELKIRK, MB, R1A 0P6 CANADA | US Mail (1st Class) |
| 30619 | KOSMAN, JODI, 98 TAMARIND DR, WINNIPEG, MB, R2G 2A6 CANADA | US Mail (1st Class) |
| 30619 | KOSOLOFSKI, DEB, 30 MARLBOROUGH CR., SKATOON, SK, S7L3T7 CANADA | US Mail (1st Class) |
| 30619 | KOSOLOFSKI, EARL, 1937 PARKCREST AVENUE, KAMLOOPS, BC, V2B 4X2 CANADA | US Mail (1st Class) |
| 30619 | KOSOWAN, SYLVIA, NE 11 - 49 - 27 W2ND, PRINCE ALBERT, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | KOSSATZ, PERRY, 344 WHITEHALL ROAD, PARRSBORO, NS, B0M 1S0 CANADA | US Mail (1st Class) |
| 30619 | KOSTERIVA, JOAN, 4812 46TH STREET, LLOYDMINSTER, SK, S9V 0J7 CANADA | US Mail (1st Class) |
| 30619 | KOSTIUK, LORNA, 4909 ROBLIN BLVD, WINNIPEG, MB, R3R 0G2 CANADA | US Mail (1st Class) |
| 30619 | KOSTIW, SHEILA, 10387-107A AVENUE, WESTLOCK, AB, T7P 1J4 CANADA | US Mail (1st Class) |
| 30619 | KOSTYRIA, DEB, 41224 FERGUSON LINE, ST. THOMAS, ON, N5P 3T1 CANADA | US Mail (1st Class) |
| 30619 | KOTCH, KRISTENE, 127 FERRY RD, WINNIPEG, MB, R3J 1V8 CANADA | US Mail (1st Class) |
| 30619 | KOTOWICS, JOE, 360 MONTREAL ST, KINGSTON, ON, K7K 3H5 CANADA | US Mail (1st Class) |
| 30619 | KOTTICK, NEL, 87 GLENORA ESTATES, PICTON, ON, K0K 2T0 CANADA | US Mail (1st Class) |
| 30619 | KOTWAS, CHRIS, 676381 CENTRE ROAD, RR#2, SHELBURNE, ON, L0N 1S8 CANADA | US Mail (1st Class) |
| 30619 | KOUFES, ALEXANDER, 10 CARLYLE ST, TILBURY, ON, N0P 2L0 CANADA | US Mail (1st Class) |
| 30619 | KOUNDAKJIAN, SARKIS, 12 HOLSWORTHY CRESCENT, MARKHAM, ON, L3T 4G6 CANADA | US Mail (1st Class) |
| 30619 | KOVAROVA, LUCIE, 229 COLBORNE ST, TWEED, ON, K0K 3J0 CANADA | US Mail (1st Class) |
| 30619 | KOVATCH, GLEN, 207 8TH ST. W, SASKATOON, SK, S7M 0B7 CANADA | US Mail (1st Class) |
| 30619 | KOWAL, ANDREA, 870 GARWOOD, WPG, MB, R3M 1N5 CANADA | US Mail (1st Class) |
| 30619 | KOWALCHUK, JIM, SW 16-25-9, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | KOWALSKI, EMILY, 862 ELPHINSTONE ST, REGINA, SK, S4T 3L4 CANADA | US Mail (1st Class) |
| 30619 | KOWALSKI, GREG, 19 JOHNSON ROAD, AURORA, ON, L4G 2A3 CANADA | US Mail (1st Class) |
| 30619 | KOWALSKI, TYRONNE, 928 AVENUE K NORTH, SKATOON, SK, S7L 2N4 CANADA | US Mail (1st Class) |
| 30619 | KOWALYK, ALLAN, NE 32-24-11 W2, HUBBARD, SK, S0A 1J0 CANADA | US Mail (1st Class) |
| 30619 | KOWCH, JASON, 11727 38A AVE NW, EDMONTON, AB, T6J 0L8 CANADA | US Mail (1st Class) |
| 30619 | KOZAK, DAVID, 1325 98TH ST, N BATTLEFORD, SK, S9A3V1 CANADA | US Mail (1st Class) |
| 30619 | KOZAK, DAVID, 1321 98TH ST, N BATTLEFORD, SK, S9A3V1 CANADA | US Mail (1st Class) |
| 30619 | KOZAK, GREG, 1215 AVE I N, SASKATOON, SK, S7L 2J1 CANADA | US Mail (1st Class) |
| 30619 | KOZAK, KIM, 83 HUMBOLDT AVE., WINNIPEG, MB, R2M 0L9 CANADA | US Mail (1st Class) |
| 30619 | KOZAK, MAGDALENA, 124 BARTLEY BULL PKWY, BRAMPTON, ON, L6W 2J9 CANADA | US Mail (1st Class) |
| 30619 | KOZAK, SHERRYL, 111 DARLINGTON STREET EAST, YORKTON, SK, S3N 0C7 CANADA | US Mail (1st Class) |
| 30619 | KOZAK, VIC, 19221 18 ST NE, EDMONTON, AB, T5Y 6B9 CANADA | US Mail (1st Class) |
| 30619 | KOZEVNIKOV, GEORGE, 13853 64AVE, SURREY, BC, V3W 1Y7 CANADA | US Mail (1st Class) |
| 30619 | KOZORIS, NADIA, 326 WINTERTON AVE., WINNIPEG, MB, R2K 1K2 CANADA | US Mail (1st Class) |
| 30619 | KOZOWY, STEVEN, 1123 - 7TH STREET EAST, PRINCE ALBERT, SK, S6V 0T7 CANADA | US Mail (1st Class) |
| 30619 | KOZUBAL, JAN, 18 SHELAGH CRES., WINNIPEG, MB, R2G 1Z5 CANADA | US Mail (1st Class) |
| 30619 | KOZYRA, ESTHER, 3 CHRISTINA AVE, GUNTON, MB, R0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | KRAAN, ROBERT WILLIAM, 7154 HWY# 26 PO BOX 1094, STAYNER, ON, L0M 1S0 CANADA | US Mail (1st Class) |
| 30619 | KRADOVILL, SHERRY, 211 FOSTER ST, WEYBURN, SK, S4H 0R2 CANADA | US Mail (1st Class) |
| 30619 | KRAFT, DARREN, 640 CORY ST, ASQUITH, SK, S0K 0J0 CANADA | US Mail (1st Class) |
| 30619 | KRAHN, CORNIE, 36 CENTRE ST. S, PLUM COULEE, MB, R0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | KRAHN, ROBERT, SE 16-35-6 W 3RD, SASKATOON, SK, S7K 3J6 CANADA | US Mail (1st Class) |
| 30619 | KRAHN, WARNER, SW 9-28-22 WOF3RD, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | KRAL, EVA, 13195 - 14TH AVE., SURREY, BC, V4A 1G6 CANADA | US Mail (1st Class) |
| 30619 | KRALITS, EVA, 30 GLENFERN AVE, TORONTO, ON, M4E1S2 CANADA | US Mail (1st Class) |
| 30619 | KRALL, CHRISTOPHER W, 1901 ATKINSON, ST, REGINA, SK, S4N 3W6 CANADA | US Mail (1st Class) |
| 30619 | KRAMBLE, IRIS, 15 CORMORANT BAY, WINNIPEG, MB, R2J 2V8 CANADA | US Mail (1st Class) |
| 30619 | KRAMCHYNSKI, DARRYL, 6339 KING AVE, POWELL RIVER, BC, V8A 4X5 CANADA | US Mail (1st Class) |
| 30619 | KRAMER, DARYL, 10520 127 ST., EDMONTON, AB, T5N 1V9 CANADA | US Mail (1st Class) |
| 30619 | KRAMER, ERNIE, 2460 MCARA ST, REGINA, SK, S4N 2W5 CANADA | US Mail (1st Class) |
| 30619 | KRAMER, TIM, 2707 ROBINSON ST, REGINA, SK, S4T 2R7 CANADA | US Mail (1st Class) |
| 30619 | KRANGMES, DAVE, RR# 2, NEW NORWAY, AB, T0B 3L0 CANADA | US Mail (1st Class) |
| 30619 | KRANZ, ALLAN, 407 BURDEN ST, PRINCE GEORGE, BC, V2M 2H4 CANADA | US Mail (1st Class) |
| 30619 | KRAPPE, WOLFGANG, 11 EDGEBROOK CRES, BRAMPTON, ON, L6T 1Y6 CANADA | US Mail (1st Class) |
| 30619 | KRATCHNER, SHAWN, 289 - 3 AVE E, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | KRAUS, PAT, NE 25 - 42 - 27 W2, WAKAW, SK, S0K 4P0 CANADA | US Mail (1st Class) |
| 30619 | KRAUSE, LILLIAN, 95 13TH AVE SE, SWIFT CURRENT, SK, S9H 3S1 CANADA | US Mail (1st Class) |
| 30619 | KRAUSE, MARJORIE, 68 NORTH HILLS TERRACE, TORONTO, ON, M3C 1M6 CANADA | US Mail (1st Class) |
| 30619 | KRAUSHAAR, BLAINE, 4 EARL AVE., DAUPHIN, MB, R7N 0N3 CANADA | US Mail (1st Class) |
| 30619 | KRAUSHAAR, BRENDA, 25 102ND AVENUE, KIMBERLEY, BC, V1A 1A7 CANADA | US Mail (1st Class) |
| 30619 | KRAUT, ARCHIE, 65 SMITHFIELD AVE., WINNIPEG, MB, R2V 0B9 CANADA | US Mail (1st Class) |
| 30619 | KRAWCZUK, LAURA, DIRECTIONS, CAMROSE, AB, T4V 1X3 CANADA | US Mail (1st Class) |
| 30619 | KRAYETSKI, JOHN, 715 7TH STREET E, PRINCE ALBERT, SK, S6V 6Y2 CANADA | US Mail (1st Class) |
| 30619 | KREGAR, JANEZ, 784 STEVENSON ROAD N, OSHAWA, ON, L1J 5P5 CANADA | US Mail (1st Class) |
| 30619 | KREIS, PAMELA, 15 HOBBS CRES., WINNIPEG, MB, R2K 3N6 CANADA | US Mail (1st Class) |
| 30619 | KREISER, TERRANCE, SW 2 - 20 - 6 W2ND, KILLALY, SK, S0A 1X0 CANADA | US Mail (1st Class) |
| 30619 | KREKLEVICH, KEVIN, NE 22 19 12 W2, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | KREMP, JASON, 4035 - 49A AVE, INNISFAIL, AB, T4G 1J3 CANADA | US Mail (1st Class) |
| 30619 | KRENZ, BRIAN, 334 OSLER ST, REGINA, SK, S4R 1V6 CANADA | US Mail (1st Class) |
| 30619 | KRESS, ED, 120 PETER ST S, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | KREUGER, EMILY, 708 RAILWAY AVE, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | KREUTZER, MARIEANNE, 60 BAILEY DR, YORKTON, SK, S3N 2J1 CANADA | US Mail (1st Class) |
| 30619 | KREWDEL, JACOB, 1200 WOODEDEN DRIVE, MISSISSAUGA, ON, L5H 2T6 CANADA | US Mail (1st Class) |
| 30619 | KRIBERG, MIKE, 4823 WEST SAANICH RD, VICTORIA, BC, V8Z 3H4 CANADA | US Mail (1st Class) |
| 30619 | KRICFALUSI, MICHAEL, 1774 ATHANS AVE, OTTAWA, ON, K1T 1L3 CANADA | US Mail (1st Class) |
| 30619 | KRICKMEYER, JOAN, 20139 36TH AVE, LANGLEY, BC, V3A 6C1 CANADA | US Mail (1st Class) |
| 30619 | KRIEDER, SUSAN, 28 CELINA ST., OSHAWA, ON, L1H 4P1 CANADA | US Mail (1st Class) |
| 30619 | KRIEGER, KEVIN, 845 DOWNING ST, WPG, MB, R3G 2P6 CANADA | US Mail (1st Class) |
| 30619 | KRIEGER, KRISTINE, SE 30-14-24 W2ND, BRIERCREST, SK, S0H 0K0 CANADA | US Mail (1st Class) |
| 30619 | KRISTENSEN, JUDY, 1131 3RD ST. EAST, PRINCE ALBERT, SK, S6V 0J5 CANADA | US Mail (1st Class) |
| 30619 | KRISTENSON, LILLIAN, 336 ST JOHN ST, REGINA, SK, S4R 1R2 CANADA | US Mail (1st Class) |
| 30619 | KRIVAN, ANTHONY, 117 RAGLAN RD, KINGSTON, ON, K7K 1L1 CANADA | US Mail (1st Class) |
| 30619 | KROEKER, AGGIE, 33 CONIFER CRES., WINNIPEG, MB, R2J 1V4 CANADA | US Mail (1st Class) |
| 30619 | KROSE, CARL, 289 GOVERNMENT RD RR 2, FORESTERS FALLS, ON, K0J 1V0 CANADA | US Mail (1st Class) |
| 30619 | KRUPA, JENNIFER, 709 KINGSTON MILLS RD, KINGSTON, ON, K7L 4V3 CANADA | US Mail (1st Class) |
| 30619 | KRUPA, MARIE, 1249 WESTDEL BOURNE, LONDON, ON, N0L 1G3 CANADA | US Mail (1st Class) |
| 30619 | KRUPKA, ANDREA, 712 ROSEDALE AVENUE, WINNIPEG, MB, R3L 1M8 CANADA | US Mail (1st Class) |
| 30619 | KRUPPA, STEVE, 411 WESTMINSTER, THUNDER BAY, ON, P7C 4M6 CANADA | US Mail (1st Class) |
| 30619 | KRUSHEN, RANDY, NE 8-25-11 W OF 2, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | KRYDOR, KEN, 650 ROBINSON ST, REGINA, SK, S4T 2L8 CANADA | US Mail (1st Class) |
| 30619 | KRYSTOMPAL, BORIS, 2037 HAMILTON AVE, THUNDER BAY, ON, P7E 4Y3 CANADA | US Mail (1st Class) |
| 30619 | KRZANR, MARIA, 1205 WALKER STREET, REGINA, SK, S4P 5M6 CANADA | US Mail (1st Class) |
| 30619 | KUCHAR, CORY, 12607 STONY PLAIN ROAD NW, EDMONTON, AB, T5N 3N8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | KUCHARSKI, JUDY, 24 VALLEY, CHATHAM, ON, N7L 4W9 CANADA | US Mail (1st Class) |
| 30619 | KUEAGH, PATRICK, 4012 ELBOW DRIVE S W, CALGARY, AB, T2S 2K1 CANADA | US Mail (1st Class) |
| 30619 | KUEHNI, ALBERT, 16 GORDON DR, BRAMPTON, ON, L6Y 2A7 CANADA | US Mail (1st Class) |
| 30619 | KUEPFER, VIRGINIE, 21 EUCLID AVE, WATERLOO, ON, N2L 1Y9 CANADA | US Mail (1st Class) |
| 30619 | KUETON, GEORGE, 1542 MAGNUS AVE., WINNIPEG, MB, R2X 0P9 CANADA | US Mail (1st Class) |
| 30619 | KUHL, EILEEN, 13510-100 AVENUE, EDMONTON, AB, T5N 0H9 CANADA | US Mail (1st Class) |
| 30619 | KUHL, SUSAN JANE, 140 YOUNG ST GD, TARA, ON, N0H 2N0 CANADA | US Mail (1st Class) |
| 30619 | KUHN, CAROLINE, BOX 12, ACADIA VALLEY, AB, T0J 0A0 CANADA | US Mail (1st Class) |
| 30619 | KUHN, HELEN, 624 JONES ST., QUESNEL, BC, V2J 2X4 CANADA | US Mail (1st Class) |
| 30619 | KUJAWA, MELISSA, 437 AVE. E SOUTH, SASKATOON, SK, S7M 1S4 CANADA | US Mail (1st Class) |
| 30619 | KULFERST, GARRY, 404 2ND AVE, HAZLET, SK, S0N 1E0 CANADA | US Mail (1st Class) |
| 30619 | KULICKI, MICHELLE, 3939 BROADWAY AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | KULLIK, ULRIKE, 7370 HIGHWAY #7, HAVELOCK, ON, K0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | KULYK, MARY, 549 6TH ST NE, WADENA, SK, S0A 4J0 CANADA | US Mail (1st Class) |
| 30619 | KUMPOLT, IRENE, 44 BOWHILL, WINNIPEG, MB, R3R 0J3 CANADA | US Mail (1st Class) |
| 30619 | KUNICK, PAUL, 1884 BANNATYNE AVE, WINNIPEG, MB, R2R 0B3 CANADA | US Mail (1st Class) |
| 30619 | KUNTZ, TOM, 5210 - 45A AVENUE, CAMROSE, AB, T4V 0C7 CANADA | US Mail (1st Class) |
| 30619 | KUNY, DOUGLAS, 283 MANITOBA AVE., WINNIPEG, MB, R2W 2E8 CANADA | US Mail (1st Class) |
| 30619 | KUPCHANKO, DEBBIE, 3132 ATHOL ST, REGINA, SK, S4S 1Y5 CANADA | US Mail (1st Class) |
| 30619 | KUPIAK, FLORENCE, SE 12 14 13E, NUTIMIK LAKE, MB, R0E 1K0 CANADA | US Mail (1st Class) |
| 30619 | KUPIDY, PAM, 3607 1 ST SW, CALGARY, AB, T2S 1R2 CANADA | US Mail (1st Class) |
| 30619 | KUPINA, DONNA, 6 RESERVOIR RD, STONEY CREEK, ON, L8E 5K8 CANADA | US Mail (1st Class) |
| 30619 | KUPOVICS, PETER, 20 DOWNSVIEW DRIVE, BARRIE, ON, L4M 4P8 CANADA | US Mail (1st Class) |
| 30619 | KURTZ, MELISSA, 1818 BELMONT AVE, VICTORIA, BC, V8R 3Z2 CANADA | US Mail (1st Class) |
| 30619 | KURYK, AMANDA, 887 TALBOT AVE., WINNIPEG, MB, R2L OT1 CANADA | US Mail (1st Class) |
| 30619 | KURYLO, STAN, SW 33 49 7 5, DRAYTON VALLEY, AB, T7A 1S3 CANADA | US Mail (1st Class) |
| 30619 | KUSCH, DON, 999 12TH STREET WEST, PRINCE ALBERT, SK, S6V 3C8 CANADA | US Mail (1st Class) |
| 30619 | KUSHNIER, KYLE, 22 MALCANA ST., WINNIPEG, MB, R2G 2S9 CANADA | US Mail (1st Class) |
| 30619 | KUSPIRA, BRYAN, 69 3RD AVENUE NORTH, YORKTON, SK, S3N 1C2 CANADA | US Mail (1st Class) |
| 30619 | KUUSK, KRISTI, 78 SEXTON CRES, TORONTO, ON, M2H 2L6 CANADA | US Mail (1st Class) |
| 30619 | KUZIAK, SARA, 2308 GARNET ST., REGINA, SK, S4T 3A2 CANADA | US Mail (1st Class) |
| 30619 | KUZIW, TODD, 11337-65 STREET, EDMONTON, AB, T5W 4K5 CANADA | US Mail (1st Class) |
| 30619 | KUZYK, BARRY, 310 4TH AVE N, YORKTON, SK, S3N 1B4 CANADA | US Mail (1st Class) |
| 30619 | KWAITKOWSKI, NELLIE, 309 5 AVE EAST, WATROUS, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | KWASNEY, HELEN, 210 SWAN ST, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | KWASNIUK, PAT, SW13-60-18-W3, MEADOW LAKE, SK, S9X 1Y9 CANADA | US Mail (1st Class) |
| 30619 | KWITECKI, SHAWN, 20 HESPELER, WINNIPEG, MB, R2L 0L1 CANADA | US Mail (1st Class) |
| 30619 | KWOK, HARRY, 532 E 19TH. AVENUE, VANCOUVER, BC, V5V 1J9 CANADA | US Mail (1st Class) |
| 30619 | KYBA, DAVID, 707 BARD CR., REGINA, SK, S4X 2L1 CANADA | US Mail (1st Class) |
| 30619 | LA MAISON PROPERTIES INC., 2545 MCDONALD ST., REGINA, SK, S4N 2Z6 CANADA | US Mail (1st Class) |
| 30619 | LA RUSH, ROBERT, 778 INGERSOLL STREET, WINNIPEG, MB, R3G 2J8 CANADA | US Mail (1st Class) |
| 30619 | LABASH, LORNE, 169 DUNLOP STREET W, YORKTON, SK, S3N 0B7 CANADA | US Mail (1st Class) |
| 30619 | LABBE, ROBERT, 255 LORETTA STREET, OTTAWA, ON, K1S 0K0 CANADA | US Mail (1st Class) |
| 30619 | LABELLE, DORIS, 4783 FERGUS AVE, VAL THERESE, ON, P3P 1S3 CANADA | US Mail (1st Class) |
| 30619 | LABELLE, ÉRIC, 2116 CH ST-ANNE, L`ORIGNAL, ON, K0B 1K0 CANADA | US Mail (1st Class) |
| 30619 | LABELLE, KURTIS, 674 RUE DE L`EGLISE, OTTAWA, ON, K1K 3K2 CANADA | US Mail (1st Class) |
| 30619 | LABELLE, PAUL, 2513 HAULTAIN AVENUE, SASKATOON, SK, S7J 1R4 CANADA | US Mail (1st Class) |
| 30619 | LABELLE, REMI, 1724 SKEAD ROAD, SKEAD, ON, P3L 1V6 CANADA | US Mail (1st Class) |
| 30619 | LABLOND, DAVID, 4082 SKEAD ROAD, BOX C312, SKEAD, ON, P0M 2Y0 CANADA | US Mail (1st Class) |
| 30619 | LABNO, DOUGLAS, PO BOX 421, BEAUSEJOUR, MB, R0E0C0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | LABONTE, ALAIN, 878 WINGATE DRIVE, OTTAWA, ON, K1G 1S5 CANADA | US Mail (1st Class) |
| 30619 | LABOSSIERE, FRANCIS, 588 AULNEAU ST., WINNIPEG, MB, R2H 2V4 CANADA | US Mail (1st Class) |
| 30619 | LABRANCHE, RICHARD, 62 SILVER BIRCH CRES, SKEAD, ON, P0M 2Y0 CANADA | US Mail (1st Class) |
| 30619 | LABRASH, DOUG, 239 2ND AVE W, PARKSIDE, SK, S0J 2A0 CANADA | US Mail (1st Class) |
| 30619 | LABRASH, LEONARD, 607 MAYER ST, BRUNO, SK, S0K 0S0 CANADA | US Mail (1st Class) |
| 30619 | LACARTE, SARA, 144 COLETTE ST., DYMOND, ON, P0J1P0 CANADA | US Mail (1st Class) |
| 30619 | LACASSE, JEAN - MARIE, 189 CH HACHE, RIVIER-DU-PORTAGE, NB, E9H 1P3 CANADA | US Mail (1st Class) |
| 30619 | LACASSE, KEVIN, SW - 30 - 13 - 27 - W2, MOOSE JAW, SK, S6H 4P5 CANADA | US Mail (1st Class) |
| 30619 | LACELLE, NICOLE, 877 BAY RD, L`ORIGNAL, ON, K0B 1K0 CANADA | US Mail (1st Class) |
| 30619 | LACEY, JOHN, 405 BLOOMING POINT RD, TRACADIE CROSS, PE, C0A 1T0 CANADA | US Mail (1st Class) |
| 30619 | LACEY, PATRICK, 114 MERNER AVENUE, KITCHENER, ON, N2H 1X6 CANADA | US Mail (1st Class) |
| 30619 | LACHANCE, COLLETTE, 2383 DRURY LANE, OTTAWA, ON, K2C 1G4 CANADA | US Mail (1st Class) |
| 30619 | LACHANCE, DENIS, 214 LAKE STREET, ST. CATHARINES, ON, L2R 5Z2 CANADA | US Mail (1st Class) |
| 30619 | LACHANCE, KARA, 3127 PARLIAMENT AVENUE, REGINA, SK, S4S 2L7 CANADA | US Mail (1st Class) |
| 30619 | LACHAPELLE, HELENE, 134 BEATTY ST., SUDBURY, ON, P3C 2E6 CANADA | US Mail (1st Class) |
| 30619 | LACHAPELLE, JULIE, 49 DAVID ST, WELLAND, ON, L3B 2B4 CANADA | US Mail (1st Class) |
| 30619 | LACHOWIEZ, JOANNE, 83 PARKWOOD DR, SYDNEY, NS, B1S 1H6 CANADA | US Mail (1st Class) |
| 30619 | LACLARE, LAURA, BOX 377, EDAM, SK, S0M0V0 CANADA | US Mail (1st Class) |
| 30619 | LACOURSIERE, GORD, BOX 500, DELMAS, SK, S0M0P0 CANADA | US Mail (1st Class) |
| 30619 | LADD, ALAN, 116 GILKISON STREET, BRANTFORD, ON, N3T 2A3 CANADA | US Mail (1st Class) |
| 30619 | LADIA, PURITA, 1456 BRUCE AVE, WINDSOR, ON, N8X 1X8 CANADA | US Mail (1st Class) |
| 30619 | LADOUCEUR, ROGER, 164 ST GEORGE ST EAST, FERGUS, ON, N1M 1K3 CANADA | US Mail (1st Class) |
| 30619 | LAEMERS, PERRY, 64 MAIN ST, BROWNSVILLE, ON, N0L 1C0 CANADA | US Mail (1st Class) |
| 30619 | LAEVENS, NICK, 1452 NICHOLSON RD, ESTEVAN, SK, S4A 1T8 CANADA | US Mail (1st Class) |
| 30619 | LAEVENS, STANLEY, 9 BLENDE STREET, BOX 1071, RED LAKE, ON, P0V 2M0 CANADA | US Mail (1st Class) |
| 30619 | LAFOND, DENISE, 663 LILAC ST., SUDBURY, ON, P3E 4E2 CANADA | US Mail (1st Class) |
| 30619 | LAFONDE, DEBBIE/TREVOR, NW30 - 46 - 18 - W2ND, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | LAFORCE, JENNIFER, 318 CAMPBELL STREET, WINNIPEG, MB, R3N 1B7 CANADA | US Mail (1st Class) |
| 30619 | LAFORTUNE, SHIRELY, 14 TARBUTT ST., BRUCE MINES, ON, P0R 1C0 CANADA | US Mail (1st Class) |
| 30619 | LAFRAMBOISE, RICHARD, 614 BANNER AVENUE, NORTH BAY, ON, P1A 1X8 CANADA | US Mail (1st Class) |
| 30619 | LAFRANCE, MICHEL, 4 CLAVER ST, OTTAWA, ON, K1J 6W7 CANADA | US Mail (1st Class) |
| 30619 | LAFRANCE, YVON, 37 CROWNHILL, OTTAWA, ON, K1J 7K5 CANADA | US Mail (1st Class) |
| 30619 | LAGER, ROY, 721 HAILEY ST, COQUITLAM, BC, V3J 4N7 CANADA | US Mail (1st Class) |
| 30619 | LAGERWERF, MURRAY, 156 CATHERINE ST., PARKHILL, ON, N0M2K0 CANADA | US Mail (1st Class) |
| 30619 | LAGOWSKI, MARION, 69 CASTLEBAR RD, TORONTO, ON, M8Z 2J7 CANADA | US Mail (1st Class) |
| 30619 | LAHTI, LORI, NE16 61 21 W4, THORHILD, AB, T0A 3J0 CANADA | US Mail (1st Class) |
| 30619 | LAIDLAW, ESTER, 903 LANSDOWNE AVE SW, CALGARY, AB, T2S 1A4 CANADA | US Mail (1st Class) |
| 30619 | LAIDMAN, KEITH, 4 SOMERS ST., COOKSTOWN, ON, L0L 1L0 CANADA | US Mail (1st Class) |
| 30619 | LAING, AARON, 1279 2 SIDE ROAD RR3, CAMPBELLVILLE, ON, L0P 1B0 CANADA | US Mail (1st Class) |
| 30619 | LAING, ERIN, 1909 TORONTO ST., REGINA, SK, S4P 1M9 CANADA | US Mail (1st Class) |
| 30619 | LAINSON, BOB, 17 JANE ST, PARIS, ON, N3L 2X6 CANADA | US Mail (1st Class) |
| 30619 | LAIR, DONALD, NE 27 9 19 W, BRANDON, MB, R7A 5Y1 CANADA | US Mail (1st Class) |
| 30619 | LAIRD, GEORGE, 130 RODNEY ROAD, LEAMINGTON, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | LAIRD-SMITH, CINDY, W4-RGE10-TWP52-SEC.18-SE, INNISFREE, AB, T9X 2C1 CANADA | US Mail (1st Class) |
| 30619 | LAIRE, DAVID, 1701 MCINTOSH ST, REGINA, SK, S4T 5C6 CANADA | US Mail (1st Class) |
| 30619 | LAJOY, JOHN, 106 HUMBERCREST BLVD, YORK, ON, M6S 4L3 CANADA | US Mail (1st Class) |
| 30619 | LAKE, ERNEST, 1018 MANAWAGONISH RD, SAINT JOHN, NB, E2M 3X3 CANADA | US Mail (1st Class) |
| 30619 | LAKE, FRED, 413 MONREITH STREET, WINNIPEG, MB, R2X 2E4 CANADA | US Mail (1st Class) |
| 30619 | LAKE, PERCY, 2141 CUMBERLAND AVE, SASKATOON, SK, S7J 1N6 CANADA | US Mail (1st Class) |
| 30619 | LAKES, ERICA, 100 DAVID ST., SUDBURY, ON, P3E 1T1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | LAKEY, BRIAN, 9403 96 STREET, EDMONTON, AB, T6C 3Y9 CANADA | US Mail (1st Class) |
| 30619 | LAKING, KELLY, 4 LAKE STREET, KEARNEY, ON, P0A 1M0 CANADA | US Mail (1st Class) |
| 30619 | LALACH, ANDRE, 20 VENUS BAY, WINNIPEG, MB, R3T 0Z3 CANADA | US Mail (1st Class) |
| 30619 | LALL, BARB, 35 FLAMINGO DRIVE, HALIFAX, NS, B3M 1F6 CANADA | US Mail (1st Class) |
| 30619 | LALONDE, BRENDA, 92 ROCKVIEW, LEVACK, ON, P0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | LALONDE, CLAIRE-ANNE, 4 MIDDLETON DRIVE, OTTAWA, ON, K1M 1B8 CANADA | US Mail (1st Class) |
| 30619 | LALONDE, GERALD, 490 ASH ST., SUDBURY, ON, P3C 2A4 CANADA | US Mail (1st Class) |
| 30619 | LALONDE, JACQUIE, 4665 STEWART ROAD WEST, KELOWNA, BC, V1W 4N5 CANADA | US Mail (1st Class) |
| 30619 | LALONDE, MARC, 156 FIRST AVE.BOX 467, LEVACK, ON, P0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | LALONDE, RON, 470 PINE STREET, SUDBURY, ON, P3C 1Y4 CANADA | US Mail (1st Class) |
| 30619 | LALONDE, SARAH, 930 HOWEY DRIVE, SUDBURY, ON, P3B 1H4 CANADA | US Mail (1st Class) |
| 30619 | LAM, ALAN, 7774 ROSEWOOD STREET, BURNABY, BC, V5E 2H1 CANADA | US Mail (1st Class) |
| 30619 | LAMARCHE, GUY, 76 LEO STREET, AZILDA, ON, P0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | LAMARCHE, PATRICK, 2449 KINES ROAD, SYDNEY FORKS, NS, B1L 1A1 CANADA | US Mail (1st Class) |
| 30619 | LAMARCHE, PAUL, 141 HOPE ST, ALEXANDRIA, ON, K0C 1A0 CANADA | US Mail (1st Class) |
| 30619 | LAMB, KERRY, 1307 7TH AVE N, SASKATOON, SK, S7K 2W3 CANADA | US Mail (1st Class) |
| 30619 | LAMB, VICKI, 5411-46TH STREET, LLOYDMINSTER, AB, T9V 0G2 CANADA | US Mail (1st Class) |
| 30619 | LAMBERT, ALEX, 12024 OKANAGAN CENTER ROAD W, WINFIELD, BC, V4V 2H5 CANADA | US Mail (1st Class) |
| 30619 | LAMBERT, BRAD, 247 SUNSET BLVD, NEWCASTLE, ON, L1B 1C7 CANADA | US Mail (1st Class) |
| 30619 | LAMM, JANICE, 167 EAST 24TH ST, HAMILTON, ON, L8V 2Y2 CANADA | US Mail (1st Class) |
| 30619 | LAMMERANT, CHRISTOPHER, 39985 WINTHROP RD, LONDESBOROUGH, ON, N0M 2H0 CANADA | US Mail (1st Class) |
| 30619 | LAMMERS, HELEN, 1780 HALLMAN ROAD, NEW DUNDEE, ON, N0B 2E0 CANADA | US Mail (1st Class) |
| 30619 | LAMMIE, WRAY, 9121 HOLMES STREET, BURNABY, BC, V3N 4C1 CANADA | US Mail (1st Class) |
| 30619 | LAMOND, LANCE, 590 ABBOTTS FIELD RD, EDMONTON, AB, T5W 4R3 CANADA | US Mail (1st Class) |
| 30619 | LAMONTAGNE, RAE, 24 HIAWATHA STREET, KENOSEE LAKE, SK, S0G 5A0 CANADA | US Mail (1st Class) |
| 30619 | LAMOTHE, JULIE, 3674 ALDERWOOD ST., OTTAWA, ON, K1T 1B5 CANADA | US Mail (1st Class) |
| 30619 | LAMOTTE, TOVA, 117 RAILWAY AVE, PONTEIX, SK, S0N 1Z0 CANADA | US Mail (1st Class) |
| 30619 | LAMOUREUX, DAN, 786 PRETE STREET, SUDBURY, ON, P3E 3X8 CANADA | US Mail (1st Class) |
| 30619 | LAMOUREUX, PAUL & DORIS, 34 LAMOUREUX LANE, PINE FALLS, MB, R0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | LAMOUREUX, PHIL, 17153 HORSESHOE HILL RD, CALEDON, ON, L7C 2P1 CANADA | US Mail (1st Class) |
| 30619 | LANCASTER, JENNIFER, 818 ATLANTIC AVENUE, WINNIPEG, MB, R2X 1L4 CANADA | US Mail (1st Class) |
| 30619 | LANCASTER, VIOLET, 4916 - 54 AVENUE, VIKING, AB, T0B 4N0 CANADA | US Mail (1st Class) |
| 30619 | LANCTÔT, GERARD, 1095 NOTRE DAME ST., EMBRUN, ON, K0A 1W0 CANADA | US Mail (1st Class) |
| 30619 | LAND, RONALD, 1817 NOTRE DAME AVENUE, WINNIPEG, MB, R3E 3E7 CANADA | US Mail (1st Class) |
| 30619 | LANDABURU, ARACELI, 140 GLEBEMOUNT AVE, TORONTO, ON, M4C 3S5 CANADA | US Mail (1st Class) |
| 30619 | LANDAICHE, KEITH, 2202 CLAM BAY ROAD, PENDER ISLAND, BC, V0N 2M1 CANADA | US Mail (1st Class) |
| 30619 | LANDOLT, JAMES, 6080 165 ST, SURREY, BC, V3S 5V4 CANADA | US Mail (1st Class) |
| 30619 | LANDRIGAN & MULLALLY, PATRICK, #8-215 MACKAY ST., OTTAWA, ON, K1M 2B6 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, CHRIS, 253 1 AVE SW, MAGRATH, AB, T0K 1J0 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, DAVID, 25 LAWSON AVE, DARTMOUTH, NS, B2W 2Z2 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, GEORGE, 1325 HASTINGS CRES., SUDBURY, ON, P3A 2R6 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, GEORGINE, 602 HERRING COVE ROAD, SPRYFIELD, NS, B3R 1X6 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, JOSEPH, 29 OLD FRANKVILLE BRANCH, HAVRE BOUCHE, NS, B0H 1P0 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, ROBERT, 67 ATLAS AV, TORONTO, ON, M6C 3P2 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, SARA, 1003 CONRAD CRESCENT, WILLIAMS LAKE, BC, V2G 3M5 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, STEPHEN, 12 RAMBLER STREET, AMHERST, NS, B4H 1A6 CANADA | US Mail (1st Class) |
| 30619 | LANDRY, VINCENT, 747 GRAND VIEW ST W, MOOSE JAW, SK, S6H 5L5 CANADA | US Mail (1st Class) |
| 30619 | LANE, CHARLIE, 575 TOWER ROAD, HALIFAX, NS, B3H 2X6 CANADA | US Mail (1st Class) |
| 30619 | LANE, DARLENE, BOX 561, MAYERTHORPE, AB, T0E 1N0 CANADA | US Mail (1st Class) |
| 30619 | LANE, JOHN, 6312 SOUTH ST, HALIFAX, NS, B3H 1T8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | LANG, ED, BOX 41, GOODSOIL, SK, S0M1A0 CANADA | US Mail (1st Class) |
| 30619 | LANG, IDA, 829 ASH ST., WINNIPEG, MB, R3N 0R7 CANADA | US Mail (1st Class) |
| 30619 | LANG, JUNE, 921 NORTH DR, WINNIPEG, MB, R3T 0A9 CANADA | US Mail (1st Class) |
| 30619 | LANG, SUSAN, 760 HARKNESS ST., THUNDER BAY, ON, P7E 1S2 CANADA | US Mail (1st Class) |
| 30619 | LANGANER, KELLY, 406 DUKE AVENUE, PORTAGE LA PRAIRIE, MB, R1N 0S3 CANADA | US Mail (1st Class) |
| 30619 | LANGDON, JOHN & NELDA, 13703-103 AVE, EDMONTON, AB, T5N 0S5 CANADA | US Mail (1st Class) |
| 30619 | LANGDON, NATHAN, 5547 CHESTER ROAD, WINDSOR, NS, B0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | LANGEJANS, CLINT, 10306 - 159 STREET, EDMONTON, AB, T5P 3A4 CANADA | US Mail (1st Class) |
| 30619 | LANGELAAN, MARY, 13 PEACHDALE AVE, ST. CATHARINES, ON, L2M 5M2 CANADA | US Mail (1st Class) |
| 30619 | LANGENBACH, MARK, 1511 25 AVENUE SW, CALGARY, AB, T2T 0Z7 CANADA | US Mail (1st Class) |
| 30619 | LANGEVIN, GERALD, BOX 1159, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | LANGEVIN, ISABELLE, 3 BRYDEN AVENUE, CORNWALL, ON, K6H 5M4 CANADA | US Mail (1st Class) |
| 30619 | LANGEVIN, MARY, 166 MORRIS ST., GUELPH, ON, N1E 5M9 CANADA | US Mail (1st Class) |
| 30619 | LANGEVIN, PAUL/ANITA, 2534 LEROI, ROSSLAND, BC, V0G 1Y0 CANADA | US Mail (1st Class) |
| 30619 | LANGFORD, KEN, 2749 WEST 3RD AVENUE, VANCOUVER, BC, V6K 1M6 CANADA | US Mail (1st Class) |
| 30619 | LANGILLE, IRIS, 1627 ORTONA AVE, OTTAWA, ON, K2C 1W4 CANADA | US Mail (1st Class) |
| 30619 | LANGLEY, MICHAEL, 5460 HWY 221, WOODVILLE, NS, B0P 1V0 CANADA | US Mail (1st Class) |
| 30619 | LANGSTON, KEN, 2637 EDWARD ST, REGINA, SK, S4S 0N2 CANADA | US Mail (1st Class) |
| 30619 | LANGVAND, AARON, 14543 - 107A AVE NW, EDMONTON, AB, T5N 1G3 CANADA | US Mail (1st Class) |
| 30619 | LANKO, LLOYD, BOX 176, LOON LAKE, SK, S0M1L0 CANADA | US Mail (1st Class) |
| 30619 | LANOVAZ, LAWRENCE, 309 3RD ST, DUCK LAKE, SK, S0K 1J0 CANADA | US Mail (1st Class) |
| 30619 | LANOVAZ, MARIE, 444 3RD ST, DUCK LAKE, SK, S0K 1J0 CANADA | US Mail (1st Class) |
| 30619 | LANSARD, CHENEY, 100 GROVE ST., WINNIPEG, MB, R2W 3K8 CANADA | US Mail (1st Class) |
| 30619 | LANSDELL, JOANNE, 2014 33 ST SE, CALGARY, AB, T2B 0T6 CANADA | US Mail (1st Class) |
| 30619 | LANSING, ALLEN, 2095 6TH AVENUE, PRINCE GEORGE, BC, V2M 1L8 CANADA | US Mail (1st Class) |
| 30619 | LANTEIGNE, DOMINIC, 269 RUE PARQUET, CARAQUET, NB, E1W 1A4 CANADA | US Mail (1st Class) |
| 30619 | LANTZ, GERALD, 783 CHARTERSVILLE RD, DIEPPE, NB, E1A 1K7 CANADA | US Mail (1st Class) |
| 30619 | LAPADAT, LOIS, 3727 14TH AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | LAPOINTE, CLERMONT, 4 TWENTY SEVENTH AVE., VIRGINIATOWN, ON, P0K 1X0 CANADA | US Mail (1st Class) |
| 30619 | LAPOINTE, MIKE, 215 COTE STREET, CHELMSFORD, ON, P0M1L0 CANADA | US Mail (1st Class) |
| 30619 | LAPOINTE, ROBERT, 5209-57TH STREET, COLD LAKE, AB, T9M 1S2 CANADA | US Mail (1st Class) |
| 30619 | LAPP, CAROLYN & DANIEL, 2890 ASHLEY ROAD, SAANICH, BC, V9A 2S8 CANADA | US Mail (1st Class) |
| 30619 | LAPPAN, SYDNEY, 1246 MAYFAIR ROAD, COURTENAY, BC, V9M 4C2 CANADA | US Mail (1st Class) |
| 30619 | LAPPIN, PAM, 133 HOWE ST, SYDNEY, NS, B1P 4V3 CANADA | US Mail (1st Class) |
| 30619 | LAPSLEY, AMY, 53 GLYNDE AVE, BURNABY, BC, V5B 3J3 CANADA | US Mail (1st Class) |
| 30619 | LARCHER, TANYA, 99 RUSSELL ST., STURGEON FALLS, ON, P2K 1X2 CANADA | US Mail (1st Class) |
| 30619 | LARIGAKIA, ANDREW, 2891 WEST 18TH AVE, VANCOUVER, BC, V5Z 3V1 CANADA | US Mail (1st Class) |
| 30619 | LARIN, SCOTT, 164 ST. CLEMENTS AVENUE, TORONTO, ON, M4R 1H2 CANADA | US Mail (1st Class) |
| 30619 | LARIVIERE, EDNA, 187 NINTH AVENUE, LIVELY, ON, P3Y 1N3 CANADA | US Mail (1st Class) |
| 30619 | LARIVIERE, RICHARD, 188 WILCOX ST, TIMMINS, ON, P4N 3L3 CANADA | US Mail (1st Class) |
| 30619 | LARKING, MICHELLE, 294 MISSISSAUGA AVE., ELLIOT LAKE, ON, P5A1E9 CANADA | US Mail (1st Class) |
| 30619 | LARMER, RALPH, 1713 LARMER LINE, FRASERVILLE, ON, K0L 1V0 CANADA | US Mail (1st Class) |
| 30619 | LARMET, JOHN, 14 RYAN ST BOX 212, KILLALOE, ON, K0J 2A0 CANADA | US Mail (1st Class) |
| 30619 | LARNER, GEOFF, 100 THORNDALE AVE., WINNIPEG, MB, R2M 1C9 CANADA | US Mail (1st Class) |
| 30619 | LAROCHELLE, MIKE, 2292 MALEY DR, SUDBURY, ON, P3L1M5 CANADA | US Mail (1st Class) |
| 30619 | LAROCQUE, DAVID, 256 EUGENIE ST., WINNIPEG, MB, R2H 0Y4 CANADA | US Mail (1st Class) |
| 30619 | LAROCQUE, TREENA, NE 27 - 21 - 13 W2, LEBRET, SK, S0G 2Y0 CANADA | US Mail (1st Class) |
| 30619 | LAROQUE, SHIRLEY, 917 AVE W N, SASKATOON, SK, S7L 3H6 CANADA | US Mail (1st Class) |
| 30619 | LAROQUE, STEVE, 264 EASTWOOD RD, PETERBOROUGH, ON, K9J 6X3 CANADA | US Mail (1st Class) |
| 30619 | LAROSE, MANNON, 37 EDEN POINT DR, SUDBURY, ON, P3E 4V6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | LAROSE, MAURICE, 1851 FORGET ST., REGINA, SK, S4T4Y8 CANADA | US Mail (1st Class) |
| 30619 | LAROSE, ROBERT, 3531 LEAMAN STREET, HALIFAX, NS, B3K 3Z6 CANADA | US Mail (1st Class) |
| 30619 | LARRACY, MIKE, 519 AVANT GARDE STREET, DIEPPE, NB, E1A 5Z4 CANADA | US Mail (1st Class) |
| 30619 | LARRY ALLEN, 14 RANCHERO RISE NW, CALGARY, AB, T3G 1E2 CANADA | US Mail (1st Class) |
| 30619 | LARSEN, PETER, 215 HYLAND DRIVE, SUDBURY, ON, P3E1R7 CANADA | US Mail (1st Class) |
| 30619 | LARSON, ANDREW, 816 ELSINORE STREET, WHITEWOOD, SK, S0G 5C0 CANADA | US Mail (1st Class) |
| 30619 | LARSON, COREEN, 2186 ATHOL STREET, REGINA, SK, S4T 3E9 CANADA | US Mail (1st Class) |
| 30619 | LARSON, EVELYN, 4907 SHERWOOD DR, REGINA, SK, S4R 4B9 CANADA | US Mail (1st Class) |
| 30619 | LARSON, JUDY, NE 24-62-19 W OF 3, DORINTOSH, SK, S0M 0T0 CANADA | US Mail (1st Class) |
| 30619 | LASCHUK, IRYNA, 11512 139 ST NW, EDMONTON, AB, T5M 1R5 CANADA | US Mail (1st Class) |
| 30619 | LASKARIN, DANIEL, 2465 HAMIOTA ST, VICTORIA, BC, V8R 2N1 CANADA | US Mail (1st Class) |
| 30619 | LASSARD, CLAUDE, 38 HILL ST., PICTOU, NS, B0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | LAST, VICTOR, 394 GOULD ST., WIARTON, ON, N0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | LATIMER, DOROTHY, 9611 90TH AVE, FORT SASKATCHEWAN, SK, T8L 1M4 CANADA | US Mail (1st Class) |
| 30619 | LATOSKI, TERRY, 221 S THULIN ST, CAMPBELL RIVER, BC, V9W 2J9 CANADA | US Mail (1st Class) |
| 30619 | LATSAY, KEVIN, 314 SEMPLE ST., OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | LATTA, MIKE, 415 3RD AVE., KINLEY, SK, S0K 2E0 CANADA | US Mail (1st Class) |
| 30619 | LAU, CHI WAI, 10 SUMNER HEIGHTS DR, TORONTO, ON, M2K 1Y3 CANADA | US Mail (1st Class) |
| 30619 | LAU, TONY, 1929 ATKINSON ST, REGINA, SK, S4N 3W6 CANADA | US Mail (1st Class) |
| 30619 | LAUCHER, FRANK, 11515 - 37A AVE NW, EDMONTON, AB, T6J 0J6 CANADA | US Mail (1st Class) |
| 30619 | LAUGHLIN, DON AND MAUREEN, 99 WELLINGTON ST., WATERDOWN, ON, L0R 2H0 CANADA | US Mail (1st Class) |
| 30619 | LAUNDRY, LENNY, 38 NEWTON CRESCENT, GARSON, ON, P3L1G6 CANADA | US Mail (1st Class) |
| 30619 | LAUR, BILL, 55 FOSTER AVENUE, LONDON, ON, N6H 2K8 CANADA | US Mail (1st Class) |
| 30619 | LAURA, REDMAN, 95 FAIRVIEW AVE, KITCHENER, ON, N2H 3E9 CANADA | US Mail (1st Class) |
| 30619 | LAUREN CALANCIE, MS, 864 MOOSEJAW STREET, PENTICTON, BC, V2A 5T4 CANADA | US Mail (1st Class) |
| 30619 | LAURENCE, MICHELLE, 17 EDINBURGH ST., SUDBURY, ON, P3E 1G4 CANADA | US Mail (1st Class) |
| 30619 | LAURENT, MAURICE, 90 MERLIN CRES, REGINA, SK, S4R 3E4 CANADA | US Mail (1st Class) |
| 30619 | LAURICELLA, ROBERTO, 84 MADELEINE ST., SAULT STE MARIE, ON, P6A 4N6 CANADA | US Mail (1st Class) |
| 30619 | LAURIN, CLAUDE, 785 NOTRE DAME WEST, AZILDA, ON, P0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | LAURIN, LUC, 320 ST DENIS ST, VANIER, ON, K1L 5J2 CANADA | US Mail (1st Class) |
| 30619 | LAUTNER, NANCY, 2114 PRESTON AVENUE, SASKATOON, SK, S7J 2E8 CANADA | US Mail (1st Class) |
| 30619 | LAVALÉE, RONALD, SHEDIAC, NEW BRUNSWICK, NB, E4P 1J6 CANADA | US Mail (1st Class) |
| 30619 | LAVALLEY, PETER, 3025 RAE STREET, REGINA, SK, S4S 1R8 CANADA | US Mail (1st Class) |
| 30619 | LAVECQUE, SUSANNE, 4909 47TH, ST PAUL, AB, T0A3A4 CANADA | US Mail (1st Class) |
| 30619 | LAVENDER, KEVIN, 111 VICTORIA AVE, KINGSVILLE, ON, N9Y 1T2 CANADA | US Mail (1st Class) |
| 30619 | LAVENDER, ROSS, NE 26-19-23 W2, STOCKHOLM, SK, S0A 3Y0 CANADA | US Mail (1st Class) |
| 30619 | LAVERGNE, EDANA, 1042 VALOUR RD, WINNIPEG, MB, R3G3B7 CANADA | US Mail (1st Class) |
| 30619 | LAVERGNE, ROGER, 126 COBOURG AVE., WINNIPEG, MB, R2L 0H5 CANADA | US Mail (1st Class) |
| 30619 | LAVERS, SUSAN, 4 ROYALTY STREET, TRURO, NS, B2N 1S9 CANADA | US Mail (1st Class) |
| 30619 | LAVESQUE, RICHARD, 506 1ST ST W, MEADOW LAKE, SK, S9X 1E5 CANADA | US Mail (1st Class) |
| 30619 | LAVIGNE, FRANK, 721/723 BEDFORD ST, CORNWALL, ON, K6J 5W6 CANADA | US Mail (1st Class) |
| 30619 | LAVIGNE, IAN, 1514 HWY 69 NORTH, SUDBURY, ON, P3N 1M7 CANADA | US Mail (1st Class) |
| 30619 | LAVIGNE, MEL, 1610 GOODWIN AVE, KAMLOOPS, BC, V2B 4K7 CANADA | US Mail (1st Class) |
| 30619 | LAW, STEVEN, 14 CALDWELL DR, IROQUOIS, ON, K0E 1K0 CANADA | US Mail (1st Class) |
| 30619 | LAW, WILLIAM, 2323 BADGER CRES, OTTAWA, ON, K2C 1H9 CANADA | US Mail (1st Class) |
| 30619 | LAWLOR, PATRICK, 275 PORTLAND STREET, DARTMOUTH, NS, B2Y 1K2 CANADA | US Mail (1st Class) |
| 30619 | LAWN, MICHAEL JOHN, 26 SUNSET BLVD, KINGSTON, ON, K6V 3G2 CANADA | US Mail (1st Class) |
| 30619 | LAWRENCE, GERALD, 200 GODDARD BLVD, LONDON, ON, N5W5A1 CANADA | US Mail (1st Class) |
| 30619 | LAWRENCE, KEVIN, 355 ASHLAND AVENUE, LONDON, ON, N5W 4E9 CANADA | US Mail (1st Class) |
| 30619 | LAWRENCE, LOUIS, 458 NEWMAN AVE. WEST, WINNIPEG, MB, R2C 2H2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | LAWRENCE, PATTY, 4816 53 AVENUE, TOFIELD, AB, T0B 4J0 CANADA | US Mail (1st Class) |
| 30619 | LAWRENCE, SCOTT, 101 MAIN ST., THESSALON, ON, P0R 1L0 CANADA | US Mail (1st Class) |
| 30619 | LAWRENCE, WALLACE, 112 6TH AVE E, ASSINIBOIA, SK, S0H 0B0 CANADA | US Mail (1st Class) |
| 30619 | LAWRENZ, LINDA, 3750 CASEY DRIVE, VICTORIA, BC, V8Z 4J5 CANADA | US Mail (1st Class) |
| 30619 | LAWRIE, BERRY, 377 MILL CREEK RD, PORT ELGIN, ON, N0H 2C4 CANADA | US Mail (1st Class) |
| 30619 | LAWSON, BILL, 1425 GRACE STREET, MOOSE JAW, SK, S6H 3E1 CANADA | US Mail (1st Class) |
| 30619 | LAWSON, ROB, 4325 SIMCOE ST. N, OSHAWA, ON, L1H 7K4 CANADA | US Mail (1st Class) |
| 30619 | LAWSON, STEPHANIE & ZACH, SW 2-38-8 W2ND, LANGHAM, SK, S7M 5V8 CANADA | US Mail (1st Class) |
| 30619 | LAWTON, GREGG, 65 PALMER ST., SAINT JOHN, NB, E2J 3P5 CANADA | US Mail (1st Class) |
| 30619 | LAY, ANDREW, 463 SLATER, OTTAWA, ON, K1R 5C2 CANADA | US Mail (1st Class) |
| 30619 | LAYCOCK, BRENDA, 120 2ND ST, BREDENBURY, SK, S0A 0H0 CANADA | US Mail (1st Class) |
| 30619 | LAYCOCK, CANDACE, 29 ROSEFIELD DR, YORKTON, SK, S3N 2R3 CANADA | US Mail (1st Class) |
| 30619 | LAYCOCK, DUANE, 905 MERRIAM BLVD, WINNIPEG, MB, R3T 0V2 CANADA | US Mail (1st Class) |
| 30619 | LAYCOCK, SHARON, 48 ALPINE AVE, HAMILTON, ON, L9A 1A5 CANADA | US Mail (1st Class) |
| 30619 | LAYCOCK, TIM, BLOCK 1 LOT 4 TREVESSA BEACH, JACKFISH LAKE, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | LAYCOCK, VICKIE, 14108 - 59 STREET NW, EDMONTON, AB, T5A 1P1 CANADA | US Mail (1st Class) |
| 30619 | LAYNG, SANDRA, 5098 LEO LAKE RD, SEELEYS BAY, ON, K0H 2N0 CANADA | US Mail (1st Class) |
| 30619 | LAYTON, ALEXA, 1440 7TH STREET NW, CALGARY, AB, T2M3H4 CANADA | US Mail (1st Class) |
| 30619 | LAYTON, RITA, 3950 SOUTH ISLAND HWY, CAMPBELL RIVER, BC, V9H 1M9 CANADA | US Mail (1st Class) |
| 30619 | LAYTON, ROBERT, 8681 HWY 2, GREAT VILLAGE, NS, B0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | LAZARRO, MARIBETH, 66 CAMERON AVE, OTTAWA, ON, K1S 0W9 CANADA | US Mail (1st Class) |
| 30619 | LAZENBY, DOUG, 824 AVE. S NORTH, SASKATOON, SK, S7L 3A4 CANADA | US Mail (1st Class) |
| 30619 | LAZINSKI, GEORGE, 273 - 1 ST. EAST, DRUMHELLER, AB, T0J 0Y4 CANADA | US Mail (1st Class) |
| 30619 | LE BAUD-ROY, PAULINE, 3305 CONC #4, ALFRED, ON, K0B 1A0 CANADA | US Mail (1st Class) |
| 30619 | LE BLANC, PAUL, 1080 DUFFERIN CRESC, NANAIMO, BC, V9S 2B5 CANADA | US Mail (1st Class) |
| 30619 | LE DUC, DAN, 121 FIRST STREET, DESERONTO, ON, K0K 1X0 CANADA | US Mail (1st Class) |
| 30619 | LE ROUX, DAVID DOUGLAS, 73 ROSEMOUNT DR, TORONTO, ON, M1K 2X4 CANADA | US Mail (1st Class) |
| 30619 | LE, THUAN, 1906 RUPERT ST., REGINA, SK, S4N 4W3 CANADA | US Mail (1st Class) |
| 30619 | LEACH, BILL, 31 STURGEON RD, FORT SASKATCHEWAN, AB, T8L 2N9 CANADA | US Mail (1st Class) |
| 30619 | LEACH, LESLIE, 633 23 AVE NE, CALGARY, AB, T3E 2W5 CANADA | US Mail (1st Class) |
| 30619 | LEADBETTER, JAMES, 157 BURNSIDE DRIVE, LONDON, ON, N5V 1B4 CANADA | US Mail (1st Class) |
| 30619 | LEAF, GREG, 2230 - 15A ST SE, CALGARY, AB, T2G 3N1 CANADA | US Mail (1st Class) |
| 30619 | LEAHEY, TERRY, 1220 OXFORD ST, VICTORIA, BC, V8V 2V5 CANADA | US Mail (1st Class) |
| 30619 | LEAN, JOHN, 117 HEBRON ST., RIVERVIEW, NB, E1B 2K8 CANADA | US Mail (1st Class) |
| 30619 | LEATHEM, GORD, 513-2ND ST, MARTINSVILLE, SK, S0K 2T0 CANADA | US Mail (1st Class) |
| 30619 | LEBARR, BRUCE, SW 20-40-18 W2, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | LEBEL, HERVE, 67 RIDGEWOOD AVE, GUELPH, ON, N1H 6C6 CANADA | US Mail (1st Class) |
| 30619 | LEBEL, PHILIPPE, 1308 FELLOWS RD, OTTAWA, ON, K2C 2V9 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, ALBERT, 26 SHERIDAN DRIVE, ST. ALBERT, AB, T8N 0J2 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, BERNARD, 30 WESTVIEW DRIVE, SAINT JOHN, NB, E2K 2G7 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, DAVID, 623 REID STREET, FREDERICTON, NB, E3B 3V6 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, GERMAINE, 435 RUE CENTRAL, MEMRAMCOOK, NB, E4K 3R2 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, KIM, 37 YORK`S LANE, EASTERN PASSAGE, NS, B3G 1C2 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, LARRY, 300 RAND RD SOUTH, BOX 634, IGNACE, ON, P0T 1T0 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, PAUL, 5303 - 50 AVE., BON ACCORD, AB, T0A 0K0 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, VELMA, 72 NORTHPARK DR, GLOUCESTER, ON, K1B 4K3 CANADA | US Mail (1st Class) |
| 30619 | LEBLANC, VINCENT, 18 ALPINE STREET, SAINT JOHN, NB, E2J 2X2 CANADA | US Mail (1st Class) |
| 30619 | LECERF, RHONDA, 4532 48 ST, SYLVAN LAKE, AB, T4S 1L5 CANADA | US Mail (1st Class) |
| 30619 | LECKIE, CATHERINE, 3288 PETROLIA LINE, PETROLIA, ON, N0N 1R0 CANADA | US Mail (1st Class) |
| 30619 | LECKIE, LES, 527 ALLOWANCE RD, CLUNY, AB, T0J 0S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | LECKY, HEATHER, 4906 - 52 STREET, BONNYVILLE, AB, T9N 1X6 CANADA | US Mail (1st Class) |
| 30619 | LECLAIR, NELSON CHARLES, 242 REYNOLDS DRIVE, BROCKVILLE, ON, K6V 1X9 CANADA | US Mail (1st Class) |
| 30619 | LECLAIRE, NICOLE, 121 POPLARWOOD AVE, WINNIPEG, MB, R2M 1K8 CANADA | US Mail (1st Class) |
| 30619 | LECLERC, GERALD, 589 RIVER DR, LORETTE, MB, R0A 0Y0 CANADA | US Mail (1st Class) |
| 30619 | LECRAW, HEATHER, 740 STURGEON PT. RD, FENELON FALLS, ON, K0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | LECREUX, GRACE, 31 FOXBROOK RD, FOXBROOK, NS, B0K 1C0 CANADA | US Mail (1st Class) |
| 30619 | LEDINSKI, LLOYD, 1481 106TH ST, NORTH BATTLEFORD, SK, S9A 1X5 CANADA | US Mail (1st Class) |
| 30619 | LEDUC, CHRIS, 1058 PEMBROKE ST., VICTORIA, BC, V8T 1J2 CANADA | US Mail (1st Class) |
| 30619 | LEDUC, CORY, 2645 17TH AVE SE, MEDICINE HAT, AB, T1A 3V5 CANADA | US Mail (1st Class) |
| 30619 | LEE, ANNABEL, 36 KINGSFORD CR., KANATA, ON, K2K 1T4 CANADA | US Mail (1st Class) |
| 30619 | LEE, CONRAD, 1445 WINNIPEG AVE.WEST, WINNIPEG, MB, R3E 2M3 CANADA | US Mail (1st Class) |
| 30619 | LEE, ERIK, 90 12TH STREET SW, PORTAGE LA PRAIRIE, MB, R1N 2S4 CANADA | US Mail (1st Class) |
| 30619 | LEE, GARY, 8477 - 10 AVE, BURNABY, BC, V3V 2S7 CANADA | US Mail (1st Class) |
| 30619 | LEE, GARY, 78 10TH STREET, WEYBURN, SK, S4H 1G7 CANADA | US Mail (1st Class) |
| 30619 | LEE, GEORGE, 219 SOUTH ST, BOX 1553, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | LEE, LESLIE, 176 PARK AVE, HOLLAND LANDING, ON, L9N 1J6 CANADA | US Mail (1st Class) |
| 30619 | LEE, MIKE, 33887 WALNUT AVE., ABBOTSFORD, BC, V2S 2S2 CANADA | US Mail (1st Class) |
| 30619 | LEE, PAT, 2430 ALADDIN CRESCENT, ABBOTSFORD, BC, V2S 5K7 CANADA | US Mail (1st Class) |
| 30619 | LEE, ROBERT, 14 LINDSAY STREET, TILLSONBURG, ON, N4G 1E7 CANADA | US Mail (1st Class) |
| 30619 | LEE, SHELLY, 209 LAKE STREET, GRIMSBY, ON, L3M 2B2 CANADA | US Mail (1st Class) |
| 30619 | LEE, SOO, 241 CARROL RD, WINNIPEG, MB, R3K 1H5 CANADA | US Mail (1st Class) |
| 30619 | LEE, SUZANNE, 4716 49 ST, CAMROSE, AB, T4V 1M7 CANADA | US Mail (1st Class) |
| 30619 | LEE, TERRY, GENERAL DELIVERY, HUGHENDEN, AB, T0B 2E0 CANADA | US Mail (1st Class) |
| 30619 | LEECH, GEORGE, 132 RIVERSIDE DR, WOODSTOCK, NB, E7M 2P5 CANADA | US Mail (1st Class) |
| 30619 | LEECH, NORRIS, LOTS 1 & 2, BLK 9, PLAN CS2828, MISTATIM, SK, S0E 1B0 CANADA | US Mail (1st Class) |
| 30619 | LEEDS, STEVEN, 104 OLD SOO ROAD, LIVELY, ON, P3Y 1J9 CANADA | US Mail (1st Class) |
| 30619 | LEES, CHUCK, 9 GILMAN AVE, CRAVEN, SK, S0G 0W0 CANADA | US Mail (1st Class) |
| 30619 | LEES, MYRON, SE 1 - 3 - 14W, MATHER, MB, R0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | LEESON-KLEM, SARAH, 125 LUSTED AVE, WINNIPEG, MB, R2W 2P3 CANADA | US Mail (1st Class) |
| 30619 | LEFEBVRE, REJEAN, 11427 89 AVE, DELTA, BC, V4C 3G4 CANADA | US Mail (1st Class) |
| 30619 | LEFEBVRE, RICHARD, 2127 O`NEIL ST. WEST, GARSON, ON, P3L1L6 CANADA | US Mail (1st Class) |
| 30619 | LEFEVRE, BEV, 13316 - 120 STREET NW, EDMONTON, AB, T5E 5P3 CANADA | US Mail (1st Class) |
| 30619 | LEFEVRE, JENNIFER, 1728 40 AVENUE SW, CALGARY, AB, T2T 2L6 CANADA | US Mail (1st Class) |
| 30619 | LEFEVRE, MARIE, 33 ST. VIATEUR ST, OTTERBURNE, MB, R0A 1G0 CANADA | US Mail (1st Class) |
| 30619 | LEFFINGWELL, GLEN, 1231 - 6A AVENUE SOUTH, LETHBRIDGE, AB, T1J 1G9 CANADA | US Mail (1st Class) |
| 30619 | LEFLER, BOB, 500 BAKER ST, LONDON, ON, N6C 1Y2 CANADA | US Mail (1st Class) |
| 30619 | LEGALI, THERESA, 38 MOUNT PLEASANT DRIVE, OTTAWA, ON, K1S 0L8 CANADA | US Mail (1st Class) |
| 30619 | LEGARE, ROBIN, 113 BURNS AVE W, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | LEGAULT, RICHARD, 67 ALGONQUIN STREET, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | LEGAULT, SHELLY, 507 HAMILTON ST, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | LEGEBOKOFF, ANDREW, 120 WINDSOR AVENUE, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | LEGER, DEBBIE, 10 QUEEN STREET, SUTTON, ON, L0E 1R0 CANADA | US Mail (1st Class) |
| 30619 | LEGER, MARK, 16 RIVERDALE CRT, FREDERICTON, NB, E3B 2N6 CANADA | US Mail (1st Class) |
| 30619 | LEGERE, ALICE, 3187 CONNAUGHT AVENUE, HALIFAX, NS, B3L 3A9 CANADA | US Mail (1st Class) |
| 30619 | LEGERE, YVONNE, 2157 NORTH STREET, WESTVILLE, NS, B0A 2A0 CANADA | US Mail (1st Class) |
| 30619 | LEGGAT, MICHAEL, 11 BIRCHWOOD DRIVE, HALIFAX, NS, B3N 1H7 CANADA | US Mail (1st Class) |
| 30619 | LEGGETT, JOHN, 18 FLETCHER DRIVE, BRAMPTON, ON, L6Y 2G6 CANADA | US Mail (1st Class) |
| 30619 | LEGGETT, JULIETTE, 1097 CEDARGROVE BLVD, OAKVILLE, ON, L6J 2C3 CANADA | US Mail (1st Class) |
| 30619 | LEGGETTE, LAURIE ANN, 169 CHURCH ST, BROCKVILLE, ON, K7V 3Y4 CANADA | US Mail (1st Class) |
| 30619 | LEGROS, LISANNE, 3611 SARSFIELD RD, SARSFIELD, ON, K0A 3E0 CANADA | US Mail (1st Class) |

Exhibit 5 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | LEHMAN, JOAN, 97 COLLIER ST, BARRIE, ON, L4M1H2 CANADA | US Mail (1st Class) |
| 30619 | LEIB, LARRY, 206 PEARSON ST, EARL GREY, SK, S0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | LEIBEL, CAROL, 613 RAILWAY AVE, DENZIL, SK, S0L 0S0 CANADA | US Mail (1st Class) |
| 30619 | LEICHT, DEBBIE, 504 MAIN ST, ST BRIEUX, SK, S0K 3V0 CANADA | US Mail (1st Class) |
| 30619 | LEICHT, TROY, 404 1ST AVE N, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | LEIFSO, DALE, 1325 - 9TH AVE SW, MOOSE JAW, SK, S6H 5V2 CANADA | US Mail (1st Class) |
| 30619 | LEINEWEBER, THERESA, 303 MANITOBA AVE, KERROBERT, SK, S0L1R0 CANADA | US Mail (1st Class) |
| 30619 | LEIPERT, AMY, 12125 64 STREET NW, EDMONTON, AB, T5W 4J8 CANADA | US Mail (1st Class) |
| 30619 | LEIS, DAVID, 401 KELVIN BOULEVARD, WINNIPEG, MB, R3P 0J3 CANADA | US Mail (1st Class) |
| 30619 | LEISHMAN, DOUG, 570 SOUTH PORTAGE RD, KIRKFIELD, ON, K0M 2B0 CANADA | US Mail (1st Class) |
| 30619 | LELIEVER, PAUL AND LINDA, 102 CEDAR ST., ORILLIA, ON, L3V 2C5 CANADA | US Mail (1st Class) |
| 30619 | LEMBERG, IRENE, 631 EVANS AVE, ETOBICOKE, ON, M8W 2W4 CANADA | US Mail (1st Class) |
| 30619 | LEMCKE, GERALD, 14 LINCOLN AVENUE, YORKTON, SK, S3N 2G9 CANADA | US Mail (1st Class) |
| 30619 | LEMERMEYER, NADINE, 51 - 30 AVENUE SW, CALGARY, AB, T2S 2Y4 CANADA | US Mail (1st Class) |
| 30619 | LEMIEUX, CLAUDIA, 680 HIGHLAND AVE., OTTAWA, ON, K2A 2K4 CANADA | US Mail (1st Class) |
| 30619 | LEMIEUX, FRANCE, 1898 MONTEREAU AVE, OTTAWA, ON, K1C 5X5 CANADA | US Mail (1st Class) |
| 30619 | LEMIRE, ANNETTE, 9346 - 89 STREET, EDMONTON, AB, T6C 3L2 CANADA | US Mail (1st Class) |
| 30619 | LEMIRE, MICHEAL, 145 OAKDEAN BLVD, WINNIPEG, MB, R3J 3N7 CANADA | US Mail (1st Class) |
| 30619 | LEMKO, ED, 4213-49 AVE., LLOYDMINSTER, SK, S9V 1V8 CANADA | US Mail (1st Class) |
| 30619 | LEMKY, DAVID, 5203 48 AVENUE, LEDUC, AB, T9E 5E6 CANADA | US Mail (1st Class) |
| 30619 | LEMMLE, HART, 9339-69 AVENUE NW, EDMONTON, AB, T6E 0S1 CANADA | US Mail (1st Class) |
| 30619 | LEMMON, JIM, 170 BARKER AVENUE, TORONTO, ON, M4C 2P2 CANADA | US Mail (1st Class) |
| 30619 | LEMMOND, JILLIAN, 272 CRESTVIEW BLVD, KESWICK, ON, L4P 3B9 CANADA | US Mail (1st Class) |
| 30619 | LEMOINE, ALISON, 1118 CARLETON ST., MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | LEMOINE, LUC, 103 DEERGROVE CRESCENT, REGINA, SK, S4S 5M2 CANADA | US Mail (1st Class) |
| 30619 | LEMON, KELLIE, 22 COCKBURN DR, SCARBOROUGH, ON, M1C 2T2 CANADA | US Mail (1st Class) |
| 30619 | LEMON, MAUREEN, 57 FRONT STREET, HASTINGS, ON, K0K 1Y0 CANADA | US Mail (1st Class) |
| 30619 | LEMUS, EDITH, 623 TALBOT AVE., WINNIPEG, MB, R2L 0R7 CANADA | US Mail (1st Class) |
| 30619 | LENIUK, JOHN, SE 12 8 32 W2, RAMA, SK, S0A 3H0 CANADA | US Mail (1st Class) |
| 30619 | LEO, MIKE, 56 MUCHMOR RD, OTTAWA, ON, K1S 1L8 CANADA | US Mail (1st Class) |
| 30619 | LEONARD, BARRY, 5545 MERKEL PLACE, HALIFAX, NS, B3K 4N1 CANADA | US Mail (1st Class) |
| 30619 | LEONARD, BEVERLY, 2197 MARBLE MOUNTAIN RD, WEST BAY, NS, B0E 3K0 CANADA | US Mail (1st Class) |
| 30619 | LEONARD, JANICE, 5663 BLOOMFIELD ST., HALIFAX, NS, B3K 1T1 CANADA | US Mail (1st Class) |
| 30619 | LEONARD, KEITH, 65 BOGART RD RR#3, TWEED, ON, K0K 3J0 CANADA | US Mail (1st Class) |
| 30619 | LEONARD, LONNIE, 107 KINISTINO AVE, KINISTINO, SK, S0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | LEONZIO, GEORGE, 224 CENTRE STREET, MILO, AB, T0L 1L0 CANADA | US Mail (1st Class) |
| 30619 | LEPAGE, DARALYN, SW 2 - 54 - 11 W3, LEOVILLE, SK, S0J 1N0 CANADA | US Mail (1st Class) |
| 30619 | LEPAGE, RAYMOND, 1001 CAVERS ST., SASKATOON, SK, S7K 0Z5 CANADA | US Mail (1st Class) |
| 30619 | LEPINE, LEONARD, LOT 3 BLOCK 5, CODERRE, SK, S0H 0X0 CANADA | US Mail (1st Class) |
| 30619 | LEPINE, NYLA, 308 - 96A AVE, DAWSON CREEK, BC, V1G 1M3 CANADA | US Mail (1st Class) |
| 30619 | LEPOUDRE, MONTY, 418 WASHINGTON AVENUE, DAVIDSON, SK, S0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | LEPP, DAVID, 60 CLAREVILLE CRES., TORONTO, ON, M2J 2C1 CANADA | US Mail (1st Class) |
| 30619 | LERCH, JULIANNA, 10 MARION CRES, BARRIE, ON, L4M 2L3 CANADA | US Mail (1st Class) |
| 30619 | LEROY, JULIE, 21 FOSTER CREEK DRIVE, NEWCASTLE, ON, L1B 1G2 CANADA | US Mail (1st Class) |
| 30619 | LESAGE, CHRISTOPHER, 206 LYNEDOCH RD RR1, DELHI, ON, N4B 2W4 CANADA | US Mail (1st Class) |
| 30619 | LESANN, BARB, 55 VICTOR PLACE, YORKTON, SK, S3N 2H5 CANADA | US Mail (1st Class) |
| 30619 | LESCHNIOK, LINDA, 186 NESBITT CRESCENT, PENTICTON, BC, V2A 6N4 CANADA | US Mail (1st Class) |
| 30619 | LESHCHYSHYN, ROD, 905 CARELTON STREET, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | LESLIE, ANGOS W, 918 MANHATTAN DR, KELOWNA, BC, V1Y 1H5 CANADA | US Mail (1st Class) |
| 30619 | LESLIE, LINDA, 106 FAIRVIEW AVE., DUNNVILLE, ON, N1A 1M1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | LESLIE, PETER, BOX 1962, 100 MILE HOUSE, BC, V0K 2E0 CANADA | US Mail (1st Class) |
| 30619 | LESOSKY, SEQUOIA, 2170 15TH AVE., CAMPBELL RIVER, BC, V9W4K4 CANADA | US Mail (1st Class) |
| 30619 | LESPERANCE, ALLAN, 145 GARFIELD STREET S, WINNIPEG, MB, R1N 2J4 CANADA | US Mail (1st Class) |
| 30619 | LESSARD, CONREAD, 2491 BLYTH RD, SUDBURY, ON, P3E5A5 CANADA | US Mail (1st Class) |
| 30619 | LESSER, DICKSON, 1001 AVE. O SOUTH, SASKATOON, SK, S7M 2T1 CANADA | US Mail (1st Class) |
| 30619 | LESTER, NIGEL, 5158 7TH LINE, BEETON, ON, L0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | LESYK, MARIANNE, 5213-49 ST., LLOYDMINSTER, AB, T9V 0K5 CANADA | US Mail (1st Class) |
| 30619 | LETAL, DARREN, 425 AVE S S, SASKATOON, SK, S7M 3A3 CANADA | US Mail (1st Class) |
| 30619 | LETENDRE, JACKIE, SW18-47-14 W2, RIDGEDALE, SK, S0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | LETHO, BRIAN & ANGELA, 38 SUNNY ST, GARSON, ON, P3T1N3 CANADA | US Mail (1st Class) |
| 30619 | LETKEMAN, GORDON, 50 4TH AVE N, MARTENSVILLE, SK, S0K 2T0 CANADA | US Mail (1st Class) |
| 30619 | LETOURNEAU, PAUL, 11620 84 ST., EDMONTON, AB, T5B 3B9 CANADA | US Mail (1st Class) |
| 30619 | LETSON, DAVE, 101 ROXBOROUGH AVENUE, KITCHENER, ON, N2M 1P6 CANADA | US Mail (1st Class) |
| 30619 | LEUNG, GLENN, 50 LEOPOLD PL, NEW WESTMINSTER, BC, V3L 2C6 CANADA | US Mail (1st Class) |
| 30619 | LEUNG, PHILLIP, 7110 83 AVENUE NW, EDMONTON, AB, T6B 0G6 CANADA | US Mail (1st Class) |
| 30619 | LEUNG, RANDY, 940 LOVAT AVE., VICTORIA, BC, V8X 1V3 CANADA | US Mail (1st Class) |
| 30619 | LEUSCHEN, ROBIN, BOX 461, CUDWORTH, SK, S0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | LEVASSEUR, HENRY, 1 FRONTENAC BAY, WINNIPEG, MB, R2J 2H1 CANADA | US Mail (1st Class) |
| 30619 | LEVASSEURE, CLAUDE, 6615 ISLAND HIGHWAY, MERVILLE, BC, V0R 2M0 CANADA | US Mail (1st Class) |
| 30619 | LEVEILLE, BRANDY AND PAUL, 27 HILL T, SAULT STE MARIE, ON, P6C 3Y1 CANADA | US Mail (1st Class) |
| 30619 | LEVERETTE, DON, 133 ANTRIM ST, CARLTON PLACE, ON, K7C 1A6 CANADA | US Mail (1st Class) |
| 30619 | LEVESQUE, ANNE MARIE, 115 RTE 435, WHITNEY, NB, E1V 4K6 CANADA | US Mail (1st Class) |
| 30619 | LEVESQUE, IRENE, 7461 DORCHESTER RD, NIAGARA FALLS, ON, L2G 5V8 CANADA | US Mail (1st Class) |
| 30619 | LEVESQUE, JERRY, 4046 JOE ST, PETROLIA, ON, N0N 1R0 CANADA | US Mail (1st Class) |
| 30619 | LEVEY, AMANDA, 79 BALMORAL AVE., TORONTO, ON, M4V 1J5 CANADA | US Mail (1st Class) |
| 30619 | LEVIA, CRAIG, 64 SPRINGFIELD ROAD, OTTAWA, ON, K1M 1C7 CANADA | US Mail (1st Class) |
| 30619 | LEVINE, ROBERT, 55 LAURIE ST., TRURO, NS, B2N 4S8 CANADA | US Mail (1st Class) |
| 30619 | LEVITT, GERALD, 231 FRYER, AMHERSTBURG, ON, N9V 3G7 CANADA | US Mail (1st Class) |
| 30619 | LEVOIE, JENNIFER, 118 ALEXANDRA ST., SAULT STE MARIE, ON, P6A 1J4 CANADA | US Mail (1st Class) |
| 30619 | LEVY, BERNARD, 191 WOODSTOCK ROAD, MAHONE BAY, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | LEVY, JERI-LYNN, 21 EXHIBITION ST, KENTVILLE, NS, B4N 1B9 CANADA | US Mail (1st Class) |
| 30619 | LEWEY, LAUREL, 520 GLEBE RD, CHAMCOOK, NB, E5B 3C9 CANADA | US Mail (1st Class) |
| 30619 | LEWINSON, TIM, 4370 PRINCE EDWARD ST., VANCOUVER, BC, V5V 3Y7 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, BONNIE, 712 MARTIN AVE. EAST, WINNIPEG, MB, R2L 0J8 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, CARMAN, 41 MAPLE STREET, MARKHAM, ON, L3P 2T9 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, DIANE, 2120 ST. MARGARET`S BAY RD, TIMBERLEA, NS, B3T 1C9 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, JOE, 1180 WEBDON ROAD, COURTENAY, BC, V9N 9K7 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, JOHN, 1910 7TH AVE N, REGINA, SK, S4R 0J5 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, JOSEPH, 1012 VICTORIA AVE, REGINA, SK, S4P 0N5 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, JOSEPH, 374 FROOM CRES., REGINA, SK, S4N 1T6 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, JOYCE, 1038 SESAME ST., KENTVILLE, NS, B4P 3Y4 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, MARSHALL, 3681 BASINVIEW DRIVE, HALIFAX, NS, B3K 4Z7 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, MURRAY, NE 30 - 15 - 25 W2ND, BAILDON, SK, S6H 4R3 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, PAUL, 22 LAWSON AVE, DARTMOUTH, NS, B2Y 3H2 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, PAUL, 8 HILTON DRIVE, DARTMOUTH, NS, B2Y 3H2 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, SHARON, #107, 403 TAIT COURT, SASKATOON, SK, S7H 5L3 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, TOM, NE 8 56 23 4, EDMONTON, AB, T5E 5S7 CANADA | US Mail (1st Class) |
| 30619 | LEWIS, WALLY, 13 APEN COVE, TURTLE LAKE, SK, S9A2V5 CANADA | US Mail (1st Class) |
| 30619 | LEX, LYNDA, 26 WHITTAKER RD, O`CONNOR, ON, P0T 1W0 CANADA | US Mail (1st Class) |
| 30619 | LIDDELL, BRIAN, 300 14925 111 AVENUE, EDMONTON, AB, T5M 2P6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | LIEBROCK, SCOTT, 917 JANISSE, WINDSOR, ON, N8S 2V7 CANADA | US Mail (1st Class) |
| 30619 | LIEGH, JUSTIN, 831 E 19 ST, VANCOUVER, BC, V5V 1K6 CANADA | US Mail (1st Class) |
| 30619 | LIINAMAA, LINDA, 348 FOUL BAY ROAD, VICTORIA, BC, V8S 4G7 CANADA | US Mail (1st Class) |
| 30619 | LILLEJORD, CARLA, 1653 WARREN AVE, WEYBURN, SK, S4H 0M5 CANADA | US Mail (1st Class) |
| 30619 | LIM, DAVE, 5 RIVER HEIGHTS, BRANDON, MB, R7B 2Y1 CANADA | US Mail (1st Class) |
| 30619 | LIM, MONYSENG, 75 NELSON CIRCLE, NEWMARKET, ON, L3X 1R9 CANADA | US Mail (1st Class) |
| 30619 | LIMAN, CLAUDE, 39 PEARSON ST., MEAFORD, ON, N4L 1K7 CANADA | US Mail (1st Class) |
| 30619 | LIMITED, WELHAVEN FARMS, 676586 LINE 16, TAVISTOCK, ON, N0B 2R0 CANADA | US Mail (1st Class) |
| 30619 | LIMOGES, MIKE, 391 KINGSWAY BLVD, FLIN FLON, MB, R8A 0L6 CANADA | US Mail (1st Class) |
| 30619 | LINANTUD, NOEL, 773 HORACE ST, REGINA, SK, S4T 5K7 CANADA | US Mail (1st Class) |
| 30619 | LIND, ERIC, 1388 WOODBINE AVE, SUDBURY, ON, P3A 2M4 CANADA | US Mail (1st Class) |
| 30619 | LINDAL, MARLENE, 347-11TH STREET, MORDEN, MB, R6M 1L7 CANADA | US Mail (1st Class) |
| 30619 | LINDBERG, CHRISTOPHER, 500 EVERED AVE, OTTAWA, ON, K1Z5K8 CANADA | US Mail (1st Class) |
| 30619 | LINDEMANN, JIM, 541 33 ST S, LETHBRIDGE, AB, T1J 3V7 CANADA | US Mail (1st Class) |
| 30619 | LINDQUIST, JACKIE, 1127 IROQUOIS ST E, MOOSE JAW, SK, S6H 5C1 CANADA | US Mail (1st Class) |
| 30619 | LINDQUIST, NELS, 11203 103 ST, EDMONTON, AB, T5G 2H6 CANADA | US Mail (1st Class) |
| 30619 | LINDSAY, JOHN, 1920 BLOOMINGDALE TERRACE, HALIFAX, NS, B3H4E5 CANADA | US Mail (1st Class) |
| 30619 | LINDSAY, REG, 151 ST. JAMES STREET, WOODSTOCK, NB, E7M 2T5 CANADA | US Mail (1st Class) |
| 30619 | LINDSAY, VICTOR, 495 1000 ISLAND PARKWAY, LANSDOWNE, ON, K0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | LINDSEY, JOE, SW 23-10-27W, VIRDEN, MB, R0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | LINDS-IRVINE, THERESA, 1149 LEONARD ST., VICTORIA, BC, V8V 2S3 CANADA | US Mail (1st Class) |
| 30619 | LINES, ROSANNE, 1005 9TH ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | LINFITT, JORDAN, 239 28 AVE NE, CALGARY, AB, T2E 2B2 CANADA | US Mail (1st Class) |
| 30619 | LING, HELEN, 4509 - 46A AVENUE, LEDUC, AB, T9E 5V7 CANADA | US Mail (1st Class) |
| 30619 | LINGIES, HORST, 120 LOCKPORT, WINNIPEG, MB, R1A 2R9 CANADA | US Mail (1st Class) |
| 30619 | LINKLATER, MEEGAN, 10 - 21 - 22 W2ND, LUMSDEN, SK, S0G 4C0 CANADA | US Mail (1st Class) |
| 30619 | LINKOWSKI, HANS, 1528 GRANITE ROAD, NELSON, BC, V1L 6T6 CANADA | US Mail (1st Class) |
| 30619 | LINSEY, GRAHAM, 2110 CAIRNS AVE., SASKATOON, SK, S7J 1T6 CANADA | US Mail (1st Class) |
| 30619 | LIPOTH, AL, SW 31 - 21 - 4 - W2ND, WALDRON, SK, S0A 4K0 CANADA | US Mail (1st Class) |
| 30619 | LIPTON, REBECCA, 9949 - 79 AVE., EDMONTON, AB, T6E 1R3 CANADA | US Mail (1st Class) |
| 30619 | LISA BUCKINGHAM, MS, 26 GRANDE AVENUE, STONEY CREEK, ON, L8G 2E1 CANADA | US Mail (1st Class) |
| 30619 | LISA, JOE, 125 PRINCESS AVE. E, BRANDON, MB, R7A 1S1 CANADA | US Mail (1st Class) |
| 30619 | LISTER, JOHN A G, 12 ANNIS ROAD, TORONTO, ON, M1M 2X7 CANADA | US Mail (1st Class) |
| 30619 | LITTLE, ALLEN & KATHLEEN, 1050 ST. PATRICK STREET, OAK BAY, BC, V8S 4Y1 CANADA | US Mail (1st Class) |
| 30619 | LITTLE, DAVID, 192 JOHN ST., ORILLIA, ON, L3V 3H7 CANADA | US Mail (1st Class) |
| 30619 | LITTLETON, KEN & SUSAN, BOX 233, RICHARDS LANDING, ON, P0R 1J0 CANADA | US Mail (1st Class) |
| 30619 | LITWILLER, PENNY, 140 HEATH VALLEY TRAIL RR1, PORT SEVERN, ON, L0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | LITWIN, JOSEPH, 109 4TH AV, GIMLI, MB, R0C 1B0 CANADA | US Mail (1st Class) |
| 30619 | LITWIN, LUCIANNA, 73 FRANKLIN AVE., YORKTON, SK, S3N 2G3 CANADA | US Mail (1st Class) |
| 30619 | LITWIN, LUCIENA, 73 FRANKLIN AVENUE, YORKTON, SK, S3N 2G2 CANADA | US Mail (1st Class) |
| 30619 | LIU, YANG, 68 ROSEVEAR AVENUE, TORONTO, ON, M4C 1Z4 CANADA | US Mail (1st Class) |
| 30619 | LIVINGSTONE, EDNA, 19 CONNAUGHT AVE., MIDDLETON, NS, B0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | LIVINGSTONE, JIM, 928 ARGYLE ST., REGINA, SK, S4T 3R1 CANADA | US Mail (1st Class) |
| 30619 | LIVINGSTONE, SUSAN, 2405 TAYLOR STREET EAST, SASKATOON, SK, S7H 1W9 CANADA | US Mail (1st Class) |
| 30619 | LIX, JAMIE, 120 ROSS ST, CROSSFIELD, AB, T0M 0S0 CANADA | US Mail (1st Class) |
| 30619 | LLOYD, BRYAN, 432 - 6 STREET, BEISEKER, AB, T0M 0G0 CANADA | US Mail (1st Class) |
| 30619 | LLOYD, HERBERT, 770 GREENWOOD ROAD, WEST VANCOUVER, BC, V7S 1X7 CANADA | US Mail (1st Class) |
| 30619 | LOACH, JACK, 925368 NORTH QUARRY ROAD, KERNS TWP, ON, P0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | LOANE, KATHERINE & THOMAS, 6348 BERLIN ST, HALIFAX, NS, B3L 1T5 CANADA | US Mail (1st Class) |
| 30619 | LOBACK, TREVOR, 1522 COY AVE, SASKATOON, SK, S7M 0H6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | LOBSINGER, RON, 307 CAYLEY ST, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | LOCHRIE, MARY CATHERINE, 113 BRISCOE STREET WEST, LONDON, ON, N6J 1M7 CANADA | US Mail (1st Class) |
| 30619 | LOCKE, IVAN, BOX 7, HAYS, AB, T0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | LOCKE, LINDA, 315 DEAN ST, MORTLACH, SK, S0H 3E0 CANADA | US Mail (1st Class) |
| 30619 | LOCKER, SHANNON, 657 HURON STREET, LONDON, ON, N5Y 4J7 CANADA | US Mail (1st Class) |
| 30619 | LOCKHART, LINDA, 2201 BLUFF RD, AVONPORT, NS, B0P 1B0 CANADA | US Mail (1st Class) |
| 30619 | LOCKHART, MELYSSA, 20 ROBINSON ST. S, GRIMSBY, ON, L3M 3C4 CANADA | US Mail (1st Class) |
| 30619 | LOCKSTON, MICHAEL, 18 BRANT PLACE, CAMBRIDGE, ON, N1S 2V8 CANADA | US Mail (1st Class) |
| 30619 | LOEB, TERRY, 419 JAMES ST., BEAUSEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, ARCHIE, 3012 2ND AVE W, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, BARB, LOT 7 BLOCK 3 PLAN 101931140, PAMBRUN, SK, S0N 1W0 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, BRIAN, 62 ASHLAND AVE, WINNIPEG, MB, R3L 1K4 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, CHARLES, NW 4 2 8 WOF3RD, MANKOTA, SK, S0H 2W0 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, GEORGE, 525 CHRISTIE RD, WINNIPEG, MB, R2N 4A5 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, JEREMY, 475 PARR ST., WINNIPEG, MB, R2W 5G3 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, JOLENE, 731 UNION AVE. E, WINNIPEG, MB, R2L 1A5 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, KRISTY, 57 4TH ST. NE, ALTONA, MB, R0G 0B0 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, LAURA, 445 BOREBANK ST, WINNIPEG, MB, R3N 1E6 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, MICHELE, 827 TEMPERANCE STREET, SASKATOON, SK, S7N 0M8 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, SANDRA, 4 BESTBORROUGH DR, ST CATHARINES, ON, L2M 3G2 CANADA | US Mail (1st Class) |
| 30619 | LOEWEN, SHAUNA, 112 4TH ST, HAGUE, SK, S0K 1K0 CANADA | US Mail (1st Class) |
| 30619 | LOGAN, DAWN, 38 KILBARRY, OTTAWA, ON, K1K 0H1 CANADA | US Mail (1st Class) |
| 30619 | LOGAN, SHANNON, 1027 AIRPORT RD, SALMO, BC, V0G 1Z0 CANADA | US Mail (1st Class) |
| 30619 | LOGAN, TOM AND ELEANOR, RR 2, LEDUC, AB, T9E 2X2 CANADA | US Mail (1st Class) |
| 30619 | LOGAN, WALTER, 374 RAU RD, QUESNEL, BC, V2J 6Y5 CANADA | US Mail (1st Class) |
| 30619 | LOGEL, BRAD, 12 CALENDAR RD NW, CALGARY, AB, T2L 0P6 CANADA | US Mail (1st Class) |
| 30619 | LOGIE, SHANNON, 382 FIFTH AVE., GUELPH, ON, N4N 2C5 CANADA | US Mail (1st Class) |
| 30619 | LOHMEYER, JAMIE, 1132-12TH AVE E, REGINA, SK, S4M 0M4 CANADA | US Mail (1st Class) |
| 30619 | LOHNES, DEREK, 681 CLEARLAND ROAD, CLEARLAND, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | LOITZ, ROBERT, 4912 53 ST., DELTA, BC, V4K 2Z2 CANADA | US Mail (1st Class) |
| 30619 | LOKEN, RITA, 13205 118 AVE NW 9, EDMONTON, AB, T5L 2L6 CANADA | US Mail (1st Class) |
| 30619 | LOMAX, DAVID, 114 CORMAN AVE., STONEY CREEK, ON, L8G 3W2 CANADA | US Mail (1st Class) |
| 30619 | LONC, VERA, 24, BASE LINE, LONDON, ON, N6C 2N5 CANADA | US Mail (1st Class) |
| 30619 | LONDONO, CARLOS, 37 GARDENIER AVE, REGINA, SK, S4S 4P5 CANADA | US Mail (1st Class) |
| 30619 | LONERGAN, DAVE, 3352 RR#1 ST. PAULS, STRATFORD, ON, N0K 1V0 CANADA | US Mail (1st Class) |
| 30619 | LONEY, GRACE, 167 LARCHDALE CRES, WINNIPEG, MB, R2K 0C6 CANADA | US Mail (1st Class) |
| 30619 | LONG, KARI, 423 PARK AVE., MANITOU, MB, R0G 1C0 CANADA | US Mail (1st Class) |
| 30619 | LONG, PAUL, 204041 HIGHWAY 26, OWEN SOUND, ON, N4K 5W4 CANADA | US Mail (1st Class) |
| 30619 | LONG, PETER DOUGLAS HERBERT, 96 YORK RD, GUELPH, ON, N1E 3E6 CANADA | US Mail (1st Class) |
| 30619 | LONG, ROSCO, LOT 12 BLOCK 1, LAC VERT, SK, S0K 2G0 CANADA | US Mail (1st Class) |
| 30619 | LONGARINI, ROBERT, 494 PARLIAMENT ST., SAULT STE MARIE, ON, P6C 3M5 CANADA | US Mail (1st Class) |
| 30619 | LONGO, CHRIS, 489 GLENLAKE AVENUE, TORONTO, ON, M6P 1G9 CANADA | US Mail (1st Class) |
| 30619 | LONGOBARDI, MARY, 33 KENT STREET, SYDNEY, NS, B1S 2X7 CANADA | US Mail (1st Class) |
| 30619 | LONGPRE, ROBERT, 205-4TH AVE W, ELROSE, SK, S0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | LONOWAY, CHARLENE, 145 TUPPER AVE, YORKTON, SK, S3N 1L3 CANADA | US Mail (1st Class) |
| 30619 | LOO, APRIL, 826 - 15 STREET SOUTH, LETHBRIDGE, AB, T1J 3A4 CANADA | US Mail (1st Class) |
| 30619 | LOOSLEY, CHRIS, 1030 EAST 10TH AVENUE, VANCOUVER, BC, V5T 2B5 CANADA | US Mail (1st Class) |
| 30619 | LOPEZ, MARK, 29 CENTRAL ST., BEDFORD, NS, B4A 2R2 CANADA | US Mail (1st Class) |
| 30619 | LOPUCK, TONY, 151 KANE AV, WPG, MB, R3J 2P1 CANADA | US Mail (1st Class) |
| 30619 | LORANGER, KEVIN, 202 AVE Y N, SASKATOON, SK, S7L 3K7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | LORAX WOODLAND, LIMITED, 1229 DEEP HOLLOW ROAD, BLACK RIVER, NS, B4P 2R2 CANADA | US Mail (1st Class) |
| 30619 | LORD, BRUCE & JOYCE, BOX 569, KITSCOTY, AB, T0B 2P0 CANADA | US Mail (1st Class) |
| 30619 | LORD, GERRY, BOX 87, HOLDFAST, SK, S0G 2H0 CANADA | US Mail (1st Class) |
| 30619 | LORD, MURRAY, 6552 MILLER`S GROVE, MISSISSAUGA, ON, L5N 4R7 CANADA | US Mail (1st Class) |
| 30619 | LORE, JUNE, BOX 4 SITE RR1, CARSTAIRS, AB, T0M 0N0 CANADA | US Mail (1st Class) |
| 30619 | LORENCE, MIKE, 28 OAKRIDGE AVE, ST CATHARINES, ON, L2T2M5 CANADA | US Mail (1st Class) |
| 30619 | LORENTSON, THELMA, 375-13TH ST. SW, MEDICINE HAT, AB, T1A 4V3 CANADA | US Mail (1st Class) |
| 30619 | LORENTZ, MIKE, 50 FOUNDRY ST, BADEN, ON, N3A 2P6 CANADA | US Mail (1st Class) |
| 30619 | LORIMER, BRUCE, 13425 WOODCREST DRIVE, SURREY, BC, V4P 1W3 CANADA | US Mail (1st Class) |
| 30619 | LORRIE, O`BYRNE, 3331 BEACH ROAD, GIBSONS, BC, V0N 2W0 CANADA | US Mail (1st Class) |
| 30619 | LOS, JAKE, 740 MARION ROAD, ABBOTSFORD, BC, V3G 1S7 CANADA | US Mail (1st Class) |
| 30619 | LOSCHIAVO, B, 344 BROCK ST., WINNIPEG, MB, R3N 0Y9 CANADA | US Mail (1st Class) |
| 30619 | LOSIER, GUILMOND, 2050 BALSAM AVE., BATHURST, NB, E2A 4X4 CANADA | US Mail (1st Class) |
| 30619 | LOSIER, JOANNE, 62 RUE NORTH, MONCTON, NB, E1C 5X6 CANADA | US Mail (1st Class) |
| 30619 | LOTHERINGTON, DANA, 350 LINGAN RD, SYDNEY, NS, B1N 1W3 CANADA | US Mail (1st Class) |
| 30619 | LOUCKS, BARRY, 4160 GLENDENNING RD, VICTORIA, BC, V8X 2B5 CANADA | US Mail (1st Class) |
| 30619 | LOUCKS, DAWN, 1431 2 ST NW, CALGARY, AB, T2M 2W2 CANADA | US Mail (1st Class) |
| 30619 | LOUCKS, JOLYN, 116 KING STREET WEST, YORKTON, SK, S3N 0V2 CANADA | US Mail (1st Class) |
| 30619 | LOUCKS, LYNDA, 1078 SIMMONS DR, HEADINGLEY, MB, R4H 1E7 CANADA | US Mail (1st Class) |
| 30619 | LOUGHEED, KAREN, 964 SOUTHGATE DRIVE, OSHAWA, ON, L1H 7Z9 CANADA | US Mail (1st Class) |
| 30619 | LOUNT, STEVE, 14412 101 AVE, EDMONTON, AB, T5N 0K8 CANADA | US Mail (1st Class) |
| 30619 | LOUTER, COLLEN, 1858 OLEARY, CAMPBELL RIVER, BC, V9W 5Y8 CANADA | US Mail (1st Class) |
| 30619 | LOVATT, GORDON, 677 JESSIE AVE, WINNIPEG, MB, R3M 0Z4 CANADA | US Mail (1st Class) |
| 30619 | LOVE, HEATHER, 930 MULVEY AVE., WINNIPEG, MB, R3M 1J1 CANADA | US Mail (1st Class) |
| 30619 | LOVE, SHAWN, 2330 RICHMOND ROAD SW, CALGARY, AB, T2T 5E4 CANADA | US Mail (1st Class) |
| 30619 | LOVE, VERNON, 420 ROUTE 105, NACKAWIC, NB, E6G 1T8 CANADA | US Mail (1st Class) |
| 30619 | LOVELL, DANIEL, 248 LITTLE RIDEAU LAKE RD, PORTLAND, ON, K0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | LOVETT, JOHN, NW 10-2-17W, KILLARNEY, MB, R0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | LOWE, GRAHAM, SW 23-20-6 W2, GRAYSON, SK, S0A 1E0 CANADA | US Mail (1st Class) |
| 30619 | LOWE, JAMES, 12932 COUNTY ROAD 29 R R #2, WARKWORTH, ON, K0K 3K0 CANADA | US Mail (1st Class) |
| 30619 | LOWELL, DALE, 2605 COLUMBIA AVE., CASTLEGAR, BC, V1N 2X7 CANADA | US Mail (1st Class) |
| 30619 | LOWEN, RANDY & ROBIN, 3769 MAIN ST, JORDAN, ON, L0R 1S0 CANADA | US Mail (1st Class) |
| 30619 | LOWENBERGER, JO-ANNE, 303 REGAL AVE., WINNIPEG, MB, R2M 0P4 CANADA | US Mail (1st Class) |
| 30619 | LOWENTHAL, NATASHA, 962 NORTH DRIVE, WINNIPEG, MB, R3T 0A8 CANADA | US Mail (1st Class) |
| 30619 | LOWERY, CHRISTOPHER EDWARD, 61 PARK HEAD ROAD, S.BRUCE PENINSULA, ON, N0H 1P0 CANADA | US Mail (1st Class) |
| 30619 | LOWES, KELLY, 2139 EDGAR ST, REGINA, SK, S4N 3K8 CANADA | US Mail (1st Class) |
| 30619 | LOWRY, KAREN, 904 20 AVE SE, CALGARY, AB, T2G 1M5 CANADA | US Mail (1st Class) |
| 30619 | LTD, MORMIN HOLSTEIN FARMS, 2881 FLOS RD 10 W RR2, ELMVALE, ON, L0L 1P0 CANADA | US Mail (1st Class) |
| 30619 | LU, PHU, 269 BEVERLY ST, WINNIPEG, MB, R3G 1T6 CANADA | US Mail (1st Class) |
| 30619 | LUBINIECKI, SHANE, SE 29 25 4 W2 PARCEL 1A, YORKTON, SK, S3N 3L4 CANADA | US Mail (1st Class) |
| 30619 | LUBRICK, STEVE, 1540 CONCESSION 2 TOWNSEND RR1, WILLSONVILLE, ON, N0E 1Z0 CANADA | US Mail (1st Class) |
| 30619 | LUCAS, BRENDA, 355 ERLE ST, THUNDER BAY, ON, P7A 1N8 CANADA | US Mail (1st Class) |
| 30619 | LUCAS, JAY, BOX 1414, 430 3RD AVE. S W, GERALDTON, ON, P0T 1M0 CANADA | US Mail (1st Class) |
| 30619 | LUCAS, JIM, 1461 DERBY ST., VICTORIA, BC, V8P 1T2 CANADA | US Mail (1st Class) |
| 30619 | LUCAS, RICK, 832 CLARK STREET, MOUNT BRYDGES, ON, N0L 1W0 CANADA | US Mail (1st Class) |
| 30619 | LUCAS, SCOTT, 1100 LENARD LAKE RD 2, BRACEBRIDGE, ON, P1P 1R1 CANADA | US Mail (1st Class) |
| 30619 | LUCENTE, FRANK, 321 GILLIES ST., SAULT STE MARIE, ON, P6C 3Z6 CANADA | US Mail (1st Class) |
| 30619 | LUCHAK, MARGARET, SE 15-26-28W, ROBLIN, MB, R0L 1P0 CANADA | US Mail (1st Class) |
| 30619 | LUCIEN, GLADYS, 3966 38 A AVE, RED DERR, AB, T4R 1G2 CANADA | US Mail (1st Class) |
| 30619 | LUCKEY, ROGER, 231 E STREET, KASLO, BC, V0G 1M0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | LUCKHARDT, DALE, 5445 RD 108, RR 1, MILVERTON, ON, N0K 1M0 CANADA | US Mail (1st Class) |
| 30619 | LUCKOW, BLAIR, 203 ENDERBY GRIND RD, ENDERBY, BC, V0E 1V4 CANADA | US Mail (1st Class) |
| 30619 | LUCO, ALISON, 131 CAVE AVE, BANFF, AB, T0L 0C0 CANADA | US Mail (1st Class) |
| 30619 | LUCUIK, MARK, 5544 DICKINSON ST., MANOTICK, ON, K4M1A8 CANADA | US Mail (1st Class) |
| 30619 | LUDDINGTON, LEONARD, 353 SWALLOWDALE ROAD, HUNTSVILLE, ON, P1N 0A5 CANADA | US Mail (1st Class) |
| 30619 | LUDER, RENE & SHARON, 740 ASHTON ST, BEAUSEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | LUDLOW, EUNICE, 710, SLOCAN, BC, V0G 2C0 CANADA | US Mail (1st Class) |
| 30619 | LUDWAR, CHERYL, 1149 VAUGHN STREET, MOOSE JAW, SK, S6H 5P3 CANADA | US Mail (1st Class) |
| 30619 | LUEY, SANDI, 40 AUBREY ST., BRACEBRIDGE, ON, P1L1L9 CANADA | US Mail (1st Class) |
| 30619 | LUI, RICKY, 23 LEACROFT CREST, TORONTO, ON, M3B 2G5 CANADA | US Mail (1st Class) |
| 30619 | LUI, STEPHEN, 19 MOSEDALE CR., TORONTO, ON, M2J 3A3 CANADA | US Mail (1st Class) |
| 30619 | LUKASH, JOHN, 144 RUTHERFORD AVE., AYLMER, ON, N5H 2N8 CANADA | US Mail (1st Class) |
| 30619 | LUKE, DOREEN, LOT 37, HEMLOCK ROAD, MATTAGAMI, ON, P0M 1W0 CANADA | US Mail (1st Class) |
| 30619 | LUKKARINEN, EIJA, 5 ENNISMORE PL, WILLOWDALE, ON, M2J 1Z9 CANADA | US Mail (1st Class) |
| 30619 | LUKYE, ALLAN, 1516 THORN CRESCENT, ESTEVAN, SK, S4A 1V6 CANADA | US Mail (1st Class) |
| 30619 | LULKO, ELIZABETH, 107 SEDLEY ST, FRANCIS, SK, S0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | LUMGAIR, DAVID, NE 17 3 6, THORNHILL, MB, R0G 2T0 CANADA | US Mail (1st Class) |
| 30619 | LUNA, DAVID, 8 ELENOR ST, MITCHELL, ON, N0K 1N0 CANADA | US Mail (1st Class) |
| 30619 | LUND, CODY, 1842 PRINCESS STREET, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | LUND, DOREEN, 819 AVE R N, SASKATOON, SK, S7L 2Z3 CANADA | US Mail (1st Class) |
| 30619 | LUND, GAIL, 914 AVE X N, SASKATOON, SK, S7L 3K4 CANADA | US Mail (1st Class) |
| 30619 | LUNDMARK, MARTIN, 4008 VINCENT PL NW, CALGARY, AB, T3A 0H8 CANADA | US Mail (1st Class) |
| 30619 | LUNDQUIST, KRIS, 819 3RD AVE. NE, SWIFT CURRENT, SK, S9H 2H7 CANADA | US Mail (1st Class) |
| 30619 | LUNDQUIST, RYAN, 107 WILSON CRES, SASKATOON, SK, S7J 2L6 CANADA | US Mail (1st Class) |
| 30619 | LUNDRIGAN, KEVIN, 664 MONTROSE ST, WINNIPEG, MB, R3M 3N2 CANADA | US Mail (1st Class) |
| 30619 | LUNDY, PATRICIA, 13406 - 17 AVENUE, BLAIRMORE, AB, T0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | LUNEVICH, ALBERT, BOX 477, ECKVILLE, AB, T0M 0X0 CANADA | US Mail (1st Class) |
| 30619 | LUNT, VERA, GBS 1-13 RR2, LLOYDMINSTER, SK, S9V0X7 CANADA | US Mail (1st Class) |
| 30619 | LUPU, FATHER, #8 4TH STREET, SHEPARD, AB, T2P 2G6 CANADA | US Mail (1st Class) |
| 30619 | LUSBY, JOHN, 1589 FORT LAWRENCE RD, FORT LAWRENCE, NS, B4H 3Y5 CANADA | US Mail (1st Class) |
| 30619 | LUSSIER, DALE, 204-8 AVE NE, CALGARY, AB, T2E 0P7 CANADA | US Mail (1st Class) |
| 30619 | LUSTIC, BEVERLEY, 340 GARAFRAXA STREET WEST, FERGUS, ON, N1M 1C7 CANADA | US Mail (1st Class) |
| 30619 | LUTES, DALE, 921 FRONT MOUNTAIN ROAD, MONCTON, NB, E1G3H2 CANADA | US Mail (1st Class) |
| 30619 | LUTES, WENDY, 74 WILBUR ST., MONCTON, NB, E1C 7A8 CANADA | US Mail (1st Class) |
| 30619 | LUTHER, JAMES, 48 FENWOOD ROAD, HALIFAX, NS, B3N 1G8 CANADA | US Mail (1st Class) |
| 30619 | LUTHERAN CHURCH, GOOD SHEPHERD, 655 SCHOOLHOUSE STREET, COQUITLAM, BC, V3J 5P8 CANADA | US Mail (1st Class) |
| 30619 | LUTZ, VINCE, 90 BAILEY DR, YORKTON, SK, S3N 2J4 CANADA | US Mail (1st Class) |
| 30619 | LUTZ, WILFRED, 617 MAIN ST W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | LYCAN, MARC, 5305 44 AVE, RED DEER, AB, T4N 3J1 CANADA | US Mail (1st Class) |
| 30619 | LYLE, CAROLINE, 208-10 TH ST NE, CALGARY, AB, T2E 0W9 CANADA | US Mail (1st Class) |
| 30619 | LYNCH, ERIN, 10239 HWY 118 COMP 131 RR #1, HALIBURTON, ON, K0M 1S0 CANADA | US Mail (1st Class) |
| 30619 | LYNCH, JAMES, 76 KILMER AVENUE, WINNIPEG, MB, R3K 0C1 CANADA | US Mail (1st Class) |
| 30619 | LYNCH, WAYNE, 17 BABINEAU HEIGHTS, ANNAPOLIS ROYAL, NS, B0S 1A0 CANADA | US Mail (1st Class) |
| 30619 | LYNN, MCCABE, 88 MACKENZIE AVE, KITCHENER, ON, N2H 2B1 CANADA | US Mail (1st Class) |
| 30619 | LYNN, ROB, R R 1, CENTRALIA, ON, N0M 1K0 CANADA | US Mail (1st Class) |
| 30619 | LYNNE LEPIN, MS, 351 MILTON STREET, NANIAMO, BC, V9R 2K8 CANADA | US Mail (1st Class) |
| 30619 | LYON, BRAD, 433 ROBIE STREET, TRURO, NS, B2N 1M1 CANADA | US Mail (1st Class) |
| 30619 | LYON, RICHARD, 1668 COUNTRY RD 50 RR1, TOTTENHAM, ON, L0G 1W0 CANADA | US Mail (1st Class) |
| 30619 | LYONS, ALICE, 876262 5TH LINE RR#3, MANSFIELD, ON, L0N 1M0 CANADA | US Mail (1st Class) |
| 30619 | LYONS, BRENDA, 1425 2ND ST, ESTEVAN, SK, S4A 0M5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | LYONS, CHARLENE, 398 SILVERTHORN AVENUE, TORONTO, ON, M6M 3H2 CANADA | US Mail (1st Class) |
| 30619 | LYONS, MARLEEN, SW 15-29-20 W3, BROCK, SK, S0L 0H0 CANADA | US Mail (1st Class) |
| 30619 | LYONS, MONICA, 5311 BUCKTHORN RD NW, CALGARY, AB, T2K 2Y CANADA | US Mail (1st Class) |
| 30619 | LYONS, NORM, 12 SELKIRK RD, SAULT STE MARIE, ON, P6B 4L2 CANADA | US Mail (1st Class) |
| 30619 | LYONS, TREVOR, 111 CORMORANT BAY, WINNIPEG, MB, R2J 2V8 CANADA | US Mail (1st Class) |
| 30619 | LYSACK, DAVID, 1410 MAGNUS AVE, WPG, MB, R2X 0P4 CANADA | US Mail (1st Class) |
| 30619 | LYSAK, LORRAINE, 8816 150 AVENUE NW, EDMONTON, AB, T5E 2N4 CANADA | US Mail (1st Class) |
| 30619 | LYSECKI, RUTH, 560 WALKER AVENUE, WINNIPEG, MB, R3L 1C4 CANADA | US Mail (1st Class) |
| 30619 | LYSENKO, MIKE, 130 QUEENSWAY DR, BRANTFORD, ON, N3R 4X3 CANADA | US Mail (1st Class) |
| 30619 | LYSOHIRKA, MICHEAL, 40 CYPRESS CRESCENT, THOMPSON, MB, R8N 0P7 CANADA | US Mail (1st Class) |
| 30619 | LYTEL, PAUL, 11447-80 AVENUE, EDMONTON, AB, T6G 0R6 CANADA | US Mail (1st Class) |
| 30619 | LYTLE, ROBERT, 11 DUNELM LANE, WINNIPEG, MB, R3R 0R2 CANADA | US Mail (1st Class) |
| 30619 | LYWOOD, SHIRLEY, 66 MARY ST WEST PO BOX 195, OMEMEE, ON, K0L 2W0 CANADA | US Mail (1st Class) |
| 30619 | LYZENGA, LAMMERT, NE 30 20 15 5, ROSEMARY, AB, T0Z 2W0 CANADA | US Mail (1st Class) |
| 30619 | MAARSE, CASE, 15775 DUFFYS LANE, CALEDON, ON, L7E 3C8 CANADA | US Mail (1st Class) |
| 30619 | MABEY, STACEY AND KERRY, 10904 - 57 AVE, EDMONTON, AB, T6H 0Z7 CANADA | US Mail (1st Class) |
| 30619 | MAC ASKILL, DEVON, 100 EDGEWOOD DR, SYDNEY, NS, B1P 2C3 CANADA | US Mail (1st Class) |
| 30619 | MAC DONALD, WILLIAM, 72 CATHERINE ST., GLACE BAY, NS, B1A 2J9 CANADA | US Mail (1st Class) |
| 30619 | MAC INTYRE, REGIS, 61 ALEX FERGUSON RD, ALBERT BRIDGE, NS, B1K 2T1 CANADA | US Mail (1st Class) |
| 30619 | MAC LEAN, LESLIE, 111 ATLANTIC ST., SYDNEY MINES, NS, B1B 1X7 CANADA | US Mail (1st Class) |
| 30619 | MAC LEAN, SUSAN, 18 ELMWOOD AVE., SYDNEY, NS, B1N 2J3 CANADA | US Mail (1st Class) |
| 30619 | MAC NEIL, GERARD, 720 UPPER PRINCE ST., SYDNEY, NS, B1P 5N3 CANADA | US Mail (1st Class) |
| 30619 | MAC NEIL, KARL, 625 GEORGE ST., NEW WATERFORD, NS, B1H 4E5 CANADA | US Mail (1st Class) |
| 30619 | MAC NEIL, MARY, 9 MAC INNIS LANE, GLACE BAY, NS, B1A 3K4 CANADA | US Mail (1st Class) |
| 30619 | MAC NEIL, PAUL, 904 CASTLE BAY RD, CASTLE BAY, NS, B1T 1J6 CANADA | US Mail (1st Class) |
| 30619 | MAC PHAIL, LAURA, 1755 KINGS RD, SYDNEY, NS, B1L 1C5 CANADA | US Mail (1st Class) |
| 30619 | MAC PHERSON, ALANA, 378 ROSEBERRY ST., WINNIPEG, MB, R3J 1T5 CANADA | US Mail (1st Class) |
| 30619 | MACALUSO, ROSA, 576 LANARK ST., WINNIPEG, MB, R3N 1M2 CANADA | US Mail (1st Class) |
| 30619 | MACARVILL, RICK, 2437 HOWLARKE ROAD, EAST ST. PAUL, MB, R2E 1E4 CANADA | US Mail (1st Class) |
| 30619 | MACAULAY, ELIZABETH, 8906 HWY # 209, PARRSBORO, NS, B0M 1S0 CANADA | US Mail (1st Class) |
| 30619 | MACAULAY, ELIZABETH, 8906 HIGHWAY 209, FOX RIVER, NS, B0M 1S0 CANADA | US Mail (1st Class) |
| 30619 | MACAULY, CATHY, 17 BANFIELD ST., PARIS, ON, N3L 2Y5 CANADA | US Mail (1st Class) |
| 30619 | MACCALLUM, CATHY, 25 ALFRED DRIVE, BELLEVILLE, ON, K8N 4M6 CANADA | US Mail (1st Class) |
| 30619 | MACCHARLES, NANCY, 138 GONDOLA POINT ROAD, ROTHESAY, NB, E2E 2G7 CANADA | US Mail (1st Class) |
| 30619 | MACCUISH, MICHELLE, 19 HIGHLAND ST., SYDNEY, NS, B1P 4H8 CANADA | US Mail (1st Class) |
| 30619 | MACCULLUM, ALLAN, 163 MCLAUGHLIN DR, MONCTON, NB, E1A 4D4 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, ADRIENNE, 38 RAYMOND AVE, TORONTO, ON, M6S 2P3 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, BOB, 289 BROMPTON AVE, WOODSTOCK, ON, N4S 7J4 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, BRIAN, 56 BRENMER DR, MIRAMICHI, NB, E1N 3M9 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, CHRIS, 4409 PROSPECT ROAD, BAYSIDE, NS, B3Z 1L6 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, CURTIS, 431 AVENUE L N, SASKATOON, SK, S7L 2P6 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, CYNTHIA, 82 MACFARLANE STREET, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, DARREN, 21 SPRING ST., SYDNEY, NS, B1P 3P3 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, DAVID, 29 CLAREMONT CRESCENT, ORILLIA, ON, L3V6H1 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, DONNY, 27 HIGHLAND ST., GLACE BAY, NS, B1A 2T6 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, ELAINE, 219 THOMSON, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, JAMES, 40 TWEEDSMUIR ST, SARNIA, ON, N7S 2R8 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, JIM, 114 SOUTH HAVEN LOOP, VICTORIA COUNTY, NS, B0E 1B0 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, JOANNE, RANGE ROAD 212, RAYMOND, AB, T0K2S0 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, JOHN, 423 KING STREET WEST, CHATHAM, ON, N7M 1G3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MACDONALD, KERRI, 27 EIGHT STREET, COLLINGWOOD, ON, L9Y 2C4 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, LAUREN, 23 PIERS STREET, HALIFAX, NS, B3N 1Z4 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, LAUREN, 191 BEACH RD, SILVER WATER, ON, P0P1Y0 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, LAWNIE, 29 GLENRIDGE ROAD, SHERWOOD PARK, AB, T8A 3A7 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, LIZ, 3022 RINGHAM ST., HILTON BEACH, ON, P0R1G0 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, LOUISE, 6917 SUNSET BLVD, GREELY, ON, K4P 1C5 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, MARIE, 7 DOMINION ST., GLACE BAY, NS, B1A 3M7 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, MARTIN, 26 BAY ST., ANTIGONISH, NS, B2G 2G8 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, MONIQUE, 61 SEVERN STREET, SUDBURY, ON, P3C 2Y9 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, MURRAY, 2767 WINNIPEG ST., REGINA, SK, S4P 4J1 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, NORMAN, 24 WORGON ST., SYDNEY, NS, B1S 2C1 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, PAUL, 380 2ND AVENUE EAST, OWEN SOUTH, ON, N4K 2G1 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, PETER, 1866 WALNUT STREET, HALIFAX, NS, B3H 3S7 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, PETER & JACKIE, 89 MAIN SHORE ROAD, YARMOUTH, NS, B5A 4A7 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, PHIL, 73 LENORD ST., SYDNEY, NS, B1S2T1 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, RANDY, 550 CAMBRIDGE ST., WINNIPEG, MB, R3M 3G8 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, ROBERT R, 83 PLYMOUTH PARK ROAD, PLYMOUTH, NS, B0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, SCOTT, 949 MEADOWSIDE, SUDBURY, ON, P3A 4J4 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, SHANNON, 72 HERBERT, NEW GLASGOW, NS, B2H 1J5 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, STANLEY, 8107 - 84 AVENUE NW, EDMONTON, AB, T6C 1C6 CANADA | US Mail (1st Class) |
| 30619 | MACDONALD, WENDY, 422 MAIN STREET E, LANGHAM, SK, S0K 2L0 CANADA | US Mail (1st Class) |
| 30619 | MACDONELL, COLLEEN, 226 OVERDALE STEET, WINNIPEG, MB, R3J 2G3 CANADA | US Mail (1st Class) |
| 30619 | MACDONNELL, BERNADETTE, 105 PITT ST. UNIT 5, PORT HAWKESBURY, NS, B9A2T4 CANADA | US Mail (1st Class) |
| 30619 | MACDONNELL, BERNADETTE, 105 PITT ST. UNIT 4, PORT HAWKESBURY, NS, B9A2T4 CANADA | US Mail (1st Class) |
| 30619 | MACDOUGALL, BILL, 10 SUNSET LANE, NICTAUX, NS, B0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | MACDOUGALL, DONALD, 2360 ARMCRESCENT WEST, HALIFAX, NS, B3L 3E3 CANADA | US Mail (1st Class) |
| 30619 | MACDOUGALL, DOUG, 2024 WOODVILLE RD,, WOODVILLE, NS, B0P 1G0 CANADA | US Mail (1st Class) |
| 30619 | MACDOUGALL, KELLY, 207 - 4TH AVE NE, CALGARY, AB, T2E 0J2 CANADA | US Mail (1st Class) |
| 30619 | MACDOUGALL, MALCOLM, BOX 220, CHAMPION, AB, T0L 0R0 CANADA | US Mail (1st Class) |
| 30619 | MACDUFF, ANNE, 9546 MARTIN ST, BURNABY, BC, V3J 1G2 CANADA | US Mail (1st Class) |
| 30619 | MACEACHERN, DONNIE, 4192 SHORE ROAD, MERIGOMISH, NS, B0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | MACEACHERN, GLEN, 4954 HWY 19, JUDIQUE, NS, B0E 1P0 CANADA | US Mail (1st Class) |
| 30619 | MACEK, PETER, 911 JOSEPHINE, NELSON, BC, V1L 1X3 CANADA | US Mail (1st Class) |
| 30619 | MACEWAN, DOUGLAS, 30 ALDERSHOT BLVD, WINNIPEG, MB, R3P 0C8 CANADA | US Mail (1st Class) |
| 30619 | MACFADDEN, JOSH, 3310 PIKE AVENUE, REGINA, SK, S4T 1S4 CANADA | US Mail (1st Class) |
| 30619 | MACFARLANE, TERRY, 537 COXHEATH RD, SYDNEY, NS, B1R 1S1 CANADA | US Mail (1st Class) |
| 30619 | MACGILLIVRAY, TYSON, 153 MOIR AVE., WINNIPEG, MB, R2K 0G8 CANADA | US Mail (1st Class) |
| 30619 | MACGREGOR, ANDREW, 3126 HIGHWAY 302, MACCAN, NS, B0L 1B0 CANADA | US Mail (1st Class) |
| 30619 | MACH, LUCYNA, 5004 2ND LINE, SCHOMBERG, ON, L0G 1T0 CANADA | US Mail (1st Class) |
| 30619 | MACHAY, HELGA, 306 HIGHVIEW CRESCENT, LONDON, ON, N6J 4E3 CANADA | US Mail (1st Class) |
| 30619 | MACHEK, LISA, 2131 EARL ST, ROSSLAND, BC, V0G 1Y0 CANADA | US Mail (1st Class) |
| 30619 | MACHIDA, HOWARD, 2715 LIONEL CRES SW, CALGARY, AB, T3E6B1 CANADA | US Mail (1st Class) |
| 30619 | MACINNES, ELLIE, 611 - 34TH AVE N E, CALGARY, AB, T2E 2K3 CANADA | US Mail (1st Class) |
| 30619 | MACINNIS, MIKE, 60 LAURIE ST., TRURO, NS, B2N 4S7 CANADA | US Mail (1st Class) |
| 30619 | MACINNIS, VERA, SE 17 13 1 W, WARREN, MB, R0C 3E0 CANADA | US Mail (1st Class) |
| 30619 | MACINTOSH, KEN, 90 LIVINGSTONE COVE WHARF ROAD, ANTIGONISH, NS, B2G 2L1 CANADA | US Mail (1st Class) |
| 30619 | MACINTYRE, ARDA, 190 CARLETON ST, FITZROY HARBOUR, ON, K0A 1X0 CANADA | US Mail (1st Class) |
| 30619 | MACINTYRE, EUGENE, 11 HILLCREST DR, COXHEATH, NS, B1R 1V1 CANADA | US Mail (1st Class) |
| 30619 | MACINTYRE, GLORY, 413 HANSEN ST, PENTICTON, BC, V2A 5S3 CANADA | US Mail (1st Class) |
| 30619 | MACINTYRE, JANET, 27 MCCARRON DRIVE, QUISPAMSIS, NB, E2E 4N6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MACINTYRE, PAUL, 2077 ELM STREET, HALIFAX, NS, B3L 2Y2 CANADA | US Mail (1st Class) |
| 30619 | MACIOCHA, LINDA, 5230-51 AVENUE, WABAMUN, AB, T0E 2K0 CANADA | US Mail (1st Class) |
| 30619 | MACISAAC, ALEX, 3403 HIGHWAY 28, VICTORIA MINES, NS, B1N 3J7 CANADA | US Mail (1st Class) |
| 30619 | MACISAAC, DUNCAN, 1240 DUFFIELD ST W, MOOSE JAW, SK, S6H 5K1 CANADA | US Mail (1st Class) |
| 30619 | MACK HAIR, MR, # 1 - 6114 FAIRCREST STREET, SUMMERLAND, BC, V0H 1Z1 CANADA | US Mail (1st Class) |
| 30619 | MACK, JAMES, 241 YORK ST, OTTAWA, ON, K1N 5T9 CANADA | US Mail (1st Class) |
| 30619 | MACK, LARRY, 338 DONALD MUNRO DRIVE, CARP, ON, K0A 1L0 CANADA | US Mail (1st Class) |
| 30619 | MACK, MARY, 1805 DIEPPE CRESCENT, ESTEVAN, SK, S4A 1X2 CANADA | US Mail (1st Class) |
| 30619 | MACK, SHAWN, 415 - 2ND AVE., JANSEN, SK, S0K 2B0 CANADA | US Mail (1st Class) |
| 30619 | MACK, THELMA, 193 1ST AVE N, YORKTON, SK, S3N 1K1 CANADA | US Mail (1st Class) |
| 30619 | MACKARNEY, TREVOR, 39 WOODLAND AVE, DARTMOUTH, NS, B3A 3J6 CANADA | US Mail (1st Class) |
| 30619 | MACKAY, ALLAN, 483 STRATHLORNE SCOTSVILLE RD, INVERNESS, NS, B0E 1N0 CANADA | US Mail (1st Class) |
| 30619 | MACKAY, ERIC, 55 MANSFIELD DR, ANCASTER, ON, L9G 1M6 CANADA | US Mail (1st Class) |
| 30619 | MACKAY, JAMES, 26 - 2ND AVENUE WEST, KINLEY, SK, S0K 2E0 CANADA | US Mail (1st Class) |
| 30619 | MACKAY, JOHN, 579 MAPLEHILL DR, BURLINGTON, ON, L7N 2W2 CANADA | US Mail (1st Class) |
| 30619 | MACKAY, KENNETH, 5516 WELLINGTON RD 29, RR 5, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 30619 | MACKAY, LISA, 2440 WESTMOUNT ST., HALIFAX, NS, B3L 3G6 CANADA | US Mail (1st Class) |
| 30619 | MACKAY, ROSS, 47 RIVERSIDE AVENUE, BIBLE HILL, NS, B2N 4G2 CANADA | US Mail (1st Class) |
| 30619 | MACKAY, SUSAN, 9127 SHERBROKE RD, GREENWOOD, NS, B0K 1W0 CANADA | US Mail (1st Class) |
| 30619 | MACKE, HAROLD, 113412 GREY RD 3, RR1, HANOVER, ON, N4N 3B8 CANADA | US Mail (1st Class) |
| 30619 | MACKEIGAN, DONALD, 2160 SYDNEY RD, RESERVE MINES, NS, B1E 1K1 CANADA | US Mail (1st Class) |
| 30619 | MACKEIGAN, MANNING, 1631 GRAND LAKE RD, SYDNEY, NS, B1M 1A3 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, BARBARA, 26 WINNIPEG ST., EMERSON, MB, R0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, DEREK, 67 ANITA BLVD, SAULT STE MARIE, ON, P6B 4P7 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, EDDIE, 851 INKERMAN ROAD, WESTMORELAND, PE, C0B 1N0 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, ERYN, 1010 SHERBURN STREET, WINNIPEG, MB, R3E 2M6 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, FLORA, 904 ARBUTUS AVE, MAPLE BAY, BC, V9L 5X5 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, JOHN, 3722 44 AVE, RED DEER, AB, T4N 3H5 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, LAURIE, 415-581 CARDERO ST, VANCOUVER, BC, V6G 3L3 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, LORETTA, 4143 VIVIAN RD, CEDAR VALLEY, ON, L0G 1E0 CANADA | US Mail (1st Class) |
| 30619 | MACKENZIE, SCOTT, 18 BROOKLYN AVE., SYDNEY MINES, NS, B1X 1J8 CANADA | US Mail (1st Class) |
| 30619 | MACKIE, RAYMOND, 359 BELVIDERE, WINNIPEG, MB, R3J 2H4 CANADA | US Mail (1st Class) |
| 30619 | MACKINLEY, JULIE, 5466 KING ROAD, NOBLETON, ON, L0G 1N0 CANADA | US Mail (1st Class) |
| 30619 | MACKINNON, DALE, 1322 6TH OF BRUCE, R R 3, TIVERTON, ON, N0G 2T0 CANADA | US Mail (1st Class) |
| 30619 | MACKINNON, DUNCAN, 4814 TOWNSEND DR, VICTORIA, BC, V8Z 5P1 CANADA | US Mail (1st Class) |
| 30619 | MACKINNON, GLEN, 30 CHESTNUT ST., TRENTON, NS, B0K 1X1 CANADA | US Mail (1st Class) |
| 30619 | MACKINNON, MARY, 3889 WEST 26TH, VANCOUVER, BC, V6S 1P3 CANADA | US Mail (1st Class) |
| 30619 | MACKINNON, ROBERT, 2804 25A ST SW, CALGARY, AB, T3E 1Z6 CANADA | US Mail (1st Class) |
| 30619 | MACKLEM, PAT, 564 MARYLAND ST., WINNIPEG, MB, R3G 1M5 CANADA | US Mail (1st Class) |
| 30619 | MACKLIN, SHARON, 10229 - 132 STREET NW, EDMONTON, AB, T5N 1Y8 CANADA | US Mail (1st Class) |
| 30619 | MACKNAK, ELMER, 1263 ATHOL ST, REGINA, SK, S4T 3C4 CANADA | US Mail (1st Class) |
| 30619 | MACKNIGHT, JON, 66 NORTH NAPAN RD, NAPAN, NB, E1N 4X3 CANADA | US Mail (1st Class) |
| 30619 | MACKRELL, MIKE, LOT 20, PILGER, SK, S0K 3G0 CANADA | US Mail (1st Class) |
| 30619 | MACKRILL, KEITH, 2 DAFFOLIA CRES, REGINA, SK, S4S 4N6 CANADA | US Mail (1st Class) |
| 30619 | MACLACHLAN, JOANNE, 44 MAIN ST NORTH, ST GEORGE, ON, N0E 1N0 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, BROCK, 33-2950 GLEN DRIVE, COQUITLAM, BC, V3B 6E5 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, ELIZABETH, 616 LANARK ROAD, ANTIGONISH, NS, B2G 2L2 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, JAMES, 1713 21 AV SW, CALGARY, AB, T2T 0N3 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, JOHN, 9010 ROUTE 337 RR #3, ANTIGONISH, NS, B2G 2L1 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, KEVIN, 227 MITCHELL AVE., DOMINION, NS, B1G 1N5 CANADA | US Mail (1st Class) |

Exhibit 5 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MACLEAN, KEVIN, 461 NAPIER ST., COLLINGWOOD, ON, L9Y 3T8 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, ROBERT, 401 WESTMORELAND AVENUE, CORNWALL, ON, K6J 2H1 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, RODERICK, 6038 LEEDS STREET, HALIFAX, NS, B3K 2T5 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, VAL, 422 BUNBURY, RD RR5, CHARLOTTEOWN, PE, C1A 7J8 CANADA | US Mail (1st Class) |
| 30619 | MACLEAN, WILLIAM, 25 PHILPOTT STREET, PORT HAWESBURY, NS, B9A 2G8 CANADA | US Mail (1st Class) |
| 30619 | MACLENNAN, ELAINE, 1774 OFFICE STREET, WESTVILLE, NS, B0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MACLEOD, BARBARA, 12 WAVERLY COURT, CHARLOTTETOWN, PE, C1A 3C3 CANADA | US Mail (1st Class) |
| 30619 | MACLEOD, DON, 291 MACLEAN ST., NEW GLASGOW, NS, B2H 4N2 CANADA | US Mail (1st Class) |
| 30619 | MACLEOD, JOAN, 26 WATER STREET, BADDECK, NS, B0E 1B0 CANADA | US Mail (1st Class) |
| 30619 | MACLEOD, JOHN, 28 ROCKDALE AVE., GLACE BAY, NS, B1A 4C2 CANADA | US Mail (1st Class) |
| 30619 | MACLEOD, JOHN JAMES, 30 MATILDA ST., SYDNEY, NS, B1N 2T4 CANADA | US Mail (1st Class) |
| 30619 | MACLEOD, RICHARD, 3630 EAST MAIN ST., STEVENSVILLE, ON, L0S 1S0 CANADA | US Mail (1st Class) |
| 30619 | MACLEOD, ROBERT, 3949 WELLAND ST., NIAGARA FALLS, ON, L2G 6J6 CANADA | US Mail (1st Class) |
| 30619 | MACMILLAN, DARLENE, 212 TAYLOR AVE, SPRINGSIDE, SK, S0A 3V0 CANADA | US Mail (1st Class) |
| 30619 | MACMILLAN, HUGH, 438 HARTLEIGH AVE, OTTAWA, ON, K2B 5J4 CANADA | US Mail (1st Class) |
| 30619 | MACMULLEN, CRAIG, 136 FOLEAZE PARK RD, CENTREVILLE, NS, B0P 1J0 CANADA | US Mail (1st Class) |
| 30619 | MACNAUGHTON, JENNIFER, 220 PINE ST., COLLINGWOOD, ON, L9Y 2P2 CANADA | US Mail (1st Class) |
| 30619 | MACNEIL, FRANCIS, 3983 NEW WATERFORD HWY, NEW VICTORIA, NS, B1H 5C5 CANADA | US Mail (1st Class) |
| 30619 | MACNEIL, JOHN, 33 LAWSON AVE., DARTMOUTH, NS, B2W 2Z2 CANADA | US Mail (1st Class) |
| 30619 | MACNEIL, LEONA, 784 STONE CHURCH RD E, HAMILTON, ON, L8W 1A8 CANADA | US Mail (1st Class) |
| 30619 | MACNEIL, MALCOLM, 123 HIGHLAND HILL RD, IONA, NS, B2L 1J4 CANADA | US Mail (1st Class) |
| 30619 | MACNEIL, SHAUNA, 116 CHAPMAN ST., MONCTON, NB, E1E 1L7 CANADA | US Mail (1st Class) |
| 30619 | MACNEIL, STEPHEN, 157 WALLACE ROAD, GLACE BAY, NS, B1A 4N6 CANADA | US Mail (1st Class) |
| 30619 | MACNEILL, MIKE, 196873 - 19TH LINE, UNIONDALE, ON, N0M 2G0 CANADA | US Mail (1st Class) |
| 30619 | MACPHAIL, CLAIR, 17254 COUNTY RD 18, ST ANDREWS, ON, K0C 2A0 CANADA | US Mail (1st Class) |
| 30619 | MACPHERSON, ANDREW, 19 REALTY AVENUE, LOWER SACKVILLE, NS, B4C 2L4 CANADA | US Mail (1st Class) |
| 30619 | MACPHERSON, GORDON, 46 STACEY BAY, WINNIPEG, MB, R2K 3V3 CANADA | US Mail (1st Class) |
| 30619 | MACPHERSON, JOSEPH, 12 CATHERINE ST., SCOTCHTOWN, NS, B1H 3B5 CANADA | US Mail (1st Class) |
| 30619 | MACPHERSON, KELVIN, 3448 ROWE AVENUE, HALIFAX, NS, B3L 4C7 CANADA | US Mail (1st Class) |
| 30619 | MACPHERSON, MAUREEN, 746 ALDERSON AVE, COQUITLAM, BC, V3K 1V1 CANADA | US Mail (1st Class) |
| 30619 | MACPHERSON, SHANE, 101 HART AVE., WPG., MB, R2L 0K4 CANADA | US Mail (1st Class) |
| 30619 | MACPHERSON, SHAUN, 3 KEDDY DRIVE, HALIFAX, NS, B3N 1L7 CANADA | US Mail (1st Class) |
| 30619 | MACPHERSON, WILLIAM, 8 MARWENDY DRIVE, BARRIE, ON, L4M 4E7 CANADA | US Mail (1st Class) |
| 30619 | MACRAE, AL, 2875 OXFORD ST., HALIFAX, NS, B3L 2V9 CANADA | US Mail (1st Class) |
| 30619 | MACRAE, JEAN, 74 KENT AVE., WOLFVILLE, NS, B4P 1V1 CANADA | US Mail (1st Class) |
| 30619 | MACRAE, RENEE, 149 WINDSOR AVE, LONDON, ON, N6C 2A1 CANADA | US Mail (1st Class) |
| 30619 | MACRI, MICHAEL, 3849 MOUNTAIN HIGHWAY, NORTH VANCOUVER, BC, V7K 2J2 CANADA | US Mail (1st Class) |
| 30619 | MACSWEEN, GEORGE, 6 GILLIS RD, NEW VICTORIA, NS, B1H 5A0 CANADA | US Mail (1st Class) |
| 30619 | MACTAVISH, SHAWN, 283 HAMPTON ST., WINNIPEG, MB, R3J 1P5 CANADA | US Mail (1st Class) |
| 30619 | MACUMBER, LEONARD, 20 NORAH LANE, EASTERN PASSAGE, NS, B3G 1M7 CANADA | US Mail (1st Class) |
| 30619 | MACZALIK, CATHERINE, 120 PARK DRIVE, SALT SPRING ISLAND, BC, V8K 2R7 CANADA | US Mail (1st Class) |
| 30619 | MADARASH, JOSEPH, 520 BATE CRES., SASKATOON, SK, S7H 3A7 CANADA | US Mail (1st Class) |
| 30619 | MADDEN, DOROTHY, 114 1ST W, ST WALBURG, SK, S0M2T0 CANADA | US Mail (1st Class) |
| 30619 | MADER, AMY, 2813 QUEEN ST, REGINA, SK, S4S 2E5 CANADA | US Mail (1st Class) |
| 30619 | MADER, JOHANN, 17 FRONT ST, LANCASTER, ON, K0C 1N0 CANADA | US Mail (1st Class) |
| 30619 | MADERAK, ANDREW, 258 OSSINGTON AVENUE, TORONTO, ON, M6G 3T5 CANADA | US Mail (1st Class) |
| 30619 | MADIGAN, VELDA, 1006 METCALF STREET, NORTH BAY, ON, P1B 2R3 CANADA | US Mail (1st Class) |
| 30619 | MADILL, BRENDA LUCILLE, 393450 COUNTY RD 12, AMARANTH, ON, L9W 2Z3 CANADA | US Mail (1st Class) |
| 30619 | MADROWSKI, KALLE, 812 AVE. D N, SASKATOON, SK, S7L 1N2 CANADA | US Mail (1st Class) |
| 30619 | MADSEN, ARNIE, 2002 WIGGINS AVE, SASKATOON, SK, S7J 1W3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MADSEN, JOSIE, 4 WASHINGTON RD W, WASHINGTON, ON, N0J 1B0 CANADA | US Mail (1st Class) |
| 30619 | MAENZ, JENNIFER, 3948 ALDERLY AVE, INNISFIL, ON, L9S 2M2 CANADA | US Mail (1st Class) |
| 30619 | MAGARREL, JON, NW 18 8 2 E, LA SALLE, MB, R0G 1B0 CANADA | US Mail (1st Class) |
| 30619 | MAGBOJOS, MARIA, 1517 MANITOBA AVENUE, WINNIPEG, MB, R2X 0L6 CANADA | US Mail (1st Class) |
| 30619 | MAGEE, ELIZABETH, 213 SYDNEY ST, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | MAGEE, SHIRLEY, 230 DUFFIELD STREET WEST, MOOSE JAW, SK, S6H 5H4 CANADA | US Mail (1st Class) |
| 30619 | MAGER, MIKE, 116 MOUNTBATTEN AVE., WINNIPEG, MB, R3P 0P6 CANADA | US Mail (1st Class) |
| 30619 | MAGGIPINTO, LOU, 116 COLERIDGE RD NW, CALGARY, AB, T2K 1X4 CANADA | US Mail (1st Class) |
| 30619 | MAGLARIS, PETER, 150 MT. PLEASANT, LONDON, ON, N6H 1F2 CANADA | US Mail (1st Class) |
| 30619 | MAGLOUGHLIN, MICHAEL, 387 HORREL AVE., MIDLAND, ON, L4R 2A5 CANADA | US Mail (1st Class) |
| 30619 | MAGNUSSON, COLIN, 417 37 AVE NW, CALGARY, AB, T2K 0C6 CANADA | US Mail (1st Class) |
| 30619 | MAGUIRE, SHANNON, 3 DURBAN RD, TORONTO, ON, M8Z 4B2 CANADA | US Mail (1st Class) |
| 30619 | MAGYAR, BOB, 1826 BELMONT AVE, VICTORIA, BC, V8R 3Z2 CANADA | US Mail (1st Class) |
| 30619 | MAH - JONES, DIANNA, 1243 W 64TH AVE, VANCOUVER, BC, V6P 2M7 CANADA | US Mail (1st Class) |
| 30619 | MAH, HEATHER, 6565 CHARLES ST., BURNABEY, BC, V5B 2H2 CANADA | US Mail (1st Class) |
| 30619 | MAH, MOON, 4807 - WHITEMUD RD, EDMONTON, AB, T6H 2P7 CANADA | US Mail (1st Class) |
| 30619 | MAHAFFY, RACHEL, 77 KINGSMOUNT BLVD, SUDBURY, ON, P3E 1K7 CANADA | US Mail (1st Class) |
| 30619 | MAHAR, SARAH, 130 ELM STREET, WOODSTOCK, NB, E7M 1R9 CANADA | US Mail (1st Class) |
| 30619 | MAHAR, SUSAN, 225 MAIN ST., BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | MAHAR, TRUDY, 1370 MOUNTAIN AVE, KELOWNA, BC, V1Y 7H4 CANADA | US Mail (1st Class) |
| 30619 | MAHIRNEY, KEN, 1827 MARSHALL STREET, KELOWNA, BC, V1Y 2B6 CANADA | US Mail (1st Class) |
| 30619 | MAHON, TOM, 2870 BAKER STREET, VAL CARON, ON, P3N 1K1 CANADA | US Mail (1st Class) |
| 30619 | MAHONEY, HELEN IRENE, 26 NORTH WEST ROAD, SUNNY CORNER, NB, E9E 1J4 CANADA | US Mail (1st Class) |
| 30619 | MAHONEY, JE, 16 GROVE AVE, OTTAWA, ON, K1S 3A6 CANADA | US Mail (1st Class) |
| 30619 | MAHONY, BILL, 2928 KIDD ROAD, SURREY, BC, V4A 3H7 CANADA | US Mail (1st Class) |
| 30619 | MAHOOD, ROBERT, 4419 - 16 STREET SW, CALGARY, AB, T2T 4J1 CANADA | US Mail (1st Class) |
| 30619 | MAHYER, ADRIAN, 33683 93RD STREET, OLIVER, BC, V0H 1T0 CANADA | US Mail (1st Class) |
| 30619 | MAIDMENT, LORI, 1171 ROKEBY LINE, MOORETOWN, ON, N0N 1M0 CANADA | US Mail (1st Class) |
| 30619 | MAIER, SIGMUND, 364 CARLTON DR, SASKATOON, SK, S7H 4C1 CANADA | US Mail (1st Class) |
| 30619 | MAIER, WILFRED, 3 MCNEIL CRES, YORKTON, SK, S3N 3J2 CANADA | US Mail (1st Class) |
| 30619 | MAILHOT, MICHELLE, 398 COLLEGIATE ST, WINNIPEG, MB, R3J 1V4 CANADA | US Mail (1st Class) |
| 30619 | MAILLE, JEFF, 230 SPRUCE ST, SAULT SAINT MARIE, ON, P6B 2G9 CANADA | US Mail (1st Class) |
| 30619 | MAIN, BILL, RR 1, BOWDEN, AB, T0M 0K0 CANADA | US Mail (1st Class) |
| 30619 | MAIN, BRUCE, 12462 COLEMORE STREET, MAPLE RIDGE, BC, V2X 5Z5 CANADA | US Mail (1st Class) |
| 30619 | MAINGOT, JON, 2112 ALTA VISTA DRIVE, OTTAWA, ON, K1H 7L8 CANADA | US Mail (1st Class) |
| 30619 | MAISIE CLAIRMONT, 720 BAY ST, GRAVENHURST, ON, P1P 1G6 CANADA | US Mail (1st Class) |
| 30619 | MAISONNEUVE, DORIS, BOX 72, GIROUVILLE, AB, T0H 1S0 CANADA | US Mail (1st Class) |
| 30619 | MAITLAND, JUDY, 1039 CENTER ST, ALGOMA MILLS, ON, P0R 1A0 CANADA | US Mail (1st Class) |
| 30619 | MAITRE, KEN, 124 ALLISON AVE, HARROW, ON, N0R 1G0 CANADA | US Mail (1st Class) |
| 30619 | MAIZE, STEVE, 55 JOSEPH ST, DUNGANNON, ON, N0M 1R0 CANADA | US Mail (1st Class) |
| 30619 | MAJEAU, DON, # 27417 LAC ST ANNE TRAIL, CALAHOO, AB, T0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | MAJOR, BRIAN, 19418 JOHN STREET, CEDAR SPRINGS, ON, N0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | MAJOR, CHARLES, 117-837 EASTVALE, OTTAWA, ON, L4J 7T5 CANADA | US Mail (1st Class) |
| 30619 | MAKSYMETS, VINCE, 1998 BANNATYNE AVENUE WEST, WINNIPEG, MB, R2R 0B6 CANADA | US Mail (1st Class) |
| 30619 | MAKSYMIW, ALEX, 441 QUEBEC AVE, TORONTO, ON, M6P 2V5 CANADA | US Mail (1st Class) |
| 30619 | MALACH, ROBERT, 315 - 8 AVENUE NE, CALGARY, AB, T2E 0R1 CANADA | US Mail (1st Class) |
| 30619 | MALAN, SUSAN, 721 DALEVIEW RD, PETERBOROUGH, ON, K9L 1J6 CANADA | US Mail (1st Class) |
| 30619 | MALAVOLTA, KHRIS, 4 JAMIESON DR, GREENSVILLE, ON, L9H 5A2 CANADA | US Mail (1st Class) |
| 30619 | MALEJCZUK, ANGELA, 171 BILLINGS AV, OTTAWA, ON, K1H 5K8 CANADA | US Mail (1st Class) |
| 30619 | MALIK, ZOHRA, 4 TRITON AVE., WOODBRIDGE, ON, L4L 6S2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MALLATRATT, ANITA, 572 FURBY ST., WINNIPEG, MB, R3B 2V8 CANADA | US Mail (1st Class) |
| 30619 | MALLECK, STEVE, 1263 NOTRE DAME DRIVE, PETERSBURG, ON, N0B 2H0 CANADA | US Mail (1st Class) |
| 30619 | MALLETT, CARLA, 353 GRACE, TECUMSEH, ON, N8N 2G6 CANADA | US Mail (1st Class) |
| 30619 | MALLETTE, ANDRE, 1117 7TH AVE NW, MOOSE JAW, SK, S6H 4C6 CANADA | US Mail (1st Class) |
| 30619 | MALOFF, MICHAEL, 1310 NASON ST., QUESNEL, BC, V2J 3A3 CANADA | US Mail (1st Class) |
| 30619 | MALONEY, HELEN, 126 1ST ST., BALDUR, MB, R0K 0B0 CANADA | US Mail (1st Class) |
| 30619 | MALONEY, JOAN, 28 CANARY CRES., HALIFAX, NS, B3M 1R1 CANADA | US Mail (1st Class) |
| 30619 | MALONEY, JOHN, 46 HUFFMAN RD, FRANKFORT, ON, K0K 2C0 CANADA | US Mail (1st Class) |
| 30619 | MAMER, JAMES, 99 MCINNIS CR, REGINA, SK, S4R 3E9 CANADA | US Mail (1st Class) |
| 30619 | MANAGEMENT, MARWICK PROPERTY, 298 QUEEN STREET, CHATHAM, ON, N7M 2H6 CANADA | US Mail (1st Class) |
| 30619 | MANCHESTER, CLINT, BOX 159, MACKLIN, SK, S0L2C0 CANADA | US Mail (1st Class) |
| 30619 | MANCHUR, WENDY, 3424 MCCARTHY, OTTAWA, ON, K1V 9A1 CANADA | US Mail (1st Class) |
| 30619 | MANCINI, MARK, 134 HARROW STR, WPG, MB, R3M 2Z1 CANADA | US Mail (1st Class) |
| 30619 | MANES, JAN, 3020 LINDEN DR SW, CALGARY, AB, T3E 6C4 CANADA | US Mail (1st Class) |
| 30619 | MANGARON, LENIN, 884 VALOUR RD, WINNIPEG, MB, R3G 3B4 CANADA | US Mail (1st Class) |
| 30619 | MANIAWSKI, EMIL & MARY, 166 HIGH STREET EAST, MOOSE JAW, SK, S6H 0C3 CANADA | US Mail (1st Class) |
| 30619 | MANLONGAT, BEN O, 680 GREENVALLEY DR, TECUMSEH, ON, N8N 4N3 CANADA | US Mail (1st Class) |
| 30619 | MANLY, PAUL, 32 PINE ST, NANAIMO, BC, V9R 2B2 CANADA | US Mail (1st Class) |
| 30619 | MANN, ROBERT, 1167 NORTH SHORE RD, MINDEN, ON, K0M 2K0 CANADA | US Mail (1st Class) |
| 30619 | MANN, TRACEY, 36 HERBERT STREET, BRANTFORD, ON, N3R 4A1 CANADA | US Mail (1st Class) |
| 30619 | MANN, VALERIE, NE 36 - 42 - 19 W3, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | MANNING, KEN, 826 5TH ST N, BEAUSEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | MANNING, MARGARET, 235 MONTGOMERY AVE, WINNIPEG, MB, R3L 1T1 CANADA | US Mail (1st Class) |
| 30619 | MANNING, PETER, 453 7TH ST SE, MEDICINE HAT, AB, T1A 1J9 CANADA | US Mail (1st Class) |
| 30619 | MANNINGHAM, ADRIAN, 2780 COUNTRY RD #1, CAMDEN EAST, ON, K0K 1J0 CANADA | US Mail (1st Class) |
| 30619 | MANNS, HEATHER, SW 01-13-12W, AUSTIN, MB, R0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | MANOS, PAUL, 177 ALMONT AVE., NEW GLASGOW, NS, B2H 3G8 CANADA | US Mail (1st Class) |
| 30619 | MANS, JOSELYNE, 43 HAYNES AVE., ST. CATHARINES, ON, L2R 3Z2 CANADA | US Mail (1st Class) |
| 30619 | MANSE, ELGIN UNITED CHURCH, 9 CHURCH STREET, ELGIN, ON, K0G 1E0 CANADA | US Mail (1st Class) |
| 30619 | MANSEAU, GILLES, 618-12TH STREET, COLD LAKE, AB, T9M 1B1 CANADA | US Mail (1st Class) |
| 30619 | MANSELL, PAUL, 4603 - 34 STREET, LEDUC, AB, T9E 5T8 CANADA | US Mail (1st Class) |
| 30619 | MANSFIELD, JENNIFER, 284 MARY STREET, ORILLIA, ON, L3V 3E7 CANADA | US Mail (1st Class) |
| 30619 | MANSON, SARAH, 5532 49TH AVE, LLOYDMINSTER, SK, S9V 0V4 CANADA | US Mail (1st Class) |
| 30619 | MANTEI, CRYSTAL, 530 11TH STREET, WEYBURN, SK, S4H 1J8 CANADA | US Mail (1st Class) |
| 30619 | MANTYKA, LAURIE, 136 LIKELY, 150 MILE HOUSE, BC, V0K 2G0 CANADA | US Mail (1st Class) |
| 30619 | MANUEL, CATHY, 65 ARLINGTON STREET, MONCTON, NB, E1E3H9 CANADA | US Mail (1st Class) |
| 30619 | MANUEL, KATHY, 450 HWY 214, ELMSDALE, NS, B2S 2L7 CANADA | US Mail (1st Class) |
| 30619 | MANUEL, MARILYNN, 163 GIBBONN ST, OSHAWA, ON, L1J 4Y1 CANADA | US Mail (1st Class) |
| 30619 | MANZI, ROBERTO, 2484 EAT 39 AVE., VANCOUVER, BC, V5R 2V5 CANADA | US Mail (1st Class) |
| 30619 | MAP, BUD, 24 HEATHER CRES., BROOKS, AB, T1R 0E3 CANADA | US Mail (1st Class) |
| 30619 | MAPES, JULEE, 235 MAIN ST., LANGHAM, SK, S0K 2L0 CANADA | US Mail (1st Class) |
| 30619 | MAR, PAUL, 2447 EAST 19TH AVE., VANCOUVER, BC, V5M 2S1 CANADA | US Mail (1st Class) |
| 30619 | MARAGOS, EMMANUEL, 417 AVE V S, SASKATOON, SK, S7M 3E6 CANADA | US Mail (1st Class) |
| 30619 | MARANO, RON, 29 PENFOLD STREET, THUNDER BAY, ON, P7A 3J6 CANADA | US Mail (1st Class) |
| 30619 | MARANS, BENJAMIN, 38 KINGS PARK BLVD, TORONTO, ON, M4J 2B8 CANADA | US Mail (1st Class) |
| 30619 | MARC, HÉBERT, 228 RUE AIMÉE, BERESFORD, NB, E8K 1L9 CANADA | US Mail (1st Class) |
| 30619 | MARCH, JUDY, BOX 37, GOODSOIL, SK, S0M1A0 CANADA | US Mail (1st Class) |
| 30619 | MARCHAND, PATRICK, 9102-81 AVENUE, EDMONTON, AB, T6C 0X1 CANADA | US Mail (1st Class) |
| 30619 | MARCHANT, LEWIS SIDNEY, 555 FULLER AVE, MIDLAND, ON, L4R 5G3 CANADA | US Mail (1st Class) |
| 30619 | MARCHESE, MARCO, 23 MARALIM RD, RICHMOND HILL, ON, L4C 2K6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MARCOTTE, JOAN, 202 ASH ST, SASKATOON, SK, S7J 0K1 CANADA | US Mail (1st Class) |
| 30619 | MARCOTTE, VINCE, 1121 VALLEY ST, ESTEVAN, SK, S4A 2S6 CANADA | US Mail (1st Class) |
| 30619 | MARENCHIN, LINDA, 3575 DANDURAND, WINDSOR, ON, N9E 2G2 CANADA | US Mail (1st Class) |
| 30619 | MARESCH, PETER, 30 WESTERN AVENUE, SCHOMBERG, ON, L0G 1T0 CANADA | US Mail (1st Class) |
| 30619 | MARGARIT, SEBASTIAN, 2913 MALAGASH ROAD, MALAGASH, NS, B0K 1E0 CANADA | US Mail (1st Class) |
| 30619 | MARGARUCCI, AL, 1780 HARRIS ROAD, DWIGHT, ON, P0A 1H0 CANADA | US Mail (1st Class) |
| 30619 | MARIAGE, LORRAINE, 5737 GLENHOLME AVE, NIAGARA FALLS, ON, L2G 4Y4 CANADA | US Mail (1st Class) |
| 30619 | MARIAK, YOLANDA, BOX 17, SITE 7 , RR2, SUNDRE, AB, T0M -1X CANADA | US Mail (1st Class) |
| 30619 | MARIANI, ONILE, NW 2-44-2 W3, DUCK LAKE, SK, S0K 1J0 CANADA | US Mail (1st Class) |
| 30619 | MARIENWALD, HANS DIETER, 121 FAIRMONT AVE, LONDON, ON, N5W 1L8 CANADA | US Mail (1st Class) |
| 30619 | MARINAKIS, DIMITRI, 4370 FLEETWOOD ROAD, DUNCAN, BC, V9L 6N3 CANADA | US Mail (1st Class) |
| 30619 | MARINELLI, ORIANNA, 530 BERESFORD AVE., WINNIPEG, MB, R3L 1J5 CANADA | US Mail (1st Class) |
| 30619 | MARIO, CHRIS, 238 LITZENBERGER CRES., REGINA, SK, S4R 7A3 CANADA | US Mail (1st Class) |
| 30619 | MARISCHLER, RUDY, 205 ASSINIBIOA, EARL GREY, SK, S0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | MARK, TOM, 702 AVE R N, SASKATOON, SK, S7L 2Z2 CANADA | US Mail (1st Class) |
| 30619 | MARKEWICH, DON, 12823 107 ST, EDMONTON, AB, T5E 4V4 CANADA | US Mail (1st Class) |
| 30619 | MARKLEY, BARB, 214 4TH ST, STAR CITY, SK, S0E 1P0 CANADA | US Mail (1st Class) |
| 30619 | MARKO, MALTE, 4136 HWY #204, AMHERST, NS, B4H 3Y1 CANADA | US Mail (1st Class) |
| 30619 | MARKOU, JOAN, 23 KENNINGHALL BLVD, MISSISSAUGA, ON, L5N 1J5 CANADA | US Mail (1st Class) |
| 30619 | MARKS, KELLY, 911 MICHIGAN AVE., SARNIA, ON, N7V 1L7 CANADA | US Mail (1st Class) |
| 30619 | MARLEAU, JEAN JACQUES, 34 HAZELHOLME DRIVE, HALIFAX, NS, B3M 1H5 CANADA | US Mail (1st Class) |
| 30619 | MARLEY, PAUL, 603 BROADWAY STREET, WYOMING, ON, N0N 1T0 CANADA | US Mail (1st Class) |
| 30619 | MARLOW, WAYNE, 131 KANE AVENUE, WINNIPEG, MB, R3J 2N8 CANADA | US Mail (1st Class) |
| 30619 | MARQUES, PAUL, 836 HICKORY RD, LONDON, ON, N6H 2V4 CANADA | US Mail (1st Class) |
| 30619 | MARR, CHRISTIE, 3274 SOUTHGATE CRES., OTTAWA, ON, K1V 8W8 CANADA | US Mail (1st Class) |
| 30619 | MARR, JANET, 507 1ST STREET W, MEADOW LAKE, SK, S9X 1C9 CANADA | US Mail (1st Class) |
| 30619 | MARRIOTT, GERALD, 982 OLD SAMBRO ROAD, HARRIETSFIELD, NS, B3V 1A9 CANADA | US Mail (1st Class) |
| 30619 | MARSH, CRYSTAL, 804 CLIFTON ST, WPG, MB, R3G 2X8 CANADA | US Mail (1st Class) |
| 30619 | MARSH, DALE, 269 TIMS CRES, SWIFT CURRENT, SK, S9H 4K8 CANADA | US Mail (1st Class) |
| 30619 | MARSH, JEFF, 1297 MARCEL STREET, SUDBURY, ON, P3E 4G4 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL CHEN, PAMELA, 690 FRANCIS ROAD, BURLINGTON, ON, L7T 3X7 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, ANITA, 2033 23 AVE, DELBOURNE, AB, T0M 0V0 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, DAVID, 1505 MORISSET AVE., OTTAWA, ON, K1Z 8H2 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, DORIS, 1215 KENNEDY STREET, SUDBURY, ON, P3A 2G1 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, GERMAINE, 90 DUFFERIN STREET, LUNENBURG, NS, B0J 2C0 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, GLENDON, 19 PARKWOOD CRES, OTTAWA, ON, K1B 3J5 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, HERB, 417 STOVEL AVENUE EAST, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, JACKIE, 1002 5TH ST E, SASKATOON, SK, S7H 1H2 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, JEFF, 756 HORACE ST, REGINA, SK, S4T 5K6 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, JIM, 6312 S FRANCIS AVENUE, OKLAHOMA CITY, OK, 73139 | US Mail (1st Class) |
| 30619 | MARSHALL, KIM, SW 5-4-6 W2, BIENFAIT, SK, S0C 0M0 CANADA | US Mail (1st Class) |
| 30619 | MARSHALL, VANESSA, 1047 DUDLEY AVE., WINNIPEG, MB, R3M 1R5 CANADA | US Mail (1st Class) |
| 30619 | MARSLAND, BRAD, 47 ALBERT ST., WATERLOO, ON, N2L 3S1 CANADA | US Mail (1st Class) |
| 30619 | MARSON, LARA, 1520 ARROW ROAD, SAANICH, BC, V8N 1C2 CANADA | US Mail (1st Class) |
| 30619 | MARTEL, CHRIS, 1013 BEATRICE CRES., SUDBURY, ON, P3A3E8 CANADA | US Mail (1st Class) |
| 30619 | MARTEL, KAREN, 298 RIVERSIDE ST., STURGEON FALLS, ON, P2B 3E6 CANADA | US Mail (1st Class) |
| 30619 | MARTEN, BLAIR, 107 CAUCHON ST., WINNIPEG, MB, R2L 1X1 CANADA | US Mail (1st Class) |
| 30619 | MARTENS, ART, 523 SIMILKAMEEN AVENUE, PRINCETON, BC, V0X 1W0 CANADA | US Mail (1st Class) |
| 30619 | MARTENS, BEATRICE, 140 11TH AVE SE, SWIFT CURRENT, SK, S9H 3R7 CANADA | US Mail (1st Class) |
| 30619 | MARTENS, JACOBS, BOX 452, FISHER BRANCH, MB, R0C 0Z0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MARTENS, MONA, 388 8TH AVENUE NW, SWIFT CURRENT, SK, S9H 1A1 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, BANGY, 71 READ AVE, REGINA, SK, S4T 6R1 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, BARBARA, 17 TRALEE AVE, SCARBOROUGH, ON, M1G 3E5 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, CLARENCE, 17 EARHART, GANDER, NL, A1V 1V4 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, DEAN, 478 WALLACE AVENUE NORTH, LISTOWEL, ON, N4W 1L6 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, GREGORY, 22 CORAL HARBOUR CRES., THORNHILL, ON, L3T 2Z7 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, HAROLD, 137 CHURCHILL AVE., PILOT MOUND, MB, R0G 1P0 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, IVAN, 5798 WILLIAM HASTINGS LINE RR1, MILLBANK, ON, N0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, JANE, 923 FRANCIS ST., MOOSE JAW, SK, S6H 3B3 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, JOHN, 5135 SIDE ROAD# 25, ORILLIA, ON, L3V 6H6 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, KAREN, 26 SOUTHCREEK PL, AIRDRIE, AB, T4B 1S6 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, KATHY, 1359 5TH AVE NW, PRINCE ALBERT, SK, S6V 5S8 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, KIM, 1711 33 AVENUE SW, CALGARY, AB, T2T 1Y8 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, LISA, 2178 WALLACE ST, REGINA, SK, S4P 4A5 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, LUCILLE, 101 MANITOBA AVENUE, FLIN FLON, MB, R8A 0N4 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, MARCEL, 327 1ST AVENUE, ST BENEDICT, SK, S0K 3T0 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, MICHEAL, 356 MCNAUGHTON TERRACE, SUDBURY, ON, P3E 1V9 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, PAM, 711 ROBSON ROAD, WATERDOWN, ON, L0R 2H1 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, PAMELA, 711 ROBSON ROAD, WATERDOWN, ON, L0R 2H1 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, ROSS, 14623 110A AVE, EDMONTON, AB, T5N 1K2 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, TONY, 816 BAKER ST., NELSON, BC, V1L 4J7 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, VALERIE, 402 KING ST, MEACHAM, SK, S0K 2V0 CANADA | US Mail (1st Class) |
| 30619 | MARTIN, WILLIAM, BOX 618 R R #1, PETERSFIELD, MB, R0C 2L0 CANADA | US Mail (1st Class) |
| 30619 | MARTINI, AL, 13222-16 AVE., BLAIRMORE, AB, T0K 0E0 CANADA | US Mail (1st Class) |
| 30619 | MARTINS, GARY, 1332 MAIN ST, SASKATOON, SK, S7H 5T5 CANADA | US Mail (1st Class) |
| 30619 | MARTINS, MIKE, 30 MORGAN, KITIMAT, BC, V8C 1J3 CANADA | US Mail (1st Class) |
| 30619 | MARTINSON, BERNIE, 1106 MAIN ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | MARTINUIK, NICK, 142 JUBILEE CR, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | MARYNISSEN, JANE, 296 NELSON ST, KINGSTON, ON, K7K 4M8 CANADA | US Mail (1st Class) |
| 30619 | MARZIEL, GAIL, 323 HURON ST., SAULT STE MARIE, ON, P6A 1H9 CANADA | US Mail (1st Class) |
| 30619 | MARZOLF, BOB, 1026 GRAYSON CR, MOOSE JAW, SK, S6H 3G1 CANADA | US Mail (1st Class) |
| 30619 | MASAUD, ABDALLA, 78 WOODFERN DR, SCARBOROUGH, ON, M1K 2K5 CANADA | US Mail (1st Class) |
| 30619 | MASEAR, FAY, 361 - 100A AVE, DAWSON CREEK, BC, V1G 1X5 CANADA | US Mail (1st Class) |
| 30619 | MASHINTER, DAVE, 19 COLLINS CR, AURORA, ON, L4G 2W1 CANADA | US Mail (1st Class) |
| 30619 | MASLEN, DANIELLE, 9101 IONA ROAD, IONA, ON, N0L 1P0 CANADA | US Mail (1st Class) |
| 30619 | MASLOVE, HART, 28-12-5E, DUGALD, MB, R0E 0K0 CANADA | US Mail (1st Class) |
| 30619 | MASON, ALAN, 821 WEST 2ND ST, REVELSTOKE, BC, V0E 2S0 CANADA | US Mail (1st Class) |
| 30619 | MASON, ANDREW, 573 SOUT MARY LAKE ROAD, PORT SYDNEY, ON, P0B 1L0 CANADA | US Mail (1st Class) |
| 30619 | MASON, BARBARA, 5607-109 STREET, EDMONTON, AB, T6H 3A7 CANADA | US Mail (1st Class) |
| 30619 | MASON, DALE, 1018 MARTIN PLACE, RAYMORE, SK, S0A 3J0 CANADA | US Mail (1st Class) |
| 30619 | MASON, IAN, 19 ELGINFIELD DR, GUELPH, ON, N1E 4E5 CANADA | US Mail (1st Class) |
| 30619 | MASON, ROBERT, 68 RAYNE AVE., OAKVILLE, ON, L6H 1C2 CANADA | US Mail (1st Class) |
| 30619 | MASON, SUZANNE, 8 BLIGH STREET, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | MASSE, RICHARD, 17014 ELGINFIELD ROAD, RR3, ST.MARYS, ON, N4X 1C6 CANADA | US Mail (1st Class) |
| 30619 | MASSEY, JASON, 138 ALMA ST., ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 30619 | MASSI, IAN, 81 SECOND AVENUE NORTH, SUDBURY, ON, P3B 3L7 CANADA | US Mail (1st Class) |
| 30619 | MASSON, ETHEL, 33 4TH AVE, CENTRAL BUTTE, SK, S0H 0T0 CANADA | US Mail (1st Class) |
| 30619 | MASSOT, MOLLY, 11271 BIRD ROAD, RICHMOND, BC, V6X 1N7 CANADA | US Mail (1st Class) |
| 30619 | MAST, RICHARD, 10029 - 148 STREET, EDMONTON, AB, T5N 3G2 CANADA | US Mail (1st Class) |
| 30619 | MASTERS, SALLY, 325 13TH AVE S, CRANBROOK, BC, V1C 2W1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MASTIN, MARK, 81 SCHOOL STREET, MIDDLETON, NS, B0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | MATCHETT-SMITH, COLLEEN, 55 SANDPIPER DR, WINNIPEG, MB, R3T 5E6 CANADA | US Mail (1st Class) |
| 30619 | MATHEIS, KEVIN, 486 VAN HORNE ST, PENTICTON, BC, V2A 4K6 CANADA | US Mail (1st Class) |
| 30619 | MATHENY, FRANK, 455 SPADINA AVE, CHILLIWACK, BC, V2P1V2 CANADA | US Mail (1st Class) |
| 30619 | MATHESON, MARGARETE, 36-1840 OLIVER RANCH RD, OKANAGAN FALLS, BC, V0H 1R0 CANADA | US Mail (1st Class) |
| 30619 | MATHEWS, BILL, 498 CAMPBELL ST, WPG, MB, R3N 1B9 CANADA | US Mail (1st Class) |
| 30619 | MATHIEU, NATALIE, 86262 MOLESWORTH LINE RR#2, LISTOWEL, ON, N4W 3G7 CANADA | US Mail (1st Class) |
| 30619 | MATHISEN, LES, 244 10TH AVENUE WEST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | MATLOCK, JASON, SE 13-50-4 W 5TH, COUNTY OF LEDUC, AB, T0C 2T0 CANADA | US Mail (1st Class) |
| 30619 | MATLOCK, RITA, 2310 MUNROE AVE. S, SASKATOON, SK, S7J 1S5 CANADA | US Mail (1st Class) |
| 30619 | MATOVIC, MARIJANA, 86 WESTMORLAND RD, KINGSTON, ON, K7M 1J7 CANADA | US Mail (1st Class) |
| 30619 | MATTAGAMI, BAND ADMIN, LOT 25, HEMLOCK ROAD, GOGAMA, ON, P0M 1W0 CANADA | US Mail (1st Class) |
| 30619 | MATTHEWS, DUANE, 935 HOMEDALE, WINDSOR, ON, N8S 2T1 CANADA | US Mail (1st Class) |
| 30619 | MATTHEWS, JASON, 136 CHARLTON AVENUE W, HAMILTON, ON, L8P 2C6 CANADA | US Mail (1st Class) |
| 30619 | MATTHEWS, PETER, 69 ROBINSON ST., COLLINGWOOD, ON, L9Y 3L8 CANADA | US Mail (1st Class) |
| 30619 | MATTHIEU, SUSAN, 31 LERWICK LANE, BOUTILIER`S POINT, NS, B3Z 1T9 CANADA | US Mail (1st Class) |
| 30619 | MATTHISON, GWENDOLYNN, 4500 LINE 29, RR 3, STRATFORD, ON, N5A 6S4 CANADA | US Mail (1st Class) |
| 30619 | MATTIAK, BILL, 207 WATROUS ST., SASKATOON, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | MATTIE, DWAYNE, 17 BLUEBERRY LANE, PO BOX 2, MONASTERY, NS, B0H 1W0 CANADA | US Mail (1st Class) |
| 30619 | MATTOLA, DON, 100 OAK ST, WINNIPEG, MB, R3M 3R3 CANADA | US Mail (1st Class) |
| 30619 | MATTOS, MICHAEL, 55 CORDELLA AVE, TORONTOT, ON, M6N 2J7 CANADA | US Mail (1st Class) |
| 30619 | MATTYS, WILLIAM, 26 ROLLINGWOOD CIRCLE, LONDON, ON, N6G 1P7 CANADA | US Mail (1st Class) |
| 30619 | MAUNDER, HELEN, 7516 -7ST SW, CALGARY, AB, T2V 1G2 CANADA | US Mail (1st Class) |
| 30619 | MAUNG, MYO, 48 BRAEMAR AVE., TORONTO, ON, M5P 2L2 CANADA | US Mail (1st Class) |
| 30619 | MAUREEN BUTLER, 188 SANFORD AVENUE, OTTAWA, ON, K2C 0E9 CANADA | US Mail (1st Class) |
| 30619 | MAURICIO, SAMUEL, 15 FAIRHAVEN ST., LONDON, ON, N5W1E1 CANADA | US Mail (1st Class) |
| 30619 | MAUTBUR, COREISHA, 1265 PORTLAND AVENUE, OTTAWA, ON, K1V 6E8 CANADA | US Mail (1st Class) |
| 30619 | MAXIMINO, PAUL, 97 KENMORE AVE, CAMBRIDGE, ON, N1S 3H7 CANADA | US Mail (1st Class) |
| 30619 | MAXWELL, ADAM, 44 MAJER DR WEST, WINNIPEG, MB, R2M 0S2 CANADA | US Mail (1st Class) |
| 30619 | MAY, BETH, 4711 40 STREET, LLOYDMINSTER, SK, S9V 0C1 CANADA | US Mail (1st Class) |
| 30619 | MAY, JENNIFER, 226 JOHNSTONE AVENUE, DARTMOUTH, NS, B2Y 2K7 CANADA | US Mail (1st Class) |
| 30619 | MAY, KENNEDY, 127 ASH RD, RR 1, MADOC, ON, K0K 2K0 CANADA | US Mail (1st Class) |
| 30619 | MAY, L, 173 EPSOM DOWNS DR, NORTH YORK, ON, M3M 1S8 CANADA | US Mail (1st Class) |
| 30619 | MAY, MURRAY, 3915 1ST AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | MAYBE, AMANDA, 303 BOLAND AVENUE, SUDBURY, ON, P3E 1Y1 CANADA | US Mail (1st Class) |
| 30619 | MAYEDA, CAROL, 542 DAVIS DR, UXBRIDGE, ON, L9P 1R1 CANADA | US Mail (1st Class) |
| 30619 | MAYER, JARED, 1191 3RD AVE NORTH EAST, MOOSE JAW, SK, S6H 1E9 CANADA | US Mail (1st Class) |
| 30619 | MAYER, MILES, SE 28-53-12 W3, RANGER, SK, S0J 1N0 CANADA | US Mail (1st Class) |
| 30619 | MAYERS, MIGUEL, 1859 KILLBORN AVE, OTTAWA, ON, K1H 6N3 CANADA | US Mail (1st Class) |
| 30619 | MAYO, ALFRED, #3230 COUNTY RD #21, MINDEN, ON, K0M 2K0 CANADA | US Mail (1st Class) |
| 30619 | MAYOH, JOHN, 413 24TH STREET E, PRINCE ALBERT, SK, S6V 1R9 CANADA | US Mail (1st Class) |
| 30619 | MAYOR, DEBRA, 434 BROCK ST., WINNIPEG, MB, R3N 0Z1 CANADA | US Mail (1st Class) |
| 30619 | MAYSFIELD, SHARON, 5 COLUMBA DR, LEITCHES CREEK, NS, B2A 3X2 CANADA | US Mail (1st Class) |
| 30619 | MAZERALL, PATRICIA, 3 SLAYTER STREET, DARTMOUTH, NS, B3A 1Z4 CANADA | US Mail (1st Class) |
| 30619 | MAZEROLLE, DREW, 935 PRITCHARD AVE., WINIPEG, MB, R2X 0G2 CANADA | US Mail (1st Class) |
| 30619 | MC ARTHUR, BRIAN, 199 SOUTH BAR, NEW WATERFORD HWY.28, NS, B1N 3H3 CANADA | US Mail (1st Class) |
| 30619 | MC KAY, CHRIS, 152 4TH ST, MORDEN, MB, R6M1C8 CANADA | US Mail (1st Class) |
| 30619 | MC KAY, IAIN, 133 LOCKHART DRIVE, ST. CATHARINES, ON, L2T 1W3 CANADA | US Mail (1st Class) |
| 30619 | MC NEIL, SARAH, 64 CHURCH ST., LITTLE BRAS D`OR, NS, B1Y 2Y2 CANADA | US Mail (1st Class) |
| 30619 | MCA-BEE, CAROL, 1249 NICOLA STREET, KAMLOOPS, BC, V2C 2S4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MCADAM, DORIS, 71 REGENT ST, LAKEFIELD, ON, K0L 2H0 CANADA | US Mail (1st Class) |
| 30619 | MCADAM, SAM, SE 13 - 45 - 16 W2, TISDALE, SK, S0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | MCAFEE, MARION, 13715-109 AVENUE NW, EDMONTON, AB, T5M 2G8 CANADA | US Mail (1st Class) |
| 30619 | MCALISTER, MARY, 418 5TH ST, NELSON, BC, V1L 2W7 CANADA | US Mail (1st Class) |
| 30619 | MCARDLE, LOUISE, 1924 12 ST, SW, CALGARY, AB, T2T 3N2 CANADA | US Mail (1st Class) |
| 30619 | MCARDLE, SANDRA, 60 KILBARRY CRES., OTTAWA, ON, K1K 0H1 CANADA | US Mail (1st Class) |
| 30619 | MCARTHUR, MIKE, 9116-96 AVENUE, LAC LA BICHE, AB, T0A 2C0 CANADA | US Mail (1st Class) |
| 30619 | MCAVOY, ARTHUR, 8718 64 AVE NW, EDMONTON, AB, T6E0H6 CANADA | US Mail (1st Class) |
| 30619 | MCAVOY, GINA, SW 29-44-16 W2, STAR CITY, SK, S0E 1P0 CANADA | US Mail (1st Class) |
| 30619 | MCBAIN, JIM, 215 2ND STREET EAST, DINSMORE, SK, S0L 0T0 CANADA | US Mail (1st Class) |
| 30619 | MCBEAN, DAN, 2610 CASCADE ST., SASKATOON, SK, S7J 0N1 CANADA | US Mail (1st Class) |
| 30619 | MCBEATH, ALEC, 3080 WASCANA ST, VICTORIA, BC, V9A 1M9 CANADA | US Mail (1st Class) |
| 30619 | MCBRIDE, BARRY, 046686 SIDEROAD 4, RR 5, DUNDALK, ON, N0C 1B0 CANADA | US Mail (1st Class) |
| 30619 | MCBRIDE, BILL, 381 GUILDFORD, WINNIPEG, MB, R3J 2J6 CANADA | US Mail (1st Class) |
| 30619 | MCBRIDE, GERRY, 577 WATERFORD STREET, PETERBOROUGH, ON, K9H 3K7 CANADA | US Mail (1st Class) |
| 30619 | MCBRIDE, JOAN, 4633 HWY 3 EAST, RR 5, SIMCOE, ON, N3Y4K4 CANADA | US Mail (1st Class) |
| 30619 | MCBRIDE, TAMARA, 22 BROOKSIDE AVE, DARTMOUTH, NS, B3A 3B5 CANADA | US Mail (1st Class) |
| 30619 | MCCABE, LYNN, 88 MCKENZIE AVE, KITCHENER, ON, N2H 2B1 CANADA | US Mail (1st Class) |
| 30619 | MCCABE, TIIU, 96 CRONSBERRY RD, PEFFERLAW, ON, L0E1N0 CANADA | US Mail (1st Class) |
| 30619 | MCCALL, DAVE, 1406 MURRAY AVE, THUNDER BAY, ON, P7E 5A6 CANADA | US Mail (1st Class) |
| 30619 | MCCALLUM, IAN, 2031 NEEPAWA AVENUE, OTTAWA, ON, K2A 3L7 CANADA | US Mail (1st Class) |
| 30619 | MCCALLUM, LORNE, SE 30 - 17 - 17 - W2ND, WHITE CITY, SK, S4L 5B1 CANADA | US Mail (1st Class) |
| 30619 | MCCAMON, JAMIE, 1529 PEREAU RD, DELHAVEN, NS, B0P 1H0 CANADA | US Mail (1st Class) |
| 30619 | MCCARROLL, VICTOR, SW 1 44 17 W4, ROSALIND, AB, T0B 3Y0 CANADA | US Mail (1st Class) |
| 30619 | MCCARTER, DAVID, 511 HIBISCUS AVENUE, LONDON, ON, N6H 3P2 CANADA | US Mail (1st Class) |
| 30619 | MCCARTHY, CHERYL, 169 LAKE MAJOR ROAD, DARTMOUTH, NS, B2Z 1B1 CANADA | US Mail (1st Class) |
| 30619 | MCCARTHY, MEGAN, 6 CEDAR PLACE, WINNIPEG, MB, R2H 1L4 CANADA | US Mail (1st Class) |
| 30619 | MCCARTHY, PETER, 20 POWERHOUSE ROAD, CLEARLAND, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | MCCARTNEY, TOM, 921 MACKLEM DR, SASKATOON, SK, S7L 4R7 CANADA | US Mail (1st Class) |
| 30619 | MCCARVILLE, DEBBIE, 2264 ROSSLYN RD, THUNDER BAY, ON, P7K 1G9 CANADA | US Mail (1st Class) |
| 30619 | MCCAUL, TOM, 142 ELIZABETH ST, STRATFORD, ON, N5A 4Z3 CANADA | US Mail (1st Class) |
| 30619 | MCCLEARY, JACK, 13421 18 AVENUE, BLAIRMORE, AB, T0K 0E0 CANADA | US Mail (1st Class) |
| 30619 | MCCLUSKEY, GINO, 1240 GARNET STREET, REGINA, SK, S4N 5G9 CANADA | US Mail (1st Class) |
| 30619 | MCCLUSKY, KARI, 1061FULLER ST, DAUPHIN, MB, R7N 0T8 CANADA | US Mail (1st Class) |
| 30619 | MCCOLL, JOHN, 288 HOMEWOOD AVENUE, HAMILTON, ON, L8P2M8 CANADA | US Mail (1st Class) |
| 30619 | MCCOLL, LOUIS, 18 GREENOCK ST W, PORT DOVER, ON, N0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | MCCOMB, JIM, 193 ST MARKS RD, RR4 MARMORA, ON, K0K 2M0 CANADA | US Mail (1st Class) |
| 30619 | MCCONNEL, ALANA, SE4-48-26-W3, LLOYDMINSTER, SK, S0M1R0 CANADA | US Mail (1st Class) |
| 30619 | MCCONNELL, DEAN, 345 DRURY AVE., WINNIPEG, MB, R2V 4T3 CANADA | US Mail (1st Class) |
| 30619 | MCCONNELL, DEBBIE, 278 10TH AVE. NW, SWIFT CURRENT, SK, S9H 1B5 CANADA | US Mail (1st Class) |
| 30619 | MCCONNELL, MAUREEN, 18 BUTTERCUP BAY, BRANDON, MB, R7B 1G3 CANADA | US Mail (1st Class) |
| 30619 | MCCONNELL, SCOTT, 3220 TALBOT TRAIL, WHEATLEY, ON, N0P 2A0 CANADA | US Mail (1st Class) |
| 30619 | MCCONNELL, SCOTT, 102 3RD STREET EAST, MAIDSTONE, SK, S0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | MCCOOEYE, MILTON, 1286 RUSTIC DRIVE, OTTAWA, ON, K2C 2Y1 CANADA | US Mail (1st Class) |
| 30619 | MCCOOEYE, PETER, 72 LAKESHORE DR, MORRISBURG, ON, K0C 1X0 CANADA | US Mail (1st Class) |
| 30619 | MCCORMICK, ERIN, 1616 WADE ROAD, RUSSELL, ON, K4R 1E5 CANADA | US Mail (1st Class) |
| 30619 | MCCORMICK, IRENE, 363 LAKESHORE DRIVE, COBOURG, ON, K9A 1R8 CANADA | US Mail (1st Class) |
| 30619 | MCCOWAN, KYLE, 6436 TRAVOIS CRES N W, CALGARY, AB, T2K 3S7 CANADA | US Mail (1st Class) |
| 30619 | MCCOY, BEVERLY, PO BOX 55, DAWSON CREEK, BC, V1G 4E9 CANADA | US Mail (1st Class) |
| 30619 | MCCOY, BRENT, BOX 426, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MCCOY, ROY, BOX 552, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | MCCRACKEN, JOHN, 252 VIEWMOUNT DRIVE, HD ST. MARG'S BAY, NS, B3Z 2G2 CANADA | US Mail (1st Class) |
| 30619 | MCCRACKEN, KEVIN, 1233 BRAESIDE DR, OAKVILLE, ON, L6J 2A5 CANADA | US Mail (1st Class) |
| 30619 | MCCRADY, JANET, 328 2 STREET EAST, BROOKS, AB, T1R 1C5 CANADA | US Mail (1st Class) |
| 30619 | MCCREA, KIM, 967 11ST. S, LETHBRIDGE, AB, T1J 2P7 CANADA | US Mail (1st Class) |
| 30619 | MCCREADY, DONALD, 319 FIFTH STREET, MIDLAND, ON, L4R 3W7 CANADA | US Mail (1st Class) |
| 30619 | MCCUAIG, SHIRLEY, 14 WALKER ST., DARTMOUTH, NS, B2X 1B1 CANADA | US Mail (1st Class) |
| 30619 | MCCULLOCH, ANDREW, 482 MCNAUGHTON AVE., WINNIPEG, MB, R3L 1S4 CANADA | US Mail (1st Class) |
| 30619 | MCCULLOCH, DON, 4619 - 4TH AVE, EDSON, AB, T7E 1N9 CANADA | US Mail (1st Class) |
| 30619 | MCCULLOCH, STEVE, 904 RODERICK AVE., SUDBURY, ON, P3E 6J5 CANADA | US Mail (1st Class) |
| 30619 | MCCULLOGH, DENNIS, 1 1ST AVE, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | MCCULLOUGH, KELLY, 5311 109 AVENUE NW, EDMONTON, AB, T6A 1R9 CANADA | US Mail (1st Class) |
| 30619 | MCCULLOUGH, RAYMOND, 343B GRENVILLE AVE, ORILLIA, ON, L3V2Y2 CANADA | US Mail (1st Class) |
| 30619 | MCCULLUM, FRED, 416 DRISCOLL DRIVE, SAINT JOHN, NB, E2M 3B8 CANADA | US Mail (1st Class) |
| 30619 | MCCULLUM, GORDON, 70 CENTENIAL DR, MONCTON, NB, E1E 3W8 CANADA | US Mail (1st Class) |
| 30619 | MCCURDY, AIMEE, 5 METHUEN AVENUE, TORONTO, ON, M6S 1Z7 CANADA | US Mail (1st Class) |
| 30619 | MCCURDY, LORI, 6144 SOUTH STREET, HALIFAX, NS, B3H 1T5 CANADA | US Mail (1st Class) |
| 30619 | MCCUSKER, BRIAN, 19 SILVER, THOMPSON, MB, R8N 0X6 CANADA | US Mail (1st Class) |
| 30619 | MCDACE, BILL, 26 FARM MANOR COURT, LONDON, ON, N6H 4J3 CANADA | US Mail (1st Class) |
| 30619 | MCDANIEL, BARBARA, 520 MONTAGUE ST, REGINA, SK, S4R 3W5 CANADA | US Mail (1st Class) |
| 30619 | MCDERMOTT, CHRIS, 1228 HAZELTON ST, VANCOUVER, BC, V5K 4H9 CANADA | US Mail (1st Class) |
| 30619 | MCDONAGH, JANICE, 2165 ADAIR CRES., OAKVILLE, ON, L6J 5J6 CANADA | US Mail (1st Class) |
| 30619 | MCDONAGH, MARIA, 7 ASHLAND AVE, HAMILTON, ON, L8T 3M3 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, ADELE, 3209 WHITMORE AVE, REGINA, SK, S4F 1C1 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, COLIN, 6775 MALVERN RD NE, CALGARY, AB, T2A 5R1 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, DOROTHY, 10 BROWNLEE ST. N, TEESWATER, ON, N0G 2S0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, GLENN, 16 COLBURN STREET WEST, LINDSAY, ON, K9V 3S8 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, JACQUES, 119 109TH ST E, SASKATOON, SK, S7N 1R3 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, JOE, 2674 ROBINSON ST, REGINA, SK, S4T 2R4 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, JOHN, 2117 PARKLAND RD, SOOKE, BC, V0S 1N0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, JOHN, 39 WELLINGTON ST., WELLAND, ON, L3B 1A8 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, MARGARET, 116 BARTLETT AVE., WINNIPEG, MB, R3L 0Z1 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, MARY, 121 2ND AVE, INVERMAY, SK, S0A 1M0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, MAXINE, 113 36 83RD STREET, EDMONTON, AB, T5B 2Y1 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, MITCH, 18733 HIGHWAY #2, CORNWALL, ON, K6H 5R5 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, PAUL, 17 THE PACKWAY - Q13458, CFB SHILO, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, PAUL, 22 UBIQUE - Q13492, CFB SHILO, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, PAUL, 24 UBIQUE - Q13494, CFB SHILO, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, PAUL, 24 THE PACKWAY - Q13464, CFB SHILO, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, PAUL, 19 THE PACKWAY - Q13460, CFB SHILO, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, PAUL, 2 WOOLWICH - Q13499, CFB SHILO, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, PAUL, 4 WOOLWICH - Q13500, CFB SHILO, MB, R0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, SAM, 5 HILLCREST AVENUE, BOX 194, CAPREOL, ON, P0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | MCDONALD, TERRY, 96 CARUSO ST, CONISTON, ON, P0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | MCDONELL, TOM, 6236 SHIRLEY ST., HALIFAX, NS, B3H 2N5 CANADA | US Mail (1st Class) |
| 30619 | MCDONNELL, LUKE, 3015 W 16TH AVE, VANCOUVER, BC, V6K 3C7 CANADA | US Mail (1st Class) |
| 30619 | MCDONOUGH, SUSAN, 8886 CONC. 7 RR4, ARTHUR, ON, N0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | MCDORMAND, CRYSTAL, PO BOX 1196, WESTPORT, NS, B0V 1H0 CANADA | US Mail (1st Class) |
| 30619 | MCDORMAND, IAN, 5064 HWY 1, WEYMOUTH, NS, B0W 3T0 CANADA | US Mail (1st Class) |
| 30619 | MCDORMAND, IAN, BOX 1 SITE 12 RR3, WEYMOUTH, NS, B0W 3T0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MCDOUGALD, BRIAN FRASER, 4036 BRUCE RD 10, RR 3, TARA, ON, N0H 2N0 CANADA | US Mail (1st Class) |
| 30619 | MCDOUGALL, ALFRED & DOROTHY, 173 DORA ST., NAUGHTON, ON, P0M 2M0 CANADA | US Mail (1st Class) |
| 30619 | MCDOUGALL, BRENDA, 6850 JAMES STREET, LONDON, ON, N6P 1A4 CANADA | US Mail (1st Class) |
| 30619 | MCDOUGALL, GARY, 436 MARLBOROUGH ST N, CORNWALL, ON, K6H 4A6 CANADA | US Mail (1st Class) |
| 30619 | MCDOUGALL, KAREN, 910 MILLBOURNE ROAD E MW, EDMONTON, AB, T6K 2K2 CANADA | US Mail (1st Class) |
| 30619 | MCDOUGALL, MALCOLM, 662 EMERSON COURT, OSHAWA, ON, L1H 3K9 CANADA | US Mail (1st Class) |
| 30619 | MCDOWALL, DAVID, 12 CROWLAND DR, ETOBICOKE, ON, M9W 2S4 CANADA | US Mail (1st Class) |
| 30619 | MCDOWELL, CATHY, 4483 TREMINEER AVE, BURLINGTON, ON, L7L 1H8 CANADA | US Mail (1st Class) |
| 30619 | MCDOWELL, DAVID AND LINDA, 260 CARPAHIA RD, WINNIPEG, MB, R2N1S9 CANADA | US Mail (1st Class) |
| 30619 | MCEACHERN, NEIL, 81 NIAGARA ST, CO;;INGWOOD, ON, L9Y 3X4 CANADA | US Mail (1st Class) |
| 30619 | MCELROY, SHARON, 166 2ND AVE SW, CHESLEY, ON, N0G 1L0 CANADA | US Mail (1st Class) |
| 30619 | MCEVOY, SHAWNA, 110 BARSTOW ST, CARSELAND, AB, T0J 0M0 CANADA | US Mail (1st Class) |
| 30619 | MCEWAN, KIMBERLY, 2 MILTON AVE, HAMILTON, ON, L8L 6E6 CANADA | US Mail (1st Class) |
| 30619 | MCEWEN, COLIN, 2322 CUMBERLAND AVENUE, SASKATOON, SK, S7J 1Z5 CANADA | US Mail (1st Class) |
| 30619 | MCFADYEN, BRENDA, 2345 EDWIN CRESCENT, OTTAWA, ON, K2C 1H8 CANADA | US Mail (1st Class) |
| 30619 | MCFADYEN, JASON, 2367 SOUTHDALE CRESCENT, ABBOTSFORD, BC, V2T1C7 CANADA | US Mail (1st Class) |
| 30619 | MCFARLANE, JUSTIN, 306 MARSH STREET, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | MCFARLANE, LAURA, 171 HURON AVENUE NORTH, OTTAWA, ON, K1Y 0W5 CANADA | US Mail (1st Class) |
| 30619 | MCFARLANE, MIKE, 4513 NEVILLE STREET, BURNABY, BC, V5J 2G9 CANADA | US Mail (1st Class) |
| 30619 | MCGAUGHEY, CHARLES, 612 EAST AVE, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | MCGEACHY, MARY, 501311 CONC 10, BENTICK TOWNSHIP, ON, N0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | MCGEE, DONNA, 5736 3RD LINE RR 1, HILLSBURGH, ON, N0B 1Z0 CANADA | US Mail (1st Class) |
| 30619 | MCGEE, JACOB, 17 SHERBROOKE AVE, OTTAWA, ON, K1Y 1R8 CANADA | US Mail (1st Class) |
| 30619 | MCGHIE, ROSS, 14 O`MEARA, OTTAWA, ON, K1Y 2S6 CANADA | US Mail (1st Class) |
| 30619 | MCGIFFIN, KIRK, 7671 BEAVER CREEK RD, PORT ALBERNI, BC, V9Y 8M9 CANADA | US Mail (1st Class) |
| 30619 | MCGILL, PAUL, 63 ROANOKE ROAD, TORONTO, ON, M3A 1G2 CANADA | US Mail (1st Class) |
| 30619 | MCGILLICUDDY, DENIS, 14923 95 STREET NW, EDMONTON, AB, T5E 3Z1 CANADA | US Mail (1st Class) |
| 30619 | MCGILLIS, DALTON, 68 OTTAWA ST., CHALK RIVER, ON, K0J 1J0 CANADA | US Mail (1st Class) |
| 30619 | MCGILLIVARY, MIKE, 1410 EDWARD AVE, SASKATOON, SK, S7K 3B1 CANADA | US Mail (1st Class) |
| 30619 | MCGLASHAN, DAVID, 30 BELMORAL DR, ST. ALBERT, AB, T8N 0B8 CANADA | US Mail (1st Class) |
| 30619 | MCGLYNN, CARK, 4006 LONGWOODS RD RR#3, GLENCOE, ON, N0L 1M0 CANADA | US Mail (1st Class) |
| 30619 | MCGONIGAL, JOANIE, 730 5TH AVENUE NORTH EAST, SWIFT CURRENT, SK, S9H 2L4 CANADA | US Mail (1st Class) |
| 30619 | MCGONIGLE, SIMON, 115 VAN DUSEN BLVD, TORONTO, ON, M8Z 3G6 CANADA | US Mail (1st Class) |
| 30619 | MCGOWAN, STUART, 51 ROCQUE DR, FT SASKTCHEWAN, AB, T8L 2N5 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, ARLEE, 101 PARK ST, LEROY, SK, S0K 2P0 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, ARLENE, 1253 CHEVERTON AVE, OTTAWA, ON, K1H 7P5 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, DONNA, 28 ERIN DRIVE, DARTMOUTH, NS, B2W 2B8 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, HELEN, 176 7TH CON EAST, MILLGROVE, ON, L0R 1V0 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, JAMES, 6 MISTY CR, PENETANG, ON, L9M 1R2 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, JOHN, 1264 RTE 890, NEWTOWN, NB, E4G 2M5 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, KATHLEEN, 107 RIDEAU TERR, OTTAWA, ON, K1M 0Y8 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, LINDA, 530 MONTEITH, OSHAWA, ON, L1J 1C9 CANADA | US Mail (1st Class) |
| 30619 | MCGRATH, PATRICIA, 714 MONTGOMERY AVE, RIVERVIEW, NB, E1B 2A5 CANADA | US Mail (1st Class) |
| 30619 | MCGREGOR, BARBARA, 12 1ST ST, TOMPKINS, SK, S0N 2S0 CANADA | US Mail (1st Class) |
| 30619 | MCGREGOR, GAIL, 5208 50TH AVE., HOLDEN, AB, T0B 2C0 CANADA | US Mail (1st Class) |
| 30619 | MCGREGOR, JAMES, 7508 HIGHWAY 15, CARLETON PLACE, ON, K7C 3P2 CANADA | US Mail (1st Class) |
| 30619 | MCGREGOR, JOELENE, 5420-224TH STREET, LANGLEY, BC, V2Y 2M2 CANADA | US Mail (1st Class) |
| 30619 | MCGREGOR, RICHARD, 203 CANADA ST., HANLEY, SK, S0G 2E0 CANADA | US Mail (1st Class) |
| 30619 | MCGUIGAN, DIANE, 19340 CHARING CROSS ROAD, CEDAR SPRINGS, ON, N0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | MCGUIGAN, HAROLD, 26 FITZROY ST, CHARLOTTETOWN, PE, C1A 1R3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MCGUINESS, JERRY, 2855 ST. PATRICK, WINDSOR, ON, N9E 3G8 CANADA | US Mail (1st Class) |
| 30619 | MCGUIRE, JEAN, 170 ST JAMES ST, WOODSTOCK, NB, E7M 2T7 CANADA | US Mail (1st Class) |
| 30619 | MCGUIRE, SHARON, 503 MOXLEY DR N, DUNDAS, ON, L0H 5E2 CANADA | US Mail (1st Class) |
| 30619 | MCGUNIGAL, CHRISTINE, 2417 WIGGINS AVENUE, SASKATOON, SK, S7J 1X1 CANADA | US Mail (1st Class) |
| 30619 | MCINDOE, RICHARD, 54 LITTLE BOB DRIVE, BOBCAYGEON, ON, K0M 1A0 CANADA | US Mail (1st Class) |
| 30619 | MCINENLY, LOUYSE, 6 GLENRIDGE RD, NEPEAN, ON, K2G 2Z5 CANADA | US Mail (1st Class) |
| 30619 | MCINNES, CARLENE, 21 CHINOOK RD, REGINA, SK, S4S 5C3 CANADA | US Mail (1st Class) |
| 30619 | MCINNES, DALE, 587 CENTRAL STREET, SHAUNAVON, SK, S0N 2M0 CANADA | US Mail (1st Class) |
| 30619 | MCINNES, LAURIE, 3149 11TH STREET WEST, SASKATOON, SK, S7M 1K1 CANADA | US Mail (1st Class) |
| 30619 | MCINNIS, JOHANNE, 38 ALWARD STREET, SAINT JOHN, NB, E2K2K2 CANADA | US Mail (1st Class) |
| 30619 | MCINTOSH, CARIE, 1213 HALCROW AVENUE, THE PAS, MB, R9A 1M1 CANADA | US Mail (1st Class) |
| 30619 | MCINTOSH, COLIN, 1453 QUEEN STREET, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | MCINTYRE, STEVEN, 131 BENSON AVE., PETERBOROUGH, ON, K9H 5Y1 CANADA | US Mail (1st Class) |
| 30619 | MCISAAC, LILLY, 661 MILLWOOD ROAD, TORONTO, ON, M4S1L2 CANADA | US Mail (1st Class) |
| 30619 | MCIVOR - PROUTY, SARAH, 529 ROSEDALE, WINNIPEG, MB, R3L 1M6 CANADA | US Mail (1st Class) |
| 30619 | MCIVOR, CHRISTINA, 5243 BURNHAM STREET NORTH, GORE'S LANDING, ON, K0K 2E0 CANADA | US Mail (1st Class) |
| 30619 | MCIVOR, MARILYN, 982 INKSTER BLVD, WPG, MB, R2X 1N8 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, CONNIE, 212 - 1 STREET E, DUCHESS, AB, T0J 0Z0 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, DION (ANNETTE), 64 ROUTE 208, RR # 4, NEW GERMANY, NS, B0R 1E0 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, GORDON, BOX 231, BLUE RIDGE, AB, T0E 0B0 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, GORDON AND CHERYL, 1410 8ST NW, CALGARY, AB, T2M 3K3 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, KERRITH, 3951 2ND AVE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, KEVEN, 802 3RD STREET W, MEADOW LAKE, SK, S9X 1C3 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, MARGARET, 3337 ABERDEEN AVENUE, BURLINGTON, ON, L7M 3Y4 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, ROBBIE, PO BOX 36, CORNING, SK, S0G 0T0 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, ROD, 60 RIDGE AV, WAVERLEY, NS, B2N 1G4 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, SEAN, 2079 PASQUA STREET, REGINA, SK, S4N 1H4 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, SHEILA, 12827 - 105 STREET, EDMONTON, AB, T5E 4R5 CANADA | US Mail (1st Class) |
| 30619 | MCKAY, VINCENT, NW 31-18-20 W2, RM OF SHERWOOD, SK, S0G 3C0 CANADA | US Mail (1st Class) |
| 30619 | MCKEACHNIE, NEIL, 341 - 17TH ST E, OWEN SOUND, ON, N4K 1Z6 CANADA | US Mail (1st Class) |
| 30619 | MCKECHNEY, GARY, NW 16-3-6 W2, BIENFAIT, SK, S0C 0M0 CANADA | US Mail (1st Class) |
| 30619 | MCKECHNIE, JT, SITE 6-1, RR 2, BRITTANIA, SK, S9V 0X7 CANADA | US Mail (1st Class) |
| 30619 | MCKEE, STEPHAN, 20 LIBERTY ST., BOWMANVILLE, ON, L1C 2N2 CANADA | US Mail (1st Class) |
| 30619 | MCKELLAR, PENNY, SW 16 - 03 - 01 W2, OXBOW, SK, S0C 2B0 CANADA | US Mail (1st Class) |
| 30619 | MCKELVY, GREGG, 396 CHALFONT RD, WINNIPEG, MB, R3R 0R3 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, AMY, 25 AVON ST, HANTSPORT, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, BLANCHE, 527 GRANITE STREET, SUDBURY, ON, P3L 2P4 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, BOB, 106 KIPLING AVE, LONDON, ON, N5V 1K2 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, CHUCK, 4241 MORGAN CRES, PRINCE GEORGE, BC, V2N 3E7 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, DORIS MARY, 2434 OLD MUSKOKA RD, UTTERSON, ON, P0B1M0 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, ELEN, SW 2-18-18 W2, PILOT BUTTE, SK, S0G 3Z0 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, JANET, 9 BALEBERRY DR, TORONTO, ON, M9P 3L1 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, LISE, 285 GLYNN AVENUE, OTTAWA, ON, K1K 1R9 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, MELANIE, 419 AMBROSE ST., THUNDER BAY, ON, P7B 1M3 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, NANCY, 930 WAVERLEY RD, WAVERLEY, NS, B2R 1V6 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, RICHARD, 1166 SELKIRK AVENUE, WINNIPEG, MB, R2X 0C5 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, RICHARD, 362 HEBERT DR, ST. ADOLPHE, MB, R5A 1B1 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, ROD, 134 HEAD AVE., THE PAS, MB, R9A 1M6 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, RUSSELL, 804 KALMAR RD, CAMPBELL RIVER, BC, V9W 2A2 CANADA | US Mail (1st Class) |
| 30619 | MCKENZIE, YVONNE, 118 MUNROE PLACE, REGINA, SK, S4S 4P9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MCKEOWN, JOHN, 514 GRANVILLE ST, BRIDGETOWN, NS, B0S1C0 CANADA | US Mail (1st Class) |
| 30619 | MCKERNAN, KERRI, 803 CHARLOTTE ST., SUDBURY, ON, P3E4C1 CANADA | US Mail (1st Class) |
| 30619 | MCKINLEY, JANE, 101 CHINE DR, TORONTO, ON, M1M 2K8 CANADA | US Mail (1st Class) |
| 30619 | MCKINNON, CHRIS, 1202 4TH ST E, REVELSTOKE, BC, V0E 2S0 CANADA | US Mail (1st Class) |
| 30619 | MCKINNON, DON, 1142 RIVER RD, SELKIRK, MB, R1A 4A7 CANADA | US Mail (1st Class) |
| 30619 | MCKINNON, HEATHER, 5879 ROGERS DRIVE, HALIFAX, NS, B3H 1E9 CANADA | US Mail (1st Class) |
| 30619 | MCKINNON, MIKE, 1061 7TH LINE ROAD, CARLETON PLACE, ON, K7C 3P2 CANADA | US Mail (1st Class) |
| 30619 | MCKITTERICK, JOHN, 719 LAKE RANGE DR RR1, KINCARDINE, ON, N2Z2X3 CANADA | US Mail (1st Class) |
| 30619 | MCKNIGHT, FRANK, 1277 SCUGOG AVENUE, OSHAWA, ON, L1J 1N8 CANADA | US Mail (1st Class) |
| 30619 | MCLACHLAN, STEPHANE, 441 DOMINION STREET, WINNIPEG, MB, R3G 2M8 CANADA | US Mail (1st Class) |
| 30619 | MCLAREN, JUDY, 107 - 6TH AVE. N, NOKOMIS, SK, S0G 3R0 CANADA | US Mail (1st Class) |
| 30619 | MCLAUCHLAN, MARIE, 505 3RD AVE, MEADOW LAKE, SK, S9X 1B2 CANADA | US Mail (1st Class) |
| 30619 | MCLAUGHLAN, KARIN, 1026 CENTRE AVENUE NE, CALGARY, AB, T2E 0A2 CANADA | US Mail (1st Class) |
| 30619 | MCLAUGHLIN LAROSE, LISA, 43 HAGGERTY WEST, ENTERPRISE, ON, K0H 1Z0 CANADA | US Mail (1st Class) |
| 30619 | MCLAUGHLIN, DIANE, 65 LARCHMOUNT STREET, DOWLING, ON, P0M1L0 CANADA | US Mail (1st Class) |
| 30619 | MCLAUGHLIN, ELIZABETH LEE, 21 MACKAY STREET, DARTMOUTH, NS, B2Y 1R3 CANADA | US Mail (1st Class) |
| 30619 | MCLAUGHLIN, MARCEL, 4043 BLVD DES FONDATEURS, ST-ISIDORE, NB, E8M 1G3 CANADA | US Mail (1st Class) |
| 30619 | MCLAUGHLIN, SARAH, 216 BOREBANK STREET, WINNIPEG, MB, R3N 1E3 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, DARCY, 225 ROYAL ST., FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, DWIGHT, 5972 HWY #1, CAMBRIDGE, NS, B0P 1G0 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, FRANCES, 310 SIMPSON STREET, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, GREG, 105 2ND AVENUE, WATSON, SK, S0K 4V0 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, JOAN, 112 6TH AVENUE EAST, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, KEN, 1198 MULVEY AVE., WINNIPEG, MB, R3M 1J6 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, LORENE, 248 LAROSE AVENUE, THE PAS, MB, R9A 1L3 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, LYNN, 1070 DOWNING, WINNIPEG, MB, R3G 2P8 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, MARIANNE, 618 FRASER AVE, OTTAWA, ON, K2A 2R5 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, NEIL, 1253 MANAWAGONSIH ROAD, SAINT JOHN, NB, E2M 3X8 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, PAM, 312 ROSEBERRY, WINNIPEG, MB, R3J 1T2 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, RUSS, 22 MCCORMICK CR., REGINA, SK, S4T 6V8 CANADA | US Mail (1st Class) |
| 30619 | MCLEAN, STEPHEN, 13 MEGHAN STREET, RIVERVIEW, NB, E1B 4E4 CANADA | US Mail (1st Class) |
| 30619 | MCLELLAN, IVAN, 15 WILLIAMS STREET, HANTSPORT, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | MCLENNAN, MAIRI, 861 CHERRY POINT ROAD, COBBLE HILL, BC, V0R 1L3 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, ANDREA, 10185 WEST SAANICH RD, SAANICH, BC, V8L 5R8 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, ANDY, 16 RNHEM ROAD, WHITEHORSE, YT, Y1A 3B4 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, BERESFORD, 98 JEFFERSON AVENUE, WINNIPEG, MB, R2V 0M1 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, BRIAN, 883 INGERSOLL ST., WINNIPEG, MB, R3G 2J9 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, BRUCE, 243 YORK ST, OTTAWA, ON, K1N 5T9 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, DALE, 4121 FOREST DR, PRINCE ALBERT, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, DARLENE, 3224 GARNET ST, REGINA, SK, S4S 1X7 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, EWEN, 1801 FISKES RD RR 5, ALEXANDRIA, ON, K0C 1A0 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, FRANK, 51 SOUTHWICK ST, ST THOMAS, ON, N5R 3H9 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, GERALDINE, 453 DURHAM STREET, KINCARDINE, ON, N2Z 2B9 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, LARRIE, 8 WALNUT AVE, THOMPSON, MB, R8N 0V1 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, MIKE, 4475 LINE 10 NORTH R3, COLDWATER, ON, L0K 1E0 CANADA | US Mail (1st Class) |
| 30619 | MCLEOD, TIM, 106 CHINOOK DR, COCHRANE, AB, T4C 1E2 CANADA | US Mail (1st Class) |
| 30619 | MCMANN, GARRY, BOX 33, INNISFREE, AB, T0B 2G0 CANADA | US Mail (1st Class) |
| 30619 | MCMANUS, CURTIS, 76 CANWOOD CRES., YORKTON, SK, S3N 2T7 CANADA | US Mail (1st Class) |
| 30619 | MCMANUS, PATRICK, 230 LAMONT, WINNIPEG, MB, R3P 0E9 CANADA | US Mail (1st Class) |
| 30619 | MCMASTER, GREG, 46 GRACE ST, SAULT STE MARIE, ON, P6A 2S6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MCMASTER, GREG, 143 MARK ST., SAULT STE MARIE, ON, P6A 3M4 CANADA | US Mail (1st Class) |
| 30619 | MCMILLAN, CODY, 862 1ST ST E, PRINCE ALBERT, SK, S6V 0C2 CANADA | US Mail (1st Class) |
| 30619 | MCMILLAN, DAGAN, 907 5TH AVE N, SASKATOON, SK, S7K 2R9 CANADA | US Mail (1st Class) |
| 30619 | MCMILLAN, HALEY, SE 05 - 09 - 10 W3, ANEROID, SK, S0N 0C0 CANADA | US Mail (1st Class) |
| 30619 | MCMILLAN, ORLIN, BOX 15, SITE 9, RR1, DEWINTON, AB, T0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | MCMILLAN, PATRICIA, 30 PREMIER AVE W, KIRKLAND LAKE, ON, P2N 2S6 CANADA | US Mail (1st Class) |
| 30619 | MCMILLAN, SCOTT, 8357 80AVE, EDMONTON, AB, T6C 0S9 CANADA | US Mail (1st Class) |
| 30619 | MCMILLAN, SUE, 4450 ROYAL OAK AVE, BURNABY, BC, V5G3M4 CANADA | US Mail (1st Class) |
| 30619 | MCMORRAN, HARLAND, 833 ROUTE745, OAK HILL, NB, E5A 2C8 CANADA | US Mail (1st Class) |
| 30619 | MCMULLAN, JAMES, 1104, 10180- 104TH ST, EDMONTON, AB, T5J 1A7 CANADA | US Mail (1st Class) |
| 30619 | MCMURDO, MATT, 23 ELIZABETH ST, BRIGHTON, ON, K0K1H0 CANADA | US Mail (1st Class) |
| 30619 | MCNAIN, NORMA, 113 GORDON ST, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | MCNALLY, JOHN, 356 BURNS AVENUE, SOUTHEY, SK, S0G 4P0 CANADA | US Mail (1st Class) |
| 30619 | MCNAMARA, BRYAN & CANDACE, BOX 2, ASHMONT, AB, T0A 0C0 CANADA | US Mail (1st Class) |
| 30619 | MCNAUGHTON, MOLLY, 4808 - 53 STREET, ALBERTA BEACH, AB, T0E 0A0 CANADA | US Mail (1st Class) |
| 30619 | MCNEIL, ELIZABETH, 180 PINEGROVE CRESCENT, WATERLOO, ON, N2L 4V1 CANADA | US Mail (1st Class) |
| 30619 | MCNEIL, HEATHER, 131 MEADOWBROOK DR, BEDFORD, NS, B4A 3E7 CANADA | US Mail (1st Class) |
| 30619 | MCNEIL, JENNIFER, 5575 HWY #1, GRANVILLE CENTRE, NS, B0S 1K0 CANADA | US Mail (1st Class) |
| 30619 | MCNEILL, DEAN, 47 MACALESTAR BAY, WINNIPEG, MB, R3T 2X6 CANADA | US Mail (1st Class) |
| 30619 | MCNICOL, JUDY, 5012 57TH ST., YELLOWKNIFE, NT, X1A 1Y5 CANADA | US Mail (1st Class) |
| 30619 | MCNITT, GARY, 59 BERGY COURT, NEW HAMBURG, ON, N3A 2J6 CANADA | US Mail (1st Class) |
| 30619 | MCNUTT, GRANT, NW 28 - 09 - 27 W2, CRANE VALLEY, SK, S0H 1B0 CANADA | US Mail (1st Class) |
| 30619 | MCORMOND, ANGELA, 575 QUEEN ST S, KINCARDINE, ON, N2Z 2J1 CANADA | US Mail (1st Class) |
| 30619 | MCPEAKE, KRYSTAL, 15 VANIER STREET, CHARLO, NB, E8E 2S8 CANADA | US Mail (1st Class) |
| 30619 | MCPHAIL, WAYNE, SW16-7-14W, GLENBORO, MB, R0K 0X0 CANADA | US Mail (1st Class) |
| 30619 | MCPHEE, CONOR, 194 BARKER STREET, LONDON, ON, N5Y 1Y3 CANADA | US Mail (1st Class) |
| 30619 | MCPHEE, LOGAN, 7220 21 ST SE, CALLGARY, AB, T2C 0V1 CANADA | US Mail (1st Class) |
| 30619 | MCPHERSON, KENT, 126 ROSEBERRY ST., WINNIPEG, MB, R3J 1S9 CANADA | US Mail (1st Class) |
| 30619 | MCPHERSON, LORNA, 6 LAMONT CRES., REGINA, SK, S4S 4A4 CANADA | US Mail (1st Class) |
| 30619 | MCPHERSON, SHANE, 101 HART AVE., WINNIPEG, MB, R3L 0K4 CANADA | US Mail (1st Class) |
| 30619 | MCPHERSON, WAYNE, 1821 - 7 AVENUE NORTH, LETHBRIDGE, AB, T1H 0Y8 CANADA | US Mail (1st Class) |
| 30619 | MCPIKE, SARA, 525G WASHINGTON AVENUE SE, MEDICINE HAT, AB, T1A 3K1 CANADA | US Mail (1st Class) |
| 30619 | MCQUAID, MICHELE, 2152 ST. MARGARETS BAY ROAD, TIMERLEA, NS, B3T1C9 CANADA | US Mail (1st Class) |
| 30619 | MCQUAY, JAN, 99 KETCHANCOOKEM TRAIL, MINDEMOYA, ON, P0P1S0 CANADA | US Mail (1st Class) |
| 30619 | MCRAE, JANIS, 473 HUTCHCROFT ST., QUESNEL, BC, V2J 1T3 CANADA | US Mail (1st Class) |
| 30619 | MCREA, DUNCAN, 24 THORNCLIFFE AVE, GRAND MARAIS, MB, R0E0T0 CANADA | US Mail (1st Class) |
| 30619 | MCREAVY, FRANK, 13 B DIORITE STREET, BOX 1044, COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | MCVEIGH, RUSSELL, 14624 HWY 38, RR2, SHARBOT LAKE, ON, K0H 2P0 CANADA | US Mail (1st Class) |
| 30619 | MCVITTIE, ANGEL, 8504 141 AVE, EDMONTON, AB, T5E 2E8 CANADA | US Mail (1st Class) |
| 30619 | MCWALTERS, MICHAEL, 5475 CORONATION ROAD, WHITBY, ON, L1M 1G7 CANADA | US Mail (1st Class) |
| 30619 | MCWILLIAM, RONI, 22 TIFFANY ST., GUELPH, ON, N1H 1X5 CANADA | US Mail (1st Class) |
| 30619 | MEADES, RANDY, 3381 CONLEY RD, OTTAWA, ON, K0A 2Z0 CANADA | US Mail (1st Class) |
| 30619 | MEADOWS, DOREEN, 1103 SIMPSON AVENUE, MOOSE JAW, SK, S6H 4M7 CANADA | US Mail (1st Class) |
| 30619 | MEADOWS, STEVEN, 5501 LOMBARDY LANE, OSOYOOS, BC, V0H 1V3 CANADA | US Mail (1st Class) |
| 30619 | MEAGHER, DOMINICA, 2650 12 AVE. SE, MEDICINE HAT, AB, T1B 1V6 CANADA | US Mail (1st Class) |
| 30619 | MEBERG, HEATHER, 17394 64TH AVE, CLOVERDALE, BC, V3S 1Y7 CANADA | US Mail (1st Class) |
| 30619 | MEDEIROS, MARINO, 9 DUNKIRK, KINGSTON, ON, K7K 2H3 CANADA | US Mail (1st Class) |
| 30619 | MEDEIROS, WALTER, 198 REDGRAVE DR, TORONTO, ON, M9R 3V9 CANADA | US Mail (1st Class) |
| 30619 | MEDER, GRANT, 925 BYNG PL., WINNIPEG, MB, R3T 0Y6 CANADA | US Mail (1st Class) |
| 30619 | MEDERNACH, RAELYNNE, 1664 ALEXANDRA AVE, SASKATOON, SK, S7K 3C3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MEDICAL PC INC, DR D BRUWER, 227 MCKENZIE STREET, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | MEDINSKI, GREG, 3421 ORTONA ST., SASKATOON, SK, S7M 3R9 CANADA | US Mail (1st Class) |
| 30619 | MEDIOLI, MARIA, 155 TORRINGTON DR, HALIFAX, NS, B3M 2V1 CANADA | US Mail (1st Class) |
| 30619 | MEDLAND, COLIN, 156 LOWERBASE LINE R R 1, HORNBY, ON, L0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | MEDVE, PAUL, 92 MAIN STREET SOUTH, WATERFORD, ON, N0E 1Y0 CANADA | US Mail (1st Class) |
| 30619 | MEDWID, SUSAN, 623 MILL ST, ARBORG, MB, R0C 0A0 CANADA | US Mail (1st Class) |
| 30619 | MEDYNSKY, MIKE, 1047 LODGE AVE., VICTORIA, BC, V8X 3B1 CANADA | US Mail (1st Class) |
| 30619 | MEECH, MICHELE, 35 ROOSEVELT AVENUE, TRURO, NS, B2N 1B7 CANADA | US Mail (1st Class) |
| 30619 | MEEHAN, SUSAN, 43 BEDFORD PARK AVE., RICHMOND HILL, ON, L4C 2N9 CANADA | US Mail (1st Class) |
| 30619 | MEEK, GLADY, LOT 16, CON 1, F ROUTE 345501, AMARANTH, ON, L9W 2Z1 CANADA | US Mail (1st Class) |
| 30619 | MEEKINS, BRYCE, 93 HICKMAN STREET, AMHERST, NS, B4H 2M7 CANADA | US Mail (1st Class) |
| 30619 | MEHTA, TARA, 592 WALKER AVENUE, WINNIPEG, MB, R3L 1C4 CANADA | US Mail (1st Class) |
| 30619 | MEIER, MAX, 304 2ND ST, STAR CITY, SK, S0E 1P0 CANADA | US Mail (1st Class) |
| 30619 | MEIER, NANCY, 214 ROBINSON ST, COLLINGWOOD, ON, L9Y3M3 CANADA | US Mail (1st Class) |
| 30619 | MEIKLE, BRUCE, 8615-95 AVENUE NW, EDMONTON, AB, T6C 1Y8 CANADA | US Mail (1st Class) |
| 30619 | MEINDERS, MIRIAM, 829 MANITOBA AVE, WPG, MB, R2X 0J5 CANADA | US Mail (1st Class) |
| 30619 | MEINEM, ALESHA, 2323 BODNER RD, AGASSIZ, BC, V0M 1A1 CANADA | US Mail (1st Class) |
| 30619 | MEISSNER, BARB, 5123 53 STREET, BARRHEAD, AB, T7N 1E8 CANADA | US Mail (1st Class) |
| 30619 | MEIXNER, GARY, 1585 55A ST., DELTA, BC, V4M 3M8 CANADA | US Mail (1st Class) |
| 30619 | MELANSON, GREGORY, 2775 BRIDGE STREET, BATHURST, NB, E2A 5Z5 CANADA | US Mail (1st Class) |
| 30619 | MELCHER, ERNIE, 100 QUEEN ST. S, RENFREW, ON, K7V 2A9 CANADA | US Mail (1st Class) |
| 30619 | MELCHERT, ZAKIA, 2440 FRANCIS ST, REGINA, SK, S4N 2P9 CANADA | US Mail (1st Class) |
| 30619 | MELISSEN, BRUCE, 579 WEST 22 AVE, NORTH VANCOUVER, BC, V7M 2AL CANADA | US Mail (1st Class) |
| 30619 | MELKI, ROBYN, NW 1-14-20 W2ND, WILCOX, SK, S0G 5E0 CANADA | US Mail (1st Class) |
| 30619 | MELLISH, CHARLES, 6923 HIGHWAY #9, CALEDON EAST, ON, L0N 1E0 CANADA | US Mail (1st Class) |
| 30619 | MELLISH, CLAYTON, 47562 YORKE LINE, MALAHIDE, ON, N0L 1B0 CANADA | US Mail (1st Class) |
| 30619 | MELLON, SCOTT, 83 SPRINGHURST AVE, OTTAWA, ON, L1S 0E2 CANADA | US Mail (1st Class) |
| 30619 | MELLOR, ESTER, 1068 JESSIE AVE., WINNIPEG, MB, R3M 1B3 CANADA | US Mail (1st Class) |
| 30619 | MELNECHUK, MICHAEL, 366 3RD AVE. N, YORKTON, SK, S3N 1E4 CANADA | US Mail (1st Class) |
| 30619 | MELNYCHUK, JOHN, 2129 EMBRY STREET, REGINA, SK, S4N 2L8 CANADA | US Mail (1st Class) |
| 30619 | MELO, CARLOS, ROAD 4E 6515, ROSSER, MB, R0H 1E0 CANADA | US Mail (1st Class) |
| 30619 | MELO, OSVALDO, 58 MAPLE AVE S, MISSISSAUGA, ON, L5H 2R6 CANADA | US Mail (1st Class) |
| 30619 | MELOCHE, BELINDA, 133 ROAD 11 RR 2, WOODSLEE SOUTH, ON, N0R 1V0 CANADA | US Mail (1st Class) |
| 30619 | MELVILLE, DOUGLAS, 79 GLENRIDGE AVE, ST CATHARINES, ON, L2R 4X2 CANADA | US Mail (1st Class) |
| 30619 | MELVIN, BOB, 2554 ROOME RD, DUNCAN, BC, V9L 4M7 CANADA | US Mail (1st Class) |
| 30619 | MELVIN, LOUISE AGNES, 5 NIGHTINGALE DRIVE, HALIFAX, NS, B3M 1V2 CANADA | US Mail (1st Class) |
| 30619 | MEMETH, VAUGHN, 3600 21ST AVE, REGINA, SK, S4S0V2 CANADA | US Mail (1st Class) |
| 30619 | MENARD, PIERRE, 4652 GUY STREET, HANMER, ON, P3P 1G1 CANADA | US Mail (1st Class) |
| 30619 | MENARD, RICHARD, 2722 PAGE RD, OTTAWA, ON, K1W 1G1 CANADA | US Mail (1st Class) |
| 30619 | MENCINI, LUIBA, 9460 SEA COTE RD, RICHMOND, BC, V7A 4A1 CANADA | US Mail (1st Class) |
| 30619 | MENDONSA, LISA, 4924 45 ST SW, CALGARY, AB, T3E 3W4 CANADA | US Mail (1st Class) |
| 30619 | MENDOZA, JORGE, 5124 52 AVENUE, RYLEY, AB, T0B 4A0 CANADA | US Mail (1st Class) |
| 30619 | MENHEER, SHARON, 198 MONTGOMERY AVE., WINNIPEG, MB, R3L 1S8 CANADA | US Mail (1st Class) |
| 30619 | MENJIVAR, JOSUE, 649 EAST 10TH AVE, VANCOUVER, BC, V5T 2A6 CANADA | US Mail (1st Class) |
| 30619 | MENZIES, PENNY, 214 PR 366, INGLIS, MB, R0J 0X0 CANADA | US Mail (1st Class) |
| 30619 | MERCER, TED, 5 FAIRY AVE, HUNTSVILLE, ON, P1H 1G9 CANADA | US Mail (1st Class) |
| 30619 | MERCHANT, RAZAK, 1384 MILTON AVE., MISSISSAUGA, ON, L5G 3C6 CANADA | US Mail (1st Class) |
| 30619 | MERCIER, LIANE, 47 BONNYVIEW DRIVE, ETOBICOKE, ON, M8Y 3G7 CANADA | US Mail (1st Class) |
| 30619 | MEREDITH, MATT, 33689-6 AVE, MISSION, BC, V2V 2A5 CANADA | US Mail (1st Class) |
| 30619 | MERET, THIERRY, 203 WOODROW PALCE, OKOTOKS, AB, T1F 1L5 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MERKLE, SHARON, 2198 25 SIDE RD, INNISFIL, ON, L9S 2C9 CANADA | US Mail (1st Class) |
| 30619 | MERKLEY, DOUGLAS, 503 LOUISE ST N, WINCHESTER, ON, K0C 2K0 CANADA | US Mail (1st Class) |
| 30619 | MERKLEY, JOANNE, 917 AVE. K SOUTH, SASKATOON, SK, S7M 2E9 CANADA | US Mail (1st Class) |
| 30619 | MERKS, BETH, 17 WOODLAWN AVE., MONCTON, NB, E1E 2K1 CANADA | US Mail (1st Class) |
| 30619 | MERLE, KIRSTEN, 9550 72 AVENUE NW, EDMONTON, AB, T6E 0Y4 CANADA | US Mail (1st Class) |
| 30619 | MEROTTO, ALDO, 51 COPPER ST., SUDBURY, ON, P3E2C4 CANADA | US Mail (1st Class) |
| 30619 | MERRETT, SHELDON, 883 BELCHER ST, PORT WILLIAMS, NS, B0P 1T0 CANADA | US Mail (1st Class) |
| 30619 | MERRIAM, STEVE, 138 SHEVCHENKO CRES, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | MERRIMAN, DALE, 343 LAVAL BLVD W, LETHBRIDGE, AB, T1K 3W6 CANADA | US Mail (1st Class) |
| 30619 | MERTIN, DENNIS, 4188 BESSBOROUGH ST., DAWSON CREEK, BC, V1G 4E7 CANADA | US Mail (1st Class) |
| 30619 | MESERVE, JESSICA, 9828 - 90 AVENUE NW, EDMONTON, AB, T6E 2T1 CANADA | US Mail (1st Class) |
| 30619 | MESKAUSKAS, ANDRIA, 2203 PROSPECT ST., BURLINGTON, ON, L7R 1Z6 CANADA | US Mail (1st Class) |
| 30619 | MESQUITA, PATRICK, 26 COLEMAN AVE, TORONTO, ON, M4C1P7 CANADA | US Mail (1st Class) |
| 30619 | MESSER, DAYLE, 166 DEXTER DR, SAINT JOHN, NB, E2M 4M7 CANADA | US Mail (1st Class) |
| 30619 | MESSMER, DENIS, NE18-19-60-W3, MEADOW LAKE, SK, S9X 1Z7 CANADA | US Mail (1st Class) |
| 30619 | MESTON, GERDIA, 458 6TH AVENUE NORTH WEST, SWIFT CURRENT, SK, S9H 0Y3 CANADA | US Mail (1st Class) |
| 30619 | METALLINOS, COSTA, 21 SALINA STREET, ST. CATHARINES, ON, L2R 3K4 CANADA | US Mail (1st Class) |
| 30619 | METCALFE, DEAN, 38-465 RANGE ROAD, WHITEHORSE, YK, Y1A 3A5 CANADA | US Mail (1st Class) |
| 30619 | METHEREL, JANET, 191 FORSYTH DRIVE, WATERLOO, ON, N2L 1A1 CANADA | US Mail (1st Class) |
| 30619 | METKE, BLAIR, SW 17-10-13 W3RD, CADILLAC, SK, S0N 0K0 CANADA | US Mail (1st Class) |
| 30619 | METRON, JOE, 4257 COLONEL TALBOT ROAD, LONDON, ON, N6P1A2 CANADA | US Mail (1st Class) |
| 30619 | METRUK, CRAIG+LINDSAY, 234 24TH ST., BRANDON, MB, R7B 1X4 CANADA | US Mail (1st Class) |
| 30619 | METTE, HENRY, 541 7TH ST E, PRINCE ALBERT, SK, S6V 0S6 CANADA | US Mail (1st Class) |
| 30619 | METTLESKY, DARREN, 313 RAILWAY AV, KATHYRN, AB, T0M 1E0 CANADA | US Mail (1st Class) |
| 30619 | METZGER, JEFF AND MAGGIE, 504 MAIN ST. EAST, PALMERSTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | MEUNIER, CLAUDETTE, 39 AXMITH, ELLIOT LAKE, ON, P5A 1B5 CANADA | US Mail (1st Class) |
| 30619 | MEYER, JANICE, 33 RICHARDSON DR, KINGSTON, ON, K7M 2S7 CANADA | US Mail (1st Class) |
| 30619 | MEYER, JEFFRY, 303 1ST AVE W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | MEYER, KEVIN, 4027 VICTORIA AVE., REGINA, SK, S4T 1M8 CANADA | US Mail (1st Class) |
| 30619 | MEYERS, JEAN, 16 MAIN STREET, SANFORD, MB, R0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | MEZAROS, MURRAY, 820 14TH ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MIAZIO, CECILE, 1436 ARTHUR ST. E, THUNDER BAY, ON, P7E 5N4 CANADA | US Mail (1st Class) |
| 30619 | MICALLEF, CHRIS, 520 PENHILL AVE, OTTAWA, ON, K1G 0V6 CANADA | US Mail (1st Class) |
| 30619 | MICEK, BOGUMILA, 6612 - 124 STREET, EDMONTON, AB, T6H 3V3 CANADA | US Mail (1st Class) |
| 30619 | MICHAEL, DONNA, 10813 139ST, EDMONTON, AB, T5M 1P6 CANADA | US Mail (1st Class) |
| 30619 | MICHALESKI, BRIAN, COMP23 RR 3, DAUPHIN, MB, R7N 2T6 CANADA | US Mail (1st Class) |
| 30619 | MICHALOWSKY, CRAIG, 38 TUFTON CR, TORONTO, ON, M4A 2E3 CANADA | US Mail (1st Class) |
| 30619 | MICHALSKI, ANDREW, 619 BETHEL RD, YARKER, ON, K0K 3N0 CANADA | US Mail (1st Class) |
| 30619 | MICHALUK, JAMES, SE 16-25-22, GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | MICHAUD, RICHARD, 18 COVENT RD, WINNIPEG, MB, R2J 1V2 CANADA | US Mail (1st Class) |
| 30619 | MICHAUVILLE, TARA, 5 RALPH PLACE, NORTH BAY, ON, P1A 1L3 CANADA | US Mail (1st Class) |
| 30619 | MICHEL, BERT, 328 CARNEGIE BEACH ROAD, PORT PERRY, ON, L9L 1A5 CANADA | US Mail (1st Class) |
| 30619 | MICHEL, ROBERT, 3017 34 AVE SW, CALGARY, AB, T3E 0Z1 CANADA | US Mail (1st Class) |
| 30619 | MICHELICH, TOM, 1534 MCLARENWOOD TERRACE, LONDON, ON, N5W 1Y1 CANADA | US Mail (1st Class) |
| 30619 | MICHELIZZA, DAVID, 99 HILLSBORO AVE., SUDBURY, ON, P3B3B5 CANADA | US Mail (1st Class) |
| 30619 | MICK, ADAM, 123 CHURCH ST., ECHO BAY, ON, P0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | MICKEL, LARRY, 1204 CHINOOK BAY, ESTEVAN, SK, S4A 1Y8 CANADA | US Mail (1st Class) |
| 30619 | MICKLA, MARK, 5129 49 ST, DAYSLAND, AB, T0B 1A0 CANADA | US Mail (1st Class) |
| 30619 | MIDDAUGH, PAUL, 363 OLD MUSKOKA ROAD, ORILLIA, ON, L3V4G6 CANADA | US Mail (1st Class) |
| 30619 | MIDDLER, LYNDA, 2027 OGILVIE ROAD, OTTAWA, ON, K1J 7P1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MIDDLETON, LORNA AND ROBERT JENDYK, 171 NORTH GOVERNMENT, GREENWOOD, BC, V0H 1J0 CANADA | US Mail (1st Class) |
| 30619 | MIDDLETON, MEGHAN, NW 27 - 33 - 9 W3RD, DELISLE, SK, S0L 0P0 CANADA | US Mail (1st Class) |
| 30619 | MIDGLEY, CHRIS, 1070 NELSON ST., NANAIMO, BC, V9S 2K2 CANADA | US Mail (1st Class) |
| 30619 | MIEBOJ, HELGA, 2908 QUEEN STREET, REGINA, SK, S4S 2E4 CANADA | US Mail (1st Class) |
| 30619 | MIEDEMA, MARJORIE HELEN, 17 GEORGE ST, ALLISTON, ON, L9R 1M8 CANADA | US Mail (1st Class) |
| 30619 | MIGNEAULT, BOB, 926-4TH AVENUE, ROSTHERN, SK, S0K 3R0 CANADA | US Mail (1st Class) |
| 30619 | MIGUES, ROSEMARY, 195 LIPTON ST, WINNIPEG, MB, R3G 2G8 CANADA | US Mail (1st Class) |
| 30619 | MIHELCIC, SONJA, 11825 - 62 STREET, EDMONTON, AB, T5W 4C5 CANADA | US Mail (1st Class) |
| 30619 | MIHEVCJ, JOHN, 20 WELLWOOD AVE, TORONTO, ON, M6C 1G9 CANADA | US Mail (1st Class) |
| 30619 | MIKHAIL, MYRA, 12 WARLOCK CRES, TORONTO, ON, M2K 2H9 CANADA | US Mail (1st Class) |
| 30619 | MIKKELSEN, KRISTA, 436 WAVERLY ST., WINNIPEG, MB, R3M 3L4 CANADA | US Mail (1st Class) |
| 30619 | MIKL, TODD, 12176 98 AVE, SURREY, BC, V3V 2J8 CANADA | US Mail (1st Class) |
| 30619 | MIKOVICH, RAISA, 3471 BURNINGOAK CRES, MISSISSAUGA, ON, L4Y 3A6 CANADA | US Mail (1st Class) |
| 30619 | MIKYTYSHYN, SUSAN, 10134-73 STREET, EDMONTON, AB, T6A 2W9 CANADA | US Mail (1st Class) |
| 30619 | MIL.LER, DORIS, 396 3RD AVE, UNITY, SK, S0M4L0 CANADA | US Mail (1st Class) |
| 30619 | MILANI, JEREMY, 1328 PAPINEAU CRESCENT, SUDBURY, ON, P3A 4R2 CANADA | US Mail (1st Class) |
| 30619 | MILAVANOV, ANITA, 149 CORONATION DR, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | MILBURY, GLENN & BONNIE, 1067 ST. DAVID STREET, VICTORIA, BC, V8S 4Y7 CANADA | US Mail (1st Class) |
| 30619 | MILEKOVIC, NENAD, 23 MARK STREET, AURORA, ON, L4G1L4 CANADA | US Mail (1st Class) |
| 30619 | MILES, PAT, 59 D`ARCY DRIVE, WINNIPEG, MB, R3T 2K5 CANADA | US Mail (1st Class) |
| 30619 | MILETTE, JOHN, 4 BARIL AVE, ST. JEAN BAPTISTE, MB, R0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | MILIC, MILA, 328 NORAH ST. S, THUNDER BAY, ON, P7E 1N9 CANADA | US Mail (1st Class) |
| 30619 | MILL, ROBERT, 1618 COUNTRY RD 2. RR#3, JOHNSTOWN, ON, K0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | MILLAR, GRANT, 223 EAST 8TH AVE, NEW WESTMINSTER, BC, V3L 4K7 CANADA | US Mail (1st Class) |
| 30619 | MILLAR, MARK, 403 5TH AVENUE WEST, KINDERSLEY, SK, S0L 1S5 CANADA | US Mail (1st Class) |
| 30619 | MILLARD, DAVE, 821 3RD AVE NW, MOOSE JAW, SK, S6H 3T5 CANADA | US Mail (1st Class) |
| 30619 | MILLARD, DAVE, 81 3RD AVE NW, MOOSE JAW, SK, S6H 3T5 CANADA | US Mail (1st Class) |
| 30619 | MILLARD, JUNE, 33 MAIN ST, LUCKY LAKE, SK, S0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | MILLARD, MARGOT, 5003 15 ST SW, CALGARY, AB, T2T 4B7 CANADA | US Mail (1st Class) |
| 30619 | MILLER, ADRIENNE, 1460 MINTO ST, REGINA, SK, S4T 5J4 CANADA | US Mail (1st Class) |
| 30619 | MILLER, AMBER, 2066 REYNOLDS ST., REGINA, SK, S4N 3M8 CANADA | US Mail (1st Class) |
| 30619 | MILLER, ANDREW, 1601 98TH ST, NORTH BATTLEFORD, SK, S9A 0M7 CANADA | US Mail (1st Class) |
| 30619 | MILLER, BONNY, 1786 RTE 111, BAINS CORNER, NB, E5R 1P9 CANADA | US Mail (1st Class) |
| 30619 | MILLER, CATHERINE, 385 POONAMALIE SIDEROAD, SMITH`S FALLS, ON, K1Y1N5 CANADA | US Mail (1st Class) |
| 30619 | MILLER, CATHERINE, 100 PRINCE STREET, CHARLOTTETOWN, PE, C1A 4R4 CANADA | US Mail (1st Class) |
| 30619 | MILLER, CHRISTINE, 19195 COUNTY ROAD 25 RR 1, APPLE HILL, ON, K0C 1B0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, DAN, 144 BETTY ANN DR, NORTH YORK, ON, M2N 1X4 CANADA | US Mail (1st Class) |
| 30619 | MILLER, DOUG, 302 HAWTHORNE STREET, KAMLOOPS, BC, V2B 2H5 CANADA | US Mail (1st Class) |
| 30619 | MILLER, GLORIA, LOT WPT 2, BLK 1, FINDLATER, SK, S0G 1P0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, GREG, 2149 WILLIAM STREET, VANCOUVER, BC, V5L 2S2 CANADA | US Mail (1st Class) |
| 30619 | MILLER, GREG, 715 MUSKOKA BEACH ROAD, GRAVENHURST, ON, P1P 1A9 CANADA | US Mail (1st Class) |
| 30619 | MILLER, HARRIET, 6698 HIGHWAY 38, VERONA, ON, K0H 2W0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, JACK, 10 WHITEWOOD DR, CANDLE LAKE, SK, S0J 3E0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, JANICE, 22147 FAIRVIEW ROAD, THORNDALE, ON, N0M 2P0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, LILLIAN, 1134 GREENLANE DRIVE, OSHAWA, ON, L1K 2C6 CANADA | US Mail (1st Class) |
| 30619 | MILLER, LINDA, 1588 KERFOOT RD, WHITE ROCK, BC, V4B 3M1 CANADA | US Mail (1st Class) |
| 30619 | MILLER, LINDSAY, 975 SOMERVILLE AVE., WINNIPEG, MB, R3T 1B4 CANADA | US Mail (1st Class) |
| 30619 | MILLER, LORNE, 16 CRESCENT AVE, YORKTON, SK, S3N 3L4 CANADA | US Mail (1st Class) |
| 30619 | MILLER, MARK, 110 2ND AVE W, MOSSBANK, SK, S0H 3G0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, MARK, 860 CHARLOTTE STREET, SUDBURY, ON, P3E4C4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MILLER, MELODIE, 2643 WINNIPEG ST, REGINA, SK, S4P 2H8 CANADA | US Mail (1st Class) |
| 30619 | MILLER, RENEE, 80 CADILLAC AVE, VICTORIA, BC, V8Z 1T4 CANADA | US Mail (1st Class) |
| 30619 | MILLER, ROD, 111 QUEENSTON ST., WINNIPEG, MB, R3N 0W5 CANADA | US Mail (1st Class) |
| 30619 | MILLER, ROSE, CYPRES STREET, DOLLARD, SK, S0N 0S0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, SCOTT, 1153 WARSAW AVE., WINNIPEG, MB, R3M 1C4 CANADA | US Mail (1st Class) |
| 30619 | MILLER, SCOTT, 159 9TH AVEW, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, STEWART, 109 ELM AVE, CARLETON PLACE, ON, K7C 3P2 CANADA | US Mail (1st Class) |
| 30619 | MILLER, TAMMY LYN, 34 WAKEFORD RD , RR#1, LITTLE BRITAIN, ON, K0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | MILLER, VERN, 445 GLENWOOD AVE., KELOWNA, BC, V1Y 5L9 CANADA | US Mail (1st Class) |
| 30619 | MILLER, VERNA, SE 05-24-19W, DAUPHIN, MB, R7N 3B3 CANADA | US Mail (1st Class) |
| 30619 | MILLETT, GRACE, 2968 NORTH AVENUE, CANNING, NS, B0P 1H0 CANADA | US Mail (1st Class) |
| 30619 | MILLETT, JANICE & GEORGE, 56 RIDGE ST, NORWOOD, ON, K0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | MILLETTE, JANET, 82 TAYLOR AVE., KIRKLAND LAKE, ON, P2N 2L6 CANADA | US Mail (1st Class) |
| 30619 | MILLIGAN, COLLEEN, DEL BONITA, DEL BONITA, AB, T0K0S0 CANADA | US Mail (1st Class) |
| 30619 | MILLIGAN, JEFF, 75444 BRONSON LINE, R R 1, BAYFIELD, ON, N0M 1G0 CANADA | US Mail (1st Class) |
| 30619 | MILLIGAN, JOHN, 17284 HWY 50, PALGRAVE, ON, L0N 1P0 CANADA | US Mail (1st Class) |
| 30619 | MILLIKIN, JOHN, 2104 32 AVE SW, CALGARY, AB, T2T1W8 CANADA | US Mail (1st Class) |
| 30619 | MILLMAN, DAWN, 633 ALEXANDER CRES NW, CALGARY, AB, T2M 4B4 CANADA | US Mail (1st Class) |
| 30619 | MILLMAN, PAUL, 168 DOMINION ST., TRURO, NS, B2N 3P5 CANADA | US Mail (1st Class) |
| 30619 | MILLS, CATHERINE, 200 QUEEN ST E, CAMBRIDGE, ON, N3C 2B4 CANADA | US Mail (1st Class) |
| 30619 | MILLS, CHRIS, 406 MULLIN AVE E, REGINA, SK, S4N 1C7 CANADA | US Mail (1st Class) |
| 30619 | MILLS, CHRISTINA, 11 HURON AVE N, OTTAWA, ON, K1Y 0W1 CANADA | US Mail (1st Class) |
| 30619 | MILLS, DON, 327 COLERIDGE DRIVE, WATERLOO, ON, N2L 2V5 CANADA | US Mail (1st Class) |
| 30619 | MILLS, DUANE, NW 22 12-17 WEST OF THE 4TH, TABER, AB, T1G 2C9 CANADA | US Mail (1st Class) |
| 30619 | MILLS, EDWARD, 812 SCOTT ROAD, CARDINAL, ON, K0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | MILLS, GAVIN, 844 WICKLOW STREET, WINNIPEG, MB, R3T 0H7 CANADA | US Mail (1st Class) |
| 30619 | MILLS, HEATHER, 7636 ISLAND HWY NORTH, BLACK CREEK, BC, V9J 1G6 CANADA | US Mail (1st Class) |
| 30619 | MILLS, IVY, 16006-100 AVE, EDMONTON, AB, T5P 0L3 CANADA | US Mail (1st Class) |
| 30619 | MILLS, JANICE L, 32 CANARY CRESCENT, HALIFAX, NS, B3M 1R1 CANADA | US Mail (1st Class) |
| 30619 | MILLS, JOANNE, 746 MCLEAN ST., QUESNEL, BC, V2J 2P9 CANADA | US Mail (1st Class) |
| 30619 | MILLS, PATRICIA, 293 ONTARIO ST., SUDBURY, ON, P3E4K3 CANADA | US Mail (1st Class) |
| 30619 | MILLS, WILLIAM, 161 ELGIN STREET, ARNPRIOR, ON, K7S 1N9 CANADA | US Mail (1st Class) |
| 30619 | MILLWARD, ANDREW, 86 FOSTER AVE, GUELPH, ON, N1H 3B3 CANADA | US Mail (1st Class) |
| 30619 | MILNE, BRENDA, 9 BRENDA BLVD, OAKWOOD, ON, K0M2M0 CANADA | US Mail (1st Class) |
| 30619 | MILNE, GERALD, 46 MOUNTIAN VIEW, KENTVILLE, NS, B4N1A8 CANADA | US Mail (1st Class) |
| 30619 | MILNE, SARAH-JANE, 140 KENASTON BLVD, WINNIPEG, MB, R3N 1V2 CANADA | US Mail (1st Class) |
| 30619 | MILOT, MONICA, NE 34 54 12 4, TWO HILLS, AB, T0B 4K0 CANADA | US Mail (1st Class) |
| 30619 | MILSON, SHERI, 4829-117 AVENUE, EDMONTON, AB, T5W 0Y9 CANADA | US Mail (1st Class) |
| 30619 | MILTON, JAMES, NE 16 - 10 - 11 W2ND, FILLMORE, SK, S0G 1N0 CANADA | US Mail (1st Class) |
| 30619 | MINARD, CURTIS, 500 VINGE BLVD, TURTLEFORD, SK, S0M 2Y0 CANADA | US Mail (1st Class) |
| 30619 | MINCHOPOULOS, JOHN, 892 LOCKWOOD CIRCLE, NEWMARKET, ON, L3X 1L8 CANADA | US Mail (1st Class) |
| 30619 | MINEAU, RICHARD, 43 KINGSWAY, SCHREIBER, ON, P0T 2S0 CANADA | US Mail (1st Class) |
| 30619 | MINER, SHELDON, 59 WILLOW STREET, HANTSPORT, NS, B0P1P0 CANADA | US Mail (1st Class) |
| 30619 | MINER, TRICIA, SW-31-22-6-W3RD, RM294 MAPLEBUSH, SK, S0H 3P0 CANADA | US Mail (1st Class) |
| 30619 | MINER, VICTOR, 257 GLENBROOK ROAD, RAWDON GOLD MINES, NS, B0N 2W0 CANADA | US Mail (1st Class) |
| 30619 | MINGOPOULOS, CONSTANTINE, 89 EARL GREY ROAD, TORONTO, ON, M4J 3L6 CANADA | US Mail (1st Class) |
| 30619 | MINISH, DOUG, NW 28-31-25 W3, STRANRAER, SK, S0L 3B0 CANADA | US Mail (1st Class) |
| 30619 | MINISHKA, BRIDGET, 2525 SHAKESPEARE ST., VICTORIA, BC, V8R 4G6 CANADA | US Mail (1st Class) |
| 30619 | MINNIE, MELVIN, 17828 LOYALIST PKY RR #1, WELLINGTON, ON, K0K 3L0 CANADA | US Mail (1st Class) |
| 30619 | MINUK, DR.GERALD, 1120 WELLINGTON CR., WINNIPEG, MB, R3N 0A3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MIRANDA, BEVERLY, 216 BROCK ST, BRANTFORD, ON, N3S 5W9 CANADA | US Mail (1st Class) |
| 30619 | MIRISZLAI, BELA, 58 MCMURCHY AVE., REGINA, SK, S4R 3G4 CANADA | US Mail (1st Class) |
| 30619 | MIRRLEES, AMANDA, 16845 FRASER SUBDIVISION ROAD, KOOTENAY BAY, BC, V0B 1X0 CANADA | US Mail (1st Class) |
| 30619 | MIRTLE, LINDA, 56 WEMBLEY DR, TORONTO, ON, M4L 3E1 CANADA | US Mail (1st Class) |
| 30619 | MIRZA, FAISAL, 152 COLBECK STREET, TORONTO, ON, M6S 1V7 CANADA | US Mail (1st Class) |
| 30619 | MISIAK, ERIC, 168 EMERSON AVE., WINNIPEG, MB, R2G 1E9 CANADA | US Mail (1st Class) |
| 30619 | MISKE, THERESA, 17 1ST ST S, MARWAYNE, AB, T0B2X0 CANADA | US Mail (1st Class) |
| 30619 | MISNER, SUSAN, 186 ELM STREET, WINNIPEG, MB, R3M 3P2 CANADA | US Mail (1st Class) |
| 30619 | MISSAL, BILL AND JUNE, NE 3 - 11 - 18 W2, LANG, SK, S0G 2W0 CANADA | US Mail (1st Class) |
| 30619 | MISSELBROOK, BERNIE, 572 99TH ST, NORTH BATTLEFORD, SK, S9A 0N5 CANADA | US Mail (1st Class) |
| 30619 | MISSLER, JOANNE, SE 26 - 39 - 17 W2, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | MITCHEL, MARNEY, 172 FALAISE ROAD, WHITEHORSE, YT, Y1A 3C2 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, BARBARA, 5 HILLCREST AVE, WOLFVILLE, NS, B4P 1P5 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, DAVID, 210 ELGIN STREET WEST, ARNPRIOR, ON, K7S 1P2 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, DEANE, 40 GRAY AVE, MEAFORD, ON, N4L 1C4 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, GLEN, 111 SUNRISE DRIVE, SYDNEY, NS, B1R 1N8 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, GLEN, SE 13-5-14, BALDUR, MB, R0K 0B0 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, GRAHAM, 103 DAGMAR AVENUE, TORONTO, ON, M4M 1V9 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, KATHERINE, 577 RUTHERFORD SIDE ROAD, PERTH, ON, K7H 3C9 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, KIM, 245 DIAGONAL RD, WINGHAM, ON, N0G 2W0 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, MEGAN, 2901 HAMMOND BAY RD, NANAIMO, BC, V9T 1E1 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, PETER, 109 MUNRO ROAD, MABERLY, ON, K0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, PHIL, 4215 FURIAK ROAD, KAMLOOPS, BC, V2H 1L3 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, PHYLLIS, 16 PEMBINA STREET, DEVON, AB, T9G 1C5 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, REBECCA, 204 18TH AVE NW, CALGARY, AB, T2S 0T1 CANADA | US Mail (1st Class) |
| 30619 | MITCHELL, ROB, 332 KING STREET WEST, DUNDAS, ON, L9H 1W6 CANADA | US Mail (1st Class) |
| 30619 | MITCHINSON, JAN, 5859 SHADOW MTN RD, NANAIMO, BC, V9T 6B3 CANADA | US Mail (1st Class) |
| 30619 | MITTEN, GEORGE, 1102 OGIVILLE ST, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | MITTLESTADT, ALAN, 4817-48ST, OLDS, AB, T4H 1E1 CANADA | US Mail (1st Class) |
| 30619 | MITTLIN, MICHELLE, 146 WOODWORTH AVENUE, ST. THOMAS, ON, N5P 3K2 CANADA | US Mail (1st Class) |
| 30619 | MITZEL, CLIFF, 107 SASK AVENUE, LUSELAND, SK, S0L 2A0 CANADA | US Mail (1st Class) |
| 30619 | MIYAZAKI, ATSUKO, 31 CASTLEGROVE BLVD, TORONTO, ON, M3A 1K9 CANADA | US Mail (1st Class) |
| 30619 | MOAK, KAREN, 11239 - 53 STREET NW, EDMONTON, AB, T5W 3K8 CANADA | US Mail (1st Class) |
| 30619 | MOASE, DARRYL, 3308 ELM STREET, HANMER, ON, P3N 1G1 CANADA | US Mail (1st Class) |
| 30619 | MOATE, KYLE, 1901 CATARACT ROAD, R R #1, FONTHILL, ON, L0S 1E6 CANADA | US Mail (1st Class) |
| 30619 | MOATE, LARRY, 1843 FORGET ST, REGINA, SK, S4T 4Y8 CANADA | US Mail (1st Class) |
| 30619 | MODALEN, GILBERT, 13339 96 ST., EDMONTON, AB, T5E 4B5 CANADA | US Mail (1st Class) |
| 30619 | MODDERMAN, DON, 2345 ELPHINSTONE ST, REGINA, SK, S4P 3T2 CANADA | US Mail (1st Class) |
| 30619 | MOE, BRUCE, 100 4TH AVENUE W, SHELLBROOK, SK, S0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | MOELLER, STEVEN, 1203 YORK ST, LONDON, ON, N5W 2T8 CANADA | US Mail (1st Class) |
| 30619 | MOEN, CURTIS, 82 BRAD BROOKE AVENUE, YORKTON, SK, S3N 2K1 CANADA | US Mail (1st Class) |
| 30619 | MOFFAT, BOB, 17210 MACNEIL RD RR #1, MAXVILLE, ON, K0C 1T0 CANADA | US Mail (1st Class) |
| 30619 | MOFFAT, BRENT, 70 FREDERICK AVE, HAMILTON, ON, L8H 4K6 CANADA | US Mail (1st Class) |
| 30619 | MOFFATT, MARGARET, 58 HASTINGS DRIVE, DARTMOUTH, NS, B2R 2C6 CANADA | US Mail (1st Class) |
| 30619 | MOFFATT, PATRICK-BRUNO, 20405 LAGGAN-GLENELG RD, DALKEITH, ON, K0B 1E0 CANADA | US Mail (1st Class) |
| 30619 | MOFFORD, ARDON, 200 PARK ST., SYDNEY, NS, B1P 4W8 CANADA | US Mail (1st Class) |
| 30619 | MOHAMED, NORRA, 488 YOUNG ST., WINNIPEG, MB, R3B 2S6 CANADA | US Mail (1st Class) |
| 30619 | MOHER, MARK, 197 SPRINGFIELD ROAD, OTTAWA, ON, K1M 1C3 CANADA | US Mail (1st Class) |
| 30619 | MOHONY, BEV, 33 HOWDEN AVE., OTTAWA, ON, K2J 3H5 CANADA | US Mail (1st Class) |
| 30619 | MOI, CAROLE, 516 - 26TH ST. E, PRINCE ALBERT, SK, S6X 1V5 CANADA | US Mail (1st Class) |

Exhibit 5 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MOIR, CARMEN, 5 LEAMONT TERRACE, DARTMOUTH, NS, B2Y 3A3 CANADA | US Mail (1st Class) |
| 30619 | MOIR, KRISTEN, 264 GRANVILLE ST, OTTAWA, ON, K1L 6Z2 CANADA | US Mail (1st Class) |
| 30619 | MOIR, RON, NW 19-28-5 W3, HAWARDEN, SK, S0H 1Y0 CANADA | US Mail (1st Class) |
| 30619 | MOISIUK, SHARON, 29 AUBREY ST., WINNIPEG, MB, R3G 2H8 CANADA | US Mail (1st Class) |
| 30619 | MOIZIS, ROMAN, 18 CAMERON CRESCENT, HAY RIVER, NT, X0E 0R7 CANADA | US Mail (1st Class) |
| 30619 | MOK, LAWRENCE, 2568 SHERBROOKE STREET WEST, PETERBOROUGH, ON, K9J 6X4 CANADA | US Mail (1st Class) |
| 30619 | MOLDER, DARREN, 4302 ELGIN STREET, VANCOUVER, BC, V5V 4R7 CANADA | US Mail (1st Class) |
| 30619 | MOLEIRO, FILOMENA, 15 BARKSDALE AVE, TORONTO, ON, M3H4S4 CANADA | US Mail (1st Class) |
| 30619 | MOLENDYK, BRIAN, 9313-102 STREET, GRANDE PRAIRIE, AB, T8V 2T4 CANADA | US Mail (1st Class) |
| 30619 | MOLESCHI, STEPHEN, 2527 WINNIPEG ST., REGINA, SK, S4P 1H6 CANADA | US Mail (1st Class) |
| 30619 | MOLINA, ANNA, 233 27 AVE, CALGARY, AB, T2E 2A1 CANADA | US Mail (1st Class) |
| 30619 | MOLINE, SHANE, 4605 50TH STREET, LLOYDMINSTER, SK, S9V 0M5 CANADA | US Mail (1st Class) |
| 30619 | MOLL, MAUREEN, 436 PALL MALL ST., LONDON, ON, N5Y 2Z2 CANADA | US Mail (1st Class) |
| 30619 | MOLLOY, DENNIS & ELLEN, 855 ROUTE 710, CODYS, NB, E4C 1B7 CANADA | US Mail (1st Class) |
| 30619 | MOLNAR, KARI, 330 10 TH AVENUE WEST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | MOLYNEUX, CHARLES, 24 JAMES AVE, YORKTON, SK, S3N 2C2 CANADA | US Mail (1st Class) |
| 30619 | MOLYNEUX, TONY, 420 EAST 24TH AVE, VANCOUVER, BC, V5V 2A1 CANADA | US Mail (1st Class) |
| 30619 | MOMAN, WENDI, 426 MASSEY CRESENT, PORTAGE LA PRARIE, MB, R1N 3X2 CANADA | US Mail (1st Class) |
| 30619 | MOMBERQUETTE, PAUL, 321 COXHEATH RD, COXHEATH, NS, B1R 1S1 CANADA | US Mail (1st Class) |
| 30619 | MOMBOURQUETTE, CYNTHIA, 7 GLENWOOD AVENUE, DARTMOUTH, NS, B2X 3G8 CANADA | US Mail (1st Class) |
| 30619 | MONCRIEFF, JENNIFER, 201 HANDSART BLVD, WINNIPEG, MB, R3P 0C6 CANADA | US Mail (1st Class) |
| 30619 | MONCUR, JOSEPHINE, 518 MOBERLY ROAD, SUITE 203, VANCOUVER, BC, V5Z 4G3 CANADA | US Mail (1st Class) |
| 30619 | MONDEN, ED, 6873 PERTH LINE 44, BORNHOLM, ON, N0K 1A0 CANADA | US Mail (1st Class) |
| 30619 | MONETTE, BRUCE, 176 LAURIER AVE, YORKTON, SK, S3N 1V5 CANADA | US Mail (1st Class) |
| 30619 | MONIB, SAM, 64 LAVINGTON DR, TORONTO, ON, M9R 2H4 CANADA | US Mail (1st Class) |
| 30619 | MONILAWS, DAN, 53322 RANGE RD 52, FALLIS, AB, T0E 0V0 CANADA | US Mail (1st Class) |
| 30619 | MONIZ, DAWN, 312 MARJORIE STR, WPG, MB, R3J 1R4 CANADA | US Mail (1st Class) |
| 30619 | MONK, TRINA, 52 ADAM ST S, MILDMAY, ON, N0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | MONKMAN, JIM, 306 CRAWFORD AVENUE WEST, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | MONTAGUE, BRIAN, 837 KEITH ST, MOOSE JAW, SK, S6H 5R3 CANADA | US Mail (1st Class) |
| 30619 | MONTANA, DARREN, 3810 SCARPE ROAD, DUNCAN, BC, V9L 6E9 CANADA | US Mail (1st Class) |
| 30619 | MONTEITH, TERRANCE, 1626 LOUISE AVE, SASKATOON, SK, S7H 2R4 CANADA | US Mail (1st Class) |
| 30619 | MONTGOMERY, BARBARA, 639 12 ST S, LETHBRIDGE, AB, T1J 2S2 CANADA | US Mail (1st Class) |
| 30619 | MONTGOMERY, BRENDA, 132 PROSPECT AVE., THUNDER BAY, ON, P7A 5L4 CANADA | US Mail (1st Class) |
| 30619 | MONTGOMERY, GLEN, 786 CLIFTON STREET, WINNIPEG, MB, R3G 2X8 CANADA | US Mail (1st Class) |
| 30619 | MONTPETIT, GEORGE, 311 DUFFERIN AVE., THE PAS, MB, R9A 1L6 CANADA | US Mail (1st Class) |
| 30619 | MONYCH, ALLEN, 148 NOTRE DAME ST., WINNIPEGOSIS, MB, R0L 2G0 CANADA | US Mail (1st Class) |
| 30619 | MOODY, JOHN, 40 WEST 19 AVE., VANCOUVER, BC, V5Y 2B2 CANADA | US Mail (1st Class) |
| 30619 | MOORCROFT, VAL, 1139 BALLYCROY ROAD, PALGRAVE, ON, L0N 1P0 CANADA | US Mail (1st Class) |
| 30619 | MOORE EDE, WM ROBERT, 109 KENT STREET, WHITBY, ON, L1N 4Y1 CANADA | US Mail (1st Class) |
| 30619 | MOORE, ANN, 82-A LILLIAN DRIVE, WATERLOO, ON, N2J 4J9 CANADA | US Mail (1st Class) |
| 30619 | MOORE, BARRY, BOX 241, PARADISE HILL, SK, S0M0M0 CANADA | US Mail (1st Class) |
| 30619 | MOORE, BRIAN, 664 HIGHLAND AVE, OTTAWA, ON, K2A 2K4 CANADA | US Mail (1st Class) |
| 30619 | MOORE, CHRIS, 878 PARKHILL ST., WINNIPEG, MB, R2V 0Y8 CANADA | US Mail (1st Class) |
| 30619 | MOORE, CHRISTINE & STAN, 317 CASCADE ST, SASKATOON, SK, S7J 0M4 CANADA | US Mail (1st Class) |
| 30619 | MOORE, DANA, 11596 GREY COUNTY ROAD 10, MILDMAY, ON, N0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | MOORE, DAVID, 542 CAMERON AVE, WINDSOR, ON, N9B 1Y7 CANADA | US Mail (1st Class) |
| 30619 | MOORE, DON, 5630 ABERFIELDY LINE, OIL SPRINGS, ON, N0N 1P0 CANADA | US Mail (1st Class) |
| 30619 | MOORE, ELAINE, 1015 EIGHTH ST., NELSON, BC, V1L 3B4 CANADA | US Mail (1st Class) |
| 30619 | MOORE, ERIN, 6524 HWY 215, CHEVERIE, NS, B0N 1G0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MOORE, HENRY, 1643 KING STREET, WINDOR, NS, B0N 1H0 CANADA | US Mail (1st Class) |
| 30619 | MOORE, JANET, 6 WILLOW AVE, WOLFVILLE, NS, B4P 2G4 CANADA | US Mail (1st Class) |
| 30619 | MOORE, KAREN, 115 ASHBROOK CT, MILTON, ON, L9T 2K8 CANADA | US Mail (1st Class) |
| 30619 | MOORE, KAREN, 145 SRTANAVER AVE, SELKIRK, MB, R1A 0H2 CANADA | US Mail (1st Class) |
| 30619 | MOORE, MARK, BOX 584, KERROBERT, SK, S0L1R0 CANADA | US Mail (1st Class) |
| 30619 | MOORE, MARVIN, 17 FLEMMING DRIVE, HALIFAX, NS, B3P 1A8 CANADA | US Mail (1st Class) |
| 30619 | MOORE, MICHAEL, 656 JOHNSON STREET, KINGSTON, ON, K7L 2A6 CANADA | US Mail (1st Class) |
| 30619 | MOORE, RICHARD, 5194 MASSEY, DELTA, BC, V4K 1B5 CANADA | US Mail (1st Class) |
| 30619 | MOORE, RONALD, 350 FENNELL AVE. E, HAMILTON, ON, L9A 1T6 CANADA | US Mail (1st Class) |
| 30619 | MOORE, ROSALAND, 4099 ELDRIDGE AVE, WINNIPEG, MB, R3R 2R3 CANADA | US Mail (1st Class) |
| 30619 | MOORE, RUBINA, 104 GREENWAY CRESCENT, THOMPSON, MB, R8N 0R4 CANADA | US Mail (1st Class) |
| 30619 | MOORE, SUE, 78 MAPLE LANE, OTTAWA, ON, K1M 1H2 CANADA | US Mail (1st Class) |
| 30619 | MOORES, ALEXIS, 2360 CENTRAL AVE., VICTORIA, BC, V8S 2S4 CANADA | US Mail (1st Class) |
| 30619 | MOOREY, ELIZABETH, 2322 MILBOURNE RD WEST, EDMONTON, AB, T6K 1S5 CANADA | US Mail (1st Class) |
| 30619 | MOORS, GEORGE, 165 CHARLES ST SOUTH, GANANOQUE, ON, K7G 1W2 CANADA | US Mail (1st Class) |
| 30619 | MORALES, MAYDA, 450 ARUNDEL AVE, BREDENBURY, SK, S0A 0H0 CANADA | US Mail (1st Class) |
| 30619 | MORAN, ANGIE, 207-4TH STREET, MARTENSVILLE, SK, S0K 2T0 CANADA | US Mail (1st Class) |
| 30619 | MORAN, DAVID, 7 WILKINSON CRES., PORTAGE LA PRAIRIE, MB, R1N 1A4 CANADA | US Mail (1st Class) |
| 30619 | MORAN, JOHN, 86 HARVARD CR, SASKATOON, SK, S7H 3R1 CANADA | US Mail (1st Class) |
| 30619 | MORAN, ROBIN, 2784 MARY STREET, BRECHIN, ON, L0K1B0 CANADA | US Mail (1st Class) |
| 30619 | MORAN, WANDA, 115 KIPPEN RD, BOX 106, EGMONDVILLE, ON, N0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | MORANO, LOUISE, 19 LOCKERBIE AVE, TORONTO, ON, M9N 2Z9 CANADA | US Mail (1st Class) |
| 30619 | MORDEN, ANDREW, 409 AVE. H S, SASKATOON, SK, S7M 1W6 CANADA | US Mail (1st Class) |
| 30619 | MOREHOUSE, DONNA, 1485 HARRINGTON RD, FRANKFORD, ON, K0K 2C0 CANADA | US Mail (1st Class) |
| 30619 | MORENCIE, ROBERT, 2770 LLOYD GEORGE, WINDSOR, ON, N8T 2T7 CANADA | US Mail (1st Class) |
| 30619 | MORETON, PATRICIA, 8734 STRATHEARN DRIVE NW, EDMONTON, AB, T6C 4C7 CANADA | US Mail (1st Class) |
| 30619 | MORGAN, BEVERLY, 21 CONGER ST., PETERBOROUGH, ON, K9H 4Y7 CANADA | US Mail (1st Class) |
| 30619 | MORGAN, JEFF, 61 PIERCY CRESCENT, FREDERICTON, NB, E3B 7G2 CANADA | US Mail (1st Class) |
| 30619 | MORGAN, KENT, 212 BOREBANK ST., WINNIPEG, MB, R3N 1E3 CANADA | US Mail (1st Class) |
| 30619 | MORGAN, LISA, 74 STANLEY ST., CAMBRIDGE, ON, N1S2A6 CANADA | US Mail (1st Class) |
| 30619 | MORGAN, MARJORIE, 364 9TH AVENUE WEST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | MORGANTE, FORTUNATO, 579 CAMBRIDGE ST., WINNIPEG, MB, R3M 3E9 CANADA | US Mail (1st Class) |
| 30619 | MORGINN, CATHERINE, 108 NORMADY ROAD, WHITEHORSE, YT, Y1A 3C5 CANADA | US Mail (1st Class) |
| 30619 | MORHART, DAVID, 31 EUCLID AVENUE, LONDON, ON, N6C 1C2 CANADA | US Mail (1st Class) |
| 30619 | MORIARTY, COLIN, 68 JAMES ST., PETERBOROUGH, ON, K9H 1C5 CANADA | US Mail (1st Class) |
| 30619 | MORIEZ, GLORIA, 3236 UPLANDS DR, NANAIMO, BC, V9T 2T1 CANADA | US Mail (1st Class) |
| 30619 | MORIN, CLAYTON, 1942 TOURANGEAU, WINDSOR, ON, N8W 4N3 CANADA | US Mail (1st Class) |
| 30619 | MORIN, JEAN CLAUDE, 1230 AVENUE E N, SASKATOON, SK, S7L 1X3 CANADA | US Mail (1st Class) |
| 30619 | MORIN, MADELEINE, 4862 LONG LAKE RD, SUDBURY, ON, P3G 1K6 CANADA | US Mail (1st Class) |
| 30619 | MORIN, PAUL, 12530109 A AVE N, EDMONTON, AB, T5M 2H9 CANADA | US Mail (1st Class) |
| 30619 | MORIN, ROGER, 186 GARSON CONISTON ROAD, GARSON, ON, P3L 1G3 CANADA | US Mail (1st Class) |
| 30619 | MORIN, ROMEO, NW 33-5-8 W OF 3, FERLAND, SK, S0H 1M0 CANADA | US Mail (1st Class) |
| 30619 | MORIN, VICTOR, 105 8TH STREET WEST, MEADOW LAKE, SK, S9X 1A1 CANADA | US Mail (1st Class) |
| 30619 | MORISON, CHERYL, BOX 11, SITE 3, RR 1, AIRDRIE, AB, T4B 2A3 CANADA | US Mail (1st Class) |
| 30619 | MORRELL, DEBRA, SW 2 - 22 - 6 W2, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | MORRELL, EVAN, RR #2, MASSEY, ON, P0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | MORRELL, JANET, 1177 HWY 1, FALMOUTH, NS, B0P 1L0 CANADA | US Mail (1st Class) |
| 30619 | MORRELL, PERRY, 52 PARK AVE, MORRISBURG, ON, K0C 1X0 CANADA | US Mail (1st Class) |
| 30619 | MORRIS, DAVID, 383747 SALFORD ROAD, SALFORD, ON, N0J 1W0 CANADA | US Mail (1st Class) |
| 30619 | MORRIS, GREG, 10627-103 STREET, WESTLOCK, AB, T7P 1X7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MORRIS, KRAIG, 23 CLIFFORD ST., AMHERST, NS, B4H3Y9 CANADA | US Mail (1st Class) |
| 30619 | MORRIS, LORI, 77 STOVER STREET NORTH, NOWICH, ON, N0J 1T0 CANADA | US Mail (1st Class) |
| 30619 | MORRIS, ROBERT, 3058 DRYDEN WAY, NORTH VANCOUVER, BC, V7K 2A4 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, BLAIR, 85681 ST. HELENS LINE, RR2, LUCKNOW, ON, N0G 2H0 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, GREG, 11143-72 AVENUE, EDMONTON, AB, T6G 0B3 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, JASON, 6 RIVER ROAD, WINNIPEG, MB, R2M 3Y9 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, JOHN, 6156 HWY 3, GOLD RIVER, NS, B0J 1K0 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, JOHN, 33 RANKIN LAKE RD, PARRY SOUND, ON, P2A2W8 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, JOHN PAUL, 1009 BELEVEDERE, NORTH VANCOUVER, BC, V7R 2C4 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, KEITH, 10 JANE ST.,, PICTON, ON, K0K 2T0 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, MARILYN, 188 CARTIER ST., SYDNEY, NS, B1P4A8 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, PAUL, 1611 SAN JUAN AVE., VICTORIA, BC, V8N 2L7 CANADA | US Mail (1st Class) |
| 30619 | MORRISON, VICKI, 430 MAIN ST, LAFLECHE, SK, S0H 2K0 CANADA | US Mail (1st Class) |
| 30619 | MORROW, DOUGLAS, 10 NELLES AVENUE, TORONTO, ON, M6S 1T7 CANADA | US Mail (1st Class) |
| 30619 | MORSE, JACK, 2555 HWY #2, WAVERLEY, NS, B2R 1T4 CANADA | US Mail (1st Class) |
| 30619 | MORTEN, DAN, 7805 LANTZVILLE RD, LANTZVILLE, BC, V0R 2H0 CANADA | US Mail (1st Class) |
| 30619 | MORTON, CHRISTOPHER, 2644 MCGREGOR PLACE, THUNDER BAY, ON, P7E 5G8 CANADA | US Mail (1st Class) |
| 30619 | MORTON, LINDA, 5405-46TH AVE., VERMILION, AB, T9X 1X8 CANADA | US Mail (1st Class) |
| 30619 | MORTON, SUSAN, 280 RIVER RD, GANANOQUE, ON, K7G 2R1 CANADA | US Mail (1st Class) |
| 30619 | MORZBY, CAARA, 5024 1ST AVE, REGINA, SK, S4T 0A5 CANADA | US Mail (1st Class) |
| 30619 | MOSHE, LILY, 39 SANTA BARBARA RD, TORONTO, ON, M2N 2C1 CANADA | US Mail (1st Class) |
| 30619 | MOSHER, BRENDA, 20 MORRIS, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | MOSHER, CHRIS, 1730 HAULTAIN ST., VICTORIA, BC, V8R 2Y2 CANADA | US Mail (1st Class) |
| 30619 | MOSHER, RANDY, 35 CHURCH STREET, PARRSBORO, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | MOSKAL, LADMER, SE 25 - 24 - 12 W2, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | MOSLEY, BRAD, 1519 - 13 STREET NORTH, LETHBRIDGE, AB, T1H 2V1 CANADA | US Mail (1st Class) |
| 30619 | MOSS, MIKE, 2850 GARNET STREET, REGINA, SK, S4S 1W9 CANADA | US Mail (1st Class) |
| 30619 | MOSSING, ALLAN, 105 2ND ST. E, CARLYLE, SK, S0C 0R0 CANADA | US Mail (1st Class) |
| 30619 | MOSTOVAC, ERIN, 780 ISLAND PARK DR, OTTAWA, ON, K1Y 0C2 CANADA | US Mail (1st Class) |
| 30619 | MOTZ, TERRY, 116 - 2ND AVE EAST, GLIDDEN, SK, S0L 1H0 CANADA | US Mail (1st Class) |
| 30619 | MOULAND, GARTH, 5025 - 52 STREET, TABER, AB, T1G 1N2 CANADA | US Mail (1st Class) |
| 30619 | MOULE, PAT, NW 32 65E, KLEEFELD, MB, R0A 0V0 CANADA | US Mail (1st Class) |
| 30619 | MOULIN, CECILE, 3327 QUEEN STREET, REGINA, SK, S4S 2E8 CANADA | US Mail (1st Class) |
| 30619 | MOULY, JASON, 650 ROBINSON ST, REGINA, SK, S4T 2L8 CANADA | US Mail (1st Class) |
| 30619 | MOULY, JASON, 658 GARNET ST, REGINA, SK, S4Y 0A1 CANADA | US Mail (1st Class) |
| 30619 | MOUNTENAY, DARREN, 78 8TH AVE, QU`APPELLE, SK, S0G 4A0 CANADA | US Mail (1st Class) |
| 30619 | MOUNTNEY, SARA, 34 MAIN STREET, PRINCETON, ON, N0J 1V0 CANADA | US Mail (1st Class) |
| 30619 | MOUTSATSOUS, STEVE, 283 DAVID ST, SUDBURY, ON, P3E 1T7 CANADA | US Mail (1st Class) |
| 30619 | MOUZAR, PHYLLIS, 9890 MAIN ST, CANNING, NS, B0P 1H0 CANADA | US Mail (1st Class) |
| 30619 | MOWAT, JODI, 381 OAKWOOD AVE, WPG, MB, R3L 1E9 CANADA | US Mail (1st Class) |
| 30619 | MOWATT, MELVIN, 87 LAKEVIEW DRIVE, NORWAY HOUSE, MB, R0B 1B0 CANADA | US Mail (1st Class) |
| 30619 | MOWBRAY, SALLY, 219 ST. PAUL STREET WEST, KAMLOOPS, BC, V2C 1G2 CANADA | US Mail (1st Class) |
| 30619 | MOWCHENKO, JOEL, 28 - 10 - 28 W2, MOSSBANK, SK, S0H 3G0 CANADA | US Mail (1st Class) |
| 30619 | MOWER, ROSELLA, 903 - 4TH STREET, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | MOYLE, SCOTT, SE 18-17-7 W2, ELCAPO 154, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | MOZEJKD, ZDZISLAW, 234 ADELAIDE RD WEST, OSHAWA, ON, L1J 2R2 CANADA | US Mail (1st Class) |
| 30619 | MR. ALAN BERGER, 13 NICHOLSON LANE, MERRICKVILLE, ON, K0G 1N0 CANADA | US Mail (1st Class) |
| 30619 | MR. LAWRENCE AGNEW, 20 POONAMALIE ROAD, SMITH FALLS, ON, K7A 5B8 CANADA | US Mail (1st Class) |
| 30619 | MR. STEVE WIGHT, 152 CATS COVE RD, PERTH, ON, K7H 3C8 CANADA | US Mail (1st Class) |
| 30619 | MS. CINDY DE CUYPERE, 508 FRASER AVE., OTTAWA, ON, K2A 2R2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | MS. CONNIE AMEY, 69 EMILY ST., CARELTON PLACE, ON, K7C 1S5 CANADA | US Mail (1st Class) |
| 30619 | MS. KATE JAIMET, 115 RIVERDALE, OTTAWA, ON, K1S 1R1 CANADA | US Mail (1st Class) |
| 30619 | MS. KATHERYN HAMILL, 15 BEDFORD CRES., OTTAWA, ON, K1K 0E3 CANADA | US Mail (1st Class) |
| 30619 | MS. KIM INKSATER, 406 SUNNYSIDE AVE., OTTAWA, ON, K1S 0S7 CANADA | US Mail (1st Class) |
| 30619 | MUCKLEY, TOM, 7939 33 AVE, CALGARY, AB, T3B 1L5 CANADA | US Mail (1st Class) |
| 30619 | MUELLER, ANDREA, 21 CAROLINE STREET W, CREEMORE, ON, L0M 1G0 CANADA | US Mail (1st Class) |
| 30619 | MUELLER, SALLY, 154 NELSON, KINGSTON, ON, K7L 3X1 CANADA | US Mail (1st Class) |
| 30619 | MUELLER, SANDRA, 47 DUNBAR RD S, WATERLOO, ON, N2L 2E2 CANADA | US Mail (1st Class) |
| 30619 | MUELLER, SCOTT, 4307 26 AVE SW, CALGARY, AB, T3E 0P6 CANADA | US Mail (1st Class) |
| 30619 | MUENCH, ERIC, 9505 79 AVE, PEACE RIVER, AB, T8S 1E6 CANADA | US Mail (1st Class) |
| 30619 | MUIR, DOUG, 870 PHOENIX ST., VICTORIA, BC, V9A 5T7 CANADA | US Mail (1st Class) |
| 30619 | MUIR, MERRILEES, 447 MCEWEN DR, KINGSTON, ON, K7M 3W6 CANADA | US Mail (1st Class) |
| 30619 | MUIR, RICK, 208 PRAIRIE ST, YELLOW GRASS, SK, S0G 5J0 CANADA | US Mail (1st Class) |
| 30619 | MUISE, ELIZABETH, 17 HOLMES HILL, HANTSPORT, NS, B0P 1L0 CANADA | US Mail (1st Class) |
| 30619 | MULAIRE, NATALIE, 646 JESSIE ST., WINNIPEG, MB, R3M 1A4 CANADA | US Mail (1st Class) |
| 30619 | MULDER, BRIAN PAUL, 8774 30TH SIDEROAD, ALLISTON, ON, L9R 1V1 CANADA | US Mail (1st Class) |
| 30619 | MULDOON, DERREK, SW 26-5-9, MANKOTA, SK, S0H 2W0 CANADA | US Mail (1st Class) |
| 30619 | MULLEN, PETER, 1092 HIGHWAY 141, ROSSEAU, ON, P0C 1J0 CANADA | US Mail (1st Class) |
| 30619 | MULLEN, TYLER, 990 SISSIBOO RD, WEYMOUTH MILLS, NS, B0W 3T0 CANADA | US Mail (1st Class) |
| 30619 | MULLIGAN, JOHN, 176 HARRIS BLVD, WINNIPEG, MB, R3J 3P3 CANADA | US Mail (1st Class) |
| 30619 | MULLINS, NANCY, 2205 COUNTY ROAD 42, BELLE RIVER, ON, N0R 1A0 CANADA | US Mail (1st Class) |
| 30619 | MUNAVISH, VICTORIA, 261 DIXON STREET, KITCHENER, ON, N2G 3G1 CANADA | US Mail (1st Class) |
| 30619 | MUNDELL, VERNA, NW 13-35-20 W2, LEROY, SK, S0K 2P0 CANADA | US Mail (1st Class) |
| 30619 | MUNDIE, CANDACE, NE 7-28-15 W, RORKETON, MB, R0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | MUNDY, CHARLES, 115 HANNA CR., SARNIA, ON, N7S 4H4 CANADA | US Mail (1st Class) |
| 30619 | MUNN, ROD, 56 MAIN ST., KENTVILLE, NS, B4N 1J4 CANADA | US Mail (1st Class) |
| 30619 | MUNRO, DONALD, 1771 BROW MOUNTAIN ROAD, BERWICK, NS, B0P 1T0 CANADA | US Mail (1st Class) |
| 30619 | MUNRO, JOHN, 17 FOX GLOVE LANE, HALIFAX, NS, B3M 2R7 CANADA | US Mail (1st Class) |
| 30619 | MUNRO, JOHN, 58 VICTORIA STREET WEST, AMHERST, NS, B4H 1C4 CANADA | US Mail (1st Class) |
| 30619 | MUNRO, MARJORIE, 4 WILLOW CRES SW, CALGARY, AB, T3C 2Z6 CANADA | US Mail (1st Class) |
| 30619 | MUNSHAW, JACQUELINE, 978 10 CONC, RR 4, PAISLEY, ON, N0G 2N0 CANADA | US Mail (1st Class) |
| 30619 | MUNSON, GERRATT, 323 PROTHERO AVENUE WEST, CHURCHBRIDGE, SK, S0G 0M0 CANADA | US Mail (1st Class) |
| 30619 | MURCHISON, DONALD, 147 MOORE AVE., WINNIPEG, MB, R2M 2C5 CANADA | US Mail (1st Class) |
| 30619 | MURCHISON, HARVEY, 47 EMPRESS DR, REGINA, SK, S4T 6M7 CANADA | US Mail (1st Class) |
| 30619 | MURDOCK, JOHN, 396 CO RD 34 R R2, RUTHVEN, ON, N0P 2G0 CANADA | US Mail (1st Class) |
| 30619 | MURDOCK, THELMA, 81 ROUTE 105, LOWER ST. MARY`S, NB, E3A 8P8 CANADA | US Mail (1st Class) |
| 30619 | MURIAS, CHARLENE, LOT 16, 17, 18, HITCHCOCK, SK, S4A 2A4 CANADA | US Mail (1st Class) |
| 30619 | MURKAR, JEFFREY, 526 KENT ST, WHITBY, ON, L1N 4Y9 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, A, 424 COLUMBUS RD, BROOKLIN, ON, L1M1X8 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, AGNES, 102 4TH AVE W, BLAINE LAKE, SK, S0J 0J0 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, BARBARA D, 8739 ST. MARGARETS BAY ROAD, QUEENSLAND, NS, B0J 1T0 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, BRENDA, 207 ELMWOOD DRIVE, MONCTON, NB, E1A1X2 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, BRIAN THOMAS, 1861 MATHESON RD, RR 2, PHELPSTON, ON, L0L 2K0 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, GORDON, 8605 HWY 9 N, CLANDEBOYE, MB, R0C 0P0 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, KEVIN, 5268 9TH LINE RD, CARLSBAD SPRINGS, ON, K0A 1K0 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, LYNN, 128 THE GLEN, WINNIPEG, MB, R2M 0B4 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, MAUREEN, 8443 HUDSON ST., VANCOUVER, BC, V6P 4M3 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, PAT, 119 ASHBY RD, SYDNEY, NS, B1P 2S1 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, ROBERT, BOX 63, ALTARIO, AB, T0L 0E0 CANADA | US Mail (1st Class) |
| 30619 | MURPHY, STEVE, 25 ELLESBORO RD, MISSISSAUGA, ON, L5N 1C3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | MURPHY, WENDY, 12 LASALLE DR PO BOX 1306, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | MURRANT, STEPHEN, 3924 EXETER CRES, RED DEER, AB, T4N 2V1 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, ALLAN, 279 HARRY ST, RENFREW, ON, K7V 3E4 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, BLAIR, 565 CRIDGE RD, KELWONA, BC, V1X 5J1 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, DORIS, 2062 TRAMORE RD, GOLDEN LAKE, ON, K0J 1X0 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, JACQUI, 4517 COTTONWOOD DRIVE, BURLINGTON, ON, L7L 1S1 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, JILL, 513 TOWER ROAD, HALIFAX, NS, B3H 2X4 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, MATT, 422 QUANCE AVE., SASKATOON, SK, S7H 3B4 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, PATRICIA, 18 DALLAS RD, WINNIPEG, MB, R3J 0T5 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, SHANNON, 15 MCNEVIN ST., COPPER CLIFF, ON, P0M1N0 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, SHARON, 23 FOGARTY LANE, ARDOISE, NS, B0N 1L0 CANADA | US Mail (1st Class) |
| 30619 | MURRAY, SHEILA, 106 EUCLID AVE, TORONTO, ON, M6J 2J9 CANADA | US Mail (1st Class) |
| 30619 | MUSCULINO, LARA, 1686 LATIMER CRESCENT, SUDBURY, ON, P3E2V7 CANADA | US Mail (1st Class) |
| 30619 | MUSEY, ANN, 111 DARLINGTON ST W, YORKTON, SK, S3N 0E9 CANADA | US Mail (1st Class) |
| 30619 | MUSEY, JOSEPH, 314 MAPLE AVE, YORKTON, SK, S3N 1X1 CANADA | US Mail (1st Class) |
| 30619 | MUSIL, JOSEPH, 5 KRIS COURT, TORONTO, ON, M9C 3E3 CANADA | US Mail (1st Class) |
| 30619 | MUSOLENO, CYRIL, 302 1ST AVE, SCHULER, AB, T0J 3B0 CANADA | US Mail (1st Class) |
| 30619 | MUSTAPIC, PETAR, 9050 - 9 AVENUE SW, CALGARY, AB, T3H 4C9 CANADA | US Mail (1st Class) |
| 30619 | MUTCHER, MAXINE, 100 YELLOW QUILL TRAIL, PORTAGE LA PRAIRIE, MB, R1N 3A4 CANADA | US Mail (1st Class) |
| 30619 | MUXLOW, RYAN, 546 9TH STREET NE, WEYBURN, SK, S4H 1G3 CANADA | US Mail (1st Class) |
| 30619 | MUXLOW, SUE, 33 DILLON DR, COLLINGWOOD, ON, L9Y 4S5 CANADA | US Mail (1st Class) |
| 30619 | MYER, WERNER, 1584 EASTERN AVE., SUDBURY, ON, P3A4M6 CANADA | US Mail (1st Class) |
| 30619 | MYERS, BILL, 3928 BROADWAY AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | MYERS, BRENNA, 1004 KING ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | MYERS, GENEVIEVE, 510 BROADWAY EAST, REDCLIFF, AB, T0T 0T0 CANADA | US Mail (1st Class) |
| 30619 | MYERS, KAREN, 13 5TH AVE, LANGHAM, SK, S0K 2L0 CANADA | US Mail (1st Class) |
| 30619 | MYERS, MADELEIN, 30 TWILIGHT LANE, DARTMOUTH, NS, B2X 2R9 CANADA | US Mail (1st Class) |
| 30619 | MYLES, GLEN, 58 HILLCREST ST, PLASTER ROCK, NB, E7G 1T9 CANADA | US Mail (1st Class) |
| 30619 | MYNJA, LYNN, SW 24-53-15 W2, WHITE FOX, SK, S0J 3B0 CANADA | US Mail (1st Class) |
| 30619 | MYRHOLM, ANN, SE 30 53 9 5, WILDWOOD, AB, T0E 2M0 CANADA | US Mail (1st Class) |
| 30619 | MYSKO, EMIL, 73 LOGAN CR E, YORKTON, SK, S3N 0V7 CANADA | US Mail (1st Class) |
| 30619 | NACE, JEFF AND JENNIFER, 130 BALACLAVA STREET, ST. THOMAS, ON, N5P 3C7 CANADA | US Mail (1st Class) |
| 30619 | NADLER, ADAM, 231 ALBERT ST., HAILEYBURY, ON, P0J 1K0 CANADA | US Mail (1st Class) |
| 30619 | NAGAI, ROY, 1462 ASH ST., PRINCE GEORGE, BC, V2L 1A6 CANADA | US Mail (1st Class) |
| 30619 | NAGANO, RUSSELL, 5 BRIARFIELD DR, TORONTO, ON, M3B 1B2 CANADA | US Mail (1st Class) |
| 30619 | NAGAZINE, JANICE, 18 LORAINE ST., WINNIPEG, MB, R2M 0K4 CANADA | US Mail (1st Class) |
| 30619 | NAGEL, DIANE, 3744 FLOS ROAD 4 WEST, STAYNER, ON, L0M 1S0 CANADA | US Mail (1st Class) |
| 30619 | NAGY, BRIAN, 407 MAIN ST, PUNNICHY, SK, S0A 3C0 CANADA | US Mail (1st Class) |
| 30619 | NAGY, BRIAN, 302 KING ST., PUNNICHY, SK, S0A 3C0 CANADA | US Mail (1st Class) |
| 30619 | NAGY, BRIAN, 411 MAIN ST, PUNNICHY, SK, S0A 3C0 CANADA | US Mail (1st Class) |
| 30619 | NAGY, JULIUS, 3371 SCHOMBERG AVE., MISSISSAUGA, ON, L4Y 2P5 CANADA | US Mail (1st Class) |
| 30619 | NAHACHEWSKY, STEVEN, BOX 25, PELLY, SK, S0A 2Z0 CANADA | US Mail (1st Class) |
| 30619 | NAIRNE, JULIA, 11 GLENCAIRN AVE, TORONTO, ON, M4R 1M6 CANADA | US Mail (1st Class) |
| 30619 | NAMETH, SHERRY, 332 BREWER ST., EDENWOLD, SK, S0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | NANCEWICH, RON, 122 BURDEN ST., PRINCE GEORGE, BC, V2M2G9 CANADA | US Mail (1st Class) |
| 30619 | NANKIVELL, NATHAN, 1086 ESQUIMALT RD, VICTORIA, BC, V9A 3N3 CANADA | US Mail (1st Class) |
| 30619 | NAREARI, TRICIA, 329 7TH STREET SW, MEDICINE HAT, AB, T1A 4K3 CANADA | US Mail (1st Class) |
| 30619 | NARGANG, JORDAN, 129 CAYE ST, EDENWOLD, SK, S0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | NASEWICH, PETER, 300 SASKATCHEWAN ST., ELBOW, SK, S0H 1J0 CANADA | US Mail (1st Class) |
| 30619 | NATALE, SALVATORE, 36 SHADYWOOD ROAD, BRAMPTON, ON, L6Z 4M1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | NATHANAIL, ROXANNE, 9067 - 52 STREET NW, EDMONTON, AB, T6B 1G1 CANADA | US Mail (1st Class) |
| 30619 | NATROP, GREG, BOX 28 R R #3, SASKATOON, SK, S7K 3J6 CANADA | US Mail (1st Class) |
| 30619 | NAUGLER, TINA, 18 VIRGINIA AVENUE, DARTMOUTH, NS, B2W 2Z5 CANADA | US Mail (1st Class) |
| 30619 | NAULT, JASON, 274 BELMONT RD, COLWOOD, BC, V9C 1B1 CANADA | US Mail (1st Class) |
| 30619 | NAUSS, WAYNE, 33 ARVIDA AVE., HALIFAX, NS, B3R 1K7 CANADA | US Mail (1st Class) |
| 30619 | NAZERALI, KARIM, 70 TERNHILL CRESCENT, TORONTO, ON, M3C 2E5 CANADA | US Mail (1st Class) |
| 30619 | NEAL, VIVIAN, 4825 - 51 AVENUE, BONNYVILLE, AB, T9N 2G5 CANADA | US Mail (1st Class) |
| 30619 | NEALE, JONATHAN, 4 LAKESIDE TERRACE, DARTMOUTH, NS, B3A 3R3 CANADA | US Mail (1st Class) |
| 30619 | NEAULT, AARON, 519 WALMER RD, SASKATOON, SK, S7L 0E1 CANADA | US Mail (1st Class) |
| 30619 | NEAULT, KEVIN, 357 PRINCESS BLVD, FLIN FLON, MB, R8A 0K9 CANADA | US Mail (1st Class) |
| 30619 | NEB, DALLAS, 555 SORLIEN AVENUE, MACOUN, SK, S0C 1P0 CANADA | US Mail (1st Class) |
| 30619 | NEB, EUGENE, 2233 MCARA ST, REGINA, SK, S4N 2W2 CANADA | US Mail (1st Class) |
| 30619 | NEEDHAM, JAMES, 170 ROBINSON ROAD, SHUBENACADIE, NS, B0N 2H0 CANADA | US Mail (1st Class) |
| 30619 | NEILEY, FLORA, 192 ASTRAL DRIVE, COLE HARBOUR, NS, B2V 1B5 CANADA | US Mail (1st Class) |
| 30619 | NEILSON, DEBRA, 1413 SPROULE ST., KINGSTON, ON, K7P 2V3 CANADA | US Mail (1st Class) |
| 30619 | NEIMI, SAM, 246 HODDER AVE., THUNDER BAY, ON, P7A 1S9 CANADA | US Mail (1st Class) |
| 30619 | NEIS, GEORGE, 423 28TH ST. E, PRINCE ALBERT, SK, S6V 1X6 CANADA | US Mail (1st Class) |
| 30619 | NEKOWSKI, FLORENCE AND KARL, 91 MACDONALD STREET, ETOBICOKE, ON, M8V 1Y3 CANADA | US Mail (1st Class) |
| 30619 | NEKRASOFF, TARA, 7126 DEWDNEY AVE., REGINA, SK, S4T 1E6 CANADA | US Mail (1st Class) |
| 30619 | NELIN, GRANT, 202 NASSAU ST. NORTH, WINNIPEG, MB, R3L 2H5 CANADA | US Mail (1st Class) |
| 30619 | NELIS, DORIS, 17 ALDERWOOD RD, WINNIPEG, MB, R2J 2K7 CANADA | US Mail (1st Class) |
| 30619 | NELKO, LORNE, 22 BIRKENHEAD AVENUE, WINNIPEG, MB, R3P 0P1 CANADA | US Mail (1st Class) |
| 30619 | NELSON, BARBARA, 271 ASH ST., WINNIPEG, MB, R3N 0P8 CANADA | US Mail (1st Class) |
| 30619 | NELSON, BARBARA, 5 HILLGARDEN RD, ST. CATHARINES, ON, L2T 2W7 CANADA | US Mail (1st Class) |
| 30619 | NELSON, BRAD, 1421-94AVE, DAWSON CREEK, BC, V1G 1G9 CANADA | US Mail (1st Class) |
| 30619 | NELSON, BRADY, 1119 5TH AVE NW, MOOSE JAW, SK, S6H 3Y6 CANADA | US Mail (1st Class) |
| 30619 | NELSON, DEAN & SONIA, NW15-46-23-W4, COUNTY OF WETASKWIN, AB, T9A 1W9 CANADA | US Mail (1st Class) |
| 30619 | NELSON, GARY, 111 MAIN STREET, HAGUE, SK, S0K 1X0 CANADA | US Mail (1st Class) |
| 30619 | NELSON, LENARD, 66 BARBOUR AVENUE, YORKTON, SK, S3N 2H7 CANADA | US Mail (1st Class) |
| 30619 | NELSON, MARK, SW 16 43 18 WOF3RD, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | NELSON, MARLENE, 237 WELINGTON AVE., YORKTON, SK, S3N 1Y6 CANADA | US Mail (1st Class) |
| 30619 | NELSON, MARY, 147 CHURCH AVE W, RAYMOND, AB, T0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | NELSON, MELANIE, SE 8 32 19 4, MORRIN, AB, T0J 2B0 CANADA | US Mail (1st Class) |
| 30619 | NELSON, ROB, 244120 RR 32, CALGARY, AB, T3Z 2E3 CANADA | US Mail (1st Class) |
| 30619 | NELSON, SHAUN, 1292 109TH ST., NORTH BATTLEFORD, SK, S9A 2E8 CANADA | US Mail (1st Class) |
| 30619 | NELSON, SHAWN, 1083 WELLINGTON, WINDSOR, ON, N9A 5K2 CANADA | US Mail (1st Class) |
| 30619 | NEMBHAND, MAY, 821 WINDERMERE ST, VANCOUVER, BC, V5K 4J5 CANADA | US Mail (1st Class) |
| 30619 | NEMECEK, MELANIE, 28 MAIN ST., SANFORD, MB, R0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | NEMETH, VAUGHN, 3602 21ST AVENUE, REGINA, SK, S4S 0V2 CANADA | US Mail (1st Class) |
| 30619 | NEPJUK, JOHN A, 142 EAST DRIVE, SASKATOON, SK, S7J 2X5 CANADA | US Mail (1st Class) |
| 30619 | NERMO, CARRIE, 87 HILLARY CRES SW, CALGARY, AB, T2V 3J3 CANADA | US Mail (1st Class) |
| 30619 | NESBITT, TAMMY, 15 DUNDAS ST, IROQUOIS, ON, K0E 1K0 CANADA | US Mail (1st Class) |
| 30619 | NESKAR, BERNIE, 964 LINDSAY ST, REGINA, SK, S4N 3A6 CANADA | US Mail (1st Class) |
| 30619 | NESRALLAH, MATTHEW, 5585 MAIN ST, OSGOODE, ON, K0A2W0 CANADA | US Mail (1st Class) |
| 30619 | NETHERCOTT, STEVE, 180 PEEL ST. S, ST. MARY`S, ON, N4X 1C2 CANADA | US Mail (1st Class) |
| 30619 | NEUFELD, BYRON, 185 RIVER OAKS DR, WINNIPEG, MB, R3J 1H2 CANADA | US Mail (1st Class) |
| 30619 | NEUFELD, LARRY, 229 MARLTON CRES., WINNIPEG, MB, R3R 1A5 CANADA | US Mail (1st Class) |
| 30619 | NEUFELD, WILLIAM, 21 WOBURN AVE, TORONTO, ON, M5M 1K5 CANADA | US Mail (1st Class) |
| 30619 | NEUMAN, RON, 83-39026 RANGE RD 275, RED DEER, AB, T4S 2A9 CANADA | US Mail (1st Class) |
| 30619 | NEVE, DARYL CLAUDE EDWARD, 566 WAVELL AVE, OTTAWA, ON, K2A 3A6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | NEVISON, DOREEN, 77 WALKERTON DR, MARKHAM, ON, L3P 1H9 CANADA | US Mail (1st Class) |
| 30619 | NEW ROOTS, ATTN: M MORAN, 153 LILLOOET STREET EAST, MOOSE JAW, SK, S6H 4S6 CANADA | US Mail (1st Class) |
| 30619 | NEWALL, COLIN, 175 REGINA AVE., VICTORIA, BC, V8Z 1J4 CANADA | US Mail (1st Class) |
| 30619 | NEWFIELD, ROGER, 115 IRVING AVENUE, OTTAWA, ON, K1Y 1Z3 CANADA | US Mail (1st Class) |
| 30619 | NEWHALL, CYNTHIA & KIRK, 3766 FAIRGROUNDS RD RR2, ORILLIA, ON, L3V 6H2 CANADA | US Mail (1st Class) |
| 30619 | NEWLANDS, NATHANIEL, 316 - 7 AVENUE SOUTH, LETHBRIDGE, AB, T1J 1H7 CANADA | US Mail (1st Class) |
| 30619 | NEWMAN, CLARENCE, 4 WILLINGDON CRES., PINAWA, MB, R0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | NEWMAN, GARY, 332 PRITCHARD FRAM RD, WINNIPEG, MB, R2E 0B4 CANADA | US Mail (1st Class) |
| 30619 | NEWMAN, HELEN, 3218 DUVAL RD, VANCOUVER, BC, V7J 3E4 CANADA | US Mail (1st Class) |
| 30619 | NEWMAN, RICHARD, 621 WOODLAND AVE, BURLINGTON, ON, L7R 2S6 CANADA | US Mail (1st Class) |
| 30619 | NEWMAN, ROB, 2604 WASCANA ST, REGINA, SK, S4S 0L8 CANADA | US Mail (1st Class) |
| 30619 | NEWMAN, SHANNON, RR3, N BATTLEFORD, SK, S9A2X4 CANADA | US Mail (1st Class) |
| 30619 | NEWMAN, WILLIAM, 1167 GROSVENOR AVE, WINNIPEG, MB, R3M 0N9 CANADA | US Mail (1st Class) |
| 30619 | NEWTON, CAROLE, 1 SPRUCE CRESCENT, ST.ALBERT, AB, T8N 0H4 CANADA | US Mail (1st Class) |
| 30619 | NEWTON, DAVID, 108 2ND AVE E, GRAVELBOURG, SK, S0H 1X0 CANADA | US Mail (1st Class) |
| 30619 | NEWTON, LINDA, 383 SHARP BLVD, WINNIPEG, MB, R3J 2K9 CANADA | US Mail (1st Class) |
| 30619 | NEWTON, TEIKA, 115 BOREBANK STREET, WINNIPEG, MB, R3N 1E1 CANADA | US Mail (1st Class) |
| 30619 | NEX, MICHELLE, 10 WALLINGER AVE, KIMBERLY, BC, V1A 1Y5 CANADA | US Mail (1st Class) |
| 30619 | NEYEDLY, DONNA, 309 4TH AVE. N, YORKTON, SK, S3N 1B3 CANADA | US Mail (1st Class) |
| 30619 | NEZARATI, SIMIN, 215 ERSKINE AVENUE, TORONTO, ON, M4P 1Z5 CANADA | US Mail (1st Class) |
| 30619 | NGAN, WALLY, 2274 E 48 ST, VANCOUVER, BC, V5P1S1 CANADA | US Mail (1st Class) |
| 30619 | NICHOL, PAMELA, 222 PROCTOR ST., WOODLANDS, MB, R0C 3HO CANADA | US Mail (1st Class) |
| 30619 | NICHOL, RUBY, 8613-155 ST, SURREY, BC, V3S 3P7 CANADA | US Mail (1st Class) |
| 30619 | NICHOLLS, LLORI, 8491 CONC. RD 4, RR 3, MOOREFIELD, ON, N0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | NICHOLLS, MARY-ANNE, 605 MARIA ST., WHITBY, ON, L1N 1P9 CANADA | US Mail (1st Class) |
| 30619 | NICHOLSON, BONNIE, 7705 COWICHAN LAKE RD, LAKE COWICHAN, BC, V0R 2G0 CANADA | US Mail (1st Class) |
| 30619 | NICHOLSON, JAMES, 48 RAYLAWN CRES, GEORGETOWN, ON, L7G 4M8 CANADA | US Mail (1st Class) |
| 30619 | NICHOLSON, LARRY, 28 TREMONT DRIVE, HALIFAX, NS, B3M 0C2 CANADA | US Mail (1st Class) |
| 30619 | NICHOLSON, LISA, 98 OFFICIAL ROW, RESERVE MINES, NS, B0E 1G9 CANADA | US Mail (1st Class) |
| 30619 | NICHOLSON, PAUL, 1020 REBECCA ST, OAKVILLE, ON, L6L 1Y5 CANADA | US Mail (1st Class) |
| 30619 | NICHOLSON, SUSAN, 112 GREENSTONE DRIVE, KAMLOOPS, BC, V2C 1N5 CANADA | US Mail (1st Class) |
| 30619 | NICK, ANDREW, 610 KING AVE., POTAGE LA PRAIRIE, MB, R1N 0W5 CANADA | US Mail (1st Class) |
| 30619 | NICKEL, DARRELL, 2845 RETALLACK ST., REGINA, SK, S4S 1S8 CANADA | US Mail (1st Class) |
| 30619 | NICKEL, EUALDO, 3875 BUCHLEY AVE, SQUAMISH, BC, V0N 3G0 CANADA | US Mail (1st Class) |
| 30619 | NICKEL, JEFF, 509 - 3RD AVE. E, WATROUS, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | NICKESON, CHAD, BOX 591, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | NICKSON, GEORGE, 3780 COUNTY ROAD 2 R R #1, KEENE, ON, K0L 2G0 CANADA | US Mail (1st Class) |
| 30619 | NICOL, DAVE, 3876-204A ST., LANGLEY, BC, V3A 4X2 CANADA | US Mail (1st Class) |
| 30619 | NICOL, SHELLEY, 355 ENNISKILLEN AVE., WINNIPEG, MB, R2V 0J2 CANADA | US Mail (1st Class) |
| 30619 | NICOLAOU, DIMITRI, 36 SIOUX CRES, NEPEAN, ON, K2H 7E5 CANADA | US Mail (1st Class) |
| 30619 | NIEDERFAHRENHORST, ALEXANDER, 176 ARICHAT ROAD, OAKVILLE, ON, L6J 5N4 CANADA | US Mail (1st Class) |
| 30619 | NIELSEN, HELEN, 124 PENMEADOWS CLOSE SE, CALGARY, AB, T2A 3S2 CANADA | US Mail (1st Class) |
| 30619 | NIELSEN, IDA, 73 MCDOUGALL CRES, RED DEER, AB, T4R 1T2 CANADA | US Mail (1st Class) |
| 30619 | NIEMAN, ALLAN, 747 PAYNE ST, PETERBOROUGH, ON, K9J 2Z9 CANADA | US Mail (1st Class) |
| 30619 | NIEMEGEERS, MARK, SE 7-6-18-W2, RM #38, SK, S0C 2G0 CANADA | US Mail (1st Class) |
| 30619 | NIEMEGEERS, PAUL, NE 12-6-19-W2, RM #39, SK, S0C 2G0 CANADA | US Mail (1st Class) |
| 30619 | NIENABER, LINDA, BOX 74, ANNAHEIM, SK, S0K 0G0 CANADA | US Mail (1st Class) |
| 30619 | NIEPAGE, NORMA, 4320 VALANNA DRIVE, BURLINGTON, ON, L7R 1R5 CANADA | US Mail (1st Class) |
| 30619 | NIGHTINGALE, WILLIAM, 17 HILLSIDE AVE., GLACE BAY, NS, B1A 4B4 CANADA | US Mail (1st Class) |
| 30619 | NIKIRK, CANDACE, 9529-96 AVE., FORT ST. JOHN, BC, V1J 1K7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | NILSON, ARNE, NE 13-18-3 W3, PARKBEG, SK, S0H 3K0 CANADA | US Mail (1st Class) |
| 30619 | NISBET, DEAN, 15110 OLD MISSION RD, OYAMA, BC, V4V 2A9 CANADA | US Mail (1st Class) |
| 30619 | NISH, TARA, 454 - 12 STREET SE, MEDICINE HAT, AB, T1A 1V8 CANADA | US Mail (1st Class) |
| 30619 | NISHID, GREG, 53 REDWOOD LANE, MARKHAM, ON, L3R 3Z1 CANADA | US Mail (1st Class) |
| 30619 | NIXON, TERRY, 4027-57 STREET, STETTLER, AB, T0C 2L0 CANADA | US Mail (1st Class) |
| 30619 | NIXON, TROY, 3814 14 STREET SW, CALGARY, AB, T2T 3W3 CANADA | US Mail (1st Class) |
| 30619 | NIZZERO, LELIA, 425 ALBINSON ST., SUDBURY, ON, P3C 3W6 CANADA | US Mail (1st Class) |
| 30619 | NOBLE, DENNIS, 1569 KARS RECTORY ST, OTTAWA, ON, K0A 2E0 CANADA | US Mail (1st Class) |
| 30619 | NOBLE, GEORGE, 12 MARSHALL ST., NORTH RUSTICO, PE, C0A 1X0 CANADA | US Mail (1st Class) |
| 30619 | NOBLE, LYNDA, 12074 OKANAGAN CENTRE ROAD W, OKANAGAN CENTRE, BC, V4V 2H5 CANADA | US Mail (1st Class) |
| 30619 | NOBLE, TRACEY, 2525 WEST 14TH AVENUE, VANCOUVER, BC, V6K 2W6 CANADA | US Mail (1st Class) |
| 30619 | NODDING, JEFF, 275 BACK CENTRE ROAD, CENTRE, NS, B0J 2C0 CANADA | US Mail (1st Class) |
| 30619 | NODINE, JIM, 164 HERRING COVE ROAD, HALIFAX, NS, B3P 1K7 CANADA | US Mail (1st Class) |
| 30619 | NOE, MARTIN, 2440 CONCESSION 2, PRESCOTT, ON, K0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | NOEL, ALISON, 968 LIPTON, WINNIPEG, MB, R3E 2L6 CANADA | US Mail (1st Class) |
| 30619 | NOEL, DAVID, 17 BOEHMER ST., LIVERPOOL, NS, B0T 1K0 CANADA | US Mail (1st Class) |
| 30619 | NOEL, LEON, 3615 E PENDER ST., VANCOUVER, BC, V5K2E5 CANADA | US Mail (1st Class) |
| 30619 | NOELL, TAYLOR, 11 DEEPFIELD RD, TORONTO, ON, M1K 4W8 CANADA | US Mail (1st Class) |
| 30619 | NOELS, DWIGHT, 312 BRUCE ST, WOODSTOCK, ON, N4S 2G4 CANADA | US Mail (1st Class) |
| 30619 | NOFIELE, YVES, 650 HIGHVIEW ROAD, PICKERING, ON, L1V4W5 CANADA | US Mail (1st Class) |
| 30619 | NOKINSKY, DUNCAN, SW 27-33-1 W2, NORQUAY, SK, S0A 2V0 CANADA | US Mail (1st Class) |
| 30619 | NOLAN, BOB, 924 BOYLE STREET, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | NOLAN, DAN, 808 HWY 1, MOUNT DENSON, NS, B0P 1L0 CANADA | US Mail (1st Class) |
| 30619 | NOLAN, GARY, 16 HAVILAND CRES., SAULT STE MARIE, ON, P6B 3G6 CANADA | US Mail (1st Class) |
| 30619 | NOLL, STEVEN, 46 DOLLY VARDON BLVD, SCARBOROUGH, ON, M1H 2K4 CANADA | US Mail (1st Class) |
| 30619 | NORCROSS, KEVIN CURTIS, 29 BECHER STREET, LONDON, ON, N6C1A4 CANADA | US Mail (1st Class) |
| 30619 | NORDAL, CAROL, SE 14-23-22 W2, BULYEA, SK, S0G 0L0 CANADA | US Mail (1st Class) |
| 30619 | NORLEEN, CARLEEN, SE 30 - 21 - 15 W3, KYLE, SK, S0L 1T0 CANADA | US Mail (1st Class) |
| 30619 | NORMAN, CIRYL, 4093 LAROQUETTE, VAL CARON, ON, P3P 1A1 CANADA | US Mail (1st Class) |
| 30619 | NORTEL, GORDON A DAVIES, CHIEF LEGAL OFFICER, 195 THE WEST MALL, TORONTO, ON, M9C 5K1 CANADA | US Mail (1st Class) |
| 30619 | NORTH, ALAN, 815 YOUNG AVENUE, HALIFAX, NS, B3H 2V8 CANADA | US Mail (1st Class) |
| 30619 | NORTH, ANDREW, 4477 WEST 15 AVE, VANCOUVER, BC, V6R 3B1 CANADA | US Mail (1st Class) |
| 30619 | NORTHCOTT, PAUL, 473 BERESFORD AVE., WINNIPEG, MB, R3L 1J4 CANADA | US Mail (1st Class) |
| 30619 | NORTHGRAVE, GILLIAN, 247151 5 SIDEROAD, RR 1, ORANGEVILLE, ON, L9W 2Y8 CANADA | US Mail (1st Class) |
| 30619 | NORTHOVER, ROY, 150 GREEN BAY ROAD, PETITE RIVIERE, NS, B0J 2P0 CANADA | US Mail (1st Class) |
| 30619 | NORTHROP, HEATHER, 750 CHURCHILL AVE., NANAIMO, BC, V9S 5E1 CANADA | US Mail (1st Class) |
| 30619 | NOTHOF, JEFF, 10 - 53127 RR 12, STONY PLAIN, AB, T7Z 1X2 CANADA | US Mail (1st Class) |
| 30619 | NOTLEY, KENT, 5314 51 STREET, OLDS, AB, T4H 1H6 CANADA | US Mail (1st Class) |
| 30619 | NOTSCHAELE, DEAN, 6 CALDER CR, REGINA, SK, S4S 4A6 CANADA | US Mail (1st Class) |
| 30619 | NOVAK, ALEX, 4420 HENDERSON HWY, ST CLEMENT, MB, R3C 2E7 CANADA | US Mail (1st Class) |
| 30619 | NOVIK, LORI, 3639 MCCALLUM AVE, REGINA, SK, S4S 0S6 CANADA | US Mail (1st Class) |
| 30619 | NOVOTNY, JARED, 446 FREDRICK ST., BRANDON, MB, R7A 5K8 CANADA | US Mail (1st Class) |
| 30619 | NOWAK, IRENE, 1560 MEADOWBROOK ROAD, OTTAWA, ON, K2J 3L5 CANADA | US Mail (1st Class) |
| 30619 | NOWICKI, LILLIAN, 150 GREENFORD DRIVE, HAMILTON, ON, L8G 2H1 CANADA | US Mail (1st Class) |
| 30619 | NOWLAN, GAIL, 275 INDIAN POINT ROAD, GLEN HAVEN, NS, B3Z 2S2 CANADA | US Mail (1st Class) |
| 30619 | NOWRY, LARRY, 241 LAKESIDE, NORTH BAY, ON, P1A 3E2 CANADA | US Mail (1st Class) |
| 30619 | NOYES, DARRELL, SW 27-9-9 W2, STOUGHTON, SK, S0G 4T0 CANADA | US Mail (1st Class) |
| 30619 | NRCAN - CFB SHILO, 10 CITADEL, SHILO, MB, R0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | NUHN, DARNELL, 4852 LINE 36, STRATFORD, ON, N5A 6S6 CANADA | US Mail (1st Class) |
| 30619 | NUNN, TODD, 120 VICTORIA STREET, SIMCOE, ON, N3Y 1L7 CANADA | US Mail (1st Class) |

Exhibit 5 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | NUTLEY, DENNETTE, 131 - 2 AVENUE SE, MEDICINE HAT, AB, T1A 4S5 CANADA | US Mail (1st Class) |
| 30619 | NUTTALL, ROBERT, NE 14-17-22 W2ND, PENSE, SK, S0G 3W0 CANADA | US Mail (1st Class) |
| 30619 | NUTTER, JOHN, 2468 CAVENDISH DRIVE, BURLINGTON, ON, L7P 3T8 CANADA | US Mail (1st Class) |
| 30619 | NYBERG, DUANE, NW-31-50-2W3, SHELLBROOK, SK, S0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | NYCH, JOE, 260 ALICIA STREET, ARNPRIOR, ON, K7S 1H4 CANADA | US Mail (1st Class) |
| 30619 | NYGREN, TERRY, 4 4TH ST W, NORQUAY, SK, S0A 2V0 CANADA | US Mail (1st Class) |
| 30619 | NYKIFORUK, PAUL, 1461 NICHOLSON RD, ESTEVAN, SK, S4A 1T9 CANADA | US Mail (1st Class) |
| 30619 | NYKIFORUK, PETER, 1721 MCCORMICK CRES., ESTEVAN, SK, S4A 1W4 CANADA | US Mail (1st Class) |
| 30619 | NYMAN, JARRIVE, 418 ROUSSEAU ST., NEW WESTMINSTER, BC, V3L 3R3 CANADA | US Mail (1st Class) |
| 30619 | O BRENNAN, ROB & GWENYTH, 45614 SPADINA AVE, CHILLIWACK, BC, V2P1V1 CANADA | US Mail (1st Class) |
| 30619 | O'BRIEN, DICK, 493168 SIDE ROAD 10, GLENELG, ON, N0C 1K0 CANADA | US Mail (1st Class) |
| 30619 | O'BRIEN, KEVIN, 13 STEVENS ROAD, DARTMOUTH, NS, B2W 1P4 CANADA | US Mail (1st Class) |
| 30619 | O'BRIEN, TERENCE, 19480 MCCOWAN ROAD, MOUNT ALBERT, ON, L0G 1M0 CANADA | US Mail (1st Class) |
| 30619 | O'CONNOR, CATHARINE, 367 WILMONT AVE, OTTAWA, ON, K2A 0B2 CANADA | US Mail (1st Class) |
| 30619 | O'DONNELL, DONNA, 26 MORELAND CRES, SHERWOOD PARK, AB, T8A 0P7 CANADA | US Mail (1st Class) |
| 30619 | O'DONNELL, SARAH, 8712 92B AVE NW, EDMONTON, AB, T6C 1S9 CANADA | US Mail (1st Class) |
| 30619 | O'GORMAN, ISABEL, 887 VALLEYVIEW DRIVE, PETERBOROUGH, ON, K9V 6R2 CANADA | US Mail (1st Class) |
| 30619 | O'HALLORAN, MICHAEL, 697 CAMPBELL ST., WINNIPEG, MB, R3N 1C4 CANADA | US Mail (1st Class) |
| 30619 | O'LEARY, MICHAEL, 170 LAKE AVE WEST, CARLETON PLACE, ON, K7C 1M2 CANADA | US Mail (1st Class) |
| 30619 | O'MEARA, MIKE, 14900 JANE STREET, KING CITY, ON, L7B 1A3 CANADA | US Mail (1st Class) |
| 30619 | O'REGAN, JANE, 186 BARKER STREET, LONDON, ON, N5Y 1Y3 CANADA | US Mail (1st Class) |
| 30619 | O'REILLY, RUSSELL, 10217 - 154 STREET NW, EDMONTON, AB, T5P 2H5 CANADA | US Mail (1st Class) |
| 30619 | O'RILEY, GAIL, 71 THORNCLIFFE STREET, KITCHENER, ON, N2N 1Z3 CANADA | US Mail (1st Class) |
| 30619 | O'RIORDIN, DARCEY, 471 ALOUETTE DR, COQUITLAM, BC, V3C 4Y7 CANADA | US Mail (1st Class) |
| 30619 | O'SULIVAN, BRIAN, 6911 SILVER SPRINGS RD NW, CALGARY, AB, T3B3J2 CANADA | US Mail (1st Class) |
| 30619 | OAKLEY, ANGELICA, 11446-138 ST, SURREY, BC, V3R 3E1 CANADA | US Mail (1st Class) |
| 30619 | OAKLEY, CINDY, 1390 WINNIPEG AVENUE WEST, WINNIPEG, MB, R3E 0S6 CANADA | US Mail (1st Class) |
| 30619 | OATES, MICHEAL, 7892 TEAL PLACE, MISSION, BC, V2V 4M8 CANADA | US Mail (1st Class) |
| 30619 | OBASOGIE, GEORGE, 5018 DEWDNEY AVE, REGINA, SK, S4T 1B9 CANADA | US Mail (1st Class) |
| 30619 | OBERDING, CARRIE-LEE, 334 RUTLAND STREET, WINNIPEG, MB, R3J 1X8 CANADA | US Mail (1st Class) |
| 30619 | OBOROCEANU, KARINA, 45 KITSILANO CRES., RICHMOND HILL, ON, L4C 5A4 CANADA | US Mail (1st Class) |
| 30619 | OBRIEN, JOHN, 6429 OAK STREET, HALIFAX, NS, B3L 1H2 CANADA | US Mail (1st Class) |
| 30619 | OBRIEN, MYRTLE, 1620 LA RONGE AVE, LA RONGE, SK, S0J 1L0 CANADA | US Mail (1st Class) |
| 30619 | OBRIEN, VICKI, 120 SOUTH KASLO ST., VANCOUVER, BC, V5K 3Y8 CANADA | US Mail (1st Class) |
| 30619 | OBRITSCH, DARREN, SE 34-33-25 W OF 3, KERROBERT, SK, S0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | OBSNIUK, HAZEL, 80 LANSDOWNE AVE, WINNIPEG, MB, R2W0G3 CANADA | US Mail (1st Class) |
| 30619 | OCHTZENER, NORMAN, 3456 ROBINSON ST, REGINA, SK, S4S 1W1 CANADA | US Mail (1st Class) |
| 30619 | OCONNELL, PATRICK, 45 POTTER CRES, SASKATOON, SK, S7H 3L2 CANADA | US Mail (1st Class) |
| 30619 | OCTAVO, HENRY, 207 DAYS ROAD, KINGSTON, ON, K7M 3R3 CANADA | US Mail (1st Class) |
| 30619 | ODELEIN, SCOTT, 1022 10TH ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | ODJICK, DORIS, 141 CHURCHILL DR, THUNDER BAY, ON, P7C 1V6 CANADA | US Mail (1st Class) |
| 30619 | ODNOKON, ROBERT, 9010 ABBOTT AVENUE, NORTH BATTLEFORD, SK, S9A 3G3 CANADA | US Mail (1st Class) |
| 30619 | OFFET, BRIAN, 249 PASQUA STREET N, REGINA, SK, S4R 4N3 CANADA | US Mail (1st Class) |
| 30619 | OFFET, DEENA, 404 COOR ROAD, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | OFSTIE, GORDON, SW 17-29-6 W OF 3, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | OGDEN, ERIC, 45 CANARY CRES, HALIFAX, NS, B3M 1R2 CANADA | US Mail (1st Class) |
| 30619 | OGDEN-HALLAHAN, DEBRA, 6413 BALMORAL AVENUE, NIAGARA FALLS, ON, L2E 3A8 CANADA | US Mail (1st Class) |
| 30619 | OHLINGER, C HADLEY, 12 JONES RD, CAMPBELL RIVER, BC, V9W 2V1 CANADA | US Mail (1st Class) |
| 30619 | OICKLE, SHIRLEY, 7831 HWY 331, CHERRY HILL, NS, B0J 2H0 CANADA | US Mail (1st Class) |
| 30619 | OIKLE, EARL, 110 STONEY BROOK COURT, HALIFAX, NS, B3M 3J7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | OJA, PATRICIA, 233 CHERITON AVE, WINNIPEG, MB, R2G 0E6 CANADA | US Mail (1st Class) |
| 30619 | OLAFSON, DARREN, 225 - 1ST AVE, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | OLDENBURG, HEATHER, 4221-117 AVENUE, EDMONTON, AB, T5W 0Y3 CANADA | US Mail (1st Class) |
| 30619 | OLEKSYN, BRADLEY, NW 25 - 42 - 21 W2, YELLOW CREEK, SK, S0K 4X0 CANADA | US Mail (1st Class) |
| 30619 | OLESON, FRED, 1155 DORCHESTER, WINNIPEG, MB, R3M 0R3 CANADA | US Mail (1st Class) |
| 30619 | OLHEISER, PATRICK, 614 GEORGE STREET, ESTEVAN, SK, S4A 1L9 CANADA | US Mail (1st Class) |
| 30619 | OLINYK, ELIZABETH, 1805 ROSSLAND ROAD, WHITBY, ON, L1N 3P3 CANADA | US Mail (1st Class) |
| 30619 | OLIVER, BILL, 353 WILSON AVE., SAULT STE MARIE, ON, P6B 2K7 CANADA | US Mail (1st Class) |
| 30619 | OLIVER, JASON, 276 MAPLEWOOD AVE., WINNIPEG, MB, R3L 1A7 CANADA | US Mail (1st Class) |
| 30619 | OLIVIER, JEAN MARIE, 5316 HIGHWAY 332, MIDDLE LAHAVE, NS, B4V 2W2 CANADA | US Mail (1st Class) |
| 30619 | OLLENBERGER, CLARA, BOX 518, MACKLIN, SK, S0L2C0 CANADA | US Mail (1st Class) |
| 30619 | OLLERHEAD, GEOFFREY, 84 QUEENSTON ST. PO BOX 181, QUEENSTON, ON, L0S 1L0 CANADA | US Mail (1st Class) |
| 30619 | OLLSIN, DON, 2206 SAYWARD ST, VICTORIA, BC, V8R 3T3 CANADA | US Mail (1st Class) |
| 30619 | OLMSTEAD, GAIL, 8702 78 AVE, EDMONTON, AB, T6C 0N6 CANADA | US Mail (1st Class) |
| 30619 | OLORENSHAW, PENNY, 192 ADAMS RD , RR#7, BRIGHTON, ON, K0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | OLSEN, JAN, 2706 IRVINE AVENUE, SASKATOON, SK, S7J 2B3 CANADA | US Mail (1st Class) |
| 30619 | OLSEN, KATHY, 2624 PASQUA ST, REGINA, SK, S4S 0M5 CANADA | US Mail (1st Class) |
| 30619 | OLSEN, LINDA, BOX 24 SITE 3, GOODSOIL, SK, S0M1A0 CANADA | US Mail (1st Class) |
| 30619 | OLSON, ELAINE, 13225 85 STREET, EDMONTON, AB, T5E 2Z7 CANADA | US Mail (1st Class) |
| 30619 | OLSON, GLENN, SE 2 - 32 - 29 W3, STRANRAER, SK, S0L 3B0 CANADA | US Mail (1st Class) |
| 30619 | OLSON, JONATHAN, 404 BARTLETT AVENUE, KINNISTINO, SK, S0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | OLSON, MARDELL, 4616-49ST, CAMROSE, AB, T4V 1X3 CANADA | US Mail (1st Class) |
| 30619 | OLSON, MEL, 734 GEORGE STREET, ESTEVAN, SK, S4A 1M2 CANADA | US Mail (1st Class) |
| 30619 | OLSON, OSCAR, 35 TAMARAC DRIVE, GRAND RAPIDS, MB, R0C 1E0 CANADA | US Mail (1st Class) |
| 30619 | OLSON, PAT, 307 B MAPLE STREET, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | OLSON-HICKS, EILEEN, 165 BROWNING ST, SOUTHEY, SK, S0G 4P0 CANADA | US Mail (1st Class) |
| 30619 | OLVER, CHIP, 433 A MUSCRAT ST, BANFF, AB, T1L 1C5 CANADA | US Mail (1st Class) |
| 30619 | OLYNYK, MICHAEL, 716 HOME STREET, WINNIPEG, MB, R3E 2C6 CANADA | US Mail (1st Class) |
| 30619 | OMAN, DAMIEN, 456 3RD AVE. NW, SWIFT CURRENT, SK, S9H 0S5 CANADA | US Mail (1st Class) |
| 30619 | OMOLAYOLE, ALANA, 5507 LEEDS ST., HALIFAX, NS, B3K 2T3 CANADA | US Mail (1st Class) |
| 30619 | ONCIUL, CHARLOTTE, 9320 - 102 AVE, FORT ST. JOHN, BC, V1J 2C5 CANADA | US Mail (1st Class) |
| 30619 | ONEILL, HAZEL, 54 PEARL STREET, BRANTFORD, ON, N3T 3N6 CANADA | US Mail (1st Class) |
| 30619 | ONEN, GUN, 140 MARCHINGTON CIRCLE, SCARBOROUGH, ON, M1R 3N1 CANADA | US Mail (1st Class) |
| 30619 | ONG, JERRY, 410 TINNISWOOD AVE., WINNIPEG, MB, R2X 2G4 CANADA | US Mail (1st Class) |
| 30619 | ONIEU, MIKE, PT 1-47-7-W4, WAINWRIGHT, AB, T9W 1W1 CANADA | US Mail (1st Class) |
| 30619 | ONT INC., 760568, 279 SALISBURY, HAWKESBURY, ON, K6A 2R5 CANADA | US Mail (1st Class) |
| 30619 | ONTARIO INC, 1276210, 3230 PEACH STREET, RIDGEWAY, ON, L0S 1N0 CANADA | US Mail (1st Class) |
| 30619 | ONTARIO INC., 1719581, 600 HUGEL AVENUE, MIDLAND, ON, L4R 1W4 CANADA | US Mail (1st Class) |
| 30619 | ONTARIO LTD, 617509, 916 SAND HILL ROAD, SOUTH RIVER, ON, P0A 1X0 CANADA | US Mail (1st Class) |
| 30619 | ONUKYWYCZ, LAURA, 75 HILL STREET, WINNIPEG, MB, R2H 2L3 CANADA | US Mail (1st Class) |
| 30619 | ONYSCHUK, DAVID, BOX 43, RADWAY, AB, T0A 2V0 CANADA | US Mail (1st Class) |
| 30619 | OOMS, GERALD, 39886 TALBOT LINE, R R # 7, ST. THOMAS, ON, N5P 3T2 CANADA | US Mail (1st Class) |
| 30619 | OPOLSKI, CHRISTOPHER, 1453 BALLANTRAE DR, MISSISSAUGA, ON, L5M 3N6 CANADA | US Mail (1st Class) |
| 30619 | OPPERMAN, HART, 215 EATON STREET, WINNIPEG BEACH, MB, R0C 3G0 CANADA | US Mail (1st Class) |
| 30619 | ORCULLO, SAMMY, 529 VICTOR ST, WINNIPEG, MB, R3T 1R1 CANADA | US Mail (1st Class) |
| 30619 | OREMBA, ROMAN, 1008 VETERANS AVENUE, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 30619 | ORI, DAVID, 2745 EAST 5TH AVE., VANCOUVER, BC, V5M 1N3 CANADA | US Mail (1st Class) |
| 30619 | ORLANS, TAUBA, 128 SANTA MONICA ROAD, WILLOWDALE, ON, M2N 2C5 CANADA | US Mail (1st Class) |
| 30619 | ORR, MONTY, SE 19 9 24 W4, FORT MACLEOD, AB, T0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | ORRISS, GEORGE, 670 MCMILLAN AVE., WINNIPEG, MB, R3M 0T9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | ORTHNER, JEFF, 6101 4TH AVE, REGINA, SK, S4T 0K9 CANADA | US Mail (1st Class) |
| 30619 | ORTIZ, ARMANDO, 133 RICHMOND RD, OAKVILLE, ON, L6H 1L6 CANADA | US Mail (1st Class) |
| 30619 | ORTMAN, AJ, 403 18TH AVE. E, REGINA, SK, S4N 1E3 CANADA | US Mail (1st Class) |
| 30619 | ORTNER, SUSAN, 2158 BERWICK AVE, OTTAWA, ON, K2C0Y3 CANADA | US Mail (1st Class) |
| 30619 | ORVIS, COURTLAND, 218 PARKVIEW ST., WINNIPEG, MB, R3J 1S3 CANADA | US Mail (1st Class) |
| 30619 | OSHANEK, DARYL, 716 9TH AVE. N, SASKATOON, SK, S7K 2Y9 CANADA | US Mail (1st Class) |
| 30619 | OSHEA, MIKE, 43 ONTARIO AVE., SAULT STE MARIE, ON, P6B 1E2 CANADA | US Mail (1st Class) |
| 30619 | OSHELL, MIKE, 400 SANDRA BLVD, SUDBURY, ON, P3C 3K9 CANADA | US Mail (1st Class) |
| 30619 | OSINAME, OLUBUNKOLA, 611 PACIFIC AVE., WINNIPEG, MB, R3A 0M6 CANADA | US Mail (1st Class) |
| 30619 | OSINSKI, TREVOR, 519 MELBOURNE AVE., WINNIPEG, MB, R2K 1B5 CANADA | US Mail (1st Class) |
| 30619 | OSKAM, JANICE, 221 ALEXANDRA ST., PORT COLBORNE, ON, L3K 2Y9 CANADA | US Mail (1st Class) |
| 30619 | OSKEY, MARK, 3633-41 AVE., RED DEER, AB, T4N 2Z1 CANADA | US Mail (1st Class) |
| 30619 | OSMACHENKO, KEVIN, 2024 38TH AVE NW, EDMONTON, AB, T6T 0B9 CANADA | US Mail (1st Class) |
| 30619 | OSMAN, TOBI, 592 BEAVERBROOK ST., WINNIPEG, MB, R3N 1N4 CANADA | US Mail (1st Class) |
| 30619 | OSMAR, KARI, 11 ENNISMORE PLACE, TORONTO, ON, M2J 1Z9 CANADA | US Mail (1st Class) |
| 30619 | OST, SANDRA, 5307 48TH ST, LLOYDMINSTER, AB, T9V 0J4 CANADA | US Mail (1st Class) |
| 30619 | OSTER, CRYSTAL, BOX 323, ST WALBURG, SK, S0M2T0 CANADA | US Mail (1st Class) |
| 30619 | OSTHAUS, JONAS, 104 VALLEY CRESCENT, ARTHIMESIA TOWNSHIP, ON, N0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | OSTOJIC, VESNA, 70 BURNHAMTHORPE CRES, ETOBICOKE, ON, M9A 1G7 CANADA | US Mail (1st Class) |
| 30619 | OSTRANDER, PAUL, 36 MARINA ROAD, DOWLING, ON, P0M 1R0 CANADA | US Mail (1st Class) |
| 30619 | OSTRANDER, PETER, 85 SUNNYSIDE AVE, OTTAWA, ON, K1S 0P9 CANADA | US Mail (1st Class) |
| 30619 | OSTROVSKYY, RUSLAN, 275 1 ST AVE EAST, ENGLEFLD, SK, S0K 1N0 CANADA | US Mail (1st Class) |
| 30619 | OSWALD, JOHN, 43 CHURCHILL AVE, TORONTO, ON, M6J 2B5 CANADA | US Mail (1st Class) |
| 30619 | OSZUST, TRICIA, 110 MCDONALD RD, ESTEVAN, SK, S4A 0B8 CANADA | US Mail (1st Class) |
| 30619 | OTENO, AUGUSTINE, 18 MEIGHEN BAY, WINNIPEG, MB, R2K 3M3 CANADA | US Mail (1st Class) |
| 30619 | OTTENBREIT, JOE, SW 35 - 42 - 9 W2, RM OF PORCUPINE, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | OTTENBREIT, RANDY, 33 MARTIN ST., REGINA, SK, S4S 3W4 CANADA | US Mail (1st Class) |
| 30619 | OTTENSON, NICK, 1449 ARTHUR ST, REGINA, SK, S4T 4W2 CANADA | US Mail (1st Class) |
| 30619 | OTTER, MARLENE, C2300 REGIONAL ROAD # 12, CANNINGTON, ON, L0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | OTTERSON, HUGH, 654 SOUTH AVE, CANWOOD, SK, S0J 0K0 CANADA | US Mail (1st Class) |
| 30619 | OTTO, HORST, 18-26320 TWP 514, SPRUCE GROVE, AB, T7Y 1C8 CANADA | US Mail (1st Class) |
| 30619 | OU, GALEN, 677 COSBURN AVE, TORONTO, ON, M4C 2V1 CANADA | US Mail (1st Class) |
| 30619 | OUELETTE, DOUG, 5027-44TH STREET, COLD LAKE, AB, T9M 1Z2 CANADA | US Mail (1st Class) |
| 30619 | OUELLET, JEAN, 8018 CENTRE ST, ALVINSTON, ON, N0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | OUELLETTE, CÉLINE, 760 RUE PRINCIPALE, SAINT-LÉONARD, NB, E7E 2H7 CANADA | US Mail (1st Class) |
| 30619 | OUELLETTE, ROLAND A, 875 VANIER BLVD, BATHURST, NB, E2A 3N3 CANADA | US Mail (1st Class) |
| 30619 | OUGH, KEVIN, 11 HARTFORD ROAD NW, CALGARY, AB, T2K 2A4 CANADA | US Mail (1st Class) |
| 30619 | OUIMETTE, PAUL, 510 MAPLE STREET SOUTH, TIMMINS, ON, P4N 2A1 CANADA | US Mail (1st Class) |
| 30619 | OULETTE, LYNELLE, 108 MALLARD CRESCENT, THOMPSON, MB, R8N 0X9 CANADA | US Mail (1st Class) |
| 30619 | OUTLAW, JANIS, 5058 GOODEN LAKE RD, BELZONI, MS, 39038-4113 | US Mail (1st Class) |
| 30619 | OVERACKER, SHAUNA, 140 PARKGLEN CRESC. S E, CALGARY, AB, T2J 4M1 CANADA | US Mail (1st Class) |
| 30619 | OVERLY, BRIAN, 4823 - 52ND ST, INNISFREE, AB, T0B 2G0 CANADA | US Mail (1st Class) |
| 30619 | OWEN, LAVERNE, BOX 1463, HIGH PRARIE, AB, T0G 1E0 CANADA | US Mail (1st Class) |
| 30619 | OWEN, ROCHELLE, 12 LAURENTIDE DRIVE, HALIFAX, NS, B3M 2N1 CANADA | US Mail (1st Class) |
| 30619 | OXELGREN, CORINNE, 1620 JACKSON AVE., SASKATOON, SK, S7H 2N4 CANADA | US Mail (1st Class) |
| 30619 | OXMAN, ROBERT, 70 DUNNING CRESCENT, RED DEER, AB, T4R 2G3 CANADA | US Mail (1st Class) |
| 30619 | OYSTRECK, ALVIN, 310 9TH AVE W, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | OZERE, TOM, 119 CRICHTON, OTTAWA, ON, K1M 1V8 CANADA | US Mail (1st Class) |
| 30619 | OZUK, ALEX, 709 SHERBURN STREET, WINNIPEG, MB, R3G 2L1 CANADA | US Mail (1st Class) |
| 30619 | P PEABODY, E HISGROVE, 317 JOSEPH STREET, BOX 671, KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | PAAVOA, CHERYL, 601 9TH AVENUE WEST, PRINCE RUPERT, BC, V8J 2S9 CANADA | US Mail (1st Class) |
| 30619 | PACHAL, KENT, 1706 MCCORMICK CR., ESTEVAN, SK, S4A 1W3 CANADA | US Mail (1st Class) |
| 30619 | PACKET, DARCY, SE 22-8-4 W3, RM #74, SK, S0H 2K0 CANADA | US Mail (1st Class) |
| 30619 | PADAR, HILDA, NW 3-23-4 W2, YORKTON, SK, S3N 3L2 CANADA | US Mail (1st Class) |
| 30619 | PADDOCK, MICHEAL, 263 PAUL AVENUE, THE PAS, MB, R9A 1K7 CANADA | US Mail (1st Class) |
| 30619 | PADEGA, MIKE, 1169 PONDVIEW PLACE, LONDON, ON, N5Z 4S5 CANADA | US Mail (1st Class) |
| 30619 | PAGAN, DAVID, 504 10 AVE WEST, NIPAWIN, SK, S0E1E0 CANADA | US Mail (1st Class) |
| 30619 | PAGANI, PETER, 3762 WALLACE ST, PORT ALBERNI, BC, V9Y 3Y8 CANADA | US Mail (1st Class) |
| 30619 | PAGE, ALLEN, 175 WILTON CRES., PENTICTON, BC, V2A 3A3 CANADA | US Mail (1st Class) |
| 30619 | PAGE, CAROL, 6041 CABOT STREET, HALIFAX, NS, B3K 2K4 CANADA | US Mail (1st Class) |
| 30619 | PAGE, JAMES, 468 PICCADILLY AVE., OTTAWA, ON, K1Y 0H6 CANADA | US Mail (1st Class) |
| 30619 | PAGE, MARLENE, 35 ISLE VISTA DR, PEFFERLAW, ON, L0E 1N0 CANADA | US Mail (1st Class) |
| 30619 | PAGE, MIKE, 17 AILEEN DRIVE, WOODSTOCK, ON, N4S 3Z9 CANADA | US Mail (1st Class) |
| 30619 | PAGE, SHARI, 366 4TH ST. W, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | PAGE, TROY, 269 HIGHFIELD ST., MONCTON, NB, E1C 5R4 CANADA | US Mail (1st Class) |
| 30619 | PAGKALINAWAN, EVELYN, 78 RAYSIDE DR, TORONTO, ON, M9C 1T1 CANADA | US Mail (1st Class) |
| 30619 | PAGNOTTA, PETER, 569 TUNSTALL CRESCENT, KAMLOOPS, BC, V2C 3J1 CANADA | US Mail (1st Class) |
| 30619 | PAGNUTTI, PHIL, 360 LAURA STREET, SUDBURY, ON, P3E 3R9 CANADA | US Mail (1st Class) |
| 30619 | PAHANG, GLORIA, 234 AVE Y N, SASKATOON, SK, S7L 3K7 CANADA | US Mail (1st Class) |
| 30619 | PAIEMENT, PIERRE, 480 BOYCE STREET, SUDBURY, ON, P3E 2G7 CANADA | US Mail (1st Class) |
| 30619 | PAILLE, SERGE, 75 HARRISON AVE., WELLAND, ON, L3B 1C3 CANADA | US Mail (1st Class) |
| 30619 | PAIN, PETER, 1904 HWY 2, KINGSTON, ON, K7L 4V1 CANADA | US Mail (1st Class) |
| 30619 | PAINCHAUD, ANDRE`, NW 7 12 4 W, PORTAGE LA PRAIRIE, MB, R0H 0Y0 CANADA | US Mail (1st Class) |
| 30619 | PAINTER, PHIL, 214 KINGSTON ST, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | PAJOT, JEFF, 252 LEE ST., PETERBOROUGH, ON, K9H 5P1 CANADA | US Mail (1st Class) |
| 30619 | PAL, KEVIN, 40 FOREST PARK DR, THORNHILL, ON, L3T 2M7 CANADA | US Mail (1st Class) |
| 30619 | PALECZNY, TAMRA, 1068 MAIN STREET WEST, NORTH BAY, ON, P1B 2W3 CANADA | US Mail (1st Class) |
| 30619 | PALEY, BRENT, 509 - 6 STREET NE, MEDICINE HAT, AB, T1A 5P2 CANADA | US Mail (1st Class) |
| 30619 | PALEY, JANET, 19 27 ST E, PRINCE ALBERT, SK, S6V 1V7 CANADA | US Mail (1st Class) |
| 30619 | PALFY, MICKIE, FARM, VISCOUNT, SK, S0K 4M0 CANADA | US Mail (1st Class) |
| 30619 | PALKA, DAWN, 121 FRANKLIN AVE, YORKTON, SK, S3N 2G5 CANADA | US Mail (1st Class) |
| 30619 | PALMASON, SIGMAR, 28 TALBOT AVE., WINNIPEG, MB, R2L 0P3 CANADA | US Mail (1st Class) |
| 30619 | PALMER, DONNA, 4054 2ND AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | PALMER, RHONDA, 2705 RICHMOND RD SW, CALGARY, AB, T3E 4M7 CANADA | US Mail (1st Class) |
| 30619 | PALMER, RUSSELL, 1057 ELORA ROAD, WOODSTOCK, ON, N4S 5L9 CANADA | US Mail (1st Class) |
| 30619 | PALOZZI, ANGELA, 82 CORK AVENUE, TORONTO, ON, M6B 2Y2 CANADA | US Mail (1st Class) |
| 30619 | PALUMBO, JULIE, 249 LAKE ST., SAULT STE MARIE, ON, P6A 4B3 CANADA | US Mail (1st Class) |
| 30619 | PAM, BECKER, 608 CENTENNIAL ST, WPG, MB, R3N 1P9 CANADA | US Mail (1st Class) |
| 30619 | PANA, BRENDA, SW 25-18-15 W2ND, QU`APPELLE, SK, S0G 4A0 CANADA | US Mail (1st Class) |
| 30619 | PANABAKER, DEBRA, 222 CONNAUGHT DR SW, MEDICINE HAT, AB, T1A 5H8 CANADA | US Mail (1st Class) |
| 30619 | PANASCHUK, TANNIS, 8184 HIGHWAY #9, ST.ANDREWS, MB, R1A 4H6 CANADA | US Mail (1st Class) |
| 30619 | PANASIUK, ELEANOR (LYNNE), BOX 485, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | PANCHYSHYN, GREGG, 51205 RR 195 LOT 151, TOFIELD, AB, T0B 4J0 CANADA | US Mail (1st Class) |
| 30619 | PANKHURST, VICTORIA, 695 CAMBRIDGE ST., WINNIPEG, MB, R3M 3GZ CANADA | US Mail (1st Class) |
| 30619 | PANKIW, MARY ANNE, 1049 SIERRA BLVD, MISSISSAUGA, ON, L4Y 2E3 CANADA | US Mail (1st Class) |
| 30619 | PANKRATZ, WES, NW 23-12-17W, MINNEDOSA, MB, R0J 1E0 CANADA | US Mail (1st Class) |
| 30619 | PANNENBECKER, JOHN, 57 FERN RD, RED DEER, AB, T4N 4Z6 CANADA | US Mail (1st Class) |
| 30619 | PAOLI, VITO, 7 FLETCHER PLACE, ETOBICOKE, ON, M9R 1K7 CANADA | US Mail (1st Class) |
| 30619 | PAPAGIANNOPOULOS, TOM, 547 WATERLOO ST., WINNIPEG, MB, R3N 0T2 CANADA | US Mail (1st Class) |
| 30619 | PAPANASTASIOU, MIKE, 57 BLUEBERRY DR, SCARBOROUGH, ON, M1S 3G1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | PAPP, RON, 3704 SHERWOOD DR, REGINA, SK, S4R 4A6 CANADA | US Mail (1st Class) |
| 30619 | PAQUETTE, ROBERT, 1629 SOMMERFELD AVE, SASKATOON, SK, S7H 2S5 CANADA | US Mail (1st Class) |
| 30619 | PAQUETTE, STÉPHANE, 7180 FALLOWFIELD RD RR3, STITTSVILLE, ON, K2S 1B8 CANADA | US Mail (1st Class) |
| 30619 | PAQUIN, WENDY, 912 GROVE ST, WHITEWOOD, SK, S0G 5C0 CANADA | US Mail (1st Class) |
| 30619 | PARADIS, DANNY, 26 FARRAND ST., THUNDER BAY, ON, P7A 3H5 CANADA | US Mail (1st Class) |
| 30619 | PARADIS, MARC, 825-8TH AVE., WAINWRIGHT, AB, T9W 1C9 CANADA | US Mail (1st Class) |
| 30619 | PARADON, BERNADETTE, NW 9 - 7 - 25 - W2ND, VICEROY, SK, S0H 4H0 CANADA | US Mail (1st Class) |
| 30619 | PARAS, VIRGILIO, 1537 SELKIRK AVENUE, WINNIPEG, MB, R2X 0E5 CANADA | US Mail (1st Class) |
| 30619 | PARASKEVOPOULOS, JOHN, 157 FITCH ST., WELLAND, ON, L3C 7L6 CANADA | US Mail (1st Class) |
| 30619 | PARCIUK, CINDY, 4707 49TH ST, LLOYDMINSTER, SK, S9V0L7 CANADA | US Mail (1st Class) |
| 30619 | PARDIAC, CHRISTINE, 1960 ROBB AVE, COMOX, BC, V9M 2E4 CANADA | US Mail (1st Class) |
| 30619 | PARDY, DONNA, 56 SOPHIA ST, ELORA, ON, N0B 1S0 CANADA | US Mail (1st Class) |
| 30619 | PARENT, BARBARA & ED, 4219 MOUNT ROYAL, WINDSOR, ON, N9G 2C3 CANADA | US Mail (1st Class) |
| 30619 | PARENT, CAROLYN, 5035-56A ST., LACOMBE, AB, T4L 1X4 CANADA | US Mail (1st Class) |
| 30619 | PARENT, DANIELLE, 888 DUNDEE AVE, OTTAWA, ON, K2B 5T1 CANADA | US Mail (1st Class) |
| 30619 | PARENT, PIERRE, 2170 EMARD CRES, GLOUCESTER, ON, K1J 6K6 CANADA | US Mail (1st Class) |
| 30619 | PARENTEAU, VANESSA, 604 RIVERVIEW RD, FRENCHMAN BUT, SK, S0M0W0 CANADA | US Mail (1st Class) |
| 30619 | PARISEE, JEAN, 5 VALLEY ROAD, LEVACK, ON, P0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | PARISH, SANDRA, 202 2ND ST NW, WADENA, SK, S0A 4J0 CANADA | US Mail (1st Class) |
| 30619 | PARISIAN, STELLA, 1441 MCARTHY BLVD, REGINA, SK, S4T 5T1 CANADA | US Mail (1st Class) |
| 30619 | PARK, DON, SW 25 - 12 - 26 W2, SPRING VALLEY, SK, S0H 3X0 CANADA | US Mail (1st Class) |
| 30619 | PARK, JINSEON, 214 VANCE DR, OAKVILLE, ON, L6L 3L1 CANADA | US Mail (1st Class) |
| 30619 | PARKE, SANDRA, 305 WILLIAMS ST, SHELBURNE, ON, L0N 1S2 CANADA | US Mail (1st Class) |
| 30619 | PARKER, ALICIA, 3145 QUADRA ST., VICTORIA, BC, V8X 1E9 CANADA | US Mail (1st Class) |
| 30619 | PARKER, CRAIG, 34 LAWNDALE AVE, WINNIPEG, MB, R2H 1S8 CANADA | US Mail (1st Class) |
| 30619 | PARKER, GAIL, 5614 BROOKLYN ST., GRAFTON, NS, B0P 1V0 CANADA | US Mail (1st Class) |
| 30619 | PARKER, GEORGE, BOX 42, CANDO, SK, S7A0V0 CANADA | US Mail (1st Class) |
| 30619 | PARKER, JASON, 8980 SHOOK RD, MISSION, BC, V2V 7M9 CANADA | US Mail (1st Class) |
| 30619 | PARKER, KELLY, 1418 SOMERVILLE AVE, WINNIPEG, MB, R3T 1C2 CANADA | US Mail (1st Class) |
| 30619 | PARKER, MAC, 9077 EGERMONT RD, WATFORD, ON, N0M2S0 CANADA | US Mail (1st Class) |
| 30619 | PARKER, MAC, 6158 WISBEACH RD, WATFORD, ON, N0M 2S0 CANADA | US Mail (1st Class) |
| 30619 | PARKER, MICHAEL, 841 EAST 26 TH AVE, EAST VANCOUVER, BC, V5V 2J1 CANADA | US Mail (1st Class) |
| 30619 | PARKER, MIKE, 402 GRANVILLE ST, BRIDGETOWN, NS, B0S 1C0 CANADA | US Mail (1st Class) |
| 30619 | PARKER, MONICA, 45 MENZIE AVE, GUELPH, ON, N1E 5X8 CANADA | US Mail (1st Class) |
| 30619 | PARKIN, RAYMOND, NW 24 - 23 - 22 - W2ND, BULYEA, SK, S0G 0L0 CANADA | US Mail (1st Class) |
| 30619 | PARKS, JOE, 1255 - 4 AVENUE SOUTH, LETHBRIDGE, AB, T1J 0P9 CANADA | US Mail (1st Class) |
| 30619 | PARKS, JUDY, 104 LAWSON AVENUE, RIVERVIEW, NB, E1B 4B9 CANADA | US Mail (1st Class) |
| 30619 | PARKYN, HOWARD, 5412-50 AVE., VERMILION, AB, T9X 1V2 CANADA | US Mail (1st Class) |
| 30619 | PAROLIN, BRAD, 7 ELMVIEW DRIVE, TORONTO, ON, M1N 2W3 CANADA | US Mail (1st Class) |
| 30619 | PAROS, TONY, 1183 TISDALE ST., OAKVILLE, ON, L6L 2S9 CANADA | US Mail (1st Class) |
| 30619 | PAROVSKY, LINDA, 201 20TH AVE. EAST, REGINA, SK, S4N 1J5 CANADA | US Mail (1st Class) |
| 30619 | PARR, DONNA, 1222 WELLINGTON ST E, SAULT STE MARIE, ON, P6A 2N9 CANADA | US Mail (1st Class) |
| 30619 | PARR, RAY, 5320 47TH STREET, LLOYDMINSTER, AB, T9V 0G6 CANADA | US Mail (1st Class) |
| 30619 | PARROTT, KEVIN, 104 THOMAS ST, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | PARRY, RACHEL, 230 OAK ST., WINNIPEG, MB, R3M 3R4 CANADA | US Mail (1st Class) |
| 30619 | PARSONS, BLAIN, 112 GLASS DRIVE, AURORA, ON, L4G 2E8 CANADA | US Mail (1st Class) |
| 30619 | PARSONS, GEORGE, 11488 - 140 ST., SURREY, BC, V3R 3G8 CANADA | US Mail (1st Class) |
| 30619 | PARSONS, JANET, 38 SECOND AVENUE, STURGEON FALLS, ON, P2B 3A8 CANADA | US Mail (1st Class) |
| 30619 | PARSONS, KARI, 20258 37A AVE., LANGLEY, BC, V3A 2T1 CANADA | US Mail (1st Class) |
| 30619 | PARSONS, MIKE, 578 PARIS ST., SUDBURY, ON, P3E3B4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | PARSONS, NICK, 664 SHORE RD, SYDNEY MINES, NS, B1V 1A4 CANADA | US Mail (1st Class) |
| 30619 | PARSONS, STEVEN, 937 MILLGROVE SIDE ROAD, FLAMBOROUGH, ON, L0R 1V0 CANADA | US Mail (1st Class) |
| 30619 | PARTON, ELIZABETH, NW 35 - 29 - 23 W3, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | PASCAL, MARY, 192 SMITH ST. N, REGINA, SK, S4R 3B4 CANADA | US Mail (1st Class) |
| 30619 | PASHAK, ZAK, 1740 13AVE SW, CALGARY, AB, T3C 0T9 CANADA | US Mail (1st Class) |
| 30619 | PASHKOSKI, MICHAEL, 21 BROOKDALE AVENUE, NEPEAN, ON, K2E 6X1 CANADA | US Mail (1st Class) |
| 30619 | PASIECZKA, MARTIN, NE 33 9 2 E 1265, WINNIPEG, MB, R3Y 1G5 CANADA | US Mail (1st Class) |
| 30619 | PASKARUK, JIM, 7216 BOWMAN AVE., REGINA, SK, S4T 6K7 CANADA | US Mail (1st Class) |
| 30619 | PASQUARELLI, NICK, 862 ALVERSTONE ST., WINNIPEG, MB, R3E 2H2 CANADA | US Mail (1st Class) |
| 30619 | PASSFIELD, SARAH, 133 CORNISHTOWN RD, SYDNEY, NS, B1P 2Y3 CANADA | US Mail (1st Class) |
| 30619 | PASSMORE, CAROL, 4495 LINE 3, ST. MARY'S, ON, N4X 1C6 CANADA | US Mail (1st Class) |
| 30619 | PASSMORE, CHRIS, 9450 IPPERWASH ROAD, FOREST, ON, N0N 1J0 CANADA | US Mail (1st Class) |
| 30619 | PASULA, GERRY, 35 HUNT CRESCENT, DRUMHELLER, AB, T0J0Y6 CANADA | US Mail (1st Class) |
| 30619 | PATCHELL, JANICE & DAVID, 018020 BRUCE COUNTY ROAD #10, OWEN SOUND, ON, N4K 5N7 CANADA | US Mail (1st Class) |
| 30619 | PATCHELL, JOHN, 681 CRAM ROAD, BECKWITH TOWNSHIP, ON, K7C 4M3 CANADA | US Mail (1st Class) |
| 30619 | PATEL, MUKESHBHAI, 3164 PARKER HILL ROAD, MISSISSAUGA, ON, L5B 1V8 CANADA | US Mail (1st Class) |
| 30619 | PATELLI, FABRIZIO, 346 MAIN STREET, BATH, ON, K0H 1G0 CANADA | US Mail (1st Class) |
| 30979 | PATENAUDE, REJEAN, 3979 ANDERSON AVE, PORT ALBERNI, BC, V9Y 5B3 CANADA | US Mail (1st Class) |
| 30619 | PATERSON, ANNIE, 6812-19 AVENUE, EDMONTON, AB, T6K 2G9 CANADA | US Mail (1st Class) |
| 30619 | PATERSON, GREG, SW 6 20 13 4, BROOKS, AB, T1R 1C1 CANADA | US Mail (1st Class) |
| 30619 | PATERSON, SCOTT, NE2-14-1E, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | PATERSON, SCOTT, 287 AINSLIE STREET, WINNIPEG, MB, R3J 2Z5 CANADA | US Mail (1st Class) |
| 30619 | PATEY, SANDRA, 17 LUCINDA PLACE, GEORGETOWN, ON, L7G 1J8 CANADA | US Mail (1st Class) |
| 30619 | PATON, CAM, 931 - 16 A ST NE, CALGARY, AB, T2E 4T3 CANADA | US Mail (1st Class) |
| 30619 | PATRICK, LEAH, 709 MELROSE AVE, SASKATOON, SK, S7N 0Y6 CANADA | US Mail (1st Class) |
| 30619 | PATRICK, STEVE, 538 MCNAUGHTON AVE., WINNIPEG, MB, R3L 1S6 CANADA | US Mail (1st Class) |
| 30619 | PATRIQUIN, MELISSA, 163 LAVINIA ST., NEW GLASGOW, NS, B0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | PATRY, TOM, 908 DOUGLAS ST, REVELSTOKE, BC, V0E 2S1 CANADA | US Mail (1st Class) |
| 30619 | PATTERSON, EILEEN, 29486 DONATELLI AVE., MISSION, BC, V4S 1H7 CANADA | US Mail (1st Class) |
| 30619 | PATTERSON, JAMES, 5 AMBERJACK BLVD, TORONTO, ON, M1H 2J2 CANADA | US Mail (1st Class) |
| 30619 | PATTERSON, KIM, 218 ASH ST, SASKATOON, SK, S7J 0K1 CANADA | US Mail (1st Class) |
| 30619 | PATTERSON, PAUL, 357 HOME ST WEST, MOOSE JAW, SK, S6H 4X5 CANADA | US Mail (1st Class) |
| 30619 | PATTERSON, SYLVIA, 95 MAPLE STREET, HILDEN, NS, B0N 1C0 CANADA | US Mail (1st Class) |
| 30619 | PATTISON, LEX, 2822 ASSINIBOINE AVENUE, REGINA, SK, S4S 1C9 CANADA | US Mail (1st Class) |
| 30619 | PATTISON, VICKI, 92 HUXLEY AVE., HAMILTON, ON, L8H 4P2 CANADA | US Mail (1st Class) |
| 30619 | PAU, DAVID KAI, 1-455 METCALFE ST, OTTAWA, ON, K2P 1T1 CANADA | US Mail (1st Class) |
| 30619 | PAUL DINI, JEAN, 161 BLEECKER ST, BELLEVILLE, ON, K8N 3T8 CANADA | US Mail (1st Class) |
| 30619 | PAUL, JOHN, 1366 MAGNUS AVENUE, WINNIPEG, MB, R2X 0P2 CANADA | US Mail (1st Class) |
| 30619 | PAUL, LORRIE, NE20-43-25W2ND, PRINCE ALBERT, SK, S6V5R8 CANADA | US Mail (1st Class) |
| 30619 | PAUL, MARTIN, 1323 EDWARD AVE. N, SASKATOON, SK, S7K 3A9 CANADA | US Mail (1st Class) |
| 30619 | PAULI, BRIAN, 320 4TH AVE., CUDWORTH, SK, S0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | PAULING, GORDON, 275 MARLTON CRES, WINNIPEG, MB, R3R 1A6 CANADA | US Mail (1st Class) |
| 30619 | PAULIS, ALEX, 430 33RD AVE N W, CALGARY, AB, T2K 0B4 CANADA | US Mail (1st Class) |
| 30619 | PAULL, CHRIS, 12333 261 RD, FORT ST JOHN, BC, V1J 4M6 CANADA | US Mail (1st Class) |
| 30619 | PAULS, DENISE, 729 SHERBURN STREET, WINNIPEG, MB, R3G 2L1 CANADA | US Mail (1st Class) |
| 30619 | PAULSON, MARION, 836 ALDER, MOOSE JAW, SK, S6H 0Y1 CANADA | US Mail (1st Class) |
| 30619 | PAUR, KEVIN, 424 ISABELLA ST., SASKATOON, SK, S7J 0B7 CANADA | US Mail (1st Class) |
| 30619 | PAVAN, BEVERLY, 18 TOLLINGTON RD, TORONTO, ON, M9K 2C8 CANADA | US Mail (1st Class) |
| 30619 | PAVAN, LUCY, 1402 - 12 AVENUE NORTH, LETHBRIDGE, AB, T1J 4P4 CANADA | US Mail (1st Class) |
| 30619 | PAVLOFF, GREG, SW 2 TWP 38 RR 12 W 3RD, PERDUE, SK, S0K 3L0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | PAVO, KEITH, 923 LAYCOE CR, SASKATOON, SK, S7S 1H2 CANADA | US Mail (1st Class) |
| 30619 | PAWLETT, KATHY, 1708 REAY ROAD, GRAVENHURST, ON, P1P1R3 CANADA | US Mail (1st Class) |
| 30619 | PAWLUK, NICK, 1233 ARVO STREET, SUDBURY, ON, P3A 3P1 CANADA | US Mail (1st Class) |
| 30619 | PAWLUST, JOHN, SW 34 - 24 - 11 W2, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | PAWLYCHYN, EMILY, 49, 1ST STREET, WANLESS, MB, R9A 1K6 CANADA | US Mail (1st Class) |
| 30619 | PAYNE, JASON, 94 BARBOUR AVENUE, YORKTON, SK, S3N 2H9 CANADA | US Mail (1st Class) |
| 30619 | PAYNE, JENNIFER, 2170 BLINK BONNIE TERRACE, HALIFAX, NS, B3L 3E9 CANADA | US Mail (1st Class) |
| 30619 | PAYNE-SHORT, KOURTNEY, 48 GUELPH STREET, KITCHENER, ON, N2H 5W8 CANADA | US Mail (1st Class) |
| 30619 | PEACH, MARTIN, 351 ROSEDALE AVE., WINNIPEG, MB, R3L 1L9 CANADA | US Mail (1st Class) |
| 30619 | PEACOCK, ANGELICA, 1033 RANGE RD RR2, SHANTY BAY, ON, L0L 2L0 CANADA | US Mail (1st Class) |
| 30619 | PEARCE, ROBERT, 206 BOW RIVER DRIVE, HARVIE HEIGHTS, AB, T1W 2W2 CANADA | US Mail (1st Class) |
| 30619 | PEARCE, TROY, 190 2ND AVE N, YORKTON, SK, S3N 1G7 CANADA | US Mail (1st Class) |
| 30619 | PEARN, MURRAY, 179 RIVERSIDE DRIVE, THOMPSON, MB, R8N 0X3 CANADA | US Mail (1st Class) |
| 30619 | PEARPOINT, FLORENCE, 3 KATEPWA PL, FORT QU'APPELLE, SK, S0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | PEARSE, LINDA, 432 BAKER ST., LONDON, ON, N6C 1X7 CANADA | US Mail (1st Class) |
| 30619 | PEARSON, CRYSTAL, 1045 STADACONA STREET WEST, MOOSE JAW, SK, S6H 2B1 CANADA | US Mail (1st Class) |
| 30619 | PEARSON, DARYL, 2708 IRVINE AVE, SASKATOON, SK, S7J 2B3 CANADA | US Mail (1st Class) |
| 30619 | PEARSON, HERB, 384 ISABELLA ST, PEMBROKE, ON, K8A 5T5 CANADA | US Mail (1st Class) |
| 30619 | PEARSON, JASON, 11325-96 STREET, EDMONTON, AB, T5G 1T2 CANADA | US Mail (1st Class) |
| 30619 | PEARSON, MATT, 52 BRIDGE ST., MEAFORD, ON, N4L 1B9 CANADA | US Mail (1st Class) |
| 30619 | PEARSON, MICHELLE, 9318 PRAIRIE VALLY ROAD, SUMMERLAND, BC, V0H 1Z0 CANADA | US Mail (1st Class) |
| 30619 | PEARSON-CLARK, LISA, 147 CHURCH ST., BATH, ON, K0H 1G0 CANADA | US Mail (1st Class) |
| 30619 | PEART, JEANETTE, BOX 274, ROSSBURN, MB, R0J 1V0 CANADA | US Mail (1st Class) |
| 30619 | PEASGOOD, KELLY, 209 ROYAL STREET, WATERLOO, ON, N2J 2H8 CANADA | US Mail (1st Class) |
| 30619 | PECK, BARBARA, 66 MECHANIC STREET, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | PECKETT, CAROL, 27 MAPLE AVE S, MISSISSAUGA, ON, L5H 2R5 CANADA | US Mail (1st Class) |
| 30619 | PEDDIE, TIM, 1091 BELLAMY MILLS RD, ALMONTE, ON, K0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | PEDDLE, DOUG, 37 FITTON HTS, ORILLIA, ON, L3V 4M7 CANADA | US Mail (1st Class) |
| 30619 | PEDERSEN, LEE ANNE, 11327 - 127 STREET NW, EDMONTON, AB, T5M 0T9 CANADA | US Mail (1st Class) |
| 30619 | PEDERSEN, YENS, 3116 COLLEGE AVENUE, REGINA, SK, S4T 1V7 CANADA | US Mail (1st Class) |
| 30619 | PEDERSON, NICOLE, 348 WYLIE STREET, ALMONTE, ON, K0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | PEDERSON, RYAN, SW -32 - 24 - 2 W3RD, ELBOW, SK, S0H 1J0 CANADA | US Mail (1st Class) |
| 30619 | PEDLAR, DOUG, 9782-2 NORTHVILLE CRES RR#1, PORT FRANKS, ON, N0M 2N0 CANADA | US Mail (1st Class) |
| 30619 | PEDLAR, DOUG, 9782-3 NORTHVILLE CRES RR#1, PORT FRANKS, ON, N0M 2N0 CANADA | US Mail (1st Class) |
| 30619 | PEDNAUD, MIKE, 1696 WELLER ST, SUDBURY, ON, P3B 1L3 CANADA | US Mail (1st Class) |
| 30619 | PEDRINA, PORFIRIA, 1272 MANITOBA AVE, WINNIPEG, MB, R2X 0K9 CANADA | US Mail (1st Class) |
| 30619 | PEELAR, GERALD, 1002 FRONT ROAD NORTH, AMHERSTBURG, ON, N9V 2V9 CANADA | US Mail (1st Class) |
| 30619 | PEELER, ROBERT, 198 WHITEGATES CRESENT, WINNIPEG, MB, R3K 1L6 CANADA | US Mail (1st Class) |
| 30619 | PEEREBOOM, LINDA, 5132-49 ST., PROVOST, AB, T0B 3S0 CANADA | US Mail (1st Class) |
| 30619 | PEESKER, ED, 316 5TH STREET E, WYNYARD, SK, S0A 4T0 CANADA | US Mail (1st Class) |
| 30619 | PEGA, DOROTHY, 933 - 91A AVE, DAWSON CREEK, BC, V1G 1B4 CANADA | US Mail (1st Class) |
| 30619 | PEGRUM, ROBERT, 6 ROCKFIELD CR, NEPEAN, ON, K2E 5L5 CANADA | US Mail (1st Class) |
| 30619 | PEIFER, RONALD, 1187 FLORENCE STREET, LONDON, ON, N5W 2N2 CANADA | US Mail (1st Class) |
| 30619 | PEIRSON, JOHN, 2586 LAWSON AVE., WEST VANCOUVER, BC, V7T 2E9 CANADA | US Mail (1st Class) |
| 30619 | PEIRSON, MICHAEL, 570 BANNING ST., WINNIPEG, MB, R3G 2G1 CANADA | US Mail (1st Class) |
| 30619 | PEKRUL, DEANNA, 1211 ATKINSON ST, REGINA, SK, S4N 3V7 CANADA | US Mail (1st Class) |
| 30619 | PELKIE, NORMA, 10039-80 AVENUE, EDMONTON, AB, T6G 0H4 CANADA | US Mail (1st Class) |
| 30619 | PELLAND, GERALD, 1462 BEECHWOOD, NORTH BAY, ON, P1B 4P6 CANADA | US Mail (1st Class) |
| 30619 | PELLETIER, AUDREY, BOX 492, MANNVILLE, AB, T0B2W0 CANADA | US Mail (1st Class) |
| 30619 | PELLETIER, CHRIS, 128 SIMPSON ST., SAULT STE MARIE, ON, P6A 3V4 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | PELLETIER, DARCY, 385 4TH AVENUE N, YORKTON, SK, S3N 1B5 CANADA | US Mail (1st Class) |
| 30619 | PELLETIER, ROCK, 3 ROUTE 161, CLAIR, NB, E7A 1X8 CANADA | US Mail (1st Class) |
| 30619 | PELLEY, DAVID, 808 NORTH WEST RIVER ROAD, NORTH RIVER, NS, B6L 6X9 CANADA | US Mail (1st Class) |
| 30619 | PELLIZZARI, JULIE, 1829 PERTH RD 139, RR6 STN MAI, ST MARYS, ON, N4X 1C8 CANADA | US Mail (1st Class) |
| 30619 | PEMBERTON, BRONYA, 410 PARK BLVD.NORTH, WINNIPEG, MB, R3P 0G9 CANADA | US Mail (1st Class) |
| 30619 | PENDAKUR, KRISHNA, 1986 CHARLES STREET, VANCOUVER, BC, V5L 2T9 CANADA | US Mail (1st Class) |
| 30619 | PENNER, HENRY, 114 WILLOW AVE, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | PENNER, LINDA, 100 NOBLE AVE., WINNIPEG, MB, R2L 0J6 CANADA | US Mail (1st Class) |
| 30619 | PENNER, PETER, 883 CHARLESWOOD ROAD, WINNIPEG, MB, R3R 1K8 CANADA | US Mail (1st Class) |
| 30619 | PENNER, RYAN, RR2, NEW NORWAY, AB, T0B 3L0 CANADA | US Mail (1st Class) |
| 30619 | PENNER, SHELDON, 40 8TH AVE. NE, SWIFT CURRENT, SK, S9H 2P3 CANADA | US Mail (1st Class) |
| 30619 | PENNEY, CYRIL, 1783 COXHEATH RD, BLACKETTS LAKE, NS, B1L 1A7 CANADA | US Mail (1st Class) |
| 30619 | PENNY, BYRON, 31 FORREST ST., NORTH SYDNEY, NS, B2A 3B7 CANADA | US Mail (1st Class) |
| 30619 | PENNY, JOHN, 494 4TH AVENUE SE, SWIFT CURRENT, SK, S9H 3M1 CANADA | US Mail (1st Class) |
| 30619 | PENNY, MARY, 434 49TH ST., LLOYDMINSTER, SK, S9V 0L8 CANADA | US Mail (1st Class) |
| 30619 | PENNYCOOK, KIMBERLEY, 160 MARSHALL CR, WINNIPEG, MB, R3T 0R7 CANADA | US Mail (1st Class) |
| 30619 | PENO, MYRNA, BOX 307, PEIRCELAND, SK, S0M2K0 CANADA | US Mail (1st Class) |
| 30619 | PENWARDEM, STEVE, 2030 20 AVE, DIDSBURY, AB, T0M 0W0 CANADA | US Mail (1st Class) |
| 30619 | PENZ, REBECCA, 4038 GORDON HEAD RD, VICTORIA, BC, V8N 3X8 CANADA | US Mail (1st Class) |
| 30619 | PENZIE, JENNIE, 1492 98TH ST, NORTH BATTLEFORD, SK, S9A 0M4 CANADA | US Mail (1st Class) |
| 30619 | PEOPLES, COLLETTE, NE 35 - 47 - 12 - W2ND, ARBORFIELD, SK, S0E 0A0 CANADA | US Mail (1st Class) |
| 30619 | PEPE, BERNICE, 635 CHARLOTTE ST, PETERBOROUGH, ON, K9J 2X2 CANADA | US Mail (1st Class) |
| 30619 | PEPPLER, CRYSTAL, 116 PATRICK ST, SPRINGSIDE, SK, S0A 3V0 CANADA | US Mail (1st Class) |
| 30619 | PEREIRA, LOLLY, 121 LONBOROUGH AVE, TORONTO, ON, M6M 1X9 CANADA | US Mail (1st Class) |
| 30619 | PERES, PEDRO, 178 BREEZEHILL AVE NORTH, OTTAWA, ON, K1Y 2H9 CANADA | US Mail (1st Class) |
| 30619 | PERESSOTTI, JESSE, 5868 BIAMONTE CRES., NIAGARA FALLS, ON, L2E 1Y7 CANADA | US Mail (1st Class) |
| 30619 | PEREZ, JOSE, 56 BRIDESBURG, TORONTO, ON, M9R 2K8 CANADA | US Mail (1st Class) |
| 30619 | PERIGNY, LISE, 535 RUE DE L'ÉGLISE, TRACADIE - SHELLA, NB, E1X 1B1 CANADA | US Mail (1st Class) |
| 30619 | PERILLAT, JOSEPH, 321 5TH STREET, DUCK LAKE, SK, S0K 1J0 CANADA | US Mail (1st Class) |
| 30619 | PERIPOLI, SHARON, 9960 HWY 8, CALEDONIA, NS, B0T 1B0 CANADA | US Mail (1st Class) |
| 30619 | PERKINS, COLLEEN, 11023 - 65 AVENUE NW, EDMONTON, AB, T6H 1W3 CANADA | US Mail (1st Class) |
| 30619 | PERKINS, KERI, 4824 50 STREET, CLYDE, AB, T0G 0P0 CANADA | US Mail (1st Class) |
| 30619 | PERKINS, ROBERT, 3377 CLEMENTSVALE ROAD, CLEMENTSVALE, NS, B0S 1G0 CANADA | US Mail (1st Class) |
| 30619 | PERKINS, ROCKY, 307 5TH STREET WEST, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | PERLINI, ARTHUR, 126 ALBERT STREET WEST, SAULT STE MARIE, ON, P6A 2J1 CANADA | US Mail (1st Class) |
| 30619 | PERNICA, TINA, 72 ROCKPORT CRES, TORONTO, ON, L4C 2L8 CANADA | US Mail (1st Class) |
| 30619 | PERONI, NANCY, 470 ALBINSON STREET, SUDBURY, ON, P3C 3W7 CANADA | US Mail (1st Class) |
| 30619 | PEROUX, CHRISTINE, 137 MCMURCHY AVE., REGINA, SK, S4R 3G7 CANADA | US Mail (1st Class) |
| 30619 | PERRAS, AIME, 709 VICTORIA, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | PERRAS, RICK/WANDA, 145 OTTAWA ST N, REGINA, SK, S4R 2T9 CANADA | US Mail (1st Class) |
| 30619 | PERRAS, SHEILA, 826 HASTINGS PL., ESTEVAN, SK, S4A 1K3 CANADA | US Mail (1st Class) |
| 30619 | PERRAULT, DIANE, 1463 LOGAN AVE., WINNIPEG, MB, R3E 1S1 CANADA | US Mail (1st Class) |
| 30619 | PERREAULT, BRIAN, 974 4TH STREET E, PRINCE ALBERT, SK, S6V 0K7 CANADA | US Mail (1st Class) |
| 30619 | PERREAULT, LYNDA, 276 7TH AVENUE, BOX 195, LIVELY, ON, P3Y 1M3 CANADA | US Mail (1st Class) |
| 30619 | PERRIN, MARIO, 8932-34 AVE NW, CALGARY, AB, T3B 1S2 CANADA | US Mail (1st Class) |
| 30619 | PERRIN, MARLENE, 965 ALVEY ST, MORDEN, MB, R6M 1H4 CANADA | US Mail (1st Class) |
| 30619 | PERRIN, PAUL, 8 RUSSELL STREET, DARTMOUTH, NS, B3A 3M6 CANADA | US Mail (1st Class) |
| 30619 | PERRON, MARLENE, 4907 50 STREET, EDGERTON, AB, T0B 1K0 CANADA | US Mail (1st Class) |
| 30619 | PERRONS, CHRIS, 124 GLENDALE CRES., THUNDER BAY, ON, P7C 1N1 CANADA | US Mail (1st Class) |
| 30619 | PERROT, ROSEMARIE, SE 6-41-19 W2ND, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | PERRY, AUDREY, 188 COLBORNE ST, ELORA, ON, N0B 1S0 CANADA | US Mail (1st Class) |
| 30619 | PERRY, CHRIS, 5930 - 173B STREET, SURREY, BC, V3S 4B2 CANADA | US Mail (1st Class) |
| 30619 | PERRY, CHRISTINE, 4622 37 ST, RED DEER, AB, T4N 0V6 CANADA | US Mail (1st Class) |
| 30619 | PERRY, ELAINE, 605 2ND AVE., RAYMORE, SK, S0A 3J0 CANADA | US Mail (1st Class) |
| 30619 | PERRY, FRANCES, 714 WELLINGTON ST. WEST, SAULT STE MARIE, ON, P6C 3V2 CANADA | US Mail (1st Class) |
| 30619 | PERRY, INDRA, 6004 - 109B AVE NW, EDMONTON, AB, T6A 1S8 CANADA | US Mail (1st Class) |
| 30619 | PERRY, KATHY, 10846 - 93 STREET NW, EDMONTON, AB, T6E 0X2 CANADA | US Mail (1st Class) |
| 30619 | PERSAUD, CHANDI, 15 WOODSVIEW AVE, TORONTO, ON, M9W 6B9 CANADA | US Mail (1st Class) |
| 30619 | PERSAUD, JAYNE, NE 14 49 21 4, HAY LAKES, AB, T0B 1W0 CANADA | US Mail (1st Class) |
| 30619 | PERSIA, SUSAN, 8 CARLISLE AVE., BOWMANVILLE, ON, L1C 1W5 CANADA | US Mail (1st Class) |
| 30619 | PESKETT, NORMAN, 161 GADSBY AVE, WELLAND, ON, L3C1B2 CANADA | US Mail (1st Class) |
| 30619 | PESSIONNE, SANDRA, 208 GLENHOLME AVENUE, TORONTO, ON, M6E 3C4 CANADA | US Mail (1st Class) |
| 30619 | PETCH, GREG, 158 MAIN, ST WALBURG, SK, S0M2T0 CANADA | US Mail (1st Class) |
| 30619 | PETER, BETTY, 12 CARTER CRES., OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | PETER, STUART, 2323 LAWRENCETOWN ROAD, LAWRENCETOWN, NS, B2Z 3L7 CANADA | US Mail (1st Class) |
| 30619 | PETERS, DAN, 2134 WILLIAM AE., SASKATOON, SK, S7J 1A5 CANADA | US Mail (1st Class) |
| 30619 | PETERS, DAN, 134 3RD ST. S W, CARMEN, MB, R0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | PETERS, DARRYL, 186 HESPELER AVE., WINNIPEG, MB, R2L 0L4 CANADA | US Mail (1st Class) |
| 30619 | PETERS, DON, 312 8TH AVE W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | PETERS, DONNA, 424 LYLE ST, WINNIPEG, MB, R3E0B8 CANADA | US Mail (1st Class) |
| 30619 | PETERS, ELIZABETH, 219 PETER ST N, ORILLIA, ON, L3V4Z9 CANADA | US Mail (1st Class) |
| 30619 | PETERS, IMELDA, 4711-102 A AVENUE, EDMONTON, AB, T6A 0P9 CANADA | US Mail (1st Class) |
| 30619 | PETERS, NORMAN JACK, 118 WEST 2ND STREET, HAMILTON, ON, L9C 3E7 CANADA | US Mail (1st Class) |
| 30619 | PETERS, TERRY, SW 32-2-4 W, WINKLER, MB, R6W 4B4 CANADA | US Mail (1st Class) |
| 30619 | PETERSMIEYER, ROBERT, 42 CALDER CRESENT, REGINA, SK, S4S 4A6 CANADA | US Mail (1st Class) |
| 30619 | PETERS-NEDELEC, WENDY, 37 NICHOL AVE., WINNIPEG, MB, R2M 1V8 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, BRIAN, 32 OAKDENE, KENTVILLE, NS, B4N 3V8 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, CECILE, 1259 ROSE-MARIE AVE, SUDBURY, ON, P3A4E3 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, CHERYL, SE 20 - 23 - 4 W2ND, YORKTON, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, CURTIS, 1106 LORETTE AVENUE, WINNIPEG, MB, R3M 1W2 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, DONALD, 37 BIRCHVIEW RD, NEPEAN, ON, K2G 3G3 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, GEORGE, 2106 PEMBINA AVE., SASKATOON, SK, S7K 1C3 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, IVAN, 146 MORKEN STREET, STURGIS, SK, S0A 4A0 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, JOHANNA, 3404 PARSLOW ROAD, RR # 2 LYN, ON, K0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, MICHAEL & ELSA, 2054 TOWNLEY ST, VICTORIA, BC, V8W 3B4 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, RYAN, 415 8TH STREET EAST, WYNYARD, SK, S0A 4T0 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, STEPHEN, 31 EDGEWATER BLVD, PETERBOROUGH, ON, K9H 1A1 CANADA | US Mail (1st Class) |
| 30619 | PETERSON, VICTOR, 406 LEIGHTON AVE., WINNIPEG, MB, R2K 0J7 CANADA | US Mail (1st Class) |
| 30619 | PETFORD, DARWIN, 2465 FRANCIS ST, REGINA, SK, S4N 2R1 CANADA | US Mail (1st Class) |
| 30619 | PETHKE, CARLIN, 40 ELM ST, ALEXANDRIA, ON, K0C1G0 CANADA | US Mail (1st Class) |
| 30619 | PETKAU, NICK, 121 HAY ST. N, CRYSTAL CITY, MB, R0K 0N0 CANADA | US Mail (1st Class) |
| 30619 | PETRACEK, TONY, SW 16 - 20 - 31 W1, LANGENBURG, SK, S0A 2A0 CANADA | US Mail (1st Class) |
| 30619 | PETRACEK, WESLEY, SEC 26 RNG 31 TWP 20, LANGENBURG, SK, S0A 2A0 CANADA | US Mail (1st Class) |
| 30619 | PETRELLA, TONY, 35 PARKSIDE DR, BRANTFORD, ON, N3T 3G5 CANADA | US Mail (1st Class) |
| 30619 | PETRIE, DAVID, SE 19 - 36 - 9 W2, LINTLAW, SK, S0A 2H0 CANADA | US Mail (1st Class) |
| 30619 | PETRYSHEN, DARRELL, 577 LAKESHORE DRIVE, SNOW LAKE, MB, R0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | PETRYSHYN, LISA, SW 15-37-012, NORQUAY, SK, S0A 2V0 CANADA | US Mail (1st Class) |
| 30619 | PETTEN, SHARON, 10496-101ST, TAYLOR, BC, V0C 2K0 CANADA | US Mail (1st Class) |
| 30619 | PETTENGILL, KENDRA, 168 WILD RIVER DRIVE, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 30619 | PETTERSON, MEA, 968 EDMONTON ST., MOOSE JAW, SK, S6H 3A8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | PETTIFER, PATRICK, 5908 BLYTHWOOD ROAD, SOOKE, BC, V9Z 0G3 CANADA | US Mail (1st Class) |
| 30619 | PEZEROVIC, FATIMA, 85 REID AVE N, HAMILTON, ON, L8H 6E2 CANADA | US Mail (1st Class) |
| 30619 | PFANN, PETER, 71 SIMS AVE., VICTORIA, BC, V9Z 1J9 CANADA | US Mail (1st Class) |
| 30619 | PFEIFER, JANET, 40 CANWOOD CRESCENT, YORKTON, SK, S3N 2T7 CANADA | US Mail (1st Class) |
| 30619 | PFEIFER, LINDA, 234 - 4TH AVE. NE, DAUPHIN, MB, R7N 0Y2 CANADA | US Mail (1st Class) |
| 30619 | PFISTERER, SUE, 206 GEIKLE ST, JASPER, AB, T0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | PHANNENHOUR, BOYD (URSULA), 30 RYAN ST., KILLALOE, ON, K0J 2A0 CANADA | US Mail (1st Class) |
| 30619 | PHELAN, HOWARD, 835214 4TH LINE E H S MONO RR1, ORANGEVILLE, ON, L9W 2Y8 CANADA | US Mail (1st Class) |
| 30619 | PHELAN, PATTI, 45 LONSDALE RD, TORONTO, ON, M4V 1W4 CANADA | US Mail (1st Class) |
| 30619 | PHERRIEN, KELLY, 20 LINCOLN AVENUE, YORKTON, SK, S3N 2G9 CANADA | US Mail (1st Class) |
| 30619 | PHILIPPON, GREGOIRE, 1364 AURELE ST, OTTAWA, ON, K1B3L3 CANADA | US Mail (1st Class) |
| 30619 | PHILIPS, DWAYNE, 230 LAKE ST., SAULT STE MARIE, ON, P6A 4B1 CANADA | US Mail (1st Class) |
| 30619 | PHILIPSON, GRAEME, 626 VANDERBURGH DR, BURLINGTON, ON, L7T 3W6 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, ARLENE, 178 VICTORIA STREET EAST, NORTH BAY, ON, P1B 1P4 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, COLINE, 3851 EAST WOOD CL., RED DEER, AB, T4N 2W2 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, DEVIN, 1010 CORNWALL ST., NEW WESTMINSTER, BC, V3M 1S2 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, DIANA, 4580 WEST DALHOUSIE RD, BRIDGETOWN, NS, B0S 1C0 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, FRANCOIS, 1310 AMBLESIDE DRIVE, MISSISSAUGA, ON, L5H 1N8 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, JANICE, 106 - 6TH AVE. WEST, BIGGER, SK, S0K 0M0 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, JUDY, 62 MILLER DR, MONCTON, NB, E1C 7T2 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, KELLY, 258 INVERNESS RD, COURTENAY, BC, V9N 9S6 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, M, 64 CEDARWOOD BAY SW, CALGARY, AB, T2W 3H7 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, ROD, 7612 149 ST, EDMONTON, AB, T5R 1A9 CANADA | US Mail (1st Class) |
| 30619 | PHILLIPS, WILLIAM, 1704 FISHER AVE, OTTAWA, ON, K2C 1X7 CANADA | US Mail (1st Class) |
| 30619 | PHILP, BLAIR, NW 8 - 16 - 11 W3, WALDECK, SK, S0H 4J0 CANADA | US Mail (1st Class) |
| 30619 | PHILPOTT, NELLIE JUNE, 7 WESTDALE AVE, ORANGEVILLE, ON, L9W 1B5 CANADA | US Mail (1st Class) |
| 30619 | PHIN, NANCY, 163 DEVONSHIRE AVE, LONDON, ON, N6C 2H9 CANADA | US Mail (1st Class) |
| 30619 | PHO, JOLEEN, 2869 ELPHINSTONE ST, REGINA, SK, S4S 2A2 CANADA | US Mail (1st Class) |
| 30619 | PICARD, TREVOR, 11478 GUELGH LINE, CAMPBELLVILLE, ON, L0P 1B0 CANADA | US Mail (1st Class) |
| 30619 | PICHE, ALAIN, 786 HARLEQUIN CRS, ORLEANS, ON, K1E 2P3 CANADA | US Mail (1st Class) |
| 30619 | PICHERACK, EVELINA, 1138 OSLER ST, CARSTAIRS, AB, T0M 0N0 CANADA | US Mail (1st Class) |
| 30619 | PICKARD, CHERYL, 414 BAY STREET, MIDLAND, ON, L4R 1K6 CANADA | US Mail (1st Class) |
| 30619 | PICKETT, AUSTIN AND JOANNE, 118 BRADLEY DRIVE, KITCHENER, ON, N2A 1K6 CANADA | US Mail (1st Class) |
| 30619 | PICTOU, SUSAN, 950 HWY 340, SOUTH OHIO, NS, B0W 3E0 CANADA | US Mail (1st Class) |
| 30619 | PIECHNIK, MIKE, 632 KENT RD, VICTORIA, BC, V8Z 1Z1 CANADA | US Mail (1st Class) |
| 30619 | PIERCE, FRASER, 150 CAMELIA AVE, OTTAWA, ON, K1K 2X8 CANADA | US Mail (1st Class) |
| 30619 | PIERCE, KENT, NE 13 - 6 - 18 W2, RADVILLE, SK, S0C 2G0 CANADA | US Mail (1st Class) |
| 30619 | PIERCE, MIKE, 238 STADACONA STREET WEST, MOOSE JAW, SK, S6H 1Z5 CANADA | US Mail (1st Class) |
| 30619 | PIERCE, RICHARD, 365 SLAB RD, RR 5, MADOC, ON, K0K 2K0 CANADA | US Mail (1st Class) |
| 30619 | PIERCY, PATRICIA, 243 20TH ST. EAST, PRINCE ALBERT, SK, S6V 1K7 CANADA | US Mail (1st Class) |
| 30619 | PIERNOSKI, ROBERT, 249 WHITNEY AVE, SYDNEY, NS, B1P 5A3 CANADA | US Mail (1st Class) |
| 30619 | PIERRYNOWSKI, MICHAEL, 43 FAIRMOUNT AVE., HAMILTON, ON, L8P 3Z4 CANADA | US Mail (1st Class) |
| 30619 | PIETILA, EDWARD, 1005 - 117 AVENUE, DAWSON CREEK, BC, V1G 3G6 CANADA | US Mail (1st Class) |
| 30619 | PIETROPAOLO, PAOLO, 3751 SOPHIA ST., VANCOUVER, BC, V3V 3V1 CANADA | US Mail (1st Class) |
| 30619 | PIETRUCHA, MIKE, 39 3RD AVE NW, PREECEVILLE, SK, S0A 3B0 CANADA | US Mail (1st Class) |
| 30619 | PIETRYK, KATHRYN, 464 LINDSAY ST, WINNIPEG, MB, R3N 1H5 CANADA | US Mail (1st Class) |
| 30619 | PIGGOTT, WARREN, 239 EVELINE ST., SEKLKIRK, MB, R1A 1L7 CANADA | US Mail (1st Class) |
| 30619 | PIGOTT, BERNIE, 207-32 AVE. NW, CALGARY, AB, T2M 2P8 CANADA | US Mail (1st Class) |
| 30619 | PIGULA, JOHN, 412 3RD AVENUE NORTH, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | PIKE, STEPHEN, 4 CARTIER CIRCLE, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | PIKOR, IRENE, 122 2ND AVE, ROSE VALLEY, SK, S0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | PILEGGI, ALBERT & LETICIA, 117 REGINALD, SUDBURY, ON, P3C 3M2 CANADA | US Mail (1st Class) |
| 30619 | PILGRIM, AMBROSE, 26 LAMBS LANE, BOWMANVILLE, ON, L1C 3G1 CANADA | US Mail (1st Class) |
| 30619 | PILKEY, PETER, 223 RICHARDSON RD , RR#1, HASTINGS, ON, K0L 1Y0 CANADA | US Mail (1st Class) |
| 30619 | PILLER, LUCAS, 2735 BORDEN STREET, REGINA, SK, S4N 2L2 CANADA | US Mail (1st Class) |
| 30619 | PILON, PAUL, 992 MISS OTTAWA ST., OTTAWA, ON, K1J 7B1 CANADA | US Mail (1st Class) |
| 30619 | PINCKARD, DON, 307 RAVENSGLEN CR, HUNTSVILLE, ON, P1H 1L6 CANADA | US Mail (1st Class) |
| 30619 | PINELLI, NICHOLAS, 66 WAKELIN TERRACE, ST CATHARINES, ON, L2M 4K9 CANADA | US Mail (1st Class) |
| 30619 | PINEO, DON, NE 34 - 6 - 14 W2ND MER, WEYBURN, SK, S4H 2K1 CANADA | US Mail (1st Class) |
| 30619 | PINO, HARRY, 358 ROYAL AVE., SYDNEY, NS, B1P 4N5 CANADA | US Mail (1st Class) |
| 30619 | PINTER, LINDA, 1 COOPER RD, DUNDAS, ON, L9H 1E3 CANADA | US Mail (1st Class) |
| 30619 | PIPER, CLAIRE, 829 MAIN ST SOUTH, POWASSAN, ON, P0H 1Z0 CANADA | US Mail (1st Class) |
| 30619 | PIPPA WILLCOCK, MS, 70 FLORWIN DRIVE, S S MARIE, ON, P6A 4J1 CANADA | US Mail (1st Class) |
| 30619 | PIQUETTE, DANIEL, 51 CHARPENTIER BLVD, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 30619 | PIRAGOFF, RONALD, 68 AMARYNTH CRES, WPG, MB, R2Y 0C1 CANADA | US Mail (1st Class) |
| 30619 | PISANI, (MRS), 33 BALDWIN AVE., CONCORD, ON, L4K 1G2 CANADA | US Mail (1st Class) |
| 30619 | PISIAK, SYL, 39 SASKATCHEWAN AVE., QUILL LAKE, SK, S0A 3E0 CANADA | US Mail (1st Class) |
| 30619 | PITA, CECILIA, 9 FARNHAM CRESCENT, OTTAWA, ON, K1K 0E9 CANADA | US Mail (1st Class) |
| 30619 | PITKIN, RALPH, 654 WALKEM ST., QUESNEL, BC, V2J 2J7 CANADA | US Mail (1st Class) |
| 30619 | PITULEY, JOHN, 503 2ND AVE N, ROCKGLEN, SK, S0H 3R0 CANADA | US Mail (1st Class) |
| 30619 | PLANGER, KAREN, 813 STAFFORD DRIVE NORTH, LETHBRIDGE, AB, T1H 2B4 CANADA | US Mail (1st Class) |
| 30619 | PLANK, PETER, 20190 CENTRE ST, MOUNT ALBERT, ON, L0G 1M0 CANADA | US Mail (1st Class) |
| 30619 | PLANT, TEENA, 1309 LANGMUIR AVE, LONDON, ON, N5W 2G5 CANADA | US Mail (1st Class) |
| 30619 | PLANTE, JACQUES, BOX 906, ST. PAUL, AB, T0A3A0 CANADA | US Mail (1st Class) |
| 30619 | PLARINA, ANDY, 1023 CHIPPEWA DR, LONDON, ON, N5V2T4 CANADA | US Mail (1st Class) |
| 30619 | PLASSE, MARCO & MARIA, 5 SHORT STREET, DARTMOUTH, NS, B2X 2P1 CANADA | US Mail (1st Class) |
| 30619 | PLATT, ROBERT, 83 ALLENFORD DR, WEST ST. PAUL, MB, R4A 2A5 CANADA | US Mail (1st Class) |
| 30619 | PLAUNT, BRAD, 5830 PERTH STREET, RICHMOND, ON, K0A 2Z0 CANADA | US Mail (1st Class) |
| 30619 | PLAXTON, DAVID, 387 SUGAR MAPLE LANE, RICHMOND HILL, ON, L4C 4C3 CANADA | US Mail (1st Class) |
| 30619 | PLEMEL, BEN, PARCEL LOT BLK PLAN 12772, ST GREGOR, SK, S0K 3X0 CANADA | US Mail (1st Class) |
| 30619 | PLETT, RANDY, 1082 DOWNING STREET, WINNIPEG, MB, R3G 2P8 CANADA | US Mail (1st Class) |
| 30619 | PLETT, VIOLET, 406 PRINCE SK, HUDSON BAY, SK, S0E0Y0 CANADA | US Mail (1st Class) |
| 30619 | PLOSZ, LAURA, 11722 - 126 STREET NW, EDMONTON, AB, T5M 0S2 CANADA | US Mail (1st Class) |
| 30619 | PLUE, JOHN BERNARD, 69 MICHAEL BLVD, WHITBY, ON, L1N 5R2 CANADA | US Mail (1st Class) |
| 30619 | PLUESCHOW, LLOYD, 177 MATHESON AVE.EAST, WINNIPEG, MB, R2W 0C4 CANADA | US Mail (1st Class) |
| 30619 | PLUHATOR, ANDY, 221-2ND ST. NE, WADENA, SK, S0A 4J0 CANADA | US Mail (1st Class) |
| 30619 | PLUMRIDGE, JACK, 61 QUEEN MARY CRESCENT, LONDON, ON, N6H 4B5 CANADA | US Mail (1st Class) |
| 30619 | POAPST, GLEN, 463 GLENWAY AVE., WINNIPEG, MB, R2G 1H5 CANADA | US Mail (1st Class) |
| 30619 | POCHKHANAWALA, FARHAD, 111 LONGWATER CHASE, MARKHAM, ON, L3R 4A9 CANADA | US Mail (1st Class) |
| 30619 | POHL, MICHELLE, 387 MARJORIE, WINNIPEG, MB, R3J 1R7 CANADA | US Mail (1st Class) |
| 30619 | POHL, SHELLY, 43 MORRIS ST, GLADSTONE, MB, R0J 0T0 CANADA | US Mail (1st Class) |
| 30619 | POIER, GWEN, NE 18 - 22 - 31 W1ST, LANGENBURG, SK, S0A 2A0 CANADA | US Mail (1st Class) |
| 30619 | POIRIER, CHRISTIAN, 313 NOTRE DAME ST., WINNIPEG, MB, R2H 0C7 CANADA | US Mail (1st Class) |
| 30619 | POIRIER, JEROME, 617 LAURIN, HAWKSBURY, ON, K6A 3G6 CANADA | US Mail (1st Class) |
| 30619 | POIRIER, JOSH, 160 PLEASANT PARK, OTTAWA, ON, K1H 5M5 CANADA | US Mail (1st Class) |
| 30619 | POIRIER, LUCY, 211 CARTIER BLVD, HAWKESBURY, ON, K6A 1W8 CANADA | US Mail (1st Class) |
| 30619 | POLE, ED, 44 CARARY CRESCENT, HALIFAX, NS, B3M 1R1 CANADA | US Mail (1st Class) |
| 30619 | POLICICCHIO, PALMER, 13807-87 STREET NW, EDMONTON, AB, T5E 3G2 CANADA | US Mail (1st Class) |
| 30619 | POLK, HARMON, 542 MAIN STREET, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | POLLARD, RUSSEL, 26121 TWP RD 544, ST. ALBERT, AB, T8N 1M0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | POLLESEL, MICHELE, 39 BELLAMY RD S, SCARBOROUGH, ON, M1M 3P3 CANADA | US Mail (1st Class) |
| 30619 | POLLIMULLER, CHERYL, 823 11 STREET S, LETHBRIDGE, AB, T1J 2P6 CANADA | US Mail (1st Class) |
| 30619 | POLLOCK, ROBIN, 1535 LAKEVIEW CRESCENT, PRINCE GEORGE, BC, V2J 4J8 CANADA | US Mail (1st Class) |
| 30619 | POLLUCK, REBECCA, 52 CASCADE, PARRY SOUND, ON, P2A 1K1 CANADA | US Mail (1st Class) |
| 30619 | POLO, MICHEAL, 219 SNOWDON AVE, TORONTO, ON, M4N 2B4 CANADA | US Mail (1st Class) |
| 30619 | POLSMA, JAMES, 5901 - 168 ST., SURREY, BC, V3S 3X5 CANADA | US Mail (1st Class) |
| 30619 | POLSOM, LEORA, 45401 JACKSON ST., CHILLIWACK, BC, V2P 3X3 CANADA | US Mail (1st Class) |
| 30619 | POLSON, BARBARA, 408 ARNOLD AVE., WINNIPEG, MB, R3L 0W9 CANADA | US Mail (1st Class) |
| 30619 | POLUPSKI, LORNE, 1270 GRACE ST., MOOSE JAW, SK, S6H 3C7 CANADA | US Mail (1st Class) |
| 30619 | POMFRET, JAMES, 10 BETTY ST., POWERVIEW, MB, R0E 1P0 CANADA | US Mail (1st Class) |
| 30619 | PONEE, ANNIE, 274 MURPHY RD, SYDNEY, NS, B1R 1W8 CANADA | US Mail (1st Class) |
| 30619 | PONGRACZ, RITA, 422 FADER STREET, NEW WESTMINSTER, BC, V3L 3T1 CANADA | US Mail (1st Class) |
| 30619 | PONT, ELLEN, 927 EAST 27TH AVENUE, VANCOUVER, BC, V5V 2L3 CANADA | US Mail (1st Class) |
| 30619 | PONTAROLLO, JUNE, BOX 137, CARDSTON, AB, T0K 0K0 CANADA | US Mail (1st Class) |
| 30619 | PONTO, CAMILLE, 644 ABERDEEN CRES, REGINA, SK, S4T 6A9 CANADA | US Mail (1st Class) |
| 30619 | POOL, GAIL, 110 WATER STREET SOUTH, KITCHENER, ON, N2G 1Z5 CANADA | US Mail (1st Class) |
| 30619 | POOLE, DAVID, 409 MARION STREET, SUDBURY, ON, P3E 4H4 CANADA | US Mail (1st Class) |
| 30619 | POOLE, RICHARD, 1155 AIRPORT RD, CALEDON EAST, ON, L7K 2K4 CANADA | US Mail (1st Class) |
| 30619 | POOSTCHI, AZAR, 2121 COURTLAND DRIVE, BURLINGTON, ON, L7R 1R7 CANADA | US Mail (1st Class) |
| 30619 | POPADYNETZ, RENEE, 654 ARGYLE ST, REGINA, SK, S4T 3P4 CANADA | US Mail (1st Class) |
| 30619 | POPE, ANTHONY, 477 SMITHFIELD AVE., WINNIPEG, MB, R2V 0E2 CANADA | US Mail (1st Class) |
| 30619 | POPE, CARROLL, 640 ABERDEEN CR, REGINA, SK, S4T 6A9 CANADA | US Mail (1st Class) |
| 30619 | POPE, JOHN, 1137 OSCAR ST, VICTORIA, BC, V8V 2X3 CANADA | US Mail (1st Class) |
| 30619 | POPE, SAMUEL, 5574 HIGHLAND AVE, NIAGARA FALLS, ON, L2G 4W7 CANADA | US Mail (1st Class) |
| 30619 | POPOFF, WILLIAM, 348 HAWTHORNE STREET, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | POPOVIC, ANDRIJA, 2437 BASELINE RD, OTTAWA, ON, K2C0E3 CANADA | US Mail (1st Class) |
| 30619 | POPOVICH, ANNE MARGARET, 1856 SOUTH SHERIDAN WAY, MISSISSAUGA, ON, L5J 2M3 CANADA | US Mail (1st Class) |
| 30619 | POPOWICH, CHERYL, 58 MOSSFIELD PL, YORKTON, SK, S3N 2R2 CANADA | US Mail (1st Class) |
| 30619 | POPOWICH, DENNIS, 81 3RD AVE N, YORKTON, SK, S3N 2C1 CANADA | US Mail (1st Class) |
| 30619 | POPPER, JONATHAN, 90 WALKER AVE., TORONTO, ON, M4V 1G2 CANADA | US Mail (1st Class) |
| 30619 | POPPLETON, EVAN, 856 CONSTANT AVENUE, THE PAS, MB, R9A 1R9 CANADA | US Mail (1st Class) |
| 30619 | PORAN, HELEN, 1020 AIRLES ST., WINNIPEG, MB, R2V 3A2 CANADA | US Mail (1st Class) |
| 30619 | PORTEOUS, BARB, 7817 - 89TH STREET, OSOYOOS, BC, V0H 1V0 CANADA | US Mail (1st Class) |
| 30619 | PORTER, DEANA, 36 MARIANNA DRIVE, LONDON, ON, N6P 1B7 CANADA | US Mail (1st Class) |
| 30619 | PORTER, ESTHER/MICHEAL, 186 TERRANCE AVE., SAULT STE MARIE, ON, P6B 4N2 CANADA | US Mail (1st Class) |
| 30619 | PORTER, KENNETH, 7 DENVER CRESCENT, TORONTO, ON, M2J 1G6 CANADA | US Mail (1st Class) |
| 30619 | PORTER, ROBERT, 348 LWR WEST RIVER RD, ANTIGONISH, NS, B2G 2L3 CANADA | US Mail (1st Class) |
| 30619 | PORTER, STEPHEN, 430 PLAINS RD WEST, BURLINGTON, ON, L7T 1G9 CANADA | US Mail (1st Class) |
| 30619 | PORTER, VICKI, 43 BANFIELD ST., PARIS, ON, N3L 2Y7 CANADA | US Mail (1st Class) |
| 30619 | PORTMAN, DEBRA, 801 107TH ST, NORTH BATTLEFORD, SK, S9A 1Y6 CANADA | US Mail (1st Class) |
| 30619 | PORTMAN, NICK, 49 QUEENS ROAD, SACKVILLE, NB, E4L4G8 CANADA | US Mail (1st Class) |
| 30619 | PORTO, LOUISE, 105 MORGAN ST., NELSON, BC, V1L 4A7 CANADA | US Mail (1st Class) |
| 30619 | POSCHNER, HELENA, 577 UNION AVE E, WINNIPEG, MB, R2L 1A3 CANADA | US Mail (1st Class) |
| 30619 | POSPELNA, MAXIM & VERA, 3794 CADBORO BAY RD, VICTORIA, BC, V8P 5E4 CANADA | US Mail (1st Class) |
| 30619 | POSTMA, JENNIFER, 18103 3RD ST RR 1, MORPETH, ON, N0P 1X0 CANADA | US Mail (1st Class) |
| 30619 | POTAPINSKI, DEAN, 1610 WIGGINS AVENUE, SASKATOON, SK, S7H 2H9 CANADA | US Mail (1st Class) |
| 30619 | POTAPINSKI, KEN, NW 30-5-32 W1, ALIDA, SK, S0C 0B0 CANADA | US Mail (1st Class) |
| 30619 | POTTER, JUDITH, 114 2ND STREET W, KYLE, SK, S0L 1T0 CANADA | US Mail (1st Class) |
| 30619 | POTTER, MARLYN, 567 COMMUNITY ROW, WINNIPEG, MB, R3R 1H6 CANADA | US Mail (1st Class) |
| 30619 | POTTER, ROD, 11 CHAPEL STREET, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | POTTIE, BILL, 606 UNION AVE W, WINNIPEG, MB, R2A1C4 CANADA | US Mail (1st Class) |
| 30619 | POTVIN, JENIFER, 571518 RR233, GIBBONS, AB, T0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | POTVIN, MICHAEL, 1310 THAMES STREET, OTTAWA, ON, K1Z 7N4 CANADA | US Mail (1st Class) |
| 30619 | POULIOT, DANIEL, 910 GUY STREET, CORNWALL, ON, K6H 4W7 CANADA | US Mail (1st Class) |
| 30619 | POULSON, HERBERT, 8279 STANLEY AVE S MR2, NIAGARA FALLS, ON, L2E 6X8 CANADA | US Mail (1st Class) |
| 30619 | POUND, RENEE, 104 CRUISE ST, SASKATOON, SK, S7N 2C1 CANADA | US Mail (1st Class) |
| 30619 | POWELL, CHARLES, 27 MOUNT BATTEN ROAD, T0RONTO, ON, M9P 1Z1 CANADA | US Mail (1st Class) |
| 30619 | POWELL, DAWN, 136 HIGH ST., S, THUNDER BAY, ON, P7B 3K5 CANADA | US Mail (1st Class) |
| 30619 | POWELL, KARLA, 1616 DECALTA RD, TURNER VALLEY, AB, T0L 2A0 CANADA | US Mail (1st Class) |
| 30619 | POWER, CHRISTOPHER, 2465 CLEMENTINE BLVD, OTTAWA, ON, K1V 8E3 CANADA | US Mail (1st Class) |
| 30619 | POWER, FRANCIS, 40 CENTRE STREET, CAMBRIDGE, ON, N1R 4E6 CANADA | US Mail (1st Class) |
| 30619 | POWER, RANDY, 2925 SOMERSET AVENUE, HALIFAX, NS, B3L 3Z4 CANADA | US Mail (1st Class) |
| 30619 | POWER, ROBIN, 5345-42A AVE, RED DEER, AB, T4N 3A6 CANADA | US Mail (1st Class) |
| 30619 | POWER, SALLY, 224 MAKI AVENUE, SUDBURY, ON, P3E 2P2 CANADA | US Mail (1st Class) |
| 30619 | POWERS, DANIEL, 5318 5TH AVENUE, REGINA, SK, S4T 0M4 CANADA | US Mail (1st Class) |
| 30619 | POWERS, DARYL, BOX 43, MARSDEN, SK, S0M 1P0 CANADA | US Mail (1st Class) |
| 30619 | POWERS, GERRY, 3527 KING ST, REGINA, SK, S4S 2J2 CANADA | US Mail (1st Class) |
| 30619 | POWERS, KYLE, 203 MISSOURI COTEAU STREET, AVONLEA, SK, S0H 0C0 CANADA | US Mail (1st Class) |
| 30619 | POWNALL, BARBARA, 5866 HENDERSON HWY, WINNIPEG, MB, R3C 2E7 CANADA | US Mail (1st Class) |
| 30619 | POYNTING, MICAH, 1361 98TH ST., NORTH BATTLEFORD, SK, S9A 0M1 CANADA | US Mail (1st Class) |
| 30619 | PRAKASH, ROHIT, 1922 RIDEAU GARDEN DRIVE, OTTAWA, ON, K1S 1G6 CANADA | US Mail (1st Class) |
| 30619 | PRALL, JOHN, 248 MAIN STREET, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | PRATAVIERA, BASILIO, 14 BURLINGTON ST., MISSISSAUGA, ON, L4T 1B7 CANADA | US Mail (1st Class) |
| 30619 | PRATCHLER, LEANDER, NE 9 - 37 - 21 W2, MUENSTER, SK, S0K 2Y0 CANADA | US Mail (1st Class) |
| 30619 | PRATT, DAVID, 84 MCNAB ST, STRATFORD, ON, N5A 1Z2 CANADA | US Mail (1st Class) |
| 30619 | PRATT, ELAINE, 38 COYNE STREET, ST. THOMAS, ON, N5R 0O0 CANADA | US Mail (1st Class) |
| 30619 | PRATT, RONALD, BOX 307, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | PREDIE, FELICIA, 40 HOOVER DR, THORNHILL, ON, L3T 5M7 CANADA | US Mail (1st Class) |
| 30619 | PREETLE, WAYNE, BOX 1057, VALLEYVIEW, AB, T0H 3N0 CANADA | US Mail (1st Class) |
| 30619 | PRENTICE, JACQUELINE, 411 COLLEGE AVE, REGINA, SK, S4N 0X1 CANADA | US Mail (1st Class) |
| 30619 | PRENTICE, MIKE, 570 DUNFORD ROAD, PETERBOROUGH, ON, K9J 6X3 CANADA | US Mail (1st Class) |
| 30619 | PRESLEY, BEV, 4327 BATH RD, KINGSTON, ON, K7M 4Z1 CANADA | US Mail (1st Class) |
| 30619 | PRESS, CHRISTY, 718 RATHGAR STREET, WINNIPEG, MB, R3L 1G7 CANADA | US Mail (1st Class) |
| 30619 | PRESSEAULT, JACQUES, 1022 DELWOOD COURT, SUDBURY, ON, P3E 4M3 CANADA | US Mail (1st Class) |
| 30619 | PRESTON, JULIE, 4721 - 49 STREET, OLDS, AB, T4H 1E5 CANADA | US Mail (1st Class) |
| 30619 | PRESTON, THOMAS, 58 BERNICE AVENUE, ETOBICOKE, ON, M8Y 1Z8 CANADA | US Mail (1st Class) |
| 30619 | PRETO, CHRISTINE, 48450 CAMP RIVER RD, CHILLIWACK, BC, V4Z 0B5 CANADA | US Mail (1st Class) |
| 30619 | PRETTIE, ROBERTA, 524 CHRISTIE AVE., SELKIRK, MB, R1A 0W2 CANADA | US Mail (1st Class) |
| 30619 | PREUFER, MARK, 4006 UNITY RD, ODESSA, ON, K0H 2H0 CANADA | US Mail (1st Class) |
| 30619 | PREW, JOANNE, 779 6TH ST E, OWEN SOUND, ON, N4K 1G6 CANADA | US Mail (1st Class) |
| 30619 | PRICE, CRYSTAL, 223 EAST 23RD STREET, HAMILTON, ON, L8V 2X2 CANADA | US Mail (1st Class) |
| 30619 | PRICE, DEL, 109 5TH AVENUE WEST, EATONIA, SK, S0L 0Y0 CANADA | US Mail (1st Class) |
| 30619 | PRICE, ERIC & PAT, 1888 BEACHBURG RD, BEACHBURG, ON, K0J 1C0 CANADA | US Mail (1st Class) |
| 30619 | PRICE, GERI, 2023 CEDAR CRES, COURTENAY, BC, V9N 3B8 CANADA | US Mail (1st Class) |
| 30619 | PRICE, GORDON, 2687 HIGHWAY 236, OLD BARNS, NS, B2L 1K1 CANADA | US Mail (1st Class) |
| 30619 | PRICE, GREG, 11006 106 AVE NW, EDMONTON, AB, T5H 0R3 CANADA | US Mail (1st Class) |
| 30619 | PRICE, JIM, 4507 - 46 AVENUE, LEDUC, AB, T9E 5V5 CANADA | US Mail (1st Class) |
| 30619 | PRICE, PATRICK, 7917-78 AVE, EDMONTON, AB, T6C 0N1 CANADA | US Mail (1st Class) |
| 30619 | PRICE, SHELLY, 69 PLEASANT STREET, BRIDGEWATER, NS, B4V1M9 CANADA | US Mail (1st Class) |
| 30619 | PRIEBE, ART, 310 - 2ND ST E, HEPBURN, SK, S0K 1Z0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | PRIER, MARK, 207 POPLAR CR, CHURCHBRIDGE, SK, S0A 0M0 CANADA | US Mail (1st Class) |
| 30619 | PRIEST, CATHERINE, 364 CUNNINGHAM AVE, OTTAWA, ON, K1H 6B4 CANADA | US Mail (1st Class) |
| 30619 | PRIEST, JAMES, NW 30 - 52 - 25 W3, LLOYDMINSTER, SK, S9V 0X7 CANADA | US Mail (1st Class) |
| 30619 | PRIEST, VERN, RR 2, PARADISE HILL, SK, S9V0X7 CANADA | US Mail (1st Class) |
| 30619 | PRIESTMAN, GARY, PO BOX 51 3781 BRUNSWICK AVE, CRYSTAL BEACH, ON, L0S 1B0 CANADA | US Mail (1st Class) |
| 30619 | PRIKKER, HENDRIK SCOTT, 9 PENINSULA DRIVE, PETERBOROUGH, ON, K9J 6X3 CANADA | US Mail (1st Class) |
| 30619 | PRIMEAU, DON, 722 GUY ST, CORNWALL, ON, K6H 4W3 CANADA | US Mail (1st Class) |
| 30619 | PRINGLE, CONSTANCE, 91 PIKE CRESCENT, THOMPSON, MB, R8N 0Z4 CANADA | US Mail (1st Class) |
| 30619 | PRINGLE, HEATHER, 12037- 54 ST, EDMONTON, AB, T5W 3N2 CANADA | US Mail (1st Class) |
| 30619 | PRINGLE, JOHN, 38 RUSKIN ST, KINGSTON, ON, K7K 2N3 CANADA | US Mail (1st Class) |
| 30619 | PRINGLE, RICHARD, 691 14TH STREET, COURTENAY, BC, V9N 1W5 CANADA | US Mail (1st Class) |
| 30619 | PRITTY, PAUL, 402 1ST ST S, CABRI, SK, S0N 0J0 CANADA | US Mail (1st Class) |
| 30619 | PROBETTS, CRYSTAL, 845 STADACONA ST W, MOOSE JAW, SK, S6H 2A7 CANADA | US Mail (1st Class) |
| 30619 | PROCTOR, RICHARD, 568218 9TH LINE, MULMUR, ON, L0N 1M0 CANADA | US Mail (1st Class) |
| 30619 | PROHASKA, ERICH, 28 OLD RIVER RD, ROCKPORT, ON, K0E 1V0 CANADA | US Mail (1st Class) |
| 30619 | PROHL, CATHY AND LLOYD, 281118RG RD 27-4 ROCKYVIEW MD, CROSSFIELD, AB, T0M 0S0 CANADA | US Mail (1st Class) |
| 30619 | PROKOP, JAMES, 4513-49 AVE., LLOYDMINSTER, SK, S9V 0S9 CANADA | US Mail (1st Class) |
| 30619 | PROKOPOWICH, GREG, 305 ELM ST, WINNIPEG, MB, R3M 3N6 CANADA | US Mail (1st Class) |
| 30619 | PRONK, MICHAEL, 1553 MCRAE AVE., VICTORIA, BC, V8P 1G4 CANADA | US Mail (1st Class) |
| 30619 | PROPERTIES, CANAAN, 28 WALDO STREET, KENTVILLE, NS, B4N 3X9 CANADA | US Mail (1st Class) |
| 30619 | PROPERTIES, CANAAN, 24 WALDO STREET, KENTVILLE, NS, B4N 3X9 CANADA | US Mail (1st Class) |
| 30619 | PROPERTY INC., MIESZKO, 668 MERCER, WINDSOR, ON, N9A 1M9 CANADA | US Mail (1st Class) |
| 30619 | PROSHEN, MARILYN, 466 AIRLIES ST., WINNIPEG, MB, R2X 1A8 CANADA | US Mail (1st Class) |
| 30619 | PROSOFSKY, PATTI, 320 WALTER SCOTT ST, HANLEY, SK, S0G 2E0 CANADA | US Mail (1st Class) |
| 30619 | PROULX, PHYLLIS, 2121 - 21 AVE, DIDSBURY, AB, T0M 0W0 CANADA | US Mail (1st Class) |
| 30619 | PROVENCHER, PATRICIA, 530 2ND AVE W, CANWOOD, SK, S0J0K0 CANADA | US Mail (1st Class) |
| 30619 | PROVOST, ERIC, 1315 SPRINGBANK AVE., LONDON, ON, N6K1Z9 CANADA | US Mail (1st Class) |
| 30619 | PROWER, MARY, 31 A HARCOURT ST., PORT HOPE, ON, L1A 1L5 CANADA | US Mail (1st Class) |
| 30619 | PRUCE, MORRIS, 879 HIGHWAY 17 NORTH, HEYDEN, ON, P6A 5K7 CANADA | US Mail (1st Class) |
| 30619 | PRUDEN, CHAD, 2321 YORK AVE, SASKATOON, SK, S7J 1J2 CANADA | US Mail (1st Class) |
| 30619 | PRYCHAK, DARCY, NW 14-31-8 W OF 2, RAMA, SK, S0A 3H0 CANADA | US Mail (1st Class) |
| 30619 | PRYCHITKO, WANDA, 37 GOLDEN GATE BAY, WINNIPEG, MB, R3J 2Y9 CANADA | US Mail (1st Class) |
| 30619 | PRYDE, MATTHEW, 30 PINEGROVE, SPRYFIELD, NS, B3R 1S1 CANADA | US Mail (1st Class) |
| 30619 | PRYHITKA, SHAWN, SW 16-24-5 W2, OTTHON, SK, S3N 2W7 CANADA | US Mail (1st Class) |
| 30619 | PRYOR, SHAWN, 51 LAURIE STREET, TRURO, NS, B2N 4S8 CANADA | US Mail (1st Class) |
| 30619 | PRYSTAYKO, SANDY, 147 ST.VITAL RD, WINNIPEG, MB, R2M 2A1 CANADA | US Mail (1st Class) |
| 30619 | PRYSTUPA, MIKE, 941 113 STREET, NORTH BATTLEFORD, SK, S9A 2L9 CANADA | US Mail (1st Class) |
| 30619 | PTAK, RICHARD, 12816 89 STREET, EDMONTON, AB, T5E 3J9 CANADA | US Mail (1st Class) |
| 30619 | PUBLACK, LAURIE, 444 ASSINABOIA ST., WEYBURN, SK, S4H 0R6 CANADA | US Mail (1st Class) |
| 30619 | PUCHAILO, ANDREA, 208 LONG STREET, GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | PUCHULA, BRONISLAW, 950 FISHER AVE, OTTAWA, ON, K1Z 6P4 CANADA | US Mail (1st Class) |
| 30619 | PUDDEPHATT, NORMA, 1915 MCLEOD DRIVE, SEVERN BRIDGE, ON, P0E1N0 CANADA | US Mail (1st Class) |
| 30619 | PUFFALT, JUDY, 22 UPLANDS, KATEPWA, SK, S0G 2Y0 CANADA | US Mail (1st Class) |
| 30619 | PUGH, JIM, RR1, EDGERTON, AB, T0B1K0 CANADA | US Mail (1st Class) |
| 30619 | PUGSLEY, LINDA, 3440 ROCKWOOD DRIVE, BURLINGTON, ON, L7N 2R2 CANADA | US Mail (1st Class) |
| 30619 | PULCHINSKI, NIKI, 1298 ALGONQUIN BLVD, PETERBOROUGH, ON, K9H 6N5 CANADA | US Mail (1st Class) |
| 30619 | PULLAM, ERIC, 1080 SIMCOE ST, MOOSE JAW, SK, S6H 3J2 CANADA | US Mail (1st Class) |
| 30619 | PULLIN, LINDA, 352 TERENCE BAY ROAD, WHITES LAKE, NS, B3T 1X1 CANADA | US Mail (1st Class) |
| 30619 | PURCELL, JUDITH, 66 LONGHILL ROAD, MAHONE BAY, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | PURCELL, KEN, 3505 PROSPECT ROAD, WHITES LAKE, NS, B3T 1Z3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | PURCELL, TRISH, 302-39 AVE. SW, CALGARY, AB, T2S 0W7 CANADA | US Mail (1st Class) |
| 30619 | PURDON, CHARLENE, 218 - 4TH AVE. SW, DAUPHIN, MB, R7N 1V1 CANADA | US Mail (1st Class) |
| 30619 | PURDON, SHARON, 34 GORE ST. W, PERTH, ON, K7H 2M1 CANADA | US Mail (1st Class) |
| 30619 | PURDY, BOB, 718 REGINA ST, CRESTON, BC, V0B 1G4 CANADA | US Mail (1st Class) |
| 30619 | PURDY, DWIGHT, 1345 KING CRES, MOOSE JAW, SK, S6H 3G3 CANADA | US Mail (1st Class) |
| 30619 | PURDY, ELIZABETH, 10 ROBIE ST., AMHERST, NS, B4H 2C6 CANADA | US Mail (1st Class) |
| 30619 | PURDY, GARTH, 1317 QUEEN CR, MOOSE JAW, SK, S6H 3G5 CANADA | US Mail (1st Class) |
| 30619 | PURKISS, KERRY, 168 NOTTAWASAGA ST, ORILLIA, ON, L3V 3J8 CANADA | US Mail (1st Class) |
| 30619 | PURNELL, JAMES, 380 RANGE ROAD, WHITEHORSE, YT, Y1A 3A1 CANADA | US Mail (1st Class) |
| 30619 | PURVIS, ADAM, 13912 KALMAR RD, SURREY, BC, V3R 5C7 CANADA | US Mail (1st Class) |
| 30619 | PUSHELBERG, LARRY, 47 KIPPEN RD, SEAFORTH, ON, N0K 1W0 CANADA | US Mail (1st Class) |
| 30619 | PUSKAS, ERNIE, 4923 VERULUM PL NW, CALGARY, AB, T3A 0J9 CANADA | US Mail (1st Class) |
| 30619 | PUT, GEORGE, 3622 - 21ST AVE., REGINA, SK, S4S 0V2 CANADA | US Mail (1st Class) |
| 30619 | PUTSCHKER, CHRISTINA, 68 SOUTHEAST DR, RICHER, MB, R0E1S0 CANADA | US Mail (1st Class) |
| 30619 | PYLATUK, RENATA, 1846 WINDEL DR, SUDBURY, ON, P3E 2Y9 CANADA | US Mail (1st Class) |
| 30619 | PYLYPA, BELINDA, 7108 135A AVE NW, EDMONTON, AB, T5C 2H9 CANADA | US Mail (1st Class) |
| 30619 | PYZ, MARK, 89 HILLCROFT DRIVE, ETOBICOKE, ON, M9B 4X8 CANADA | US Mail (1st Class) |
| 30619 | QOVAIZI, THARWAT, 413 LOLITA GARDENS, MISSISSAUGA, ON, L5A 2A8 CANADA | US Mail (1st Class) |
| 30619 | QUADE, ROBERT, 935 - 15TH AVE NE, CALGARY, AB, T2E1J2 CANADA | US Mail (1st Class) |
| 30619 | QUAIL, MICHAEL, 535 - 19 AVENUE SW, CALGARY, AB, T2S 0E3 CANADA | US Mail (1st Class) |
| 30619 | QUARRIE, GEORGE, 110 SOUTH AVE, CORONACH, SK, S0H 0Z0 CANADA | US Mail (1st Class) |
| 30619 | QUARRY, KATHLEEN, 42 LENNOX AVE., WINNIPEG, MB, R2M 1A6 CANADA | US Mail (1st Class) |
| 30619 | QUARTON, GERRY, 158 VALLEYVIEW DRIVE, WHITEHORSE, YT, Y1A 7A2 CANADA | US Mail (1st Class) |
| 30619 | QUAST, KIM, NE 35 32 12 4, HANNA, AB, T0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | QUECKE, MARGRIT, 31 PARKSIDE CR., NEPEAN, ON, K2G 3B6 CANADA | US Mail (1st Class) |
| 30619 | QUENVILLE, DONALD, 2722 BANCROFT DR, SUDBURY, ON, P3B1T9 CANADA | US Mail (1st Class) |
| 30619 | QUERIPEL, ROD, 17 CROMBIE, SHUBENACADIE, NS, B0M 2H0 CANADA | US Mail (1st Class) |
| 30619 | QUESNEL, ALAN, 708 LAFLECHE, HAWKSBURY, ON, K6A 1N2 CANADA | US Mail (1st Class) |
| 30619 | QUEST, LINDA, 10 SEVEN OAKS DRIVE, HAMILTON, ON, L9A 4L8 CANADA | US Mail (1st Class) |
| 30619 | QUIC, DAVID, 130 GIRGULIS CR, SASKATOON, SK, S7K 6W9 CANADA | US Mail (1st Class) |
| 30619 | QUICK, TERRY, 80332 BASELINE RD, CLINTON, ON, N0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | QUIGG, FRANK, 265 MUNRO STREET, BATHURST, NB, E2A 1G6 CANADA | US Mail (1st Class) |
| 30619 | QUIGLEY, JAMES, 169 DAVID ST, SUDBURY, ON, P3E1T3 CANADA | US Mail (1st Class) |
| 30619 | QUIGLEY, MARION, 169 DAVID STREET, SUDBURY, ON, P3E 1T3 CANADA | US Mail (1st Class) |
| 30619 | QUINLAN, BILL, 1155 VESTA DR, MISSISSAUGA, ON, L5G 3B9 CANADA | US Mail (1st Class) |
| 30619 | QUINN, FRANCES, 2421 NEW WATERFORD HWY 28, SOUTH BAR, NS, B1N3H9 CANADA | US Mail (1st Class) |
| 30619 | QUINN, MICHEAL, 4 PATTERSON ST., SUDBURY, ON, P3C 2J1 CANADA | US Mail (1st Class) |
| 30619 | QUINTYN, RANDY, 304 ASH ST, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | QUITZAN, LES, 1219 PT. WASHINGTON RD, PENDER ISLAND, BC, V0N 2M0 CANADA | US Mail (1st Class) |
| 30619 | QUSSEM, KASIM, 810 GILES BLVD, WINDSOR, ON, N9A 4E7 CANADA | US Mail (1st Class) |
| 30619 | RACH, DENNIS, SW 20 1 6, THORNHILL, MB, R0G 2T0 CANADA | US Mail (1st Class) |
| 30619 | RACHKOWSKI, GARY, 153 WALTER STREET, SUDBURY, ON, P3Y2G9 CANADA | US Mail (1st Class) |
| 30619 | RACLE, GABRIEL, 1554 ROLLAND AVE, OTTAWA, ON, K1G 0J4 CANADA | US Mail (1st Class) |
| 30619 | RADESEY, FRITZ, 106 LENOX AVENUE, SUDBURY, ON, P3B 3J5 CANADA | US Mail (1st Class) |
| 30619 | RADFORD, RICHARD, 726 REJANE CRES, HAWKESBURY, ON, K6A 2K6 CANADA | US Mail (1st Class) |
| 30619 | RADIES, JERRY, SW 14-24-24 W3, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | RADLEY, MICHELLE, 19 PERCH, THOMPSON, MB, R8N 0Y7 CANADA | US Mail (1st Class) |
| 30619 | RADLGRUBER, BARBARA, 3474 ARCHIMEDES STREET, VANCOUVER, BC, V5R 4W3 CANADA | US Mail (1st Class) |
| 30619 | RADUL, JOHN, 1240 TYANDAGA PARK DR, BURLINGTON, ON, L7P 1M8 CANADA | US Mail (1st Class) |
| 30619 | RAEBURN, DON, 107 GORDON ST, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | RAFOSS, LAURA, SE 30-28-9 W3RD, CONQUEST, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | RAHIAN, KRISTIN, 260 PARKMOUNT DR, WATERLOO, ON, N2L 4L9 CANADA | US Mail (1st Class) |
| 30619 | RAHMAN, ALBERT, 8007 FAIRMOUNT DRIVE SE, CALGARY, AB, T2H 0G2 CANADA | US Mail (1st Class) |
| 30619 | RAHN, WENDY, 133 MCKIBBIN AVE., THUNDER BAY, ON, P7B 4B1 CANADA | US Mail (1st Class) |
| 30619 | RAI, JIM, 120 - 66 STREET, EDMONTON, AB, T6X 1A3 CANADA | US Mail (1st Class) |
| 30619 | RAIZEN, STEVE, 863 QUEENSTON BAY, WINNIPEG, MB, R3N 0Y1 CANADA | US Mail (1st Class) |
| 30619 | RAJICHEL, JOHN, 36 SYDNEY DR SW, CALGARY, AB, T2W 0S6 CANADA | US Mail (1st Class) |
| 30619 | RAKICH, STEVE, 22 GLASSCO AVENUE SOUTH, HAMILTON, ON, L8H 1B3 CANADA | US Mail (1st Class) |
| 30619 | RALPH, DONALD, 1511 RIVER RD, RR#4 KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | RALPH, HELEN, 1231 107TH ST, N BATTLEFORD, SK, S0M0E0 CANADA | US Mail (1st Class) |
| 30619 | RAM, CHRISTOPHER, 597 WESTMINSTER, OTTAWA, ON, K2A 2V4 CANADA | US Mail (1st Class) |
| 30619 | RAM, JAI, 1279 RETALLACK ST., REGINA, SK, S4T 2H8 CANADA | US Mail (1st Class) |
| 30619 | RAM, LAKSHMI, 1000 HOOPER ST., OTTAWA, ON, K1Z 6K5 CANADA | US Mail (1st Class) |
| 30619 | RAMBO, TAN, 4709 - 2 STREET W, CLARESHOLM, AB, T0L 0T0 CANADA | US Mail (1st Class) |
| 30619 | RAMER, NATHAN, 2224 2 ST E, DUCHESS, AB, T0J 0Z0 CANADA | US Mail (1st Class) |
| 30619 | RAMPTON, NICK, SE 36 - 17 - 12 W3RDMER, WALDECK, SK, S0H 4J0 CANADA | US Mail (1st Class) |
| 30619 | RAMSAY, DALE`, 118 LEONARD ST, RIVERVIEW, NB, E1B 1K6 CANADA | US Mail (1st Class) |
| 30619 | RAMSAY, DON, 2666 CAMERON ST., REGINA, SK, S4T 2W5 CANADA | US Mail (1st Class) |
| 30619 | RAMSAY, MARILYN, BOX 412, CUTKNIFE, SK, S0L2C0 CANADA | US Mail (1st Class) |
| 30619 | RAMSAY, PETER, 444 AGNES AVE., NEW LISKEARD, ON, P0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | RAMSEY, SUZANNE, 6128 OAKLAND ROAD, HALIFAX, NS, B3H 1P2 CANADA | US Mail (1st Class) |
| 30619 | RANCOURT, MARCEL, 1950 SUNSET DR, VAL CARON, ON, P3N1B5 CANADA | US Mail (1st Class) |
| 30619 | RAND, ANITA, 9618 101 AVE, FORT ST JOHN, BC, V1J 2A8 CANADA | US Mail (1st Class) |
| 30619 | RANDALL BROCKHOUSE, 743 UNION AVE. E, WINNIPEG, MB, R2L 1A5 CANADA | US Mail (1st Class) |
| 30619 | RANDALL, BARRY, 14 RIDOUT ST., WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | RANDALL, CLIFF, 869 SCHREINER STREET, KAMLOOPS, BC, V2B 5V7 CANADA | US Mail (1st Class) |
| 30619 | RANDALL, ERNEST, SW 6 - 14 - 24 W2, BRIERCREST, SK, S0H 0K0 CANADA | US Mail (1st Class) |
| 30619 | RANDALL, JOYCE, SW 8 11 18 W, BRANDON, MB, R7A 5Y5 CANADA | US Mail (1st Class) |
| 30619 | RANDALL, SUSAN, 306 PARK ST., BRANDON, MB, R7A 5M5 CANADA | US Mail (1st Class) |
| 30619 | RANDALL, WALLY, 2836 KNOTTY PINE RD, LAYFORD, BC, V9B 3Z3 CANADA | US Mail (1st Class) |
| 30619 | RANDALL, WILLIAM, 509 FADER ST., NEW WESTMINSTER, BC, V3L 3T4 CANADA | US Mail (1st Class) |
| 30619 | RANDELL, DAVID, 92 COUNTRY ROAD, CORNER BROOK, NL, A2H 4M3 CANADA | US Mail (1st Class) |
| 30619 | RANGER, PIERRE J, 2479 WYATT STREET, OAKVILLE, ON, L6L 2M7 CANADA | US Mail (1st Class) |
| 30619 | RANICAR, KARENA, 1032 19TH AVE SE, CALGARY, AB, T2G1M2 CANADA | US Mail (1st Class) |
| 30619 | RANKIN, COLIN, 1947 RUNNYMEDE AVE, VICTORIA, BC, V8S 2V3 CANADA | US Mail (1st Class) |
| 30619 | RANKIN, JIM, 42 ELSOM ST., MOOSE JAW, SK, S6H 4V1 CANADA | US Mail (1st Class) |
| 30619 | RANKIN, PSUL, 56 ORCHARD PARK, BOMENVILLE, ON, L1C 4K8 CANADA | US Mail (1st Class) |
| 30619 | RANNELLI, TOM, 88 SECOND AVE., SUDBURY, ON, P3B 3L9 CANADA | US Mail (1st Class) |
| 30619 | RANNI, MICHAEL, 1951 KINGS RD, SYDNEY, NS, B1L 1C6 CANADA | US Mail (1st Class) |
| 30619 | RANSOM, MIKE, 514 - 5 AVENUE, FOX CREEK, AB, T0H 1P0 CANADA | US Mail (1st Class) |
| 30619 | RAPLEY, RAY, 305 1ST ST. E, CLIMAX, SK, S0N 0N0 CANADA | US Mail (1st Class) |
| 30619 | RAPPEL, JAMES, 211-25 AVE NW, CALGARY, AB, T2M 2A6 CANADA | US Mail (1st Class) |
| 30619 | RAPSON, PATRICIA, 106 - 3STREET, WARNER, AB, T0K 2L0 CANADA | US Mail (1st Class) |
| 30619 | RASCANIN, SLOBODAN, 5434 LONG ISLAND RD, OTTAWA, ON, K4M 1H3 CANADA | US Mail (1st Class) |
| 30619 | RASINE, ANDREA, 2 BINSCARTH, THORNHILL, ON, L4J 4S3 CANADA | US Mail (1st Class) |
| 30619 | RASMUSSEN, KELLY, 616 - 5TH AVE WEST, HANNA, AB, T0J 0P0 CANADA | US Mail (1st Class) |
| 30619 | RASPBERRY, LLOYD, 380 KINCARDINE AVE., KINCARDINE, ON, N2Z 2V5 CANADA | US Mail (1st Class) |
| 30619 | RASTOGI, JAYASHREE, 108 ROYAL AVE, HAMILTON, ON, L8S 2C5 CANADA | US Mail (1st Class) |
| 30619 | RATAJCZAK, JANUSZ, 320 GEORGE STREET, PORT STANLEY, ON, N5L 1C5 CANADA | US Mail (1st Class) |
| 30619 | RATCLIFFE, LESLIE, 3535 TOMKEN RD, MISSISSAUGA, ON, L4Y 2Y9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | RATHGABER, JOEL, 2709 WINNIPEG ST, REGINA, SK, S4P 1J1 CANADA | US Mail (1st Class) |
| 30619 | RATHGEBER, GLORIA, 225 3RD AVENUE NORTH, YORKTON, SK, S3N 1C6 CANADA | US Mail (1st Class) |
| 30619 | RATHWELL, IAN, 4779 SECOND LINE WEST, SAULT STE MARIE, ON, P6A 6K4 CANADA | US Mail (1st Class) |
| 30619 | RAULT, CHRISTINA, 208 DRAKE AVENUE, VISCOUNT, SK, S0K 4M0 CANADA | US Mail (1st Class) |
| 30619 | RAUSCH, GLENDA, 262 ALDERCREST ROAD, TORONTO, ON, M8W 4K1 CANADA | US Mail (1st Class) |
| 30619 | RAVARD, MARTY, BOX 489, LASHBURN, SK, S0M1H0 CANADA | US Mail (1st Class) |
| 30619 | RAWLYK, HARRY, 2710 20TH STREET W, SASKATOON, SK, S7M 1B7 CANADA | US Mail (1st Class) |
| 30619 | RAY, DAN, 5347 COOK CRES., PRINCE GEORGE, BC, V2K 1V2 CANADA | US Mail (1st Class) |
| 30619 | RAY, HEATHER, 134 - 107TH ST, SASKATOON, SK, S7N 1P1 CANADA | US Mail (1st Class) |
| 30619 | RAYBURN, IAN, 1978 ROSEBELLA AVE, OTTAWA, ON, K1T 1G7 CANADA | US Mail (1st Class) |
| 30619 | RAYBURN, JUDITH, 2915 5TH STREET, VICTORIA, BC, V8T 4B4 CANADA | US Mail (1st Class) |
| 30619 | RAYBURN, MARK, 1478 MEADOWVALE ROAD, TREMONT, NS, B0P 1R0 CANADA | US Mail (1st Class) |
| 30619 | RAYMOND, CAROL-ANNE, 492 NELSON STREET, NEW GLASGOW, NS, B2H 3C5 CANADA | US Mail (1st Class) |
| 30619 | RAYMOND, CLAUDE, 372, ALGOMA, ESPANOLA, ON, P0P 1C0 CANADA | US Mail (1st Class) |
| 30619 | RAYMOND, JUSTIN, 714055 1ST LINE, MONO, ON, L9W 2Y8 CANADA | US Mail (1st Class) |
| 30619 | RAYMOND, RICHARD, 246 CODRINGTON STREET, BARRIE, ON, L4M 1S5 CANADA | US Mail (1st Class) |
| 30619 | RAYMOND, YANICK, 70 VACHON AV, OTTAWA, ON, K1L5S8 CANADA | US Mail (1st Class) |
| 30619 | RAYNER, FRAN, SW 1-22-22 W3, LANCER, SK, S0N 1G0 CANADA | US Mail (1st Class) |
| 30619 | RAYNER, LAWRENCE, 75 RADCLIFFE RD, WPG, MB, R3T 3P2 CANADA | US Mail (1st Class) |
| 30619 | RAYNOLDS, MARIO, 2430 4 AVE NW, CALGARY, AB, T2N 0P2 CANADA | US Mail (1st Class) |
| 30619 | READ, DOROTHY, 31 WILLOW ST, HANTSPORT, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | READ, LARRY, 207 ALFRED ST, OGEMA, SK, S0C 1Y0 CANADA | US Mail (1st Class) |
| 30619 | READMAN, DARYL, SE 18-44-13 WOF 3RD, NORTH BATTLEFORD, SK, S9A 2X3 CANADA | US Mail (1st Class) |
| 30619 | READY, DARCY, 62 DARKE CRESCENT, REGINA, SK, S4S 3X9 CANADA | US Mail (1st Class) |
| 30619 | REAGAN, DANIEL, 201 BRYDGES AVENUE, CRANBERRY PORTAGE, MB, R0B 0H0 CANADA | US Mail (1st Class) |
| 30619 | REATH, BRIAN, 771 STRAND STREET, LONDON, ON, N5Y 1T1 CANADA | US Mail (1st Class) |
| 30619 | REBUS, JOHN, SE 224 51 28 4, STONY PLAIN, AB, T7Z 2A1 CANADA | US Mail (1st Class) |
| 30619 | RECHLO, DAVID, BOX 220, PAYNTON, SK, S0M2J0 CANADA | US Mail (1st Class) |
| 30619 | RECHSTEINER, MARIA, 7340 PERTH LINE 86, LISTOWEL, ON, N4W 3G6 CANADA | US Mail (1st Class) |
| 30619 | RECHSTEINER, TONY, 1213 - 113 AVE, DAWSON CREEK, BC, V1G 2Y9 CANADA | US Mail (1st Class) |
| 30619 | REDDEKOPP, ERNIE, 2009 ST HENRY AVE, SASKATOON, SK, S7M 0P4 CANADA | US Mail (1st Class) |
| 30619 | REDDEN, BLAIN, 1409 WINDSOR ROAD RR2, CHESTER, NS, B0J1J0 CANADA | US Mail (1st Class) |
| 30619 | REDDEN, ELLEN, 2547 PERTH LINE 43, STRATFORD, ON, N5A 6S2 CANADA | US Mail (1st Class) |
| 30619 | REDEKOP, MARCEL, 214 PRAIRIE AVE, HERBERT, SK, S0H 2A0 CANADA | US Mail (1st Class) |
| 30619 | REDEKOPP, JASON, 1015 POPLAR CRES, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | REDFORD, EDWARD, 1480 CAVERLY ST, OTTAWA, ON, K1G 0Y1 CANADA | US Mail (1st Class) |
| 30619 | REDMOND, DENIS, 32 ROBINSON AVE, OTTAWA, ON, K1N 8N9 CANADA | US Mail (1st Class) |
| 30619 | REDMOND, KAREN, 142 GODERICH ST, BOX 13, AUBURN, ON, N0M 1E0 CANADA | US Mail (1st Class) |
| 30619 | REED, DOROTHY, 5604-51ST., RIMBEY, AB, T0C 2J0 CANADA | US Mail (1st Class) |
| 30619 | REED, JANET, NE 9 55 24 4, EDMONTON, AB, T5E 5S7 CANADA | US Mail (1st Class) |
| 30619 | REEDER, KEN, 54 FULHAM AVE., WINNIPEG, MB, R3N 0G2 CANADA | US Mail (1st Class) |
| 30619 | REES, ROBERT, 272 BURK ST., OSHAWA, ON, L1J 4C4 CANADA | US Mail (1st Class) |
| 30619 | REEVE, RON, 1074 - 5TH AVE NE, MOOSE JAW, SK, S6H 1K6 CANADA | US Mail (1st Class) |
| 30619 | REEVES, MANDY, 3001 19 STREET, VERNON, BC, V1T 4B5 CANADA | US Mail (1st Class) |
| 30619 | REEVES, PAUL, 569 CROUSE'S SETTLEMENT RD, BRIDGEWATER, NS, B4V 2W2 CANADA | US Mail (1st Class) |
| 30619 | REGEHR, DENNIS, BOX 324, MEADOW LAKE, SK, S9X 1Y2 CANADA | US Mail (1st Class) |
| 30619 | REGIER, MARVIN, 4916 - 54 AVENUE, STONY PLAIN, AB, T7Z 1B7 CANADA | US Mail (1st Class) |
| 30619 | REGUSH, HEATHER, 106-2ND AVE., ROSTHERN, SK, S0K 3R0 CANADA | US Mail (1st Class) |
| 30619 | REIA, FABIO, 1327 SHELDON AVE, OAKVILLE, ON, L6L 2P9 CANADA | US Mail (1st Class) |
| 30619 | REICHERT, JIM, 3408-51A AVE, LLOYDMINSTER, AB, T9V 1E8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | REID, ALISON, 8293 FLEWELLYN RD, ASHTON, ON, K0A 1B0 CANADA | US Mail (1st Class) |
| 30619 | REID, ALISON, 4940-7 AVENUE, EDSON, AB, T7E 1K8 CANADA | US Mail (1st Class) |
| 30619 | REID, BURNELL, 51 RENNIE DRIVE, KITCHENER, ON, N2A 1J4 CANADA | US Mail (1st Class) |
| 30619 | REID, CARMIN, 2863 COAST MERIDIAN DR, PORT COQUITLAM, BC, V3B 3M6 CANADA | US Mail (1st Class) |
| 30619 | REID, CAROL, 18 COACHMAN WAY, SHERWOOD PARK, AB, T8H 1C4 CANADA | US Mail (1st Class) |
| 30619 | REID, DEVON, 90 NORMANDY DR, WINNIPEG, MB, R2Y 1H9 CANADA | US Mail (1st Class) |
| 30619 | REID, GAYLEEN, 27 6TH STREET, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | REID, JACK, 1000 1ST ST W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | REID, JASON, 942 GRAND LAKE RD, SYDNEY, NS, B1M 1A7 CANADA | US Mail (1st Class) |
| 30619 | REID, JENNIFER, 11 ROSEBERRY STREET, RIVERVIEW, NB, E1B 2Z2 CANADA | US Mail (1st Class) |
| 30619 | REID, MARTIN, 1439 FREEPORT DRIVE, MISSISSAUGA, ON, L5C 1S5 CANADA | US Mail (1st Class) |
| 30619 | REID, NANCY, 1011 ORIOLE LANE, WILBERFORCE, ON, K0L 3C0 CANADA | US Mail (1st Class) |
| 30619 | REID, PATSY, 32 MARTIN BAY, THOMPSON, MB, R8N 1G2 CANADA | US Mail (1st Class) |
| 30619 | REID, PETER, 5352 PROSPECT RD, NEW MINAS, NS, B4N 4K1 CANADA | US Mail (1st Class) |
| 30619 | REID, RYAN, 5 JUNIPER CRES, BRAMPTON, ON, L6S 1J9 CANADA | US Mail (1st Class) |
| 30619 | REID, SHANE, 5120 - 51 STREET, MILLET, AB, T0C 1Z0 CANADA | US Mail (1st Class) |
| 30619 | REID, SHEILA, 820 SHERBURN STREET, WINNIPEG, MB, R3G 2L4 CANADA | US Mail (1st Class) |
| 30619 | REID, YVONNE, 3150 JARVI ROAD, SUDBURY, ON, P3G 1M5 CANADA | US Mail (1st Class) |
| 30619 | REIFFERSCHIED, BRIAN, NE 33 - 36 - 23 W2, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | REIHL, JACOB, 812 BOYLE ST, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | REILLY, STEVE, 383133 EDGES SIDE ROAD, GLENELG TOWNSHIP, ON, N0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | REIMANN, BERNIE, 3931 HIGHLAND DRIVE, PRINCE GEORGE, BC, V2K 3R1 CANADA | US Mail (1st Class) |
| 30619 | REIMER, BARBARA & MURRAY, BOX 29, FRANCIS, SK, S0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | REIMER, BRENDAN, 503 DOMINION ST., WINNIPEG, MB, R3G 2N1 CANADA | US Mail (1st Class) |
| 30619 | REIMER, CHRIS, 969 TALBOT AVE., WINNIPEG, MB, R2L 0T3 CANADA | US Mail (1st Class) |
| 30619 | REIMER, DAVID, 14358 NIAGARA PARKWAY, QUEENSTON, ON, L0S 1L0 CANADA | US Mail (1st Class) |
| 30619 | REIMER, MARILYN, SE 28-52-14 W2ND, RM TORCH RIVER, SK, S0J 3B0 CANADA | US Mail (1st Class) |
| 30619 | REIMER, MURRY, SE 17 - 14 - 14 W2, FRANCIS, SK, S0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | REIMER, REINHOLD RAINY, 559 MOUNTAIN AVENUE, WINNIPEG, MB, R2W 1K8 CANADA | US Mail (1st Class) |
| 30619 | REIMER, TANYA, 100 JEAN GAIRE ST, BELLEGARDE, SK, S0C 0J0 CANADA | US Mail (1st Class) |
| 30619 | REIMER, TODD, 8 LINDSAY DR, SASKATOON, SK, S7H 3E1 CANADA | US Mail (1st Class) |
| 30619 | REINHARDT, JENNIFER, RURAL, DIDSBURY, AB, T0M0W0 CANADA | US Mail (1st Class) |
| 30619 | REINHART, JASON, 10526-139 STREET, EDMONTON, AB, T5N 2K7 CANADA | US Mail (1st Class) |
| 30619 | REIS, DAVID, 442 OAK AVE., BEAUSEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | REIS, JOHN, 846 PARKLAND AVENUE, MISSISSAUGA, ON, L5H 3H1 CANADA | US Mail (1st Class) |
| 30619 | REISS, SONYA, 220 GRENFELL BLVD, WINNIPEG, MB, R3P 0B9 CANADA | US Mail (1st Class) |
| 30619 | REITSMA, CODY, 1812-91 AVE., DAWSON CREEK, BC, V1G 1B1 CANADA | US Mail (1st Class) |
| 30619 | REITSMA, KEN, 1816 - 91 AVE, DAWSON CREEK, BC, V1G 1B1 CANADA | US Mail (1st Class) |
| 30619 | REK, MURRAY, BOX 276, CUT KNIFE, SK, S0M0N0 CANADA | US Mail (1st Class) |
| 30619 | REMESHYLO, MARILYN, BOX 125, CANDO, SK, S0K0V0 CANADA | US Mail (1st Class) |
| 30619 | REMILLARD, LYSE, 212 AUBREY ST, WPG, MB, R3G 2J1 CANADA | US Mail (1st Class) |
| 30619 | REMMEN, KEN, 7 29 2 WOF3, KENASTON, SK, S0G 2N0 CANADA | US Mail (1st Class) |
| 30619 | REMMEN, WILL, 211 PEMBINA, DARLINGFORD, MB, R0G 0L0 CANADA | US Mail (1st Class) |
| 30619 | REMPEL, MARGARET, 533 3RD AVE NW, SWIFT CURRENT, SK, S9H 0S7 CANADA | US Mail (1st Class) |
| 30619 | RENAUD, JEANNINE, 1680 FOURTH STREET, VAL CARON, ON, P3N 1K3 CANADA | US Mail (1st Class) |
| 30619 | RENDLE, RICK, BOX 481, ST. WALBURG, SK, S0M2T0 CANADA | US Mail (1st Class) |
| 30619 | RENNER, SARA, 821 3 ST., CANMORE, AB, T1W 2J2 CANADA | US Mail (1st Class) |
| 30619 | RENNIE, DONALD, 5116 MAIN ST, VANCOUVER, BC, V5W 2R3 CANADA | US Mail (1st Class) |
| 30619 | RENOUF, BETH, 1715 PRYOR ST., HALIFAX, NS, B3H 4G7 CANADA | US Mail (1st Class) |
| 30619 | RENOYLDS, RETA, BOX 364, THREE HILLS, AB, T0M 2A0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | REPSKI, BILL, 425 KING ST, IMPERIAL, SK, S0G 2J0 CANADA | US Mail (1st Class) |
| 30619 | RES 2, AGRICULTURE CANADA, AIRPORT RD, SWIFT CURRENT, SK, S9H 3X2 CANADA | US Mail (1st Class) |
| 30619 | RESCH, HENRY, 135 COTEAU, MILESTONE, SK, S0G 3L0 CANADA | US Mail (1st Class) |
| 30619 | RESCH, JENN, 63 MCGILLIVRAY CRES, REGINA, SK, S4R 4V8 CANADA | US Mail (1st Class) |
| 30619 | REUBER, LORNE, 5 LEE ST., WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | REVOY, RANDY, 258 1ST STREET EAST, WADENA, SK, S0A 4J0 CANADA | US Mail (1st Class) |
| 30619 | REWERTS, DEREK, 785 LAXDAL RD, WINNIPEG, MB, R3R 0W7 CANADA | US Mail (1st Class) |
| 30619 | REYNOLDS, BRIAN, NW 14 - 19 - 20 - W3RD, CABRI, SK, S0N 0J0 CANADA | US Mail (1st Class) |
| 30619 | REYNOLDS, CAROL, 4911WALSH ST., TERRACE, BC, V8G 1Z1 CANADA | US Mail (1st Class) |
| 30619 | REYNOLDS, HILDA, 502 VAUGHAN AVE, SELKIRK, MB, R1A 0T1 CANADA | US Mail (1st Class) |
| 30619 | REYNOLDS, LINDOR, 180 LANARK ST., WINNIPEG, MB, R3N 1L1 CANADA | US Mail (1st Class) |
| 30619 | REYNOLDS, RON, 117 28TH ST. W, SASKATOON, SK, S7L 0K1 CANADA | US Mail (1st Class) |
| 30619 | REYNOLDS, TAMMY, 107 4TH AVE W, WATROUS, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | REZA, ALI, 2236 ALTA VISTA DR, OTTAWA, ON, K1H 7M1 CANADA | US Mail (1st Class) |
| 30619 | RHAIE BURKE, JAMIE, 1367 SALMON RIVER ROAD, TRURO, NS, B2N 5B2 CANADA | US Mail (1st Class) |
| 30619 | RHEUME, GREG, 492 ALTHONE AVENUE, OTTAWA, ON, K1Z 5M8 CANADA | US Mail (1st Class) |
| 30619 | RHINAS, RANDY, NW 18 - 24 - 3 W2, YORKTON, SK, S3N 2W4 CANADA | US Mail (1st Class) |
| 30619 | RHODES, SHANE, 408 PRESTON ST, OTTAWA, ON, K1S 4M9 CANADA | US Mail (1st Class) |
| 30619 | RHYMER, JAMES, SE 12-6-1 E 3105, ROSENORT, MB, R0G 1W0 CANADA | US Mail (1st Class) |
| 30619 | RHYNO, WAYNE, 31 SUSSEX ST., HALIFAX, NS, B3R 1P1 CANADA | US Mail (1st Class) |
| 30619 | RICCI, PIETRO, 112 HOME AVE., THUNDER BAY, ON, P7E 3B6 CANADA | US Mail (1st Class) |
| 30619 | RICCIARDI, JEFFREY, 1419 MCGREGOR AV, THUNDER BAY, ON, P7E 5E7 CANADA | US Mail (1st Class) |
| 30619 | RICE, LAURA, 170 FORD RD, SMITH FALLS, ON, K7A 4S4 CANADA | US Mail (1st Class) |
| 30619 | RICHARD THRELFALL, MR, 333 MOUBRAY ROAD, KELOWNA, BC, V1V 1R5 CANADA | US Mail (1st Class) |
| 30619 | RICHARD, BERNICE, BOX 167, MARIUS, MB, R0H 0T0 CANADA | US Mail (1st Class) |
| 30619 | RICHARD, LYNN, 157 RUFUS STREET, HALIFAX, NS, B3M 2N2 CANADA | US Mail (1st Class) |
| 30619 | RICHARDS, CATHERINE, 424 GROVES AVENUE, KELOWNA, BC, V1Y 4Y5 CANADA | US Mail (1st Class) |
| 30619 | RICHARDS, DENNIS, 332 DOWNIE ST., REVELSTOKE, BC, V0E 2S0 CANADA | US Mail (1st Class) |
| 30619 | RICHARDS, JANE, 14016 VALLEY VIEW DR, EDMONTON, AB, T5R 5T8 CANADA | US Mail (1st Class) |
| 30619 | RICHARDS, LYNN, 17 GROSVENORCOURT, KINGSTON, ON, K7M 3C2 CANADA | US Mail (1st Class) |
| 30619 | RICHARDS, PAT, 16 DRIFTWOOD CRES, YORKTON, SK, S3N 2P8 CANADA | US Mail (1st Class) |
| 30619 | RICHARDS, SHANNON, 4129 DEGEER STREET, SASKATOON, SK, S7H 4S2 CANADA | US Mail (1st Class) |
| 30619 | RICHARDSON, DAVID, 1248 WARD ROAD, AYLESFORD, NS, B0P 1C0 CANADA | US Mail (1st Class) |
| 30619 | RICHARDSON, DAVID, 881 TOWER RD, HALIFAX, NS, B3H 2Y1 CANADA | US Mail (1st Class) |
| 30619 | RICHARDSON, DOUG, 74 TERRANCE AVE., SAULT STE MARIE, ON, P6B 4M7 CANADA | US Mail (1st Class) |
| 30619 | RICHARDSON, JOANNA, 547 5TH ST E, PRINCE ALBERT, SK, S6V0L9 CANADA | US Mail (1st Class) |
| 30619 | RICHARDSON, ROBERT, 165 ADELAIDE AVE EAST, OSHAWA, ON, L1G 1Z2 CANADA | US Mail (1st Class) |
| 30619 | RICHARDSON, SANDY, 11727 94 ST., EDMONTON, AB, T5G 1J1 CANADA | US Mail (1st Class) |
| 30619 | RICHARDSON, TATLYN, 23 MAFKING CRESCENT, SCARBOROUGH, ON, M1C 2W9 CANADA | US Mail (1st Class) |
| 30619 | RICHELS, CHAD, 210 - 9TH ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | RICHER, PAUL, 45 GILCHRIST AVE, OTTAWA, ON, K1Y 0M7 CANADA | US Mail (1st Class) |
| 30619 | RICHER, SERGE, 114 CRESCENT DR, SWAN RIVER, MB, R0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | RICHET, LARRY, 2715 VALLEYVIEW DR, KAMLOOPS, BC, V2C 4E7 CANADA | US Mail (1st Class) |
| 30619 | RICHLING, HEIDI, 23 PEACE RD, REABORO, ON, K0L 2X0 CANADA | US Mail (1st Class) |
| 30619 | RICHOND, DAREK, 627 36 ST SW, CALGARY, AB, T3C 1R1 CANADA | US Mail (1st Class) |
| 30619 | RICHTER, ARLENE, 245 SCARTH ST, REGINA, SK, S4R 2C2 CANADA | US Mail (1st Class) |
| 30619 | RICHTER, JANET, 748 HIGHWAY #1, KINGSTON, NS, B0P 1R0 CANADA | US Mail (1st Class) |
| 30619 | RICHTER, PETER, 3329 ORTONA STREET, SASKATOON, SK, S7M 3R7 CANADA | US Mail (1st Class) |
| 30619 | RIDDEL, FRANCES, 538 E WASHINGTON AVE., MEDICINE HAT, AB, T1A 3J9 CANADA | US Mail (1st Class) |
| 30619 | RIDDELL, JIM & SUE, 601 TAURUS DRIVE,, VICTORIA, BC, V9C 4G6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | RIDDELL, LEAH, 6148 CONCESSION RD #2, EVERETT, ON, L0M 1J0 CANADA | US Mail (1st Class) |
| 30619 | RIDDELL, SANDRA, 277 BARRIE ST, THORNTON, ON, L0L2N0 CANADA | US Mail (1st Class) |
| 30619 | RIDEOUT, COREY, 222 OAKRIDGE DRIVE, SCARBOROUGH, ON, M1M 2B3 CANADA | US Mail (1st Class) |
| 30619 | RIDING, RACHEL, 123 7TH AVE, NEW WESTMINSTER, BC, V3L 1W2 CANADA | US Mail (1st Class) |
| 30619 | RIDINGTON, MARY, 64 ALDERSHOT AVE, BROCKVILLE, ON, K6V 2P8 CANADA | US Mail (1st Class) |
| 30619 | RIDLEY, GEORGE, 202 VANCOUVER AVENUE NORTH, SASKATOON, SK, S7L 3P6 CANADA | US Mail (1st Class) |
| 30619 | RIED, BARBARA JO, 548 COUNTY RD 42, ATHENS, ON, K0E 1B0 CANADA | US Mail (1st Class) |
| 30619 | RIED, SCOTT, 43-39026 RR 275, RED DEER, AB, T4S 2A9 CANADA | US Mail (1st Class) |
| 30619 | RIEGER, JAIME, LOTS 29 - 31BLK 6, GERALD, SK, S0A 1B0 CANADA | US Mail (1st Class) |
| 30619 | RIENDEAU, DOUG, NW 4-22-7 WOF3, RIVERHURST, SK, S0H 3P0 CANADA | US Mail (1st Class) |
| 30619 | RIES, RON, 10102 - 84 AVENUE NW, EDMONTON, AB, T6E 2G7 CANADA | US Mail (1st Class) |
| 30619 | RIFFEL, JIM, 3656 4TH AVE., SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | RIGAS, NEKTARIOS, 870 B FLEET AVE., WINNIPEG, MB, R3M 1L5 CANADA | US Mail (1st Class) |
| 30619 | RIKLEY, BARBRA, 4523 MOORE CR., RED DEER, AB, T4N 2M1 CANADA | US Mail (1st Class) |
| 30619 | RIKLEY, CINDY, 55 HEBER ST, TRENTON, ON, K8V 1M8 CANADA | US Mail (1st Class) |
| 30619 | RILEY, CHARLES, 2554 SUMMERSIDE RD, AFTON STATION, NS, B0H 1A0 CANADA | US Mail (1st Class) |
| 30619 | RILEY, DAN, 940 VAUGHAN STREET, MOOSE JAW, SK, S6H 5N8 CANADA | US Mail (1st Class) |
| 30619 | RILEY, ROBERT, 71 CALEDONIA ROAD, DARTMOUTH, NS, B2X 1K9 CANADA | US Mail (1st Class) |
| 30619 | RIMMER, DIANE, 37 MCARTHURS AVE., CARLETON PLACE, ON, K7C 2W1 CANADA | US Mail (1st Class) |
| 30619 | RINGLAND, TIM, 141 GROVE ST, NINETTE, MB, R0K 1R0 CANADA | US Mail (1st Class) |
| 30619 | RINTOUL, LAURIE, 234 GARDINER SHORE RD, CARLETON PLACE, ON, K7C 3P2 CANADA | US Mail (1st Class) |
| 30619 | RIPITTA, VAL, 134 ROSE STREET NORTH, REGINA, SK, S4R 2Y1 CANADA | US Mail (1st Class) |
| 30619 | RIPLEY, WILLIAM, 884 HUFFS ISLAND RD, RR 7, BELLEVILLE, ON, K8N 4Z7 CANADA | US Mail (1st Class) |
| 30619 | RISSESCO, TOM, 14 WINDFLOWER CT, DARTMOUTH, NS, B2W 2Z8 CANADA | US Mail (1st Class) |
| 30619 | RITCEY, CHANTAL, 11916 - 132 STREET, EDMONTON, AB, T5L 1P4 CANADA | US Mail (1st Class) |
| 30619 | RITCEY-MEMET, SUSAN JANE, 28 ACADEMY ST., KENTVILLE, NS, B4N 1S4 CANADA | US Mail (1st Class) |
| 30619 | RITCHIE, DEBRA, 720 - 4A STREET N W, CALGARY, AB, T2N 1P5 CANADA | US Mail (1st Class) |
| 30619 | RITCHIE, DON, 810 ALBERT STREET, ESTEVAN, SK, S4A 1S1 CANADA | US Mail (1st Class) |
| 30619 | RITCHIE, SHIRLEY, 4933 - 49 AVENUE, STAVELY, AB, T0L 0T0 CANADA | US Mail (1st Class) |
| 30619 | RITCHOTTE, TANYA, 1214 VICTORIA AVE., REGINA, SK, S4P 0N9 CANADA | US Mail (1st Class) |
| 30619 | RITCO, STEVE, 207 MCCANNEL ST., REGINA, SK, S4R 3V2 CANADA | US Mail (1st Class) |
| 30619 | RITTER, NEVIN, SW 30 - 22 - 19 W2, SOUTHEY, SK, S0G 4P0 CANADA | US Mail (1st Class) |
| 30619 | RITTINGER, NICHOL, 127 6TH AVE. N, YORKTON, SK, S3N 0X9 CANADA | US Mail (1st Class) |
| 30619 | RIVA, ALDO, 20 BRIARFIELD CRES., ST. CATHARINES, ON, L2T3T5 CANADA | US Mail (1st Class) |
| 30619 | RIVARD, DINAH, 81 NORTH RIVER ROAD, UPPER BURLINGTON, NS, B0N 2A0 CANADA | US Mail (1st Class) |
| 30619 | RIVARD, KEVIN, 128 ALLAN ST, CONISTON, ON, P0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | RIVARD, LIVIA, 41 CARUSO ST, CONISTON, ON, P0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | RIVERT, BOB, 1103 QUEEN ST, CORNWALL, ON, K6J 1P6 CANADA | US Mail (1st Class) |
| 30619 | RIVEST, ALPHONSE, 187 DARBY STREET, SUDBURY, ON, P3B3T9 CANADA | US Mail (1st Class) |
| 30619 | RIVEST, PASCAL, 135 PINE ST. NORTH, TIMMINS, ON, P4N 6K9 CANADA | US Mail (1st Class) |
| 30619 | RIVET, DEBBIE, 454 HOROBIN ST., SUDBURY, ON, P3C 3S7 CANADA | US Mail (1st Class) |
| 30619 | RIVETT, STEPHEN, 58 ALDER CRES., DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | RIVIERE, LYNN, 302 SHIRLEY AVENUE, CORNWALL, ON, K6J 2E7 CANADA | US Mail (1st Class) |
| 30619 | ROBAR, HARRY, 13759 HWY 3, DAYSPRING, NS, B4V 2W2 CANADA | US Mail (1st Class) |
| 30619 | ROBB, ALLEN, 1429 101 AVE, DAWSON CREEK, BC, V1G 2A6 CANADA | US Mail (1st Class) |
| 30619 | ROBB, JAMES, 9123 - 73 AVE, EDMONTON, AB, T6E 1A5 CANADA | US Mail (1st Class) |
| 30619 | ROBB, VIOLA, 5107 - 52 STREET, POUCE COUPE, BC, V0C 2C0 CANADA | US Mail (1st Class) |
| 30619 | ROBBINS, SEAN, 1535 AVE H NORTH, SASKATOON, SK, S7L 2E7 CANADA | US Mail (1st Class) |
| 30619 | ROBERT FOLK, MR, 300 EDNA AVENUE, PENTICTON, BC, V2A 2L9 CANADA | US Mail (1st Class) |
| 30619 | ROBERTIAN, FARQUHASON, 124 ROYWOOD DR, TORONTO, ON, M3A 2E1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | ROBERT-RILEY, SHARON MURRAY, 14 VICTORIA ST WEST, COOKSTOWN, ON, L0L 1L0 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, BARBARA, 10360 - CONNAUGHT DRIVE NW, EDMONTON, AB, T5N 3J3 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, DAVID, 132 EBERTS ST., VICTORIA, BC, V8S 3H7 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, DAVID, 458 UPPER MAIN STREET, PARRSBORO, NS, B0M 1W0 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, HARRY, 4451 WILKINSON ROAD, SAANICH, BC, V8Z 5C2 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, JILL, 61 BRENTWOOD CRESCENT, SAINT JOHN, NB, E2K 4S1 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, JIM, 409 MACKENZIE AVENUE, KAMLOOPS, BC, V2B 3T5 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, LEN, 27 KENLEY AVENUE, PRINCETON, BC, V0X 1W0 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, MARY, 743 WALKERFIELD, PETERBOROUGH, ON, K9J 4W7 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, PATRICIA, 1047 ATLEE STREET, SUDBURY, ON, P3A3S1 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, SCOTT, 315 PATRICIA BLVD, PRINCE GEORGE, BC, V2L 3T9 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, SHAIN, 3 SLASH RD, NAPANEE, ON, K7R 2Z6 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, SUSAN, 60 HAVILAND DRIVE, SCARBOROUGH, ON, M1C 2T8 CANADA | US Mail (1st Class) |
| 30619 | ROBERTS, VICTOR, 511 BANGER AVE, VISCOUNT, SK, S0K 4M0 CANADA | US Mail (1st Class) |
| 30619 | ROBERTSON, AUDREI, 1097 STARR'S POINT RD, PORT WILLIAMS, NS, B0P 1T0 CANADA | US Mail (1st Class) |
| 30619 | ROBERTSON, BLYTH, 47 CHATHAM GARDENS, NEPEAN, ON, K2J 3M5 CANADA | US Mail (1st Class) |
| 30619 | ROBERTSON, CECILIA, 32 MILLS CRES., SASKATOON, SK, S7J 2P9 CANADA | US Mail (1st Class) |
| 30619 | ROBERTSON, JACK, 52 FISHER CRES., HAMILTON, ON, L9C 4N2 CANADA | US Mail (1st Class) |
| 30619 | ROBERTSON, JARED, 266 2ND AVE N, YORKTON, SK, S3N 1G9 CANADA | US Mail (1st Class) |
| 30619 | ROBERTSON, SHAUN, 760 SETTEE, THE PAS, MB, R9A 1L6 CANADA | US Mail (1st Class) |
| 30619 | ROBERTSON, STEWART, NW14 25 22 W, GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | ROBERTSON, WAYNE, 6537-52 AVE, LACOMBE, AB, T4L 1L2 CANADA | US Mail (1st Class) |
| 30619 | ROBICHAUD, BRENDA, 190 PETERDUGAS RD, METEGHAN, NS, B0W 2J0 CANADA | US Mail (1st Class) |
| 30619 | ROBICHAUD, GLENN, 3420 WINDSOR ST., HALIFAX, NS, B3K 5G4 CANADA | US Mail (1st Class) |
| 30619 | ROBICHAUD, JAMES, 158 BROADWAY ST., YORKTON, SK, S3N 0M6 CANADA | US Mail (1st Class) |
| 30619 | ROBICHAUD, JOSEE, 117 PENETANG ST, ORILLIA, ON, L3V3N4 CANADA | US Mail (1st Class) |
| 30619 | ROBICHAUD, LISE-ANNE, 2006 RIDEAU RIVER DR, OTTAWA, ON, K1S 1V1 CANADA | US Mail (1st Class) |
| 30619 | ROBICHAUD, NORBERT, 5 RIVERVIEW AVE, MIRAMICHI, NB, E1V 3K1 CANADA | US Mail (1st Class) |
| 30619 | ROBICHAUD, RON, 3775 WHALEN ROAD, SMITHERS, BC, V0J 2N2 CANADA | US Mail (1st Class) |
| 30619 | ROBILLARD, JODI, 143 BIRCHDALE, WINNIPEG, MB, R2H 1S3 CANADA | US Mail (1st Class) |
| 30619 | ROBIN, IMELDA, NW 16-47-7 W3, LEASK, SK, S0J 1M0 CANADA | US Mail (1st Class) |
| 30619 | ROBINS, VERONICA, RR#2 PORT COLBORNE, WAINFLEET, ON, L3K 5V4 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, ALEX, SE 16-11-22 W OF 3, TOMPKINS, SK, S0N 2S0 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, BOB, 130 BEECH ST, COLLINGWOOD, ON, L9Y2T3 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, DAN, 573 AIRPORT ROAD, NORTH BAY, ON, P1B 8X3 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, DAN, 641 COTEAU ST. W, MOOSE JAW, SK, S6H5E5 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, DICK, 48 CHECKENDON DRIVE, ETOBICOKE, ON, M9W 2Y9 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, EDWARD, 16 ORRIN AVENUE, OTTAWA, ON, K1Y 3X6 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, JEFFREY, 815 LORETTE AVE., WINNIPEG, MB, R3M 1V1 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, JENNIFER, 261 ELLERSHOUSE ROAD, ELLERSHOUSE, NS, B0N 1L0 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, KEN D, 206 BRADSHAW DR, NFEW MARYLAND, NB, E3C 1H3 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, KENT, 5 COOK AVENUE, WILMOT, NS, B0P 1W0 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, LINDA, RR 1, NORWICH, ON, N0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, PAUL, 74 CLONMORE DR, SCARBOROUGH, ON, M1N1X8 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, PERRY, 130 3RD AVE W, ESTON, SK, S0L 1A0 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, ROB, 1274 LUDBROOK COURT, MISSISSAUGA, ON, L5J 3N9 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, RON & JO, 4823 BOWNESS RD NW, CALGARY, AB, T3B 0B6 CANADA | US Mail (1st Class) |
| 30619 | ROBINSON, SCOTT, 255 CANAAN AVE, KENTVILLE, NS, B4N 3V8 CANADA | US Mail (1st Class) |
| 30619 | ROBLIN, MARK, 320 9TH ST E, SASKATOON, SK, S7N 0A6 CANADA | US Mail (1st Class) |
| 30619 | ROBSON, SANDRA, 334 AVE V N, SASKATOON, SK, S7L 3E8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | ROBSON, STANLEY, 383 BLYTHEWOOD ROAD, BURLINGTON, ON, L7L 2H1 CANADA | US Mail (1st Class) |
| 30619 | ROCQUE, ROLAND, 4505 48 AVE, ST PAUL, AB, T0A 3A3 CANADA | US Mail (1st Class) |
| 30619 | RODENBURG, GLORIA, 155633 15TH LINE, RR 4, THAMESFORD, ON, N0M 2M0 CANADA | US Mail (1st Class) |
| 30619 | RODGER, JAMIE, 3405 SECOND LINE RD, OSGOOD, ON, K0A 2W0 CANADA | US Mail (1st Class) |
| 30619 | RODGER, MAUREEN, 335 ST.JOHNS AVE., WINNIPEG, MB, R2W 1H2 CANADA | US Mail (1st Class) |
| 30619 | RODGERS, VERN, BOX 95, BREDENBURY, SK, S0A 0H0 CANADA | US Mail (1st Class) |
| 30619 | RODMAN, MARK, 451 CENTRAL AVENUE, GREENWOOD, NS, B0P 1N0 CANADA | US Mail (1st Class) |
| 30619 | RODNEY, KNOLLY, 3323 VERHOEVEN DR, MISSISSAUGA, ON, L5C 2B3 CANADA | US Mail (1st Class) |
| 30619 | RODNISKY, MIKE, 227 STEVENTON BLVD, FLIN FLON, MB, R8A 0E7 CANADA | US Mail (1st Class) |
| 30619 | RODRIGUES, CELESTE, 2014 HEBERT ST., SUDBURY, ON, P3B1Y9 CANADA | US Mail (1st Class) |
| 30619 | ROE, LILLIAN, 429 WOODCROFT AVE., SAULT STE MARIE, ON, P6C 2G2 CANADA | US Mail (1st Class) |
| 30619 | ROES, JASON, 4661 LINE 49, BRUNNER, ON, N0K 1C0 CANADA | US Mail (1st Class) |
| 30619 | ROESBERG, DEANNE, 695 VAN HORNE STREET, PENTICTON, BC, V2A 4L2 CANADA | US Mail (1st Class) |
| 30619 | ROFFEY, BEN, 6782 4KM LINE RD, NORTH GOWER, ON, K0A 2T0 CANADA | US Mail (1st Class) |
| 30619 | ROFLIK, ROB, 4425 ELGIN ROAD, REGINA, SK, S4S 4K5 CANADA | US Mail (1st Class) |
| 30619 | ROGALSKI, RICHARD, 120 CHINOOK DR SW, CALGARY, AB, T2V 2P9 CANADA | US Mail (1st Class) |
| 30619 | ROGERS, DAVID, 169 GLEBE AVE., OTTAWA, ON, K1S 2C6 CANADA | US Mail (1st Class) |
| 30619 | ROGERS, JEFF, 3897 NOVALEA DRIVE, HALIFAX, NS, B3K 5V8 CANADA | US Mail (1st Class) |
| 30619 | ROGERS, KELLY, 446 5TH AVE.E, OWEN SOUND, ON, N4K 2R5 CANADA | US Mail (1st Class) |
| 30619 | ROGERS, LARS, 2738 ROSEBERRY AVE., VICTORIA, BC, V8R 3T9 CANADA | US Mail (1st Class) |
| 30619 | ROGERS, RICHARD, 2674 10TH AVE, PORT ALBERNI, BC, V9Y 2P3 CANADA | US Mail (1st Class) |
| 30619 | ROGERS, TERRY, 109 BRADY STREET, PORT CLOBORNE, ON, L3K 3R7 CANADA | US Mail (1st Class) |
| 30619 | ROGG, FRANCE, 37 RHODES STREET, REDVERS, SK, S0C 2H0 CANADA | US Mail (1st Class) |
| 30619 | ROGOWSKI, HARRY, 489 6TH STREET EAST, PRINCE ALBERT, SK, S6V 0N3 CANADA | US Mail (1st Class) |
| 30619 | ROHLAND, SUSAN, 43 MOHAWK PLACE, KINGSTON, ON, K7M 3K5 CANADA | US Mail (1st Class) |
| 30619 | ROHOVICH, RUTH, 861 RIVER ST E, PRINCE ALBERT, SK, S6V 0B2 CANADA | US Mail (1st Class) |
| 30619 | ROJAS, JOHNNY & HARIALIA, 2375 EAST 4TH AVE, VANCOUVER, BC, V5N 1L2 CANADA | US Mail (1st Class) |
| 30619 | ROJE, BARRY, 5235-47 ST, CAMROSE, AB, T4V 1K3 CANADA | US Mail (1st Class) |
| 30619 | ROKOSH, ALLAN, NW 16 - 25 - 11 W2, RM 246, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | ROLFES, MARK, BLOCK 7 HOLY TRINITY PARISH, PILGER, SK, S0K 3G0 CANADA | US Mail (1st Class) |
| 30619 | ROLL, GREG, 2168 BARTKOW CLOSE RD, QUESNEL, BC, V2J 7B3 CANADA | US Mail (1st Class) |
| 30619 | ROLL, KEVIN, SE 14-13-13-W4, HAYS, AB, T0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | ROLLINS, MATTHEW, 108 RAYWOOD AVENUE, LONDON, ON, N6C 1Y7 CANADA | US Mail (1st Class) |
| 30619 | ROLLINS, SEAN, 7819 34 AVE NW, CALGARY, AB, T3B 1P2 CANADA | US Mail (1st Class) |
| 30619 | ROLLINS-DONNELLY, JEAN, 21421 SHAWS CREEK RD, CALEDON, ON, L7K 1L8 CANADA | US Mail (1st Class) |
| 30619 | ROLLO, BERNICE, 141 SARAH AVE., MINIOTA, MB, R0M1M0 CANADA | US Mail (1st Class) |
| 30619 | ROLSTON, AL, 5 WORTHINGTON, BOX 30, LITTLE CURRENT, ON, P0P 1K0 CANADA | US Mail (1st Class) |
| 30619 | ROMAIN, DAVID, 1940 BROMLEY RD, OTTAWA, ON, K2A 1C2 CANADA | US Mail (1st Class) |
| 30619 | ROMAN CATHOLIC CHURCH, S, ANNAHEIM RECTORY (NO ADDRESS), ANNAHEIM, SK, S0K 0G0 CANADA | US Mail (1st Class) |
| 30619 | ROMANCHUCK, CHARLES, 90 COLUMBUS CRES., WINNIPEG, MB, R3K 0C6 CANADA | US Mail (1st Class) |
| 30619 | ROMANCHUK, RAY, 326 FRANCIS ST. W, THUNDER BAY, ON, P7E 4C3 CANADA | US Mail (1st Class) |
| 30619 | ROMARD, ROSE, 142 COLBY STREET, SYDNEY, NS, B1P 3R2 CANADA | US Mail (1st Class) |
| 30619 | ROMBOUGH, SYD, 4503 147A ST., EDMONTON, AB, T6H 5N3 CANADA | US Mail (1st Class) |
| 30619 | ROMKEY, PAUL, 52 SWANTON RD, DARTMOUTH, NS, B2W 2C5 CANADA | US Mail (1st Class) |
| 30619 | ROMKEY, PETER, 38 TOWN RD, FALMOUTH, NS, B0P 1L0 CANADA | US Mail (1st Class) |
| 30619 | ROMPHF, BOB, 231 WHITE GATES CRES, WINNIPEG, MB, R3K 1L2 CANADA | US Mail (1st Class) |
| 30619 | ROMULD, LYNNE, 567 ROSEDALE AVE, WPG, MB, R3L 1M6 CANADA | US Mail (1st Class) |
| 30619 | RON DELL, GAIL, 5418 51ST, RIMBLEY, AB, T0C 2J0 CANADA | US Mail (1st Class) |
| 30619 | RONA KREPPS, 12244 - 96TH STREET, EDMONTON, AB, T5G 1W3 CANADA | US Mail (1st Class) |
| 30619 | RONA, ADRIAN, 1153 REGENT CRESCENT SE, CALGARY, AB, T2E 5J6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | RONALD, JIM, 57 FIFTH AVE, ST THOMAS, ON, N5R 4C7 CANADA | US Mail (1st Class) |
| 30619 | RONDEAU, PAUL, 2742 FRANCIS ST, REGINA, SK, S4N 2R3 CANADA | US Mail (1st Class) |
| 30619 | RONEY, CRAIG, 32 LEONARD ST. BOX 684, DOWLING, ON, P0M 1R0 CANADA | US Mail (1st Class) |
| 30619 | RONEY, PETE, 1185 HGY.337, LANARK, NS, B2G 2L2 CANADA | US Mail (1st Class) |
| 30619 | RONIE, CONNIE, 313 WATER ST., WAWANESA, MB, R0K 2G0 CANADA | US Mail (1st Class) |
| 30619 | RONNING, JOANNE, 10751 52 ST., EDMONTON, AB, T6A2H4 CANADA | US Mail (1st Class) |
| 30619 | ROONEY, WILBERT, 541 THE KINGSWAY, TORONTO, ON, M9A 3W9 CANADA | US Mail (1st Class) |
| 30619 | ROOS, STEPHEN, 87 DAVID DR, OTTAWA, ON, K2G 2N4 CANADA | US Mail (1st Class) |
| 30619 | ROOT, DEBBIE, 512 AVE. B EAST, WYNYARD, SK, S0A 4T0 CANADA | US Mail (1st Class) |
| 30619 | ROOTS, NEW, 1110 ATHABASCA ST W, MOOSE JAW, SK, S6H 2E8 CANADA | US Mail (1st Class) |
| 30619 | ROSCA, MARY-ANNA/ION, 1369 BOND STREET, REGINA, SK, S4N 1W8 CANADA | US Mail (1st Class) |
| 30619 | ROSCOE, SUSAN, 451 PETER ST N, ORILLIA, ON, L3V5A6 CANADA | US Mail (1st Class) |
| 30619 | ROSE, BRIAN, 913 CARLTON ST, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | ROSE, KENNY, 2388 LINGAN RD, LINGAN, NS, B1H 5G4 CANADA | US Mail (1st Class) |
| 30619 | ROSE, LEONARD, 4074 HOWES RD, RR#3, ODESSA, ON, K0H 2H0 CANADA | US Mail (1st Class) |
| 30619 | ROSE, PHILIP, 4117 SIDE ROAD 145 RR 5, STRATFORD, ON, N5A 6S6 CANADA | US Mail (1st Class) |
| 30619 | ROSE, SANDRA, 94 CLARAST, ROBLIN, ON, K0K 2W0 CANADA | US Mail (1st Class) |
| 30619 | ROSGEN, GREG, 615 6 ST, THREE HILLS, AB, T0M 2A0 CANADA | US Mail (1st Class) |
| 30619 | ROSICA, ANNA, 2816-35 STREET SW, CALGARY, AB, T3E 2Y5 CANADA | US Mail (1st Class) |
| 30619 | ROSIEN, LINDA, 63 SUNSET CRES, PETAWAWA, ON, K8H 2L8 CANADA | US Mail (1st Class) |
| 30619 | ROSKE, DARWIN, 1917 COWAN CRES., REGINA, SK, S4S 4C4 CANADA | US Mail (1st Class) |
| 30619 | ROSOLOWSKY, CHRISTINE, 21 GREY AVE E, GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | ROSS, BONNIE, 43 BRISCOE ST W, LONDON, ON, N6J 1M4 CANADA | US Mail (1st Class) |
| 30619 | ROSS, CALVIN, 45 LATTA STREET, REGINA, SK, S4S 3Y2 CANADA | US Mail (1st Class) |
| 30619 | ROSS, DENNIS, 10190 YOUBOU RD, YOUBOU, BC, V0R 3E1 CANADA | US Mail (1st Class) |
| 30619 | ROSS, GLEN, 454 GLENWOOD AVENUE, KELOWNA, BC, V1Y 5M1 CANADA | US Mail (1st Class) |
| 30619 | ROSS, GLENN, 23 AVON ST, HANTSPORT, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | ROSS, IONA, 570 ALLANBURG ROAD, THOROLD, ON, L2V 1A8 CANADA | US Mail (1st Class) |
| 30619 | ROSS, JASON, 79 RIVERTON AVE., WINNIPEG, MB, R2L 0M8 CANADA | US Mail (1st Class) |
| 30619 | ROSS, KAREN, 3125 STEVENSON PLACE, VICTORIA, BC, V8X 1C4 CANADA | US Mail (1st Class) |
| 30619 | ROSS, LAVONNE, 308 LILAC ST., WINNIPEG, MB, R3M 2T6 CANADA | US Mail (1st Class) |
| 30619 | ROSS, MARILYN, 1406 8 STREET, CALGARY, AB, T2M 5K3 CANADA | US Mail (1st Class) |
| 30619 | ROSSI, GEORGE, 8 POPLAR CREC., KAPUSKASING, ON, P5N 1X9 CANADA | US Mail (1st Class) |
| 30619 | ROSTON, MIKE, 3032 10 AVE, PORT ALBERNI, BC, V9Y 2N6 CANADA | US Mail (1st Class) |
| 30619 | ROSYCHUK, GREG, 9510 - 80 AVE, PEACE RIVER, AB, T8S 1E8 CANADA | US Mail (1st Class) |
| 30619 | ROSZELL, DENISE, 71 NYMARK AVE., TORONTO, ON, M2J 2H1 CANADA | US Mail (1st Class) |
| 30619 | ROTELIUK, ROSS, 307 DUFFERIN AVENUE, PORTAGE LA PRAIRIE, MB, R1N 0V8 CANADA | US Mail (1st Class) |
| 30619 | ROTH, HEATHER, 58 GEORGE ST., HARRISTON, ON, N0G 1Z0 CANADA | US Mail (1st Class) |
| 30619 | ROTHERY, TAMI, 5520 LANDBROOKE DR SW, CALGARY, AB, T3E 5X8 CANADA | US Mail (1st Class) |
| 30619 | ROTHNEY, ANNA, 49 SHERBURN ST., WINNIPEG, MB, R3G 2K1 CANADA | US Mail (1st Class) |
| 30619 | ROTSAERT, MAURICE, 1326 DEQUINCY CRESCENT, BURLINGTON, ON, L7P 1E4 CANADA | US Mail (1st Class) |
| 30619 | ROUAULT, CINDY, 301 CENTER AVE, GOODSOIL, SK, S0M1A0 CANADA | US Mail (1st Class) |
| 30619 | ROULEAU, LYNN, 1430 BELL STREET EAST, SWIFT CURRENT, SK, S9H 1S6 CANADA | US Mail (1st Class) |
| 30619 | ROUNDTHWAITE, DAVID, 53 CASTLE FRANK RD, TORONTO, ON, M4W 2Z5 CANADA | US Mail (1st Class) |
| 30619 | ROUSE, GAYLE, 1079 CONNAUGHT AVE, MOOSE JAW, SK, S6H 4B4 CANADA | US Mail (1st Class) |
| 30619 | ROUSSEAU, JOCELYNE, 773 DANFORTH AVE, SUDBURY, ON, P3A 3Y7 CANADA | US Mail (1st Class) |
| 30619 | ROUTLY, MICHAEL, 49 WINTER CRT, WHITBY, ON, L1N 8Y1 CANADA | US Mail (1st Class) |
| 30619 | ROWAT, RANDALL, 136 FENTIMAN AVE., OTTAWA, ON, K1S 0T8 CANADA | US Mail (1st Class) |
| 30619 | ROWAT, SUSAN, 2203 COUNTY RD.1, MOUNTAIN, ON, K0E 1S0 CANADA | US Mail (1st Class) |
| 30619 | ROWE, DAVID, 58 BEATTIE AVE., LONDON, ON, N5W2P2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | ROWE, JULIE, NW 04-40-10 W3, RADISSON, SK, S0K 3L0 CANADA | US Mail (1st Class) |
| 30619 | ROWLAND, SARA, 1954 HIGHWAY 368, PUGWASH JUNCTION, NS, B0K 1M0 CANADA | US Mail (1st Class) |
| 30619 | ROWLEY, ED, 76 SPRINGHILL, BURKS FALLS, ON, P0A 1C0 CANADA | US Mail (1st Class) |
| 30619 | ROWSOM, GERRY, 6032 7TH LINE EROMOSA, BELWOOD, ON, N0B 1J0 CANADA | US Mail (1st Class) |
| 30619 | ROY, DAN, 227 EYRE ST., SUDBURY, ON, P3C4B1 CANADA | US Mail (1st Class) |
| 30619 | ROY, DANIELLE, 887 DORCHESTER AVE., WINNIPEG, MB, R3M 0P7 CANADA | US Mail (1st Class) |
| 30619 | ROY, DAVID, 429 ANNETTE ST., ESPANOLA, ON, P5E 1K4 CANADA | US Mail (1st Class) |
| 30619 | ROY, JAMES, 186 SCOTT RD, ATHENS, ON, K0E 1B0 CANADA | US Mail (1st Class) |
| 30619 | ROY, PAT, 81612 SEED LINE RR#1, LONDESBORO, ON, N0M 2H0 CANADA | US Mail (1st Class) |
| 30619 | ROY, RALFS, 5024 ECHO DR, VICTORIA, BC, V9E 2H9 CANADA | US Mail (1st Class) |
| 30619 | ROY, ROBERT, 945 DUFFIELD, ST W, MOOSE JAW, SK, S6H 5J8 CANADA | US Mail (1st Class) |
| 30619 | ROYCE, MACINNIS, 8153 BAY ROAD, INGRAMPORT, NS, B3Z 3Y7 CANADA | US Mail (1st Class) |
| 30619 | ROYLE, IAN, 6019 49 AVENUE, BEAUMONT, AB, T4X 1V3 CANADA | US Mail (1st Class) |
| 30619 | ROYO, MARINA, 94 QUEESNSTON ST., WINNIPEG, MB, R3N 0W5 CANADA | US Mail (1st Class) |
| 30619 | ROZDEBA, SANDRA, 84 MANOR ST., SUDBURY, ON, P3B 3K8 CANADA | US Mail (1st Class) |
| 30619 | ROZELL, AUDREY, 262 HIGHLAND AVENUE, OSHAWA, ON, L1H 6A8 CANADA | US Mail (1st Class) |
| 30619 | ROZEMA, RON, 2448 CONCESSION ROAD 4, BOWMANVILLE, ON, L1C 3K2 CANADA | US Mail (1st Class) |
| 30619 | RUBIN (& MIEKE BRAY), JOYITA, 2515 PARKER STREET, VANCOUVER, BC, V5K 2T2 CANADA | US Mail (1st Class) |
| 30619 | RUBIN, STAN & SUSAN, 1602 14TH ST E, SASKATOON, SK, S7H 0B1 CANADA | US Mail (1st Class) |
| 30619 | RUBNER, REN, 33614 - 101 STREET, OLIVER, BC, V0H 1T0 CANADA | US Mail (1st Class) |
| 30619 | RUBY, PERCY, 760 RIVER RD, MASSEY, ON, P0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | RUDEY, EUGENE, 8 - 30 - 8 W2, SHEHO, SK, S0A 3T0 CANADA | US Mail (1st Class) |
| 30619 | RUECKER, DAR, 1349 MINTO STREET, REGINA, SK, S4T 5J3 CANADA | US Mail (1st Class) |
| 30619 | RUEMKE DOUGLAS, GILLIAN, 3324 COOK STREET, VICTORIA, BC, V8X 1A5 CANADA | US Mail (1st Class) |
| 30619 | RUF, EARL, 811 SCOTIA ST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | RUF, JAMES, 335 TAYLOR ST, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | RUFF, HAROLD, 721 CAMBRIDGE RD, CAMBRIDGE, NS, B0P 1G0 CANADA | US Mail (1st Class) |
| 30619 | RUMBOLT, ELAINE, 31 SCOTCH ST, ERIN, ON, N0B 1T0 CANADA | US Mail (1st Class) |
| 30619 | RUMLEY, CORRINE, 301 EAST 34TH STREET, HAMILTON, ON, L8V 3X2 CANADA | US Mail (1st Class) |
| 30619 | RUMNEY, BARBARA, 514 LAKESIDE ROAD, YARMOUTH, NS, B5A 4A9 CANADA | US Mail (1st Class) |
| 30619 | RUMNEY, BARBARA, 512 LAKESIDE ROAD, YARMOUTH, NS, B5A 4A9 CANADA | US Mail (1st Class) |
| 30619 | RUNDLE, CHRIS, 1720 33 AVE SW, CALGARY, AB, T2T 1Y7 CANADA | US Mail (1st Class) |
| 30619 | RUNDLE, RHONDA, 13880 OLD SCUGOG ROAD, BLACKSTOCK, ON, L0B 1B0 CANADA | US Mail (1st Class) |
| 30619 | RUNGE, GAIL, 2837 WASCANA ST., REGINA, SK, S4S 2G7 CANADA | US Mail (1st Class) |
| 30619 | RUNGE, WILLIAM, 192 TERRENCE PARK DRIVE, ANCASTER, ON, L9G 1C5 CANADA | US Mail (1st Class) |
| 30619 | RUNNALLS, JOHN, 10 NANETTE CRESCENT, LONDON, ON, N5X2L1 CANADA | US Mail (1st Class) |
| 30619 | RUPAR, CHRISTOPHER, 114 BRIGHTON AVENUE, OTTAWA, ON, K1Z 0T4 CANADA | US Mail (1st Class) |
| 30619 | RUSHBROOKE, DARYL, 660 AGNEW STREET, PRINCE ALBERT, SK, S6V 2P1 CANADA | US Mail (1st Class) |
| 30619 | RUSHER, CAROLINE, 51265 YALE ROAD EAST, ROSEDALE, BC, V0X 1X0 CANADA | US Mail (1st Class) |
| 30619 | RUSHWORTH, GERRY, 1609 MARSHALL CRES, MOOSE JAW, SK, S6H 3G6 CANADA | US Mail (1st Class) |
| 30619 | RUSNELL, RON, SW 8 23 8 W3, LUCKY LAKE, SK, S0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | RUSSEL, DALE, 421 PACIFIC DR, BURSTALL, SK, S0N 0H0 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, ANDREW, 33360 RICHMOND STREET, R R #3, LUCAN, ON, N0M 2J0 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, ANNABELLE, 1613 EUCLID, THUNDER BAY, ON, P7E 2W9 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, BONITA, 1207 AVE J S, SASKATOON, SK, S7M 2C3 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, BRAD, 5406 48TH STREET, LLOYDMINSTER, AB, T9V 0J7 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, JEAN, 4725 - NORFOLK AVENUE, CORONATION, AB, T0C 1C0 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, KRISTEN, 11039 GUELPH LINE, CAMPBELLVILLE, ON, L0P 1B0 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, PAMELA, 162 ROSLYN AVE., YORKTON, SK, S3N 1N9 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, PAT, NW 11-12-7 W3, HODGEVILLE, SK, S0H 2B0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | RUSSELL, THERESE, 33 BAYVIEW ROAD, ASTORVILLE, ON, P0H 1B0 CANADA | US Mail (1st Class) |
| 30619 | RUSSELL, WENDY, 9903 94 STREET, WESTLOCK, AB, T7P 2A9 CANADA | US Mail (1st Class) |
| 30619 | RUSTON, JOANNE, PO BOX 149, LANGDON, AB, T0J 1X0 CANADA | US Mail (1st Class) |
| 30619 | RUSTON, JODISE, 116 LYALL ST., GLENBORO, MB, R0K 0X0 CANADA | US Mail (1st Class) |
| 30619 | RUSZKOWSKI, B, 7412 23 ST SE, CALGARY, AB, T2C 0X9 CANADA | US Mail (1st Class) |
| 30619 | RUTH, ANGEL, 19 58TH ST. S, WASAGA BEACH, ON, L9Z 1W6 CANADA | US Mail (1st Class) |
| 30619 | RUTHERFORD, AL, 14 KIMDALE ST, NEPEAN, ON, K2G 0W9 CANADA | US Mail (1st Class) |
| 30619 | RUTHERFORD, BLAIR, 185 MARLBOROUGH, OTTAWA, ON, K1N 8G3 CANADA | US Mail (1st Class) |
| 30619 | RUTHERFORD, BRIAN, 3907 43 ST, PONOKA, AB, T4J 1B2 CANADA | US Mail (1st Class) |
| 30619 | RUTHERFORD, ELEANER, 2710 FERGUSON AVE, SASKATOON, SK, S7J 1N9 CANADA | US Mail (1st Class) |
| 30619 | RUTHERFORD, LULU, 80, KING ST. EAST, COLBORNE, ON, K0K 9S0 CANADA | US Mail (1st Class) |
| 30619 | RUTHERFORD, MARY, 953 WEATHERDON AVE., WINNIPEG, MB, R3M 2C1 CANADA | US Mail (1st Class) |
| 30619 | RUTHERFORD, RON, 127 LAKEVIEW CRESC, APSLEY, ON, K0L 1A0 CANADA | US Mail (1st Class) |
| 30619 | RUTHVEEN, STAN, 217 3RD AVE E, ELROSE, SK, S0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | RUTTAN, ROBERT, 10 LAY ST, BARRIE, ON, L4M 4A7 CANADA | US Mail (1st Class) |
| 30619 | RUTTAN, TIMOTHY, 13 EVANS RD, ALLISTON, ON, L9R 1M2 CANADA | US Mail (1st Class) |
| 30619 | RUTTE, CORNELIUS, 2415 COUNTRY RD 21, SPENCERVILLE, ON, K0E 1X0 CANADA | US Mail (1st Class) |
| 30619 | RYAN, ANNE, 553 HARVEY ST., PETERBOROUGH, ON, K9H 3K8 CANADA | US Mail (1st Class) |
| 30619 | RYAN, DEAN, 18 BRODER CR, MORRISBURG, ON, K0C 1X0 CANADA | US Mail (1st Class) |
| 30619 | RYAN, SHANE & LYNN, 121 GONDOLA BLVD, QUISPAMSIS, NB, E2E 1R5 CANADA | US Mail (1st Class) |
| 30619 | RYAN, SONIA, 93 GLEN ALBERT DRIVE, TORONTO, ON, M4B 1J1 CANADA | US Mail (1st Class) |
| 30619 | RYAN, TYLER, 7924 BATH RD, BATH, ON, K0H 1G0 CANADA | US Mail (1st Class) |
| 30619 | RYAN, VERNA, 2787 KINROSS RD, KINROSS, PE, C0A 2E0 CANADA | US Mail (1st Class) |
| 30619 | RYBCHYNSKI, LIZ, BOX 185, VANSCOY, SK, S0L 3J0 CANADA | US Mail (1st Class) |
| 30619 | RYDER, ANNITTA, BLOCK J LOT 5A, SINTALUTA, SK, S0G 4N0 CANADA | US Mail (1st Class) |
| 30619 | RYDER, NICK, 337 AVENUE V NORTH, SASKATOON, SK, S7L 3E7 CANADA | US Mail (1st Class) |
| 30619 | RYDZYGOWSKI, JOHN, 1024 CATHEDRAL AVENUE, WINNIPEG, MB, R2X 1J5 CANADA | US Mail (1st Class) |
| 30619 | RZEPKA, ROBERT, 357 EMERSON AVE., WINNIPEG, MB, R2G 2S1 CANADA | US Mail (1st Class) |
| 30619 | SABATINO, SAM, 394 LILY LAKE RD, PETERBOROUGH, ON, K9J 6X3 CANADA | US Mail (1st Class) |
| 30619 | SABER, AMIR, 73 UNSWORTH AVENUE, TORONTO, ON, M5M 3C4 CANADA | US Mail (1st Class) |
| 30619 | SABERI, DAN, 11 LINWOOD STREET, LONDON, ON, N5Y 1W1 CANADA | US Mail (1st Class) |
| 30619 | SABIN, ARLETTE, 1333 5TH ST, ESTEVAN, SK, S4A 0Z7 CANADA | US Mail (1st Class) |
| 30619 | SABINE, MIKE, NW 3 - 14 - 11 W3, SWIFT CURRENT, SK, S9H 3X7 CANADA | US Mail (1st Class) |
| 30619 | SABLE, DAVID, 698 PARKDALE STREET, WINNIPEG, MB, R2Y 0X4 CANADA | US Mail (1st Class) |
| 30619 | SABO, ALAINA, 24646 DEWDNWY TRUNK, MAPLE RIDGE, BC, V4R 1X3 CANADA | US Mail (1st Class) |
| 30619 | SABOLA, DAVID, 600 FISHERMILLS ROAD, CAMBRIDGE, ON, N3C2V3 CANADA | US Mail (1st Class) |
| 30619 | SABOURIN, DON, 342 NEPHAWIN AVENUE, SUDBURY, ON, P3E 2H6 CANADA | US Mail (1st Class) |
| 30619 | SABOURIN, JEREMY, 310 BREDIN DR, WINNIPEG, MB, R2K 1N6 CANADA | US Mail (1st Class) |
| 30619 | SABOURIN, JIM, 36 SHERWOOD ST., BROCKVILLE, ON, K6V 5N2 CANADA | US Mail (1st Class) |
| 30619 | SABOVITCH, DENNIS, 280 BEVERLEY STREET, WINNIPEG, MB, R3G 1T7 CANADA | US Mail (1st Class) |
| 30619 | SACCO, COLIN, 40 CLIFFE RD, LANDSDOWNE, ON, K0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | SACCUCCI, LORETTA, 1006 AVE. M SOUTH, SASKATOON, SK, S7M 2L9 CANADA | US Mail (1st Class) |
| 30619 | SACREY, DEBBIE, 426 ADELAIDE AVENUE WEST, OSHAWA, ON, L1J 2R8 CANADA | US Mail (1st Class) |
| 30619 | SADANA, HARRY, 11 MAPLE AVE NORTH, MISSISSAUGA, ON, L5H 2R9 CANADA | US Mail (1st Class) |
| 30619 | SADLER, BARRY, 14 YELLOWQUILL DR, PORTAGE LA PRAIRIE, MB, R1N 0Y1 CANADA | US Mail (1st Class) |
| 30619 | SADLER, JUDY, 112 SUNNYBRAE, HALIFAX, NS, B3N 2H1 CANADA | US Mail (1st Class) |
| 30619 | SADOWAY, JESSE, 2232 QUEBEC ST, REGINA, SK, S4P 1K2 CANADA | US Mail (1st Class) |
| 30619 | SADOWAY, SHAWN, 1081 104TH ST, N BATTLEFORD, SK, S9A1N3 CANADA | US Mail (1st Class) |
| 30619 | SAFRONIK, PETER, 236 10TH AVENUE W, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | SAGAN, JEAN/ERIC, 1144 MAIN ST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | SAGANSKI, MIKE, 64 O'CONNOR ST., SUDBURY, ON, P3E 1H9 CANADA | US Mail (1st Class) |
| 30619 | SAGER, ROYCE, 106 LINWOOD AVENUE, PORT COLBORNE, ON, L7K 5J9 CANADA | US Mail (1st Class) |
| 30619 | SAHIB, MICKEY, 722 ALEXANDER AVE., WINNIPEG, MB, R3E 1H9 CANADA | US Mail (1st Class) |
| 30619 | SAID, SHEILA, 1267 PRINCESS STREET, REGINA, SK, S4T 3Y7 CANADA | US Mail (1st Class) |
| 30619 | SAIK, JERRY & DIANE, 5221 - 52 STREET, DAYSLAND, AB, T0B 1A0 CANADA | US Mail (1st Class) |
| 30619 | SAIS, FRANK, 1590 MAGNUS AVE, WPG, MB, R2X 0P8 CANADA | US Mail (1st Class) |
| 30619 | SAJATOVICH, WALTER, 12 CENTENNIAL DR, SYDNEY, NS, B1P3Z2 CANADA | US Mail (1st Class) |
| 30619 | SALACH, AMBER, 147 PINE STREET, SUDBURY, ON, P3C1X2 CANADA | US Mail (1st Class) |
| 30619 | SALAVANTIS, CHRISTINA, 584 SAND BAY ROAD, LANSDOWNE, ON, K0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | SALBERG, SANDRA, 150 COLIN DR, SWIFT CURRENT, SK, S9H 3A6 CANADA | US Mail (1st Class) |
| 30619 | SALEGIO, JULIUS, 9327 71 ST., EDMONTON, AB, T6E 0K7 CANADA | US Mail (1st Class) |
| 30619 | SALEM, ARTONSE, 1262 ROY AVE., SUDBURY, ON, P3A 3M7 CANADA | US Mail (1st Class) |
| 30619 | SALEM, DENIS, 883 MILLER STREET, SUDBURY, ON, P3A 3W9 CANADA | US Mail (1st Class) |
| 30619 | SALLIE, DWAYNE, 11 NICHOLAS STREET, DUBUC, SK, S0A 0R0 CANADA | US Mail (1st Class) |
| 30619 | SALLIE, DWAYNE, BOX 74, DUBUC, SK, S0A 0R0 CANADA | US Mail (1st Class) |
| 30619 | SALMON, BLAISE, 1320 BOND ST, VICTORIA, BC, V8S 1C4 CANADA | US Mail (1st Class) |
| 30619 | SALNA, LINDA, 15 CLIFFCREST DR, TORONTO, ON, M1M 2K1 CANADA | US Mail (1st Class) |
| 30619 | SALONEN, DONALD & ROSEMARY, 408 BERNARD ST., THUNDER BAY, ON, P7C 4H5 CANADA | US Mail (1st Class) |
| 30619 | SALSMAN, DONNA, 77 LOCKHEART DRIVE, NEW MINAS, NS, B4N 3H6 CANADA | US Mail (1st Class) |
| 30619 | SALYN, BRAD, 115 MINIKADA BAY, WINNIPEG, MB, R2C 0G9 CANADA | US Mail (1st Class) |
| 30619 | SAMAD, EMAN, 2167 WISEMAN COURT, MISSISSAUGA, ON, L5J 1P3 CANADA | US Mail (1st Class) |
| 30619 | SAMBORSKI, BARB, 64 HALIFAX, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | SAMPSON, ELIZABETH, 1221 PLACID STREET, OTTAWA, ON, K2C 3A5 CANADA | US Mail (1st Class) |
| 30619 | SANCHE, SHEA, 276 RIVERSIDE DRIVE, THOMPSON, MB, R8N 0X2 CANADA | US Mail (1st Class) |
| 30619 | SANCTON, RICHARD, 430 RIDGE ROW, SAINT JOHN, NB, E2M 4A1 CANADA | US Mail (1st Class) |
| 30619 | SANDBERG, HAROLD, 7495 - S KELLY RD, PRINCE GEORGE, BC, V2K 2H4 CANADA | US Mail (1st Class) |
| 30619 | SANDER, CAROL, 16 COLUMBUS AVE., TORONTO, ON, M6R 1S2 CANADA | US Mail (1st Class) |
| 30619 | SANDER, ROBIN, 127 - 113TH STREET, SASKATOON, SK, S7K 1E7 CANADA | US Mail (1st Class) |
| 30619 | SANDERCOCK, DAN, 505 WEXFORD STREET, BALCARRES, SK, S0G 0C0 CANADA | US Mail (1st Class) |
| 30619 | SANDERCOCK, PENNY, W 33 - 24 - 4 - W2ND, YORKTON, SK, S3N 2W4 CANADA | US Mail (1st Class) |
| 30619 | SANDERS, JOE F, SITE 304, SASKATOON, SK, S7K 3J8 CANADA | US Mail (1st Class) |
| 30619 | SANDERSON, ALAN, 56 ROSE AVE., WELLAND, ON, L3C 2X1 CANADA | US Mail (1st Class) |
| 30619 | SANDERSON, PETER, 2270 MCNEIL AVE, VICTORIA, BC, V8S 2Y8 CANADA | US Mail (1st Class) |
| 30619 | SANDERSON, PETER JEREMY, 407 JANE ST, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | SANDESKI, BRENDA, 1000 3RD STREET NORTH, ROCKGLEN, SK, S0H 3R0 CANADA | US Mail (1st Class) |
| 30619 | SANDRA DAVIS, 140 ORSI DRIVE, NEWMARKET, ON, L3Y 3H6 CANADA | US Mail (1st Class) |
| 30619 | SANDRINO, LEO, 334 AVE Q N, SASKATOON, SK, S7L 2X8 CANADA | US Mail (1st Class) |
| 30619 | SANDRY, ALLAN, 951 ATHABASCA ST E, MOOSE JAW, SK, S6H 0M8 CANADA | US Mail (1st Class) |
| 30619 | SANGHERA, RAM TIRATH, 23 RINGEL AVE., WINNIPEG, MB, R2R 1P9 CANADA | US Mail (1st Class) |
| 30619 | SANGIULIANO, NICK, 131 TOWER ST., KIRKLAND LAKE, ON, P2N 1P9 CANADA | US Mail (1st Class) |
| 30619 | SANGSTER, BRIAN, 11 MILNER CRES., AJAX, ON, L1S 4W4 CANADA | US Mail (1st Class) |
| 30619 | SANGSTER, CINDY, 20 PRINCE STREET, HANTSPORT, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | SANKERALLI, KYAM, 108-9 AVENUE SW, HIGH RIVER, AB, T1V 1E7 CANADA | US Mail (1st Class) |
| 30619 | SANSREGRED, BRENDA, 425 3RD ST, MEOTA, SK, S0M1V0 CANADA | US Mail (1st Class) |
| 30619 | SANTIAGO, IBARRA, 1023 15TH STREET WEST, PRINCE ALBERT, SK, S6V 3S4 CANADA | US Mail (1st Class) |
| 30619 | SANTIN, JEFFREY, 217 HALLS MILL RD, LONDON, ON, N6K 2L3 CANADA | US Mail (1st Class) |
| 30619 | SAPARA, GEORGE, 1008 CARLPON DRIVE, ESTERHAZY, SK, S0A 0X0 CANADA | US Mail (1st Class) |
| 30619 | SAPARDANIS, JOHN, 3180 SANDWICH ST, WINDSOR, ON, N9C 1A6 CANADA | US Mail (1st Class) |
| 30619 | SAPER, MICHELLE, 197 HOME STREET, WINNIPEG, MB, R3G 1X2 CANADA | US Mail (1st Class) |
| 30619 | SARAH ORSINE, 904 CONNAUGHT AVE, OTTAWA, ON, K2B 5M8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | SARARUS, MARILYN, 1379 QUEEN ST., NEW DUNDEE, ON, N0B 2E0 CANADA | US Mail (1st Class) |
| 30619 | SARAY, ANDREW, 485 GATEWAY RD, WINNIPEG, MB, R2K 2X2 CANADA | US Mail (1st Class) |
| 30619 | SARETSKY, RITA, 1027 14TH STREET, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | SARGEANT, JANICE, 38 TALLY HO ROAD, DUNDAS, ON, L9H 3M6 CANADA | US Mail (1st Class) |
| 30619 | SARGENT, JOHN, 805 - 1ST STREET, ESTEVAN, SK, S4A 0G2 CANADA | US Mail (1st Class) |
| 30619 | SARICH, AMANDA, 201 1ST STREET, HANLEY, SK, S0G 2E0 CANADA | US Mail (1st Class) |
| 30619 | SARMIENTO, HERWIN, 8 CENTRE ST, BARRIE, ON, L4N 3L4 CANADA | US Mail (1st Class) |
| 30619 | SARRAZIN, RYAN, 4629 45TH ST, LLOYDMINSTER, SK, S9V 0H4 CANADA | US Mail (1st Class) |
| 30619 | SAS, MELODY, 576 MCADAM AVE., WINNIPEG, MB, R2V 0A9 CANADA | US Mail (1st Class) |
| 30619 | SASSEVILLE, CHRIS, 146 TOWER ST., KIRKLAND LAKE, ON, P2N 1P8 CANADA | US Mail (1st Class) |
| 30619 | SATEL, EDDIE, 866 HERRING COVE ROAD, HERRING COVE, NS, B3R 1Z6 CANADA | US Mail (1st Class) |
| 30619 | SATTERTHWAIGHT, BILL, 60 NORTH 100 EAST, RAYMOND, AB, T0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | SAUER, JAMES, 3 FAIRVIEW AVENUE, GRIMSBY, ON, L3M 3L1 CANADA | US Mail (1st Class) |
| 30619 | SAUL, DONALD, 36 BONNYCASTLE CRT, KINGSTON, ON, K7M 2S3 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, BLANCHE, 5580 HARMON ESTATES ROAD, MERRITT, BC, V0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, BRIAN, 4105 ROBLIN BLVD, WINNIPEG, MB, R3R 0E6 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, COLLEEN, 100 LANG CRESCENT, KITCHENER, ON, N2K 1P5 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, FAYE, 9569 180 A STREET, EDMONTON, AB, T5T 2Z4 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, GREG, 658 LARMER LINE, FRASERVILLE, ON, K0L 1V0 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, JUDY, 333 FAIRVIEW DR, WHITBY, ON, L1N 3A7 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, STEPHANIE, 75 JOHN ST, KINGSTON, ON, K7K 1T1 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, TRACY, 4946 HWY 8, MIDDLEFIELD, NS, B0T 1E0 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERS, TROY, 80 RICHARD STREET, NAPANEE, ON, K7R 2T2 CANADA | US Mail (1st Class) |
| 30619 | SAUNDERSON, TERRY, 5698 PENETANGGUISHENE RD, ELMVALE, ON, L0L1P0 CANADA | US Mail (1st Class) |
| 30619 | SAURETTE, MONA, 387 CABANA PLACE, WINNIPEG, MB, R2H 0K3 CANADA | US Mail (1st Class) |
| 30619 | SAURETTE-ROCH, GISELE, 288 DE LA CATHEDRALE AVE., WINNIPEG, MB, R2H 0J2 CANADA | US Mail (1st Class) |
| 30619 | SAUTER, BRENT, 422 2ND ST., ESTEVAN, SK, S4A 0K5 CANADA | US Mail (1st Class) |
| 30619 | SAUTER, JILL, 1111 12TH STREET EAST, SASKATOON, SK, S7H 0E1 CANADA | US Mail (1st Class) |
| 30619 | SAUVE, LIONAL, 44 ROSE AVE, THOROLD, ON, L2V 3C6 CANADA | US Mail (1st Class) |
| 30619 | SAVAGE, BRENT, 60 WILSON AVENUE, LONDON, ON, N6H 1X4 CANADA | US Mail (1st Class) |
| 30619 | SAVARD, JULIAN, 4403 - 48A ST., LEDUC, AB, T9E 5Y8 CANADA | US Mail (1st Class) |
| 30619 | SAVELLA, BRENDA, 11332 65 ST NW, EDMONTON, AB, T5W 4K6 CANADA | US Mail (1st Class) |
| 30619 | SAVIGNAC, ANNE, 743 ROSS AVE., WINNIPEG, MB, R3E 1C5 CANADA | US Mail (1st Class) |
| 30619 | SAVILE, TONY, 644 HODGSON ROAD, WILLIAMS LAKE, BC, V2G 3P9 CANADA | US Mail (1st Class) |
| 30619 | SAVILLE, KENNETH, 76 HURLEY RD, AJAX, ON, L1S 1N6 CANADA | US Mail (1st Class) |
| 30619 | SAVIN, TERRY, 743 HARMSTON AVE., COURTENAY, BC, V9N 2X6 CANADA | US Mail (1st Class) |
| 30619 | SAVOIE, DAN, 982 FALCONBRIDGE ROAD, SUDBURY, ON, P3A 4S4 CANADA | US Mail (1st Class) |
| 30619 | SAWA, RICHARD, 7340 - 8TH AVE., REGINA, SK, S4T 0W9 CANADA | US Mail (1st Class) |
| 30619 | SAWATSKY, JANICE, SW1/4 34 34 7 W3 PLSD #4, VANSCOY, SK, S0L 3J0 CANADA | US Mail (1st Class) |
| 30619 | SAWATZKY, DIANA, 323 PERCY STREET, BRANDON, MB, R7A 5R7 CANADA | US Mail (1st Class) |
| 30619 | SAWATZKY, NICK, 312 - 1ST ST. NORTH, LAIRD, SK, S0K 2H0 CANADA | US Mail (1st Class) |
| 30619 | SAWATZKY-DYCK, KARLHEINZ, 235 - 14TH ST., BRANDON, MB, R7A 4T2 CANADA | US Mail (1st Class) |
| 30619 | SAWCHUK, BRUCE, SE-28-36-11-W3, PERDUE, SK, S0K 3C0 CANADA | US Mail (1st Class) |
| 30619 | SAWCHUK, STEVE, NW 34 - 24 - 32 W1, CHURCHBRIDGE, SK, S0A 0M0 CANADA | US Mail (1st Class) |
| 30619 | SAWCHUK, TED, 302 MAIN ST, COLEVILLE, SK, S0L 0K0 CANADA | US Mail (1st Class) |
| 30619 | SAWCHUK, TERRY, 704 5TH AVENUE EAST, PRINCE ALBERT, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | SAWCHYM, ANGES, 412 2ND AVE., ROSE VALLEY, SK, S0E 1M0 CANADA | US Mail (1st Class) |
| 30619 | SAWLOR, REGINALD, 6767 HWY 221, LAKEVILLE, NS, B4N 3V7 CANADA | US Mail (1st Class) |
| 30619 | SAWYER, RUSSELL, 107 EAST RD, LORING, ON, P0H 1S0 CANADA | US Mail (1st Class) |
| 30619 | SAXE, DAVID, 96 PRETORIA AVE, OTTAWA, ON, K1S 1W9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SAXENA, ANIL, 650 PAPE AVE, TORONTO, ON, M4K 3S3 CANADA | US Mail (1st Class) |
| 30619 | SAYERS, JENNIFER, 1462 99TH ST, NORTH BATTLEFORD, SK, S9A 0R1 CANADA | US Mail (1st Class) |
| 30619 | SAYGAN, ADEL, 1 KINGSDOWN DR, NORTH YORK, ON, M1K 3B9 CANADA | US Mail (1st Class) |
| 30619 | SAYN-WITTGENSTEIN, ALEX, 2100 - 1075 WEST GEORGIA STREET, VANCOUVER, BC, V6E 3C9 CANADA | US Mail (1st Class) |
| 30619 | SCAFE, BRUCE, 1742 TZOUHALEM RD, DUNCAN, BC, V9L 5L6 CANADA | US Mail (1st Class) |
| 30619 | SCALES, KAREN, 4603 MUNTHE AVE, TERRACE, BC, V8G 2H5 CANADA | US Mail (1st Class) |
| 30619 | SCALLION, CORINNE, 139 KETCH HARBOUR ROAD, HALIFAX, NS, B3V 1J4 CANADA | US Mail (1st Class) |
| 30619 | SCARCELLO, DAN, 909 WATER ST, WARSAW, ON, K0L 1A0 CANADA | US Mail (1st Class) |
| 30619 | SCARCELLO, SHAWN, 210 LINDSAY STREET, WINNIPEG, MB, R3N 1H1 CANADA | US Mail (1st Class) |
| 30619 | SCARFE, COLIN, 4090 GORDON HEAD ROAD, SAANICH, BC, V8N 3Y1 CANADA | US Mail (1st Class) |
| 30619 | SCARFO, PAT, 12 AVALON BLVD, TORONTO, ON, M1N 3J2 CANADA | US Mail (1st Class) |
| 30619 | SCARFONE HAWKINS LLP, (RE: ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE), ATTN DAVID THOMPSON/MATTHEW MOLOCI, 1 JAMES ST S 14 FL, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | US Mail (1st Class) |
| 30619 | SCARFONE HAWKINS LLP, (RE: ASSOCIATION DES CONSOMMATEURS POUR LA QU), ATTN DAVID THOMPSON/MATTHEW MOLOCI, 1 JAMES ST S 14 FL, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | US Mail (1st Class) |
| 30619 | SCARINGI, MARIA, 19 LARABEE CRES., TORONTO, ON, M3A 3E6 CANADA | US Mail (1st Class) |
| 30619 | SCARLETT, TERRY, 29 PATTERSON CR., PINAWA, MB, R0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | SCAROLA, JO-ANNE, 1457 WELLINGTON CRES. SOUTH, WINNIPEG, MB, R3N 0B6 CANADA | US Mail (1st Class) |
| 30619 | SCARTH, DIANNA, 457 WATERLOO STREET, WINNIPEG, MB, R3N 0S9 CANADA | US Mail (1st Class) |
| 30619 | SCHAAN, HERBERT, 3 NEIL PLACE, WINNIPEG, MB, R2K1C5 CANADA | US Mail (1st Class) |
| 30619 | SCHAAN, LAWRENCE, NW 15 - 33 - 266 W2, YOUNG, SK, S0K 4Y0 CANADA | US Mail (1st Class) |
| 30619 | SCHAAN, NEIL, 12302 - 83 STREET, EDMONTON, AB, T5B 3A3 CANADA | US Mail (1st Class) |
| 30619 | SCHAAN, REGAN, SE 28-23-31 W1, CHURCHBRIDGE, SK, S0A 0M0 CANADA | US Mail (1st Class) |
| 30619 | SCHAAP, JOHN, 474185 KAP KIG IWAN RD, EVANTURAL TWP, ON, P0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | SCHADE, LARRIE, 5500 CUDDY ST, OSGOODE, ON, K0A 2W0 CANADA | US Mail (1st Class) |
| 30619 | SCHAEFFER, GARY, 9 PARKVIEW CRESENT, WELLAND, ON, L3C 4M9 CANADA | US Mail (1st Class) |
| 30619 | SCHAFER, LOTHAR, 4044 10TH AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | SCHAFFER, BERT, 14 SWEETWOOD BAY, WINNIPEG, MB, R2V 2S2 CANADA | US Mail (1st Class) |
| 30619 | SCHALK, RICHARD, 406 20 ST N, LETHBRIDGE, AB, T1H 3N1 CANADA | US Mail (1st Class) |
| 30619 | SCHARCZ, MARGARET, 6821 DARCEL AVE., MISSISSAUGA, ON, L4T 2W4 CANADA | US Mail (1st Class) |
| 30619 | SCHATKOSKE, KEVIN, 3207 ORTONA ST, SASKATOON, SK, S7M 3R5 CANADA | US Mail (1st Class) |
| 30619 | SCHEELAR, EILEEN, 378 SPEERS RD, WINNIPEG, MB, R2J 1M9 CANADA | US Mail (1st Class) |
| 30619 | SCHELL, PAULI, 1181 4TH AVE. W, OWEN SOUND, ON, N4K 4W3 CANADA | US Mail (1st Class) |
| 30619 | SCHELL, STEVE, 629 BOUNDARY RD, SAULT STE MARIE, ON, P6A 5C5 CANADA | US Mail (1st Class) |
| 30619 | SCHELLENBERG, JIM, 4696 WESTLAWN DRIVE, BURNABY, BC, V5C 3R1 CANADA | US Mail (1st Class) |
| 30619 | SCHELLENBERG, JOHN, 4421 SPRINGCREEK RD, VINELAND, ON, L0R 2C0 CANADA | US Mail (1st Class) |
| 30619 | SCHELLENBERG, KIMBERLY, 910 BANNERMAN AVE., WINNIPEG, MB, R2X 1K3 CANADA | US Mail (1st Class) |
| 30619 | SCHEMENAUER, SHERRY, SW 32 - 40 - 21 W2, LAKE LENORE, SK, S0K 2J0 CANADA | US Mail (1st Class) |
| 30619 | SCHENK, JIM, 1322 6A AVENUE N, LETHBRIDGE, AB, T1H 0V8 CANADA | US Mail (1st Class) |
| 30619 | SCHENKEVELD, ANN, 674 JUBILEE AVE, WPG, MB, R3L 1P6 CANADA | US Mail (1st Class) |
| 30619 | SCHENKEVELD, DAVE, 691 ROSEDALE AVENUE, WINNIPEG, MB, R3L 1M7 CANADA | US Mail (1st Class) |
| 30619 | SCHERER, RUSS, 2449-16 AVE SE, MEDICINE HAT, AB, T1A 3T5 CANADA | US Mail (1st Class) |
| 30619 | SCHERLOSKI, ROB, 111 AVE A WEST, LANGENBURG, SK, S0A 2A0 CANADA | US Mail (1st Class) |
| 30619 | SCHERMAN, SCOTT, 504 CRAUFORD AVENUE EAST, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | SCHERMAN, SHELLEY, NW 30-42-18 W OF 3, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | SCHERR, ART, 60 DRIFTWOOD CRES, YORKTON, SK, S3N 2P8 CANADA | US Mail (1st Class) |
| 30619 | SCHEUER, RYAN, BOX 292, SPIRITWOOD, SK, S0J2M0 CANADA | US Mail (1st Class) |
| 30619 | SCHEVALIER, DAVID, 144 ANN ST, KITCHENER, ON, N2B1Y3 CANADA | US Mail (1st Class) |
| 30619 | SCHEWAGA, DON, 374 BELVIDERE ST., WINNIPEG, MB, R3J 2H3 CANADA | US Mail (1st Class) |
| 30619 | SCHEWAGA, MIKE, 5706-35 ST, RED DEER, AB, T4N 0S6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SCHICK, SHERRI, 21 COMBE AVE, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | SCHIEDEL, JAMES, 10 PIERCE MILL ROAD, NEWTOWN, NB, E4G 1L8 CANADA | US Mail (1st Class) |
| 30619 | SCHIELKE, KEVIN, RR2, NEW NORWAY, AB, T0B 3L0 CANADA | US Mail (1st Class) |
| 30619 | SCHIERLING, BRAD, NW 1 - 40 - 7 W3, LANGHAM, SK, S0K 2L0 CANADA | US Mail (1st Class) |
| 30619 | SCHIFFNER, PHYLLIS, 1032 GRAYSON CRES, MOOSE JAW, SK, S6H 3G1 CANADA | US Mail (1st Class) |
| 30619 | SCHILLER, MARGARET, 4847 MANSON AVE, POWELL RIVER, BC, V8A 3N6 CANADA | US Mail (1st Class) |
| 30619 | SCHILMAN, JANICE, 9905 - 109 STREET, FORT SASKATCHEWAN, AB, T8L 2K3 CANADA | US Mail (1st Class) |
| 30619 | SCHINDLER, DURRIE, 734 EAST AVE, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | SCHINKLE, JUSTIN, 951 MCCALMAN AVE., WINNIPEG, MB, R2L 1H2 CANADA | US Mail (1st Class) |
| 30619 | SCHINNOUR, KEN, 395 4TH STREET EAST, DRUMHELLER, AB, T0J0Y4 CANADA | US Mail (1st Class) |
| 30619 | SCHLAMB, ERIC, SE 17-14-11W, GLADSTONE, MB, R0J 0T0 CANADA | US Mail (1st Class) |
| 30619 | SCHLAMB, WANDA, 81 LOCHMOOR AVE., WINNIPEG, MB, R2J 1P8 CANADA | US Mail (1st Class) |
| 30619 | SCHLAMP, JAKE, 19 - 13 - 13 W3, WYMARK, SK, S0N 2Y0 CANADA | US Mail (1st Class) |
| 30619 | SCHLECHTE, MARK, 1 SCOTT ST, REGINA, SK, S4S4A1 CANADA | US Mail (1st Class) |
| 30619 | SCHLEIMER, BONNIE, 33 LILLIBET ROAD, ETOBICOKE, ON, M8Z 3S5 CANADA | US Mail (1st Class) |
| 30619 | SCHLEINDL, KLAUS, 5704 112 ST NW, EDMONTON, AB, T6H 3J3 CANADA | US Mail (1st Class) |
| 30619 | SCHLEWKEWY, ROSEMARIE, 4708 49TH STREET, LLOYDMINSTER, SK, S9V 0L8 CANADA | US Mail (1st Class) |
| 30619 | SCHLICHTER, JOE, 2932 DUCK RANGE ROAD, PRITCHARD, BC, V0E 2P0 CANADA | US Mail (1st Class) |
| 30619 | SCHLICHTING, CARLA, 125 NAPIER STREET, GODERICH, ON, N7A 1W4 CANADA | US Mail (1st Class) |
| 30619 | SCHLIEF, RAY, 67 HIGH ST., BEDFORD, NS, B4A 1M7 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, AARON, 11 SIMS, OTTAWA, ON, K1Y-3J9 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, CHRIS, BOX 56, RANIER, AB, T0J 2M0 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, CHRIS, 11423 - 64 STREET NW, EDMONTON, AB, T5W 4H8 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, CHRIS, 273 PROSPECT LAKE RD, VICTORIA, BC, V9E 1J7 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, CHRISTENE, BOX 176, MAYMONT, SK, S0K1T0 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, GERALD, 301 7TH AVE W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, LEE ANN, 131 GEORGE STREEET, LANARK, ON, K0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, MARICHU, 1630 EDWARD AVE, SASKATOON, SK, S7K 3B6 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, MERVIN, SE 8-23-12 W3, LIPTON, SK, S0G 3B0 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, STEVE, 1252 GLEN DOUGLAS DR, SARNIA, ON, N7V 3N7 CANADA | US Mail (1st Class) |
| 30619 | SCHMIDT, WAYNE, 844 - 111 AVE, DAWSON CREEK, BC, V1G 2X2 CANADA | US Mail (1st Class) |
| 30619 | SCHNEIDER, NATHAN, 101 AVE M S, SASKATOON, SK, S7M 2K1 CANADA | US Mail (1st Class) |
| 30619 | SCHNELL, CRAIG, 1546 HORACE ST, REGINA, SK, S4T 5M1 CANADA | US Mail (1st Class) |
| 30619 | SCHNELL, PATTY, SW 18 48 25 4, LEDUC, AB, T9E 2X1 CANADA | US Mail (1st Class) |
| 30619 | SCHNELL, PATTY & BRENT, SITE 6, COMPARTMENT 1, R R 1, LEDUC, AB, T9E 2X1 CANADA | US Mail (1st Class) |
| 30619 | SCHNELLBACK, EVELYN, 1218 1ST AVENUE NORTH WEST, MOOSE JAW, SK, S6H 3N6 CANADA | US Mail (1st Class) |
| 30619 | SCHNERCH, HENRY, 170 BECKINSDALE BAY, WINNIPEG, MB, R2N 2A7 CANADA | US Mail (1st Class) |
| 30619 | SCHOENFELD, LEONA, 803 AVE. W N, SASKATOON, SK, S7L 3H3 CANADA | US Mail (1st Class) |
| 30619 | SCHOENROCK, CHRIS, NE 34-26-3 W2, YORKTON, SK, S3N 2X3 CANADA | US Mail (1st Class) |
| 30619 | SCHOLEFIELD, KEN, 1163 FORT ST., REGINA, SK, S4R 5R9 CANADA | US Mail (1st Class) |
| 30619 | SCHOLTZ, KURT, 807 BANNERMAN AVE., WINNIPEG, MB, R2X 1K2 CANADA | US Mail (1st Class) |
| 30619 | SCHOLZ, IUTZ, 2035 MONTREAL ST., REGINA, SK, S4P 1L5 CANADA | US Mail (1st Class) |
| 30619 | SCHOOLER, SHARON, 9607 OTTEWELL ROAD NW, EDMONTON, AB, T6B 2E3 CANADA | US Mail (1st Class) |
| 30619 | SCHORTINGHUIS, ARNO, 30 WEST 39TH AVE, VANCOUVER, BC, V5Y 2N9 CANADA | US Mail (1st Class) |
| 30619 | SCHRAM, LAVERNE, SW 8 56 20 4, BRUDERHEIM, AB, T0B 0S0 CANADA | US Mail (1st Class) |
| 30619 | SCHRAM-GIRARD, CARRIE, 12822 DILLON, TECUMSEH, ON, N8N 1C9 CANADA | US Mail (1st Class) |
| 30619 | SCHULHAUSER, DIANE, 96 DONALD ROAD, CUPAR, SK, S0G 0Y0 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, BARB, 2809 KINGSLEY RD, SHAWNIGAN LAKE, BC, V0R 2W1 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, CHERYL, 4335 HALLEY AVENUE, BURNABY, BC, V5G 3C8 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, ELEANOR, NE 11 34 16 4, ENDIANG, AB, T0J 1G0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SCHULTZ, FORREST, 451 HOCHALAGA ST W, MOOSE JAW, SK, S6H 2G8 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, FRANK, 2836 W 8TH AVE., VANCOUVER, BC, V6K 2B9 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, HELMUT, 960 ALBERT ST., MOOSE JAW, SK, S6H 2X9 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, JERRY, SE 15 8 1E, SANFORD, MB, R0G2J0 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, KIMBERLY, 10209 - 109 STREET, FORT SASKATCHEWAN, AB, T8L 2K7 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, LORI-ANN, 219 31 AVE NW, CALGARY, AB, T2M 2P3 CANADA | US Mail (1st Class) |
| 30619 | SCHULTZ, MELANIE, 214 DUNCAN ROAD, ESTEVAN, SK, S4A 0A2 CANADA | US Mail (1st Class) |
| 30619 | SCHULZE, WILLIAM, 140 VESUVIUS BAY ROAD, SALT SPRING ISLAND, BC, V8K 1K3 CANADA | US Mail (1st Class) |
| 30619 | SCHUMANN, MAX, 1315 LAKE SYLVAN DR SE, CALGARY, AB, T2J 3E2 CANADA | US Mail (1st Class) |
| 30619 | SCHUR, WENDY, 1636 CHESTER PLACE N W, CALGARY, AB, T2L 0K3 CANADA | US Mail (1st Class) |
| 30619 | SCHWAGER, HANS, 73 BRIDGEDALE RD, PORT SYDNEY, ON, P0B1L0 CANADA | US Mail (1st Class) |
| 30619 | SCHWALBACK, LEONA, 7419 1ST STREET, BURNABY, BC, V3N 3S9 CANADA | US Mail (1st Class) |
| 30619 | SCHWARK, MARY-ANN, 500 3RD AVE S, CUDWORTH, SK, S0K 1B0 CANADA | US Mail (1st Class) |
| 30619 | SCHWARTZ, RON, 660 3RD AVENUE NE, SWIFT CURRENT, SK, S9H 2H5 CANADA | US Mail (1st Class) |
| 30619 | SCHWARZ, BERNHART, 43 MORGAN ST, KITIMAT, BC, V8C 1J4 CANADA | US Mail (1st Class) |
| 30619 | SCHWENNEKER, JASON, 10627 - 82 STREET NW, EDMONTON, AB, T6A 3N2 CANADA | US Mail (1st Class) |
| 30619 | SCHWINDT, PHILLIP, 235 - 8TH AVE E, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | SCIENCE 44 CO-OP, 314 WILLIAM ST., KINGSTON, ON, K7L 2E9 CANADA | US Mail (1st Class) |
| 30619 | SCINTO, MARIO, 212 ALBINSON STREET, SUDBURY, ON, P3C 3V9 CANADA | US Mail (1st Class) |
| 30619 | SCOBIE, NIEL, 104 MARKET ST., SAULT STE MARIE, ON, P6A 4T3 CANADA | US Mail (1st Class) |
| 30619 | SCOFIELD, WILLIAM, SE 28 25 28 4 078-005-004, CALGARY, AB, T2M 4L5 CANADA | US Mail (1st Class) |
| 30619 | SCOTHORN, RUTH, 8 QUEEN STREET, WOLFVILLE, NS, B0P1X0 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, CHARLES, 6 HILLSIDE CRES, TRENTON, ON, K8V 3H7 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, CLIFFORD, BOX 855, DIDSBURY, AB, T0M 0W0 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, DARRELL, 94 THORNCLIFFE ST, OSHAWA, ON, L1H 7H2 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, EVELYN, 8019-36 AVE NW, CALGARY, AB, T3B 1V8 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, GEORGIA, 2112 E 3RD AVENUE, VANCOUVER, BC, V5E 1H8 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, HUGH, 3608 MASON AVE, REGINA, SK, S4S 0Z6 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, LUCETTE, 9631 - OTTEWELL ROAD NW, EDMONTON, AB, T6B 2E3 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, MARC, 102017 GREY CTY RD # 5, KILSYTH, ON, N4K 1C3 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, MAXINE, 231 AVE F N, SASKATOON, SK, S7L 1M7 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, MIKE, 19689 46 AVE, LANGLEY, BC, V3A 3G9 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, PAM, 172 ASH DR, WEYBURN, SK, S4H 0S2 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, ROBERT, 5156 APPLEYBY LINE, MILTON, ON, L9T 2Y1 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, ROBYN, 291 BAY ST, GRAVENHURST, ON, P1P 1H1 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, RUSSELL, 409 EAST 14TH STREET, HAMILTON, ON, L9A 4C6 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, SANDRA, NW 20-6-18 W OF 2, RADVILLE, SK, S0C 2G0 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, SHEPARD, 31 WESTCHESTER ROAD, SUTHERLAND LAKE, NS, B0M 1M0 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, TRACY, 19 BASSWOOD, THOMPSON, MB, R8N 0P1 CANADA | US Mail (1st Class) |
| 30619 | SCOTT, WILLIAM, 205, 52349 RANGE ROAD 233, SHERWOOD PARK, AB, T8B 1C8 CANADA | US Mail (1st Class) |
| 30619 | SCRABA, MARY, 18 GIMLI RD, MATLOCK, MB, R0C 2B0 CANADA | US Mail (1st Class) |
| 30619 | SCRAMSTAD, COLLEEN, LOT 16 KIRKNESS RD, LOCKPORT, MB, R1A 2A8 CANADA | US Mail (1st Class) |
| 30619 | SCULLY, KEVIN, 383 STILLMEADOW CIRCLE, WATERLOO, ON, N2L 5M1 CANADA | US Mail (1st Class) |
| 30619 | SEABORG, MARVIN, 1136 ALDER AVE, MOOSE JAW, SK, S6H 0Y7 CANADA | US Mail (1st Class) |
| 30619 | SEABROOKE, SHELLY, 295 COLLISON AVE, PETERBOROUGH, ON, K9J 1A5 CANADA | US Mail (1st Class) |
| 30619 | SEADON, JAMES, 12671 NASSAGAWEYA PUSLINCH RR1, MOFFATT, ON, L0P 1J0 CANADA | US Mail (1st Class) |
| 30619 | SEAMAN, NEIL, SE 34 - 22 - 21 W3, EYEBROW, SK, S0H 1L0 CANADA | US Mail (1st Class) |
| 30619 | SEARGEANT, WINDELLE, 31 BROADWAY STREET, REDVERS, SK, S0C 2H0 CANADA | US Mail (1st Class) |
| 30619 | SEARS, FLOYD, 116 HERRETT ROAD, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | SEARS, WAYNE, 7987 HWY 10, NICTAUX SOUTH, NS, B0S 1P0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | SEATON, KEVIN, 3716 SEATON STREET, TERRACE, BC, V8G 4M6 CANADA | US Mail (1st Class) |
| 30619 | SEBASTIAN, OWEN, 711 1ST STREET EAST, SHAUNAVON, SK, S0N 2M0 CANADA | US Mail (1st Class) |
| 30619 | SEBO, ARIANNA, 1016 - 17TH STREET SOUTH, LETHBRIDGE, AB, T1K 1X6 CANADA | US Mail (1st Class) |
| 30619 | SEDGWICK, BERT, 3625 ALNWICK HILL RD, BALTIMORE, ON, K0K 1C0 CANADA | US Mail (1st Class) |
| 30619 | SEDLEY, ANDREW/KENDRA, 30 ELIZABETH AVE, YORKTON, SK, S3N 2C7 CANADA | US Mail (1st Class) |
| 30619 | SEDORE, JAMES MILTON, 62 MAPLE ST., ST.CATHARINES, ON, L2R 2B2 CANADA | US Mail (1st Class) |
| 30619 | SEEL, PATRICK, 17 ROBINSON CR, REGINA, SK, S4R 3R1 CANADA | US Mail (1st Class) |
| 30619 | SEETARAM, RUDY, 6 BIRCHLEA AVE, ETOBICOKE, ON, M8W 1E9 CANADA | US Mail (1st Class) |
| 30619 | SEFTON, JOHN, 2065 MCDONALD ST, REGINA, SK, S4N 2Y4 CANADA | US Mail (1st Class) |
| 30619 | SEGAL, DIANE, 958 VICTORIA AVE., VICTORIA, BC, V8S 4N7 CANADA | US Mail (1st Class) |
| 30619 | SÉGUIN, MÉLANIE, 1584 CONSESSION 1, ALFRED (LEFAIVRE), ON, K0B 1J0 CANADA | US Mail (1st Class) |
| 30619 | SEGUIN, MICHAEL, 2255 MONTREAL STREET, REGINA, SK, S4P 1L7 CANADA | US Mail (1st Class) |
| 30619 | SEGUIN, ROGER, 403 WHITE AVENUE, SUDBURY, ON, P3C 2J4 CANADA | US Mail (1st Class) |
| 30619 | SEGUIN, YOLLANDE, 17 GINGRAS AVE, VERNER, ON, P0H 2M0 CANADA | US Mail (1st Class) |
| 30619 | SEHL, LAURENE ANNE, 4 ELLA STREET, CALEDON, ON, L7C 1G1 CANADA | US Mail (1st Class) |
| 30619 | SEHN, KENNETH, RM 142 ; NE 2-18-29-W3, RICHMOUND, SK, S0N 2E0 CANADA | US Mail (1st Class) |
| 30619 | SEIB, ROGER, 1024 KING ST, ROSETOWN, SK, S0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | SEIDLE, MERV, NE 19-50-14 W3RD, MEDSTEAD, SK, S0M 1W0 CANADA | US Mail (1st Class) |
| 30619 | SEIFERT, KIM, 126 MILLAR CRES., REGINA, SK, S4S 1N4 CANADA | US Mail (1st Class) |
| 30619 | SEIP, JANEY, 20886 CEMETERY ROAD, WHEATLEY, ON, N0P 2P0 CANADA | US Mail (1st Class) |
| 30619 | SELINGER, DAVID, 3455 PORTNALL AVENUE, REGINA, SK, S4S 1A9 CANADA | US Mail (1st Class) |
| 30619 | SELINGER, FRAN, 149 WILSON AVE, LONDON, ON, N6H 1Y2 CANADA | US Mail (1st Class) |
| 30619 | SELTHOFER, TONY, 7023 - 22A STREET SE, CALGARY, AB, T2C 0X1 CANADA | US Mail (1st Class) |
| 30619 | SEMCHUK, HAROLD, 2610 PAUL CRESCENT, SASKATOON, SK, S7J 2T6 CANADA | US Mail (1st Class) |
| 30619 | SEMENIUK, BRENDA, NW 26-23-29 W, DROPMORE, MB, R0J 0L0 CANADA | US Mail (1st Class) |
| 30619 | SEMENIUK, LORINDA, 197 MAFEKING AVENUE, OTTAWA, ON, K1K 2V4 CANADA | US Mail (1st Class) |
| 30619 | SEMESCHUK, PAUL, 123 CENTRE AVE. E, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | SENESE, TED, 8949 DURHAM ROAD 1, UXBRIDGE, ON, L9P 1R8 CANADA | US Mail (1st Class) |
| 30619 | SENFT, BRAD, NW 12 - 2 - 3 W2, NORTHGATE, SK, S0C 1V0 CANADA | US Mail (1st Class) |
| 30619 | SENFT, DARIUS, NW 1 - 32 - 17 W2, WYNYARD, SK, S0A 4T0 CANADA | US Mail (1st Class) |
| 30619 | SENKO, DAN, 3108 105 AVE, EDMONTON, AB, T5W 0B4 CANADA | US Mail (1st Class) |
| 30619 | SEPP, CHRIS, 2037 E 23 AVE., VANCOUVER, BC, V5N 2T9 CANADA | US Mail (1st Class) |
| 30619 | SEPPALA, ERIC, 6106 CORWIN AVE, NIAGARA FALLS, ON, L2G 5L6 CANADA | US Mail (1st Class) |
| 30619 | SERADA-CAYER, KAREN, 109 NORQUAY STREET, WINNIPEG, MB, R3L 2G3 CANADA | US Mail (1st Class) |
| 30619 | SERCL, LINDA, 6317 PLOWMANS, MISSISSAUGA, ON, L5N 3W1 CANADA | US Mail (1st Class) |
| 30619 | SERELO, ANNE, NE 26-27-11 W2, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | SERGL, MYLES, 63 SANDSTONE CRES, AIRDRIE, AB, T4V 1T5 CANADA | US Mail (1st Class) |
| 30619 | SERNA, RICHARD, 8134 - 79 AVENUE NW, EDMONTON, AB, T6C 0R1 CANADA | US Mail (1st Class) |
| 30619 | SERRANO, ELENA, 2884 EAST 22ND AVE, VANCOUVER, BC, V5M 2Y2 CANADA | US Mail (1st Class) |
| 30619 | SERVISS, HELEN, 12173 CTY RD 18, WILLIAMSBURG, ON, K0C 2H0 CANADA | US Mail (1st Class) |
| 30619 | SERVITO, ANTHONY, 31 DUNSDALE, TORONTO, ON, M1S 2L7 CANADA | US Mail (1st Class) |
| 30619 | SETRAKIAN, HRANT, 10956-158ST, EDMONTON, AB, T5P2Y9 CANADA | US Mail (1st Class) |
| 30619 | SETTER, RUSSEL, 258 8TH AVE W, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | SETTERINGTON, KELLY, 3924 ALFRED AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | SEVENCO, PAUL, 073375 SIDE ROAD 24/25 RR 3, GRAND VALLEY, ON, L0N 1G0 CANADA | US Mail (1st Class) |
| 30619 | SEVERIGHT, STAN, SW 34-25-01 W2, YORKTON, SK, S3N 4A9 CANADA | US Mail (1st Class) |
| 30619 | SEVILLA, VICTOR, 13 SHEARD AVE., BRAMPTON, ON, L6Y 1J3 CANADA | US Mail (1st Class) |
| 30619 | SEYMOUR, SUSAN, 557 BRIDGMAN AVENUE, BURLINGTON, ON, L7R 2V5 CANADA | US Mail (1st Class) |
| 30619 | SHABATOSKI, JASON, 2316 MCDONALD STREET, REGINA, SK, S4N 2Z1 CANADA | US Mail (1st Class) |
| 30619 | SHABATURA, CHRISTINA, 330 HARVEY STREET, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SHALLEY, PAUL, 1135 HOME AVE., THUNDER BAY, ON, P7E 3B6 CANADA | US Mail (1st Class) |
| 30619 | SHALLEY, RYAN, 1316 S,EDWARD ST., THUNDER BAY, ON, P7E 2J3 CANADA | US Mail (1st Class) |
| 30619 | SHALOVELO, LAURIE, 1100 ABERDEEN ST, REGINA, SK, S4T 5J9 CANADA | US Mail (1st Class) |
| 30619 | SHANAHAN, RUSSELL, 484 HWY 1, MOUNT DENSON, NS, B0P 1P0 CANADA | US Mail (1st Class) |
| 30619 | SHAND, JACINTHE, 48 CAMPEAU STREET, WINNIPEG, MB, R3V 1K7 CANADA | US Mail (1st Class) |
| 30619 | SHANK, NICOLE & GEATAN, 148 RIDGEMOUNT, SUDBURY, ON, P3B 3W5 CANADA | US Mail (1st Class) |
| 30619 | SHANKS, LIZZIE, 23 ERMATINGER STREET, LAKEFIELD, ON, K0L 2H0 CANADA | US Mail (1st Class) |
| 30619 | SHANNER, EVELYN, 180 4TH AVE W, UNITY, SK, S0K 4L0 CANADA | US Mail (1st Class) |
| 30619 | SHANNON, ANNE, 64 STARTOP, OTTAWA, ON, K2G 1Z3 CANADA | US Mail (1st Class) |
| 30619 | SHANNON, DARREL, 10707 108 AVENUE, WESTLOCK, AB, T7P 1C7 CANADA | US Mail (1st Class) |
| 30619 | SHANNON, MARION, 7132 SPRUCE ST., HALIFAX, NS, B3L 2M5 CANADA | US Mail (1st Class) |
| 30619 | SHAPKA, ROBERT, 47 HAMILTON CR., EDMONTON, AB, T5A 2M5 CANADA | US Mail (1st Class) |
| 30619 | SHARKY, EDWARD, 63 CRESCENT AVE., ST. THOMAS, ON, N5P2K4 CANADA | US Mail (1st Class) |
| 30619 | SHARMAN, GARY, 174 LAKEVIEW AVE, KIGNSTON, ON, K7M 3T7 CANADA | US Mail (1st Class) |
| 30619 | SHARMAN, LINDA, 71 JANSEN AVENUE, KITCHENER, ON, N2A 2L4 CANADA | US Mail (1st Class) |
| 30619 | SHARP, LARRY, 4890 WILSON RD, DUNCAN, BC, V9L 6L5 CANADA | US Mail (1st Class) |
| 30619 | SHARP, LINDA, 716 KELLY ST., THUNDER BAY, ON, P7E 2A1 CANADA | US Mail (1st Class) |
| 30619 | SHARP, WENTWORTH, 3175 THOUSAND ACRES RD, PORTLAND, ON, K0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | SHARPE, ANDREW, 545 POCONO CRES, OTTAWA, ON, K4A 3J6 CANADA | US Mail (1st Class) |
| 30619 | SHARPE, ANDY, 2530 EASTVIEW, SASKATOON, SK, S7J 3G6 CANADA | US Mail (1st Class) |
| 30619 | SHATKOWSKI, SONJA, 325 CORNWALL ST. N, REGINA, SK, S4R 3A5 CANADA | US Mail (1st Class) |
| 30619 | SHATTUCK, RICK, 159 WEST QUACO ROAD, WEST QUACO, NB, E5R 1M7 CANADA | US Mail (1st Class) |
| 30619 | SHAVER, MICHAEL, 1959 HERD RD, DUNCAN, BC, V9L 5W4 CANADA | US Mail (1st Class) |
| 30619 | SHAVER, PAUL, 700 WINSTON RD, GRIMSBY, ON, L3M 4E8 CANADA | US Mail (1st Class) |
| 30619 | SHAW, BLAIR, 1726 18TH AVE, LETHBRIDGE, AB, T1K 1C3 CANADA | US Mail (1st Class) |
| 30619 | SHAW, JACK, 318 SHERWOOD ROAD, SHERWOOD, NS, B0J 1J0 CANADA | US Mail (1st Class) |
| 30619 | SHAW, JAMES, 36 MACFARLINE AVE, YORKTON, SK, S3N 2C6 CANADA | US Mail (1st Class) |
| 30619 | SHAW, JOHN, 17 CUMMINGS AVE, LONDON, ON, N6H 1T6 CANADA | US Mail (1st Class) |
| 30619 | SHAW, JOHN, 456 STANDARD ST, PENNANT STATION, SK, S0N 1X0 CANADA | US Mail (1st Class) |
| 30619 | SHAW, KEN, 314 HAY STREET, WOODSTOCK, ON, N4S 2B9 CANADA | US Mail (1st Class) |
| 30619 | SHAW, PHILIP, 579 TRAFFORD CRES, OAKVILLE, ON, L6L 3T4 CANADA | US Mail (1st Class) |
| 30619 | SHEA, DOUG, 221 PENMAN AVE, GARSON, ON, P3L1H9 CANADA | US Mail (1st Class) |
| 30619 | SHEARD, ROBERT, 103 BAY ST., BARRY`S BAY, ON, K0J 1B0 CANADA | US Mail (1st Class) |
| 30619 | SHEARER, MARY, 527 29 ST NW, CALGARY, AB, T2N 2T4 CANADA | US Mail (1st Class) |
| 30619 | SHEARER, SANDRA, 200 - 5TH LINE, RR#1, FRASERVILLE, ON, K0L 1V0 CANADA | US Mail (1st Class) |
| 30619 | SHEARS, DON, 1552 HAMILTON RD RR#5, TRENTON, ON, K8V 5P8 CANADA | US Mail (1st Class) |
| 30619 | SHEESLEY, LINDA, NW28-19-1E, FRASERWOOD, MB, R0C 1A0 CANADA | US Mail (1st Class) |
| 30619 | SHEFFIELD, ROB, 87 HOPEWELL AVE., OTTAWA, ON, K1S 2Y9 CANADA | US Mail (1st Class) |
| 30619 | SHEGELSKI, ANNE, 865 BANNERMAN AVE, WINNIPEG, MB, R2X 1K2 CANADA | US Mail (1st Class) |
| 30619 | SHEILA STENGELE, 204 HUDSON AVE, OTTAWA, ON, K2C 0G6 CANADA | US Mail (1st Class) |
| 30619 | SHELDRAKE, SCOTT, 624 97 AVE SE, CALGARY, AB, T2J 0H4 CANADA | US Mail (1st Class) |
| 30619 | SHELDRAKE, STANLEY, #73 HWY 144, DOWLING, ON, P0M 2R0 CANADA | US Mail (1st Class) |
| 30619 | SHELENKO, PAT, 403 RUSSELL ST., MIDLAND, ON, L4R 3A7 CANADA | US Mail (1st Class) |
| 30619 | SHELKE, RICK, 4812 LORNE AVE, BLACKFALDS, AB, T8R 1B2 CANADA | US Mail (1st Class) |
| 30619 | SHELLEY, SANDY, 329 BLUFF ROAD, AVONPORT, NS, B0P 1M0 CANADA | US Mail (1st Class) |
| 30619 | SHELLOP, JASON, NE 22-49-13 W2ND, AYLSHAM, SK, S0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | SHELTON, DAVE, 7 GLEBE ST., BRAMPTON, ON, L6S1E9 CANADA | US Mail (1st Class) |
| 30619 | SHELTON, RUSSELL, 825462 SAWMILL RD, HUDSON TWP, ON, P0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | SHELTON, VICTOR & GEORGINA, 114 MCLEAN ST, SUSSEX, NB, E4E 2G7 CANADA | US Mail (1st Class) |
| 30619 | SHENG, DIANE, 80 MATHESON AVE, WINNIPEG, MB, R2W 0C2 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SHENIER, AL, 2490 FRONT ROAD, EAST HAWESBURY, ON, K6A 2R2 CANADA | US Mail (1st Class) |
| 30619 | SHEPARD, JOANNE, 22 DRAGATIS STREET, GLACE BAY, NS, B1A 2B5 CANADA | US Mail (1st Class) |
| 30619 | SHEPHARD, MARIE, BOX 555, BATTLEFORD, SK, S0M0E0 CANADA | US Mail (1st Class) |
| 30619 | SHEPHARD, SHARON, 29 GOVERNMENT RD, MELITA, MB, R0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | SHEPHERD, DAVE, 1022 - 10TH AVE E, REGINA, SK, S4N 0H9 CANADA | US Mail (1st Class) |
| 30619 | SHEPLEY, CHRIS, 534 MAYER ST, BRUNO, SK, S0K 0S0 CANADA | US Mail (1st Class) |
| 30619 | SHEPPARD, GORDON, 10 MIQUELON AVE, DEVON, AB, T9G 2B2 CANADA | US Mail (1st Class) |
| 30619 | SHEPPARD, ZACK, 22 LAKEVIEW DR, SYDNEY, NS, B1L1C4 CANADA | US Mail (1st Class) |
| 30619 | SHERIDAN, BEATRICE, 247 WILSON RD SOUTH, OSHAWA, ON, L1H 6C4 CANADA | US Mail (1st Class) |
| 30619 | SHERIDAN, JAY, 62 CRAIG STREET, OTTAWA, ON, K1S 4B9 CANADA | US Mail (1st Class) |
| 30619 | SHERIDAN, JIM, 8973 - 95 AVENUE, FORT SASKATCHEWAN, AB, T8L 1C4 CANADA | US Mail (1st Class) |
| 30619 | SHERIDAN, RICHARD, 433 LYNDALE DR, WINNIPEG, MB, R2H 1M8 CANADA | US Mail (1st Class) |
| 30619 | SHERMAN, MARK, 531 WYNWOOD CLOSE, VICTORIA, BC, V9B 3L2 CANADA | US Mail (1st Class) |
| 30619 | SHERMAN, RYAN, BOX 1463, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | SHERRING, BRYCE, 82 3RD AVE N, YORKTON, SK, S3N 1C2 CANADA | US Mail (1st Class) |
| 30619 | SHERWIN, CHRISTINE, 3624 6 ST SW, CALGARY, AB, T2S 2M7 CANADA | US Mail (1st Class) |
| 30619 | SHERWOOD, GEORGE, BOX 1285, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | SHERWOOD, JAMES, 54 FLAMINGO DRIVE, HALIFAX, NS, B3M 1S9 CANADA | US Mail (1st Class) |
| 30619 | SHERWOOD, LINDA, 1424 DENMAN ST, VICTORIA, BC, V8R 1X6 CANADA | US Mail (1st Class) |
| 30619 | SHIA, TIM, 524 LAUDER, TORONTO, ON, M6E 3J4 CANADA | US Mail (1st Class) |
| 30619 | SHIELS, MOIRA, 155 DRIFTWOOD SHORES RD, KIRKFIELD, ON, K0M 2B0 CANADA | US Mail (1st Class) |
| 30619 | SHILOFF, FAY, 14-33-22 W2, LANIGAN, SK, S0K 2M0 CANADA | US Mail (1st Class) |
| 30619 | SHIM, SANG SANG, 2764 RICHMOND RD, OTTAWA, ON, K2B 6S2 CANADA | US Mail (1st Class) |
| 30619 | SHIPLEY, DAVID, 951 KINCAID COURT, OTTAWA, ON, K1V 6N6 CANADA | US Mail (1st Class) |
| 30619 | SHIPOWICH, DON, NW 1 - 47 - 27 W3, LONE ROCK, SK, S0M 1K0 CANADA | US Mail (1st Class) |
| 30619 | SHIRLEY, HARTNELL, 1274 PLEASANT STREET, KAMLOOPS, BC, V2C 3C3 CANADA | US Mail (1st Class) |
| 30619 | SHIRLEY, JOAN, 74 ORANGE STREET, PLASTER ROCK, NB, E7G2L9 CANADA | US Mail (1st Class) |
| 30619 | SHIROTANI, YOSHIKATSU, 608 NELSON AVENUE, NELSON, BC, V1L 2N5 CANADA | US Mail (1st Class) |
| 30619 | SHIZUKO, YANO, 6797 GLENGARY ST, NIAGARAFALLS, ON, L2J 1L7 CANADA | US Mail (1st Class) |
| 30619 | SHOLINDER, DON, 3508 RAILWAY AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | SHOMACHUK, DEAN, 5609 51 AVENUE, VERMILLION, AB, T9X 1V6 CANADA | US Mail (1st Class) |
| 30619 | SHORE, RICHARD, 10 ROBERT, SUNDRIDGE, ON, P0A 1Z0 CANADA | US Mail (1st Class) |
| 30619 | SHORROCK, PAT, 2308 23 ST, NANTON, AB, T0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | SHORTHILL, DAVID, 1556 WELLINGTON CRES., WINNIPEG, MB, R3N 0B3 CANADA | US Mail (1st Class) |
| 30619 | SHORTT, BILL, 1927 7TH LINE RR #2, CARLETON PLACE, ON, K7C 3P2 CANADA | US Mail (1st Class) |
| 30619 | SHORTT, BRANDEN, 534 ALBERTA AVE, KERROBERT, SK, S0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | SHRIEVES, BARRY, 520 2ND ST, NELSON, BC, V1L 2L5 CANADA | US Mail (1st Class) |
| 30619 | SHUBERT, CORA, 5320 52ND AVENUE, MANNVILLE, AB, T0B 2W0 CANADA | US Mail (1st Class) |
| 30619 | SHUH, DAVID, 514 STANLEY ST, HAWKESBURY, ON, K6A 1S2 CANADA | US Mail (1st Class) |
| 30619 | SHUMLICH, MIKE, 1291 104ST, N BATTLEFORD, SK, S9A1N8 CANADA | US Mail (1st Class) |
| 30619 | SHUQAIR, NAJAH, 8 CRESTWOOD PLACE, SARNIA, ON, N7S 5M9 CANADA | US Mail (1st Class) |
| 30619 | SHUTE, JANINE, 82 ARCHER CRESCENT, LONDON, ON, N6E 2A5 CANADA | US Mail (1st Class) |
| 30619 | SHUVERA, KELVIN, 66 5TH STREET SE, PORTAGE LA PRAIRIE, MB, R1N 1H8 CANADA | US Mail (1st Class) |
| 30619 | SHYMKO, SHAWN, 1058 HASTINGS ST, MOOSE JAW, SK, S6H 5R8 CANADA | US Mail (1st Class) |
| 30619 | SHYRY, DARCY, 4722 55 AVE, VERMILION, AB, T9X 1S3 CANADA | US Mail (1st Class) |
| 30619 | SI, HAILONG, 41 SHILTON AVE, TORONTO, ON, M1S 2J8 CANADA | US Mail (1st Class) |
| 30619 | SIBBALD, JAN, 1 ROBERT ST., FALL RIVER, NS, B2T 1H7 CANADA | US Mail (1st Class) |
| 30619 | SIBBALD, JOHN, 18 SHANE ST, ODESSA, ON, K0H 2H0 CANADA | US Mail (1st Class) |
| 30619 | SIBBALD, SHAWN, 5434 LONG ISLAND ROAD, MANOTIC, ON, K4M 1H3 CANADA | US Mail (1st Class) |
| 30619 | SICH, CHARLENE & LARRY, NW 26 - 27 - 16 W2ND, PUNNICHY, SK, S0A 3C0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | SIDDORN, RYAN, 267 CHALMERS AVE., WINNIPEG, MB, R2L 0G1 CANADA | US Mail (1st Class) |
| 30619 | SIDEN, TARA, 504 - 100AVE, DAWSON CREEK, BC, V1G 1V7 CANADA | US Mail (1st Class) |
| 30619 | SIDLOSKI, GERALD, 451 OAKVIEW, WPG., MB, R2K 0S6 CANADA | US Mail (1st Class) |
| 30619 | SIDNEY, JESSE, 106 SEINE SQUARE, WHITEHORSE, YT, Y1A 3C3 CANADA | US Mail (1st Class) |
| 30619 | SIDORCHUK, LEONARD, 22 DECARIE CIRCLE, TORONTO, ON, M9B 3H8 CANADA | US Mail (1st Class) |
| 30619 | SIDOROFF, RYAN AND CHARITY, 11412 35 A AVE, EDMONTON, AB, T6J 0B1 CANADA | US Mail (1st Class) |
| 30619 | SIEBEN, DENIS, 1002 PACIFIC ST, GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | SIEBERT, JODINE, 605 - 2ND AVE, BORDEN, SK, S0K 0N0 CANADA | US Mail (1st Class) |
| 30619 | SIEGEL, JIM, SW 36-36-22 W2, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | SIEMENS, LORI, 645 1ST STREET, GULL LAKE, SK, S0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | SIEPIERSKI, KAZIMER, 75 MT. PLEASANT ST., SYDNEY, NS, B1N 2G2 CANADA | US Mail (1st Class) |
| 30619 | SIFFTON, DAN, MAPLE AVENUE, OXBOW, SK, S0C 2B0 CANADA | US Mail (1st Class) |
| 30619 | SILVESTER, JEAN, 1368 RAVENSHOE ROAD, KESWICK, ON, L4P 3E9 CANADA | US Mail (1st Class) |
| 30619 | SILZEN, SHANNA, 608 BROADWAY AVE EAST, REGINA, SK, S4N 1A2 CANADA | US Mail (1st Class) |
| 30619 | SILZER, GRANT, 937 ATHABASCA ST E, MOOSE JAW, SK, S6H 0M8 CANADA | US Mail (1st Class) |
| 30619 | SIM, PETER, 6936 CARNEGIE ST., BURNABY, BC, V5B 1Y5 CANADA | US Mail (1st Class) |
| 30619 | SIMCOE COUNTY HOUSING,, 111 ROBERT ST E, PENETANG, ON, L9M 1H1 CANADA | US Mail (1st Class) |
| 30619 | SIMCOE HOUSING,, 377 HUGEL ST., MIDLAND, ON, L4M 5Y6 CANADA | US Mail (1st Class) |
| 30619 | SIMCOE HOUSING,, 320 CHRISTINE ST., MIDLAND, ON, L4M 5Y6 CANADA | US Mail (1st Class) |
| 30619 | SIMINOFF, MYRA, 556 ALBERTA ST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | SIMMONS, CAROL, 22 ANTWERP RD, WHITEHORSE, YT, Y1A 3B7 CANADA | US Mail (1st Class) |
| 30619 | SIMMONS, JEFF, 237 BEATTY RD , RR#2, STIRLING, ON, K0K 3E0 CANADA | US Mail (1st Class) |
| 30619 | SIMMONS, LYNDON, 73 ANNA AVE, OTTAWA, ON, K1Z 7T5 CANADA | US Mail (1st Class) |
| 30619 | SIMMS, ALBERT, 711 HIGHWAY #3, SIMMS SETTLEMENT, NS, B0J 1T0 CANADA | US Mail (1st Class) |
| 30619 | SIMMS, SUSAN, 15829 RR18, LUNENBURG, ON, K0C 1R0 CANADA | US Mail (1st Class) |
| 30619 | SIMON, STEVE, 2301 42ND ST, VERNON AVE, BC, V1T 3J2 CANADA | US Mail (1st Class) |
| 30619 | SIMONER, ROB, 1210 QUEEN ST. E, SAULT STE MARIE, ON, P6A 2E6 CANADA | US Mail (1st Class) |
| 30619 | SIMONIAN, HILDA, 3 KEYWORTH TRAIL, SCARBOROUGH, ON, M1S 2T9 CANADA | US Mail (1st Class) |
| 30619 | SIMONS, SABINE, 4994 WINDSOR STREET, VANCOUVER, BC, V5W 3H5 CANADA | US Mail (1st Class) |
| 30619 | SIMONS, SANDRA, 7833 MARVELVILLE RD, METCALFE, ON, K0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | SIMONTON, JANET, 3829 - 6 STREET SW, CALGARY, AB, T2S 2M9 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, CHRISTIAN, 59 GRANDVIEW AVE., TORONTO, ON, M4K 1J1 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, DEBBIE, SW 27 27 1 5, AIRDRIE, AB, T4B 2A3 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, JIM, 9836 - 104 AVENUE, GRANDE PRAIRIE, AB, T8V 1E4 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, JOHN, 276 BOREBANK ST., WINNIPEG, MB, R3N 1E3 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, LEE, 1281 KILLARNEY STREET, PENTICTON, BC, V2A 4R3 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, LISA, 14 SPROAT AVE, TORONTO, ON, M4M 1W4 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, PATRICIA, 479 BRANCHTON ROAD, SOUTH DUMPHRIES, ON, N0B 1L0 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, PAUL, 78 DAVID STREET, SUDBURY, ON, P3E 1T1 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, RUSSELL, 035426 LOT 21, CONC. 13, RR 2, GRAND VALLEY, ON, L0N 1G0 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, SCOTT, 604 CENTRE STREET, ROSEMARY, AB, T0J 2W0 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, WAYNE, 171 28TH STREET, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | SIMPSON, WILLIAM, 623 GREENWOOD DRIVE, BURLINGTON, ON, L7T 3P2 CANADA | US Mail (1st Class) |
| 30619 | SIMS, GARRY, 523 ELLIS AVE., MANITOU, MB, R0G 1G0 CANADA | US Mail (1st Class) |
| 30619 | SIMS, GORD, 221 ARNOLD AVE, WINNIPEG, MB, R3L 0W3 CANADA | US Mail (1st Class) |
| 30619 | SIMS, GORDON, 154 ARNOLD AVE., WINNIPEG, MB, R3L 0W3 CANADA | US Mail (1st Class) |
| 30619 | SINCLAIR, BILL, 32 LINCOLN AVE, YORKTON, SK, S3N 2G9 CANADA | US Mail (1st Class) |
| 30619 | SINCLAIR, ED, 114 RUTTLE AVE, KINISTINO, SK, S0J1H0 CANADA | US Mail (1st Class) |
| 30619 | SINCLAIR, RITA, 124 NORTH ST, GREEN LAKE, SK, S0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | SINCLAIR, ROSS, 612 2ND STREET EAST, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | SINCLAIR, SONIA, 5488 OLD SCUGOG ROAD, HAMPTON, ON, L0B 1J0 CANADA | US Mail (1st Class) |
| 30619 | SINCLAIR, STUART, 16804 CENTREVILLE CREEK RD, CALEDON, ON, L7C 3B5 CANADA | US Mail (1st Class) |
| 30619 | SINCLAIR/STANKEV, TROY/MARNI, 1118 FOREST ST, THUNDER BAY, ON, P7C 3P2 CANADA | US Mail (1st Class) |
| 30619 | SINGER, GENNIFER, 3403 - 4TH AVE. N, REGINA, SK, S4R 0V8 CANADA | US Mail (1st Class) |
| 30619 | SINGLETON, THOMAS, 24 ELTON CR, TORONTO, ON, M8W 2X8 CANADA | US Mail (1st Class) |
| 30619 | SINKE, ADRIAAN, 6473 LINE 60, R R 1, MONKTON, ON, N0K 1P0 CANADA | US Mail (1st Class) |
| 30619 | SINNOTT, AGNES, 21 SPRING COURT, WINDSOR, ON, N9E 1P7 CANADA | US Mail (1st Class) |
| 30619 | SIRMAN, CAROL, 217 DUNDAS ST W, NAPANEE, ON, K7R 2A7 CANADA | US Mail (1st Class) |
| 30619 | SIROCKMAN, ROSS, 25009 120B AVENUE, MAPLE RIDGE, BC, V4R 2B1 CANADA | US Mail (1st Class) |
| 30619 | SITTLER, LESLIE, 805 2ND ST W, WILKE, SK, S0K4W0 CANADA | US Mail (1st Class) |
| 30619 | SIWAK, DON, 631 MACLEOD AVE E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | SIZELAND, BOB, 1160 STRATHMORE ST., NANAIMO, BC, V9S 2L7 CANADA | US Mail (1st Class) |
| 30619 | SJOLIN, WAYNE, 271 FIRST ST. W, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | SJONNESEN, BOB, 115 DIEPPE AVENUE, ELLIOT LAKE, ON, P5A 1H4 CANADA | US Mail (1st Class) |
| 30619 | SKAVLEBO, STAN, SW - 28 - 49 - 5 - W3, SHELLBROOK, SK, S0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | SKELLY, RORY, 95 QUEEN, KINGSTON, ON, K7K1A5 CANADA | US Mail (1st Class) |
| 30619 | SKIDD, SANDRA, 116 HILL ST., MIRAMICHI, NB, E1N 2J2 CANADA | US Mail (1st Class) |
| 30619 | SKIHAR, GLORIA, 143 - 6TH ST. NE, PORTAGE LA PRAIRIE, MB, R1N 1G6 CANADA | US Mail (1st Class) |
| 30619 | SKINNER, ASHLEY, 44 GLENWOOD ST. N, SOURIS, MB, R0K 2C0 CANADA | US Mail (1st Class) |
| 30619 | SKINNER, MARY ELIZABETH, 73 CHURCH ST, PENETANGUISHENE, ON, L9M 1B3 CANADA | US Mail (1st Class) |
| 30619 | SKINNER, SUSAN, 15 27TH STREET EAST, PRINCE ALBERT, SK, S6V 1V7 CANADA | US Mail (1st Class) |
| 30619 | SKIRTH, RICHARD, 8 PARKFIELD CRES, OTTAWA, ON, K2G 0R8 CANADA | US Mail (1st Class) |
| 30619 | SKITCKO, JOE, NW 16 - 24 - 3 W2, YORKTON, SK, S3N 2V6 CANADA | US Mail (1st Class) |
| 30619 | SKOCZYLIS, TIM, 2 CORONATION ST, ESTEVAN, SK, S4A 0C7 CANADA | US Mail (1st Class) |
| 30619 | SKOGEN, ALFRED, 5052 WHITESTONE ROAD NE, CALGARY, AB, T1Y 1T3 CANADA | US Mail (1st Class) |
| 30619 | SKOLOS, GLEN, 6361 VIEW ST, PORT ALBERNI, BC, V9Y 1P2 CANADA | US Mail (1st Class) |
| 30619 | SKOREYK, MARLENE, SE 30 59 15 4, BELLIS, AB, T0A 0J0 CANADA | US Mail (1st Class) |
| 30619 | SKRETTING, LYLE, 1704 - 2 AVENUE B NORTH, LETHBRIDGE, AB, T1H 0G9 CANADA | US Mail (1st Class) |
| 30619 | SKYUM, SUSAN, 88 3RD LINE EAST, SAULT STE MARIE, ON, P6A 5K8 CANADA | US Mail (1st Class) |
| 30619 | SLADE, SAMUEL, 192 MCAUTHUR AVE., LAC DU BONNET, MB, R0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | SLAN, MICHAEL, 2153 THOMSON CRESCENT, RR#3 ORILLIA, ON, L3V 6H3 CANADA | US Mail (1st Class) |
| 30619 | SLANEY, TOD, 104 PEREGRINE CR, BEDFORD, NS, B4A3C1 CANADA | US Mail (1st Class) |
| 30619 | SLASTUKIN, KRISTINA, 5405 2ND AVE, REGINA, SK, S4T 0C1 CANADA | US Mail (1st Class) |
| 30619 | SLATER, SHANNON, 5133 7TH AVE, REGINA, SK, S4T 0S3 CANADA | US Mail (1st Class) |
| 30619 | SLAVIK, JOHN, 181 HAZLITT ST, PETERBOROUGH, ON, K9H 1L8 CANADA | US Mail (1st Class) |
| 30619 | SLEIMAN, BARB, 2269 FRASER, WINDSOR, ON, N8X 3Z6 CANADA | US Mail (1st Class) |
| 30619 | SLESSOR, BARB, 56 ELSOM ST., MOOSE JAW, SK, S6H 4V1 CANADA | US Mail (1st Class) |
| 30619 | SLIER, ULRICH, 1250 WATERPOINT ST., PICKERING, ON, L1W 1E3 CANADA | US Mail (1st Class) |
| 30619 | SLIGER, SUSAN, DIRECTIONS, ROCKY MTN. HOUSE, AB, T4T 2A2 CANADA | US Mail (1st Class) |
| 30619 | SLIND, SUSAN, SW-3-47-23-W2, BIRCH HILLS, SK, S0J 0G0 CANADA | US Mail (1st Class) |
| 30619 | SLIPETZ, JOAN, 291 HIGH ST. S, THUNDER BAY, ON, P7B 3K9 CANADA | US Mail (1st Class) |
| 30619 | SLIWA, STEVE, 203 MACALA CR, INVERMAY, SK, S0A 1M0 CANADA | US Mail (1st Class) |
| 30619 | SLOAN, CHRIS AND GILLIAN, 58 CHERRYWOOD AVENUE, TORONTO, ON, M6C 2X3 CANADA | US Mail (1st Class) |
| 30619 | SLOAN, GEORGE, 3324 BRANDON GATE, MISSISSAUGA, ON, L4T 2G4 CANADA | US Mail (1st Class) |
| 30619 | SLOANE, GRENVILLE, 302 QUEEN STREET, WINNIPEG, MB, R3J 1K7 CANADA | US Mail (1st Class) |
| 30619 | SLOBODZIAN, FRED, 203 CHURCHILL DR, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | SLOMAN, VERNAN, NW 28-33-17 W3, RUTHILDA, SK, S0K 3S0 CANADA | US Mail (1st Class) |
| 30619 | SLOOT, PAT, 687661 GOVERNERS ROAD, PRINCETON, ON, N0J 1V0 CANADA | US Mail (1st Class) |
| 30619 | SLOOTWEG, NICK, 5515 KLEANZA DRIVE, TERRACE, BC, V8G 0A7 CANADA | US Mail (1st Class) |
| 30619 | SLYWKA, LORRAINE, NW 33-23-13 W2, LIPTON, SK, S0G 3B0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SMALL, RYAN, 201 HIGHWAY 15, SEELEYS BAY, ON, K0H 2N0 CANADA | US Mail (1st Class) |
| 30619 | SMALLEY, GARNET, 215 VAN HORNE ST., WINDTHORST, SK, S0G 5G0 CANADA | US Mail (1st Class) |
| 30619 | SMALLWOOD, BOB, 49 HURON ST., FREDERICTON, NB, E3A 1J8 CANADA | US Mail (1st Class) |
| 30619 | SMART, CAROLINE, 115 ROBERTSON ST, VICTORIA, BC, V8S 3X2 CANADA | US Mail (1st Class) |
| 30619 | SMILANICH, HELEN, 744 CONNAUGHT STREET, SUDBURY, ON, P3E 3W9 CANADA | US Mail (1st Class) |
| 30619 | SMITH HANLON, CLAIRE, 4000 PLEASANT ST., TRURO, NS, B2N 3T6 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BARB, 1376 ATHOL ST, REGINA, SK, S4T 3C5 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BARRY, 31882 GREY RD1, RR# 2, OWEN SOUND, ON, N4K5N4 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BEN, 95 CANATA CL SW, CALGARY, AB, T2W1P8 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BILL, 1205 HOCHELAGA ST W, MOOSE JAW, SK, S6H 2J5 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BLAIRE, 993 DUBLIN STREET, SUDBURY, ON, P3A 1R5 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BONNIE, 5530 DUFFUS ST, HALIFAX, NS, B3K 2M4 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BRIAN, 1523 ATHABASCA ST W, MOOSE JAW, SK, S6H 6C2 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BRUCE, 31 LAWNSDALE DRIVE, DARTMOUTH, NS, B3A 2N3 CANADA | US Mail (1st Class) |
| 30619 | SMITH, BRYCE, 2 ANNETTE ST, TORONTO, ON, M6P 1N2 CANADA | US Mail (1st Class) |
| 30619 | SMITH, CARA, RR1, HUXLEY, AB, T0M 0Z0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, CAROL, 411 SAUNDERS ST., KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, CAROL, 16 SHERMAN ST BOX 1135, BLENHEIM, ON, N0P 1A0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, CAROLN, 307 BURLEIGH, RIDGEWAY, ON, L0S 1N0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, CAROLYN, 170 WINDERMERE RD SW, CALGARY, AB, T3C 3K8 CANADA | US Mail (1st Class) |
| 30619 | SMITH, CHARLES, NE 1 - 50 - 1 W3, RM OF SHELLBROOK, SK, S6V 5R2 CANADA | US Mail (1st Class) |
| 30619 | SMITH, CLIFF, 91 GREENE ST., SAULT STE MARIE, ON, P6B 3V5 CANADA | US Mail (1st Class) |
| 30619 | SMITH, COLIN, 523 MANSFIELD AVE., OTTAWA, ON, K2A 2S8 CANADA | US Mail (1st Class) |
| 30619 | SMITH, DANIEL, 321 GEORGE ST, PORT STANLEY, ON, N5L 1C5 CANADA | US Mail (1st Class) |
| 30619 | SMITH, DAVID, 15 PINE GROVE DRIVE, ELMSDALE, NS, B2S 1J3 CANADA | US Mail (1st Class) |
| 30619 | SMITH, DONALD, 14 KOOTENAY CRES., SCARBOROUGH, ON, M1J 1R7 CANADA | US Mail (1st Class) |
| 30619 | SMITH, EDWARD, 1091 112TH ST, NORTH BATTLEFORD, SK, S9A2L2 CANADA | US Mail (1st Class) |
| 30619 | SMITH, ERNEST, 103 ROBINSON AVE, CLANDEBOYE, MB, R0C0P0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, EVERETT, SE 11 63 5 4, BONNYVILLE, AB, T9N 2G5 CANADA | US Mail (1st Class) |
| 30619 | SMITH, FREDERICT, 7 JOHNSON CRESCENT, LONG SAULT, ON, K0C 1P0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, GERALD, 89 NORTHCLIFF DRIVE, BROOKSIDE, NS, B3J 1S7 CANADA | US Mail (1st Class) |
| 30619 | SMITH, GLENDA, NW 26-29-13 W2, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, GRAEME, 190 CULLEN DR, WINNIPEG, MB, R3R 1P6 CANADA | US Mail (1st Class) |
| 30619 | SMITH, GREGORY, 7367 WEST BOULEVARD, VANCOUVER, BC, V6P 5S2 CANADA | US Mail (1st Class) |
| 30619 | SMITH, JAMES, 744 REGENT STREET, SUDBURY, ON, P3E 3Y8 CANADA | US Mail (1st Class) |
| 30619 | SMITH, JANET, 1048 OMINICA ST E, MOOSE JAW, SK, S6H 0J3 CANADA | US Mail (1st Class) |
| 30619 | SMITH, JIM, 1223 LOCKLEY ROAD, VICTORIA, BC, V9A 4S9 CANADA | US Mail (1st Class) |
| 30619 | SMITH, JOE, 285 DUFFIELD ST W, MOOSE JAW, SK, S6H 5H2 CANADA | US Mail (1st Class) |
| 30619 | SMITH, JOE, 149 PARKVIEW AVE., DUNDAS, ON, L9H 5X8 CANADA | US Mail (1st Class) |
| 30619 | SMITH, JOHN, 95 HARMONY ROAD NORTH, OSHAWA, ON, L1G 6L1 CANADA | US Mail (1st Class) |
| 30619 | SMITH, JOHN, 111 STEVENSON AVE, LONDON, ON, N5W 1Y6 CANADA | US Mail (1st Class) |
| 30619 | SMITH, JUDY, 73 MAPLE AVENUE SOUTH, MISSISSAUGA, ON, L5H 2R7 CANADA | US Mail (1st Class) |
| 30619 | SMITH, KAREN, NE 02 - 56 - 07 W3, BIG RIVER, SK, S0J 0E0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, KAREN, 530 FRANKLIN STREET, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, KEITH, BOX 128, CLAVET, SK, S0K 0Y0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, KEVIN, 665 FRASER ST, KAMLOOPS, BC, V2C 3H1 CANADA | US Mail (1st Class) |
| 30619 | SMITH, KIM, 102 HWY 340, HAFFORD, SK, S0J 1A0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, LAURRIE, 526 2ND ST, CANMORE, AB, T1W 2R5 CANADA | US Mail (1st Class) |
| 30619 | SMITH, LEN, 5762 STATION RD, HILLIER, ON, K0K 2J0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, LUCAS, 274 WELLINGTON ST S, ST MARYS, ON, N4X 1A9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | SMITH, MARGARET, 903 - 105TH AVE WEST, TISDALE, SK, S0E1T0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, MARK, 144 PUCKER ST., RENFREW, ON, K7V 3Z9 CANADA | US Mail (1st Class) |
| 30619 | SMITH, MELANIE, 217 4TH ST E, CHOICELAND, SK, S0J 0M0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, MONTY, 1300 EDMISON DR, PETERBOROUGH, ON, K9H 6V3 CANADA | US Mail (1st Class) |
| 30619 | SMITH, MURRAY, SW 32-17-11W, WALDERSEE, MB, R0J 2G0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, NICOLE, 469 17TH ST., FORT MACLEOD, AB, T0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, NORM, 526 - 19 STREET SOUTH, LETHBRIDGE, AB, T1J 3G5 CANADA | US Mail (1st Class) |
| 30619 | SMITH, PAUL, 30 AUDUBON ST. NORTH, STONEY CREEK, ON, L8J 1J3 CANADA | US Mail (1st Class) |
| 30619 | SMITH, PETER, 128 MEREDITH DR, ST. CATHARINES, ON, L2M 6C7 CANADA | US Mail (1st Class) |
| 30619 | SMITH, PETER, 2 MACLEOD ST., BADDECK, NS, B0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, RANDIE, 83 RIVERSIDE AVE., STEWIACKE, NS, B0N 2J0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, RANDY, 1074 BRUCE ROAD 23, BOX 119, TIVERTON, ON, N0G 2T0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, RAY, 11559 MAIN ST., MABOU, NS, B0E 1X0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, RAYMOND, 5 FRASER EXTENSION, ONAPING, ON, P0M 2R0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, RICHARD, 14 JOHNSON ROAD, AURORA, ON, L4G 2A2 CANADA | US Mail (1st Class) |
| 30619 | SMITH, RICHARD, 1954 QUEEN ST. EAST, SAULT STE MARIE, ON, P6A 2H2 CANADA | US Mail (1st Class) |
| 30619 | SMITH, RITA, 1608 HENRY STREET, HALIFAX, NS, B3H 3J9 CANADA | US Mail (1st Class) |
| 30619 | SMITH, ROBERT, 4 LORNEVILLE ROAD, GREAT VILLAGE, NS, B0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, ROD, 119 1ST AVE SW, SWIFT CURRENT, SK, S9H 3H1 CANADA | US Mail (1st Class) |
| 30619 | SMITH, RODERICK, 5204 HWY 236, UPPER KENNETCOCK, NS, B0N 2L0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, SANDRA, 20 FORSYTHE AVE, KINGSTON, ON, K7M 2L8 CANADA | US Mail (1st Class) |
| 30619 | SMITH, SANDRA, 131 CEDAR ST, COLLINGWOOD, ON, L9Y 3A7 CANADA | US Mail (1st Class) |
| 30619 | SMITH, SEPTEMBER, 5507 MERKEL PLACE, HALIFAX, NS, B3K 2H7 CANADA | US Mail (1st Class) |
| 30619 | SMITH, SHARON, 248 MCGEE STREET, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, SHEILA, RR1, MILLARVILLE, AB, T0L 1K0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, SHIRLEY, SE 19 53 7 5, ENTWISTLE, AB, T0E 0S0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, STAN, 493 LORI DRIVE, WINDSOR, ON, N8S 3Y3 CANADA | US Mail (1st Class) |
| 30619 | SMITH, STEVE, 15461 THE GORE SIDEROAD, CALEDON EAST, ON, L0N 1E0 CANADA | US Mail (1st Class) |
| 30619 | SMITH, TREVOR, 332 WAVERLEY RD, DARTMOUTH, NS, B2X 2E4 CANADA | US Mail (1st Class) |
| 30619 | SMITH, WILMA, 1740 CON #4 RR#4, SUNDERLAND, ON, L0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | SMITH-HUNTER, CAROL, 325 ASPEN DR, SWIFT CURRENT, SK, S9H 3Z8 CANADA | US Mail (1st Class) |
| 30619 | SMITHSON, HEATHER, 255 INKSTER BLVD, WINNIPEG, MB, R2W0J8 CANADA | US Mail (1st Class) |
| 30619 | SMREKAR, VLADO, 1671 ESSAR AVE, WINNIPEG, MB, R2G 0S6 CANADA | US Mail (1st Class) |
| 30619 | SMULLIN, JANE, 424 HENRY STREET, COBOURG, ON, K9A 3Z3 CANADA | US Mail (1st Class) |
| 30619 | SMYL, SYLVIE, 5325-51 AVE, ST. PAUL, AB, T0A 3A1 CANADA | US Mail (1st Class) |
| 30619 | SMYRNIS, ANDY, 508 HARBOURNE, TECUMSEH, ON, N8N 3J2 CANADA | US Mail (1st Class) |
| 30619 | SMYTH, ALISON, 5233 GRANVILLE RD, GRANVILLLE FERRY, NS, B0S 1K0 CANADA | US Mail (1st Class) |
| 30619 | SMYTHE, CHRIS, 28 ASHDALE AVENUE, HALIFAX, NS, B3N 2C8 CANADA | US Mail (1st Class) |
| 30619 | SMYTHE, MAMIE, 3614 HILL AVE, REGINA, SK, S4S 0X2 CANADA | US Mail (1st Class) |
| 30619 | SMYTHE, SUZANNE, 3273 WHISPERING PINE ROAD, BURLINGTON, ON, N7M 2R4 CANADA | US Mail (1st Class) |
| 30619 | SNELL, CINDY, 328 QUEEN ST., FLIN FLON, MB, R8A 0M5 CANADA | US Mail (1st Class) |
| 30619 | SNIATKOWSKI, ALEXINA, 381 ROYAL AVE., WINNIPEG, MB, R2V 1J3 CANADA | US Mail (1st Class) |
| 30619 | SNIDER, DON R, SW 24 25 21 W LOT 12, ASHVILLE, MB, R0L 0A0 CANADA | US Mail (1st Class) |
| 30619 | SNODGRASS, GORD, 156 VICTORIA AVE., BELLEVILLE, ON, K8N 2B4 CANADA | US Mail (1st Class) |
| 30619 | SNOW, ALLAN, 74 EAST ST., SYDNEY, NS, B1A1S6 CANADA | US Mail (1st Class) |
| 30619 | SNOW, MARGIE, 3402 MAIN SHORE RD, PORT MAITLAND, NS, B0W 2V0 CANADA | US Mail (1st Class) |
| 30619 | SNOWDON, JOHN, 67 SQUIRE ST., SACKVILLE, NB, E4L 4L4 CANADA | US Mail (1st Class) |
| 30619 | SNYDER, ANNE, 1213 MAPLE BEND ROAD, BRESLAU, ON, N0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | SNYDER, CHRISTIAN, 47 WATER STREET NORTH, KITCHENER, ON, N2H 5A6 CANADA | US Mail (1st Class) |
| 30619 | SNYDER, SANDRA, 1560 CON 12, RR 2, RIPLEY, ON, N0G 2R0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | SOAR, ALFRED, 4086 BOYCE RD RR1, HARROWSMITH, ON, K0H 1V0 CANADA | US Mail (1st Class) |
| 30619 | SOBCHA, KATARINA, 124 1 STREET WEST, DRUMHELLER, AB, T0J 0Y4 CANADA | US Mail (1st Class) |
| 30619 | SOCH, GORDON, SE 36 23 49 4, NEW SAREPTA, AB, T0B 3M0 CANADA | US Mail (1st Class) |
| 30619 | SODERBERG, LENNART, SE 12-19-11 W3, RUSH LAKE, SK, S0H 3S0 CANADA | US Mail (1st Class) |
| 30619 | SOFIAK, DEAN, 1399 PINE CRESCENT, KAMLOOPS, BC, V2C 2Z2 CANADA | US Mail (1st Class) |
| 30619 | SOGZ, CARA, 845 OLD WEST RIVER RD, ANTIGONISH, NS, B2G 2K9 CANADA | US Mail (1st Class) |
| 30619 | SOHI, SARDAR, 21 MCCREA ST., SAULT STE MARIE, ON, P6A 4A2 CANADA | US Mail (1st Class) |
| 30619 | SOKE, ANDREE, 614 OGILVIE ST., MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | SOKE, KAREN, 185 QU`APPELLE, LUMSDEN, SK, S0G 3C0 CANADA | US Mail (1st Class) |
| 30619 | SOKOLOFF, WALTER, 366 CATHEDRAL AVE., WINNIPEG, MB, R2W 0X8 CANADA | US Mail (1st Class) |
| 30619 | SOKULSKI, CLARISE, 4721 48TH STREET, LLOYDMINSTER, SK, S9V 0K4 CANADA | US Mail (1st Class) |
| 30619 | SOLHUB, FREDA, 642 ROBINSON STREET, REGINA, SK, S4T 2L8 CANADA | US Mail (1st Class) |
| 30619 | SOLL, TREVOR, 11216-75 AVE S, EDMONTON, AB, T6G 0H3 CANADA | US Mail (1st Class) |
| 30619 | SOLNES, TORI, 229 OTTAWA STREET E, MORRIS, MB, R0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | SOLTYS, MARINA, 13 BIRCH ST, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | SOLYMA, ALICE, 2829 INEZ DR, VICTORIA, BC, V9A 2J2 CANADA | US Mail (1st Class) |
| 30619 | SOMERS, MATT, 258 MINES RD, PORT CALEDONIA, NS, B2X 2B9 CANADA | US Mail (1st Class) |
| 30619 | SOMMERFELD, PETER, 11 WOODHAVEN ROAD, KITCHENER, ON, N2C 1T7 CANADA | US Mail (1st Class) |
| 30619 | SOMMERS, DAVID, 49 WINCHESTER AVE, SPRUCE GROVE, AB, T7X 1L6 CANADA | US Mail (1st Class) |
| 30619 | SONADA, SAM, 21 BEACONSFIELD DR, HAMILTON, ON, L8T 2W7 CANADA | US Mail (1st Class) |
| 30619 | SONMOR, GORDON, 708 OUIMET ST., WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | SONNENBERG, ALLISON, 105 HUDSON ROAD NW, CALGARY, AB, T2K 2B4 CANADA | US Mail (1st Class) |
| 30619 | SOO, RAYMOND, 77 POWELL AVE., OTTAWA, ON, K1S1Z9 CANADA | US Mail (1st Class) |
| 30619 | SOPINKA, STEVE, 693 COPELAND, NORTH BAY, ON, P1B 3C9 CANADA | US Mail (1st Class) |
| 30619 | SORENON, NED, 210 EAST ROAD ALLOWANCE, LEADER, SK, S0N 1H0 CANADA | US Mail (1st Class) |
| 30619 | SORENSEN, JOHN, 150 ROCKFIELD RD, MALLORYTOWN, ON, K0E 1R0 CANADA | US Mail (1st Class) |
| 30619 | SORENSON, LOIS, BOX 872, VIKING, AB, T0B4N0 CANADA | US Mail (1st Class) |
| 30619 | SORKILMO, GEORGINA, 29 GEORGE ST, OTTAWA, ON, K1S 3J1 CANADA | US Mail (1st Class) |
| 30619 | SOSTORICS, ARLENE, 505 3RD ST., KIPLING, SK, S0G 2S0 CANADA | US Mail (1st Class) |
| 30619 | SOTO, DEBORAH, 14015 - 122B AVENUE NW, EDMONTON, AB, T5L 2X4 CANADA | US Mail (1st Class) |
| 30619 | SOUBRY, PAUL, 63 RIDGEDALE CRES, WINNIPEG, MB, R3K0B2 CANADA | US Mail (1st Class) |
| 30619 | SOUCIE, TONY, 1661 LINCOLN RD, FREDERICTON, NB, E3B 8J7 CANADA | US Mail (1st Class) |
| 30619 | SOUCY, ANNIE, 3223 AVE DES PIONNIERS, BALMORAL, NB, E8E 1C7 CANADA | US Mail (1st Class) |
| 30619 | SOUCY, RICHARD, SW 17-47-12 W2ND, RM ARBORFIELD, SK, S0E 0A0 CANADA | US Mail (1st Class) |
| 30619 | SOULLIERE, ALICE, 38 ST. CLAIR ST BOX 782, TILBURY, ON, N0P 2L0 CANADA | US Mail (1st Class) |
| 30619 | SOUTH, BRAD, NW7-45-17 W2ND, MELFORT, SK, S0E1A0 CANADA | US Mail (1st Class) |
| 30619 | SOUTH, MORGAN, 210 4TH AVE S, YORKTON, SK, S3N 1B8 CANADA | US Mail (1st Class) |
| 30619 | SOUTHCOTT, KIM, 413 MARLBOROUGH ST, EXETER, ON, N0M 1S2 CANADA | US Mail (1st Class) |
| 30619 | SOUTHREN, ELEANOR, 1006 WURSTER PLACE, BRESLAU, ON, N0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | SOUTHWARD, PETER, 2008 12TH LINE ASPHODEL RR# 2, NORWOOD, ON, K0L 2V0 CANADA | US Mail (1st Class) |
| 30619 | SOWA, NOREEN, MAIN STREET, KUROKI, SK, S0A 1Y0 CANADA | US Mail (1st Class) |
| 30619 | SPAGNOLETTI, BARRY, 210 SHERATON CRT, OAKVILLE, ON, L6L 5N3 CANADA | US Mail (1st Class) |
| 30619 | SPAGNUT, MARK, 8953 ARMSTRONG AVE, BURNABY, BC, V3N 2H9 CANADA | US Mail (1st Class) |
| 30619 | SPAKOWSKI, DARLENE, 2746 DAWSON RD, THUNDER BAY, ON, P7G 2G3 CANADA | US Mail (1st Class) |
| 30619 | SPANKOWSKI, WAYNE, SW 30 18 3E, MALONTON, MB, R0C1Z0 CANADA | US Mail (1st Class) |
| 30619 | SPARK, KATHY, 9 HALLBROOK DR SW, CALGARY, AB, T2V 3H5 CANADA | US Mail (1st Class) |
| 30619 | SPARKS, JEFF, 424 SUTHERLAND AVE., SELKIRK, MB, R1A 0M6 CANADA | US Mail (1st Class) |
| 30619 | SPARKS, RYAN, NW 36-30-14 WOF3, ZEALANDIA, SK, S0L 3N0 CANADA | US Mail (1st Class) |
| 30619 | SPARROW, TRACEY, 4012 CHATHAM PLACE NW, CALGARY, AB, T2L 0Z6 CANADA | US Mail (1st Class) |
| 30619 | SPAULL, DOUG, 16 MULVIHILL CRESCENT, ARNPRIOR, ON, K7S 2G6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SPEARS, KASSANDRA, 1849 MAPLE STREET, PRINCE GEORGE, BC, V2L 1X2 CANADA | US Mail (1st Class) |
| 30619 | SPEARS, ROBERT, 1367 BECKWORTH AVENUE, LONDON, ON, N5V 2K4 CANADA | US Mail (1st Class) |
| 30619 | SPELLEN, CHARLES, 110 BOWMAN AVE., WHITBY, ON, L1N 3T6 CANADA | US Mail (1st Class) |
| 30619 | SPENCE, AARON & JAY, SW 28 - 29 - 10 W3RD, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | SPENCE, DAVE, 10305 HWY 221, HABITANT, NS, B4N 1V9 CANADA | US Mail (1st Class) |
| 30619 | SPENCE, MATT, 3602 MASON AVENUE, REGINA, SK, S4S 0Z6 CANADA | US Mail (1st Class) |
| 30619 | SPENCE, ROBERT, 1420 BEAVERBANK RD, BEAVERBANK, NS, B4G 1C4 CANADA | US Mail (1st Class) |
| 30619 | SPENCE, ROBERT, 44 BRIDGE STREET EAST, BANCROFT, ON, K0L 1C0 CANADA | US Mail (1st Class) |
| 30619 | SPENCER, AARON, 102 PHILLIPS ST, COLEVILLE, SK, S0L 0K0 CANADA | US Mail (1st Class) |
| 30619 | SPENCER, JIM, 61 OAKHILL ROAD, SHELBURNE, NS, B0T 1W0 CANADA | US Mail (1st Class) |
| 30619 | SPENCER, MARGARET, BOX 566, ST WALBURG, SK, S0M2T0 CANADA | US Mail (1st Class) |
| 30619 | SPENCER, STEPHEN, 81 GLENCOE AVE., WINNIPEG, MB, R2K 0G6 CANADA | US Mail (1st Class) |
| 30619 | SPENCER, YVONNE, 643 UNION STREET, KINGSTON, ON, K7M 2H9 CANADA | US Mail (1st Class) |
| 30619 | SPERLING, FAYE, NW 14 61 05 5, CAMP CREEK, AB, T0G 0L0 CANADA | US Mail (1st Class) |
| 30619 | SPIDELL, SCOTT, 489 FRANKLIN STREET NORTH, KITCHENER, ON, N2A 1Z2 CANADA | US Mail (1st Class) |
| 30619 | SPIERING, JOHAN, 28 ROSEDALE AVE, MONCTON, NB, E1A 2Y7 CANADA | US Mail (1st Class) |
| 30619 | SPIERS, SANDRA, 89 UNION AVE, PORT PERRY, ON, L9L 1P6 CANADA | US Mail (1st Class) |
| 30619 | SPIES, LYLE, 6978 THIRD LINE WEST, ELORA, ON, N0B 1S0 CANADA | US Mail (1st Class) |
| 30619 | SPILCHEN, SCOTT, 2628 DOMINION RD, REGINA, SK, S4N 1Y4 CANADA | US Mail (1st Class) |
| 30619 | SPIN, JOAN, 126 PIONEER RD, ECHO BAY, ON, P0S 1C0 CANADA | US Mail (1st Class) |
| 30619 | SPINA, MARG, 632 FRASER STREET, KAMLOOPS, BC, V2C 3H2 CANADA | US Mail (1st Class) |
| 30619 | SPINDLER, SUSAN, 81 WILSON AVE, LONDON, ON, N6H 1X5 CANADA | US Mail (1st Class) |
| 30619 | SPITERI, JOHN, 50 WEYBRIDGE DR, NEPEAN, ON, K2J 2Z5 CANADA | US Mail (1st Class) |
| 30619 | SPITZER, AMANDA, 466 FORD STREET, BETHUNE, SK, S0G 0H0 CANADA | US Mail (1st Class) |
| 30619 | SPITZNAGEL, BEATRICE, 15 ALGUIRE AVENUE, WINNIPEG, MB, R2Y 0B7 CANADA | US Mail (1st Class) |
| 30619 | SPIVAK, M, 703 WELLINGTON CRES, WINNIPEG, MB, R3M 0A7 CANADA | US Mail (1st Class) |
| 30619 | SPRAGUE, GLEN, 81 WAYNE AVENUE, SCARBOROUGH, ON, M1R 1Y4 CANADA | US Mail (1st Class) |
| 30619 | SPRAGUE, MARJORIE, 1 FIR STREET, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | SPRAGUE, MARJORIE, 3 FIR STREET, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | SPRATT, RICK, BOX 185, ST WALBURG, SK, S0M2T0 CANADA | US Mail (1st Class) |
| 30619 | SPRICKERHOFF, DALE, 263 OTTO ST., THUNDER BAY, ON, P7A 2T4 CANADA | US Mail (1st Class) |
| 30619 | SPRING, AUDREY, 291 6TH AVENUE, LIVELY, ON, P3Y 1M3 CANADA | US Mail (1st Class) |
| 30619 | SPROUL, MARY, 36 DRUMOND STREET, SPRINGHILL, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | SPROULE, ROD, 66099 RD 19W, PORTAGE LA PRIAIRIE, MB, R1N 3L5 CANADA | US Mail (1st Class) |
| 30619 | SPROULE, SHEILA, 5 PROUT DRIVE, BOWMANVILLE, ON, L1C 4A3 CANADA | US Mail (1st Class) |
| 30619 | SPROXTON, JEFFREY, 11 TUDOR PLACE, KESWICK, ON, L4P 3N7 CANADA | US Mail (1st Class) |
| 30619 | SPRUYT, JEFF, 278 3RD ST. WEST, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | SPRY, PETER, 991 AMBASSADOR AVE., VICTORIA, BC, V8X 3N3 CANADA | US Mail (1st Class) |
| 30619 | SPYKER, BEN, 1858 HEGERT RD, PRINCE GEORGE, BC, V2K 1L8 CANADA | US Mail (1st Class) |
| 30619 | SQUIRES, ALLAN, 123 MARTHA CRES, BOLTON, ON, L7E 4X4 CANADA | US Mail (1st Class) |
| 30619 | SROCHENSKI, JASON, NE 27 - 24 - 2 W2, ROKEBY, SK, S0A 3N0 CANADA | US Mail (1st Class) |
| 30619 | ST AMAND, GORDON, 36 GRANDVIEW AVE, SAULT STE MARIE, ON, P6B 3V8 CANADA | US Mail (1st Class) |
| 30619 | ST AMAND, PARRISH, 46 VICTOR STREET, SUDBURY, ON, P3B 2R2 CANADA | US Mail (1st Class) |
| 30619 | ST GERMAIN, LEO, 3 SOUTH KINGSLEA DRIVE, TORONTO, ON, M8Y 2A2 CANADA | US Mail (1st Class) |
| 30619 | ST JACQUES, DORIS, 3135 ST MARY`S RD R R3, CHESTERVILLE, ON, K0C 1H0 CANADA | US Mail (1st Class) |
| 30619 | ST. AMOUR, BOB, 85 HANNAH STREET, BOX 301, CAPREOL, ON, P0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | ST. AMOUR, LAURIER, 272 4TH LINE E, SAULT STE MARIE, ON, P6A 5K8 CANADA | US Mail (1st Class) |
| 30619 | ST. DENIS, BRYON, 97 DEVON ST., SUDBURY, ON, P3B3B4 CANADA | US Mail (1st Class) |
| 30619 | ST. GEORGE, JILL, 31 WHITTAKER AVE., GRIMSBY, ON, L3M 3J3 CANADA | US Mail (1st Class) |
| 30619 | ST. JOSAPHAT PARRISH, 119 NICHOLAS ST., KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | ST. LAURENT, ROGER, 250 - 4TH AVENUE S E, SWIFT CURRENT, SK, S9H 3L5 CANADA | US Mail (1st Class) |
| 30619 | ST. LOUIS, THERESA, 4217 OLD YELLOWHEAD HIGHWAY, KAMLOOPS, BC, V2H 1N4 CANADA | US Mail (1st Class) |
| 30619 | ST. MARKS ANGLICAN CHURCH, 53 KING STREET, PORT HOPE, ON, L1A 2R6 CANADA | US Mail (1st Class) |
| 30619 | STACEY, MATTHEW, 106 RUBY ST., WINNIPEG, MB, R3G 2C9 CANADA | US Mail (1st Class) |
| 30619 | STACEY, SIDNEY, 47 CLAREMONT DRIVE, HAMILTON, ON, L9C 3N3 CANADA | US Mail (1st Class) |
| 30619 | STACK, ANNIE, 15 SALISBURY AVENUE, ST. ALBERT, AB, T8N 0L6 CANADA | US Mail (1st Class) |
| 30619 | STADNYK, BILL, 322 QUEENS AVE. E, BRANDON, MB, R7A 2C2 CANADA | US Mail (1st Class) |
| 30619 | STAIRS, ANTHONY, 632 RTE 595, TEMPERANCE VALE, NB, E6G 2J4 CANADA | US Mail (1st Class) |
| 30619 | STALLARD, JAMES, 131 MIDLAND DRIVE, KITCHENER, ON, N2A 2A9 CANADA | US Mail (1st Class) |
| 30619 | STAMLER, KYLE, 540 SELKIRK ST S, THUNDER BAY, ON, P7E 1T6 CANADA | US Mail (1st Class) |
| 30619 | STANDING, PATRICIA, 202-6 AVE N, VULCAN, AB, T0L 2B0 CANADA | US Mail (1st Class) |
| 30619 | STANG, KEN, 316 NILL PLACE, HANNA, AB, T0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | STANG, LARRY, 5210 TELEGRAPH STREET, MACKLIN, SK, S0L 2C0 CANADA | US Mail (1st Class) |
| 30619 | STANGER, RON, 126 3RD ST. SE, CARMAN, MB, R0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | STANGLE, ART, 5 MUSKOKA ST., DEVON, AB, T9G 1C1 CANADA | US Mail (1st Class) |
| 30619 | STANISCIA, MARIA, 7630 16TH SIDEROAD, BOLTON, ON, L7E 5R7 CANADA | US Mail (1st Class) |
| 30619 | STANLEY, ADAM, 405 ATHOL STREET, WHITBY, ON, L1N 3Z5 CANADA | US Mail (1st Class) |
| 30619 | STANLEY, CLYDE, 873 GREEN HILL ROAD RR #1, PICTOU COUNTY, NS, B0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | STANLEY, JERRI, 382 RANGE ROAD, WHITEHORSE, YT, Y1A 3A1 CANADA | US Mail (1st Class) |
| 30619 | STANTON, WINNEFERD, 4905 LOWER ROUND LAKE ROAD, BATTERSEA, ON, K0H 1H0 CANADA | US Mail (1st Class) |
| 30619 | STANUTZ, JIM, 714 HUME LANE, SILVERTON, BC, V0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | STAPLES, OLIVE, 3583 HWY #1, ANNAPOLIS ROYAL, NS, B0S 1A0 CANADA | US Mail (1st Class) |
| 30619 | STARCHESKI, BRAD, NW 11 47 20 4 C BRAIM, CAMROSE, AB, T4V 4G0 CANADA | US Mail (1st Class) |
| 30619 | STARIHA, JOHN, 3811 12 ST SW, CALGARY, AB, T2T 3P3 CANADA | US Mail (1st Class) |
| 30619 | STARR, BRAD, 138 RIDLEY PLACE, WINNIPEG, MB, R2Y 1E6 CANADA | US Mail (1st Class) |
| 30619 | STARR, TED, 1605 APELDOORN AVE, OTTAWA, ON, K2C 1V4 CANADA | US Mail (1st Class) |
| 30619 | START, MICHAEL, 79 DUNEDIN ROAD, ROTHESAY, NB, E2H 1P6 CANADA | US Mail (1st Class) |
| 30619 | STARZOMSKI, FRANK, 12 ELMWOOD AVE., SYDNEY, NS, B1N 2J3 CANADA | US Mail (1st Class) |
| 30619 | STASIEWICH, IVAN, 431 BRECKONWOOD RD, BURLINGTON, ON, L7L 2T6 CANADA | US Mail (1st Class) |
| 30619 | STASIUK, NADINE, 512 MACLEOD AVE E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | STAUFFER, CAMERON, 4835 53 AVE, TOFIELD, AB, T0B 4J0 CANADA | US Mail (1st Class) |
| 30619 | STEADMAN, GARY, 6720 HWY #6, COLDSTREAM, BC, V1B 3H1 CANADA | US Mail (1st Class) |
| 30619 | STEADMAN, JODI, BOX 836, WHITECOURT, AB, T7S 1N8 CANADA | US Mail (1st Class) |
| 30619 | STEADMAN, NANCY, 590 LOCUST STREET, BURLINGTON, ON, L7S 1V6 CANADA | US Mail (1st Class) |
| 30619 | STEBNER, IAN, 22 WEST 38 AVE., VANCOUVER, BC, V5Y 2N4 CANADA | US Mail (1st Class) |
| 30619 | STECKHAM, JUDY, 114 CHAROLETTE ST, HAMILTON, ON, L8K 3V2 CANADA | US Mail (1st Class) |
| 30619 | STECKLER, ELAINE, 6269 DENBIGH AVENUE, BURNABY, BC, V5H 3R6 CANADA | US Mail (1st Class) |
| 30619 | STEEL, DOUG, 204 MAIN ST., LEMBERG, SK, S0A 2B0 CANADA | US Mail (1st Class) |
| 30619 | STEELE, ANDREA, 183 ALEXANDER STREET, GLACE BAY, NS, B1A 4A6 CANADA | US Mail (1st Class) |
| 30619 | STEELE, WALTER, 317 BADEN POWELL ST, LADY SMITH, BC, V9G 1B4 CANADA | US Mail (1st Class) |
| 30619 | STEEN, JILL, 27 ORMOND CRESCENT, SIMCOE, ON, N3Y 1Y3 CANADA | US Mail (1st Class) |
| 30619 | STEEVES, JAMES, 565 EDISON, OTTAWA, ON, K2A 1V5 CANADA | US Mail (1st Class) |
| 30619 | STEEVES, JUNE, 134N 200E, RAYMOND, AB, T0K 2S0 CANADA | US Mail (1st Class) |
| 30619 | STEEVES, MICHAEL, 4905 - 58 STREET, CAMROSE, AB, T4V 2G5 CANADA | US Mail (1st Class) |
| 30619 | STEFANUIK, BRIAN, 317 RAILWAY ST, KIPLING, SK, S0G 2S0 CANADA | US Mail (1st Class) |
| 30619 | STEHLE, RUDY, 776 NORTH MILE ROAD, LONDON, ON, N6H 2X8 CANADA | US Mail (1st Class) |
| 30619 | STEIN, TARA, 257 4TH AVE. W, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | STEINBRENNER, BARB, 2708 SKEENA ST., TERRACE, BC, V8G 3K4 CANADA | US Mail (1st Class) |
| 30619 | STEINBURG, KENNETH, 125 MYRTLE STREET, ST. THOMAS, ON, N5R 2G4 CANADA | US Mail (1st Class) |
| 30619 | STEINER, JEFFERY, 92 CHARLOTTE STREET, BRANTFORD, ON, N3T 2X3 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | STEINGART, STEVE, 19 FITCH ST., WELLAND, ON, L3C 4V3 CANADA | US Mail (1st Class) |
| 30619 | STEINHOFF, RON, 94 COUNTY RD #29, COTTAM, ON, N0R 1B0 CANADA | US Mail (1st Class) |
| 30619 | STEINITZ, SUSANNA, 66 RIVER RD, SMITHS COVE, NS, B0S 1S0 CANADA | US Mail (1st Class) |
| 30619 | STELKO, JEFF, SW 22 10 12E, ELMA, MB, R0E 0Z0 CANADA | US Mail (1st Class) |
| 30619 | STELTER, SHERALEE, 702 BUXTON ST., INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | STEMAN, BOB, 9 SOUTH RAILWAY AVE, FROBISHER, SK, S0C 0Y0 CANADA | US Mail (1st Class) |
| 30619 | STEMP, WILLIAM, 6 BIRCHLAWN AVE, TORONTO, ON, M1N 1H9 CANADA | US Mail (1st Class) |
| 30619 | STENBERG, INGER, 79 3RD AT S, BEAUSEJOUR, MB, R0E0C0 CANADA | US Mail (1st Class) |
| 30619 | STENDER, MARK & SUSAN, 6030 FRASER STREET, HALIFAX, NS, B3A 1R6 CANADA | US Mail (1st Class) |
| 30619 | STENER, MELVIN, 247 2ND AVE, PUNNICHY, SK, S0A 3L0 CANADA | US Mail (1st Class) |
| 30619 | STEPHEN, NOREEN, 437 STADACONA ST, MOOSE JAW, SK, S6H 0J7 CANADA | US Mail (1st Class) |
| 30619 | STEPHENS, DAVE, 473 BATHURST STREET, CHELMSFORD, ON, P0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | STEPHENS, JANET, 26 BECKWITH ROAD, OTTAWA, ON, K1S 0K7 CANADA | US Mail (1st Class) |
| 30619 | STEPHENS, JOSEPHINE, 11 FREDERICK AVE., HALIFAX, NS, B3N 2K3 CANADA | US Mail (1st Class) |
| 30619 | STEPHENS, LESLIE JANE, 339 KELLY CRES., NEWMARKET, ON, L3Y 7K7 CANADA | US Mail (1st Class) |
| 30619 | STEPHENSON, BERNADETTE, 1160 CARR ST., SARNIA, ON, N7S 3A1 CANADA | US Mail (1st Class) |
| 30619 | STEPHENSON, CAROL, 631 BROADWAY AVE E, REGINA, SK, S4N 1A2 CANADA | US Mail (1st Class) |
| 30619 | STEPHENSON, FRED, 10769-65 STREET NW, EDMONTON, AB, T6A 2P3 CANADA | US Mail (1st Class) |
| 30619 | STEPHENSON, MERVIN, 407 3RD AVE, NAICAM, SK, S0K 2Z0 CANADA | US Mail (1st Class) |
| 30619 | STEPHENSON, MICHAEL, 2000 CRESENT ROAD W, PORTAGE LA PRAIRIE, MB, R1N 1A3 CANADA | US Mail (1st Class) |
| 30619 | STERLING, CHARLEEN, 440 MAIN ST, LEADER, SK, S0N 1H0 CANADA | US Mail (1st Class) |
| 30619 | STERLING, TAMMY, 291 CANADA ST., FREDERICTON, NB, E3A 4A3 CANADA | US Mail (1st Class) |
| 30619 | STETNER, ROBERT, 23 DRYBURGH CR., REGINA, SK, S4R 6R4 CANADA | US Mail (1st Class) |
| 30619 | STEVEN, PAUL, 1615 22 STREET NW, CALGARY, AB, T2N 2N3 CANADA | US Mail (1st Class) |
| 30619 | STEVENOT, PATTY, 405 5 STREET, THORHILD, AB, T0A 3J0 CANADA | US Mail (1st Class) |
| 30619 | STEVENS, DIANE, 5203 GRANVILLE ROAD, GRANVILLE FERRY, NS, B0S 1K0 CANADA | US Mail (1st Class) |
| 30619 | STEVENS, JEFF, 6807 EDWARD ARAB AVE., HALIFAX, NS, B3L 2E3 CANADA | US Mail (1st Class) |
| 30619 | STEVENS, SHARLENE, 232 MAPLE ST, BALGONIE, SK, S0G 0E0 CANADA | US Mail (1st Class) |
| 30619 | STEVENSON, DAVE, 960 NARROWS LOCK RD, PORTLAND, ON, K0G1V0 CANADA | US Mail (1st Class) |
| 30619 | STEVENSON, EOLA, 707 ELSINORE STREET, WHITEWOOD, SK, S0G 5C0 CANADA | US Mail (1st Class) |
| 30619 | STEVENSON, KAREN, 16 ELGIN ST., ORILLIA, ON, L3V 1R9 CANADA | US Mail (1st Class) |
| 30619 | STEVENSON, KURT, 18 GRAHAM STREET, DARTMOUTH, NS, B3A 3H7 CANADA | US Mail (1st Class) |
| 30619 | STEVENSON, LORRAINE, 644 N HAROLD ST., THUNDER BAY, ON, P7C 4E3 CANADA | US Mail (1st Class) |
| 30619 | STEVENSON, SHARON, 1136 AVENUE J SOUTH, SASKATOON, SK, S7K 4Y2 CANADA | US Mail (1st Class) |
| 30619 | STEVENSON, VALERIE, 834 MATHESON DRIVE, SASKATOON, SK, S7L 3Y7 CANADA | US Mail (1st Class) |
| 30619 | STEWARD, JOHN, 3739 1ST AVE., SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | STEWART, BRENDA, 849 LINE 8, BOX 355, ST. DAVID'S, ON, L0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | STEWART, DIANE, 827 SHERBURN, WINNIPEG, MB, R3G 2L3 CANADA | US Mail (1st Class) |
| 30619 | STEWART, DOREEN, 1233 PLEASANT STREET, KAMLOOPS, BC, V2C 3C2 CANADA | US Mail (1st Class) |
| 30619 | STEWART, ERSKINE & SONIA, 26 KAY STREET, KENORA, ON, P9N 3S3 CANADA | US Mail (1st Class) |
| 30619 | STEWART, HELMA, 6325 LAKES RD, DUNCAN, BC, V9L 5V6 CANADA | US Mail (1st Class) |
| 30619 | STEWART, JAMES, 46 PARK CRES, KINGSTON, ON, K7M 4J3 CANADA | US Mail (1st Class) |
| 30619 | STEWART, JIM AND JILL, 4889 KING ST., BEAMSVILLE, ON, L0R 1B6 CANADA | US Mail (1st Class) |
| 30619 | STEWART, JOHN, 1265 AGINCOURT ROAD, OTTAWA, ON, K2C 2J3 CANADA | US Mail (1st Class) |
| 30619 | STEWART, KENT, NE 3-20-7 W3, CENTRAL BUTTE, SK, S0H 0T0 CANADA | US Mail (1st Class) |
| 30619 | STEWART, KRISTINA, 1149 HAMPSHIRE RD, VICTORIA, BC, V8S 4T1 CANADA | US Mail (1st Class) |
| 30619 | STEWART, MATTHEW, 146 DAVID STREET, SUDBURY, ON, P3E 1T4 CANADA | US Mail (1st Class) |
| 30619 | STEWART, MICHAEL, 229 LINDEN AVE., TORONTO, ON, M1K 3J1 CANADA | US Mail (1st Class) |
| 30619 | STEWART, PAT, 162 WESTRIDGE RD, EDMONTON, AB, T5T 1B8 CANADA | US Mail (1st Class) |
| 30619 | STEWART, ROBERT, 2043 ATKINSON ST, REGINA, SK, S4N 3W8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | STEWART, SANDRA, 377 VAN NORMAN ST., THUNDER BAY, ON, P7A 4C4 CANADA | US Mail (1st Class) |
| 30619 | STEWART, SCOTT, 48 COURT ST., NORTH SYDNEY, NS, B2A 2X9 CANADA | US Mail (1st Class) |
| 30619 | STEWART, SEAN, 47 ELM PARK ROAD, WINNIPEG, MB, R2M 0W1 CANADA | US Mail (1st Class) |
| 30619 | STEWART, SHAWN, 805 RAGLAN AVE, OTTAWA, ON, K1G 1M3 CANADA | US Mail (1st Class) |
| 30619 | STEWART-THOMPSON, LELA, 42 WILSON STREET, WOODSTOCK, ON, N4S 3N5 CANADA | US Mail (1st Class) |
| 30619 | STILKOWSKI, LINDA, 317 MOORGATE STREET, WINNIPEG, MB, R3J 2L4 CANADA | US Mail (1st Class) |
| 30619 | STILL, KIM, 61 WALCOT ST., LITTLE CURRENT, ON, P0P 1K0 CANADA | US Mail (1st Class) |
| 30619 | STIMPSON, KEVIN, 527 LAIDLAW BLVD, WINNIPEG, MB, R3P 0L2 CANADA | US Mail (1st Class) |
| 30619 | STINSON, JIM, 912 MAIN STREET, MOOSOMIN, SK, S0G 3N0 CANADA | US Mail (1st Class) |
| 30619 | STIRPE, LUIGI, 99 MAYFAIR DR, SARNIA, ON, N7S 1L2 CANADA | US Mail (1st Class) |
| 30619 | STOBBE, KEN, 140 KERR AVE., DAUPHIN, MB, R7N 0S1 CANADA | US Mail (1st Class) |
| 30619 | STOBBES, PHILLIP, 3006 6TH ST, ROSTHERN, SK, S0K 3R0 CANADA | US Mail (1st Class) |
| 30619 | STOBBS, JOHN, 103 BARLETT, KINISTINO, SK, S0J 1H0 CANADA | US Mail (1st Class) |
| 30619 | STOBBS, SUSAN, SW 21 - 45 - 22 W2, RM OF INVERGORDEN, SK, S0J 3A0 CANADA | US Mail (1st Class) |
| 30619 | STOCKLEY, DENISE, 1768 HWY 38, WESTBROOK, ON, K7P 2Y7 CANADA | US Mail (1st Class) |
| 30619 | STOCKWOOD, ANDREW, 429 LAKEWOOD DRIVE, MIDLAND, ON, L4R5H4 CANADA | US Mail (1st Class) |
| 30619 | STOGRIN, DAL, 702 UNION ST., VANCOUVER, BC, V6A 2C2 CANADA | US Mail (1st Class) |
| 30619 | STOLIKER, BRIAN, 615 CONC 6, BRUCE TOWNSHIP, ON, N0G 2N0 CANADA | US Mail (1st Class) |
| 30619 | STONE, BARRY JOSEPH, 13627 TENTH LINE, GEORGETOWN, ON, L7G 4S8 CANADA | US Mail (1st Class) |
| 30619 | STONE, CHARLIE, 624 ISLAND HIGHWAY WEST, PARKSVILLE, BC, V9P 1H2 CANADA | US Mail (1st Class) |
| 30619 | STONE, MOLLY, 8166 - 14TH AVE, BURNABY, BC, V3N 2B8 CANADA | US Mail (1st Class) |
| 30619 | STONE, SHARON, 137 ABERDEEN ROAD, BRIDGEWATER, NS, B4V 2W4 CANADA | US Mail (1st Class) |
| 30619 | STONE, WALLACE, 61 N - 200 W, RAYMOND, AB, T0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | STONEMAN, GARY, 112 STOVEL AVE E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | STONEMAN, SUE, 24 ASHFORD DRIVE, TORONTO, ON, M9B 5W8 CANADA | US Mail (1st Class) |
| 30619 | STONIER, ROBIN, 373 LAKEWOOD DR, MIDLAND, ON, L4R 2V9 CANADA | US Mail (1st Class) |
| 30619 | STORMS, COLETTE, 6274 ADA BV NW, EDMONTON, AB, T5W 4P1 CANADA | US Mail (1st Class) |
| 30619 | STORR, MICHAEL, 2049 RAFAEL CRESCENT, VICTORIA, BC, V8N 2H7 CANADA | US Mail (1st Class) |
| 30619 | STORY, LOIS, 714 8TH STREET WEST, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | STOSKOPF, JEREMY, 3623 ROAD 145, MITCHELL, ON, N0K 1N0 CANADA | US Mail (1st Class) |
| 30619 | STOTE, JUDITH, 504 RIVER ROAD, APPLETON, ON, K0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | STOTSKI, SONYA, 608 MAIN ST. N, GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | STOTT, PETER, 306 PRINCESS ST., NEW WESTMINSTER, BC, V3L 1V5 CANADA | US Mail (1st Class) |
| 30619 | STOWE, ROD, NW 23 - 15 - 27 W2, MOOSE JAW, SK, S6H 7T2 CANADA | US Mail (1st Class) |
| 30619 | ST-PIERRE, CYNTHIA, 738 LOWELL AVE., NEWMARKET, ON, L3Y 1T5 CANADA | US Mail (1st Class) |
| 30619 | STRACHAN, GARY E, 10820 WALTERS RD, SUMMERLAND, BC, V0H 1Z4 CANADA | US Mail (1st Class) |
| 30619 | STRACHAN, JOEY, 1661 GEMMEL STREET, SUDBURY, ON, P3A 1H3 CANADA | US Mail (1st Class) |
| 30619 | STRACHAN, MIKE, 512 TIVERTON AVENUE, TORQUAY, SK, S0C 2L0 CANADA | US Mail (1st Class) |
| 30619 | STRACHAN, MONIQUE, 2320 QUEBEC STREET, REGINA, SK, S4P 1K4 CANADA | US Mail (1st Class) |
| 30619 | STRACUZZI, FRANK, 663 GORDON AVE., LONDON, ON, N6J2W1 CANADA | US Mail (1st Class) |
| 30619 | STRAIN, SHELLEY, 275 WESTCOTT ST, PETERBOROUGH, ON, K9J 2G9 CANADA | US Mail (1st Class) |
| 30619 | STRANG, ANDREA, 9739 SIDEROAD 10, RR#2, ERIN, ON, N0B 1T0 CANADA | US Mail (1st Class) |
| 30619 | STRANG, RICHARD, 9739 10TH SIDE RD, ERIN, ON, N0B 1T0 CANADA | US Mail (1st Class) |
| 30619 | STRANGENBERG, CHRISTINE, 432 JANE ST, TORONTO, ON, M6S 3Z8 CANADA | US Mail (1st Class) |
| 30619 | STRATMAN, CINDY, 7928-47 AVENUE NW, CALGARY, AB, T3B 1Z3 CANADA | US Mail (1st Class) |
| 30619 | STRATTON, GLEN, 319 HANLON ST., WARREN, MB, R0L 3E0 CANADA | US Mail (1st Class) |
| 30619 | STRAZDS, JUDY, 27 KINGSGATE CRES, ETOBICOKE, ON, M9P 3E2 CANADA | US Mail (1st Class) |
| 30619 | STREBLY, KAY, 396 ALDINE STREET, WINNIPEG, MB, R3J 3B4 CANADA | US Mail (1st Class) |
| 30619 | STREET, CHRIS, 1023 DUDLEY AVENUE, WINNIPEG, MB, R3M 1R4 CANADA | US Mail (1st Class) |
| 30619 | STREET, KENNETH, 8A STREET RD, LOMBARDY, ON, K0G 1L0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | STREET, ROBERT & JUDY, 1439 C V E RD, WILLIAMS LAKE, BC, V2G 4W6 CANADA | US Mail (1st Class) |
| 30619 | STREETER, LARRY, 108 4TH ST E, REVELSTOKE, BC, V0E 2S1 CANADA | US Mail (1st Class) |
| 30619 | STREICH, KLAERCHEN, 133 CELESTE DR, SCARBOROUGH, ON, M1E 2V6 CANADA | US Mail (1st Class) |
| 30619 | STRICKLAND, ANN, 1200 PENN AVE. NW, WASHINGTON, DC, 20460 | US Mail (1st Class) |
| 30619 | STRINGER, JAMES, 1063 DUCHARME AVENUE, WINNIPEG, MB, R3V 1B3 CANADA | US Mail (1st Class) |
| 30619 | STRINGER, PENNY, 1233 - 7 AVENUE SOUTH, LETHBRIDGE, AB, T1J 1K6 CANADA | US Mail (1st Class) |
| 30619 | STRINJA, VAUGHN, 126 3RD ST W, ST WALBURG, SK, S0M2T0 CANADA | US Mail (1st Class) |
| 30619 | STROEDER, ERNEST, 213 2ND AVE NW, PREECEVILLE, SK, S0A 3B0 CANADA | US Mail (1st Class) |
| 30619 | STROH, JANEL, 623 QUEEN STREET, REGINA, SK, S4T 4A2 CANADA | US Mail (1st Class) |
| 30619 | STROMBERG, LANA, 6607-123 STREET, EDMONTON, AB, T6H 3T3 CANADA | US Mail (1st Class) |
| 30619 | STROMSMOE, MORGAN, BOX 29, BLACKIE, AB, T0L 0J0 CANADA | US Mail (1st Class) |
| 30619 | STRONG, CLYDE, 700 HWY #1, DEEP BROOK, NS, B0S 1J0 CANADA | US Mail (1st Class) |
| 30619 | STRONGMAN, JAMES, 412 2ND AVE, QUINTON, SK, S0A 3G0 CANADA | US Mail (1st Class) |
| 30619 | STRUEBY, KELLY, 107 2ND STREET NE, WATSON, SK, S0K 4V0 CANADA | US Mail (1st Class) |
| 30619 | STRUTHERS, SUSAN, 822 3RD STREET EAST, WATROUS, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | STRUTT, KATHY, 615 3RD ST E, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | STUART, AMBURY, 77 GLENDORA AVENUE, TORONTO, ON, M2N 2V9 CANADA | US Mail (1st Class) |
| 30619 | STUART, CATHERINE, 922 BIRCH LANE, WILLIAMS LAKE, BC, V2G 3R5 CANADA | US Mail (1st Class) |
| 30619 | STUART, GRAHAM, 230 DUFFERIN AVE., BELLEVILLE, ON, K8N 5X3 CANADA | US Mail (1st Class) |
| 30619 | STUART, LOREE, 163 DALTON TRAIL, WHITEHORSE, YT, Y1A 3G2 CANADA | US Mail (1st Class) |
| 30619 | STUART, PAMELA, 19 DUCHESS ST, SAINT JOHN, NB, E2M 2T6 CANADA | US Mail (1st Class) |
| 30619 | STUBBERT, BARRY, 27 BEL AYR AVE, DARTMOUTH, NS, B2W 2C9 CANADA | US Mail (1st Class) |
| 30619 | STUBBERT, JOHN, 871 UNION STREET, FREDERICTON, NB, E3A 3P7 CANADA | US Mail (1st Class) |
| 30619 | STUBBINS, BRENDAN, 315 THOMPSON STREET, HERBERT, SK, S0H 2A0 CANADA | US Mail (1st Class) |
| 30619 | STUBBS, DARREN, 314 SPRUCE DRIVE, SASKATOON, SK, S7N 2N1 CANADA | US Mail (1st Class) |
| 30619 | STUBBS, SUSAN, 39 GISSING DR SW, CALGARY, AB, T3A 4V6 CANADA | US Mail (1st Class) |
| 30619 | STUBBS, WILLIAM, 1920 DUFFERIN, SASKATOON, SK, S7J 1B7 CANADA | US Mail (1st Class) |
| 30619 | STULL, PATRICK, 18 GROVE AVENUE, ROTHESAY, NB, E2E 5K3 CANADA | US Mail (1st Class) |
| 30619 | STULTZ, ERMA, 15 LOCUST AVENUE, WOLFVILLE, NS, B4P2G1 CANADA | US Mail (1st Class) |
| 30619 | STUTMAN, MARK, 177 YORKSHIRE STREET NORTH, GUELPH, ON, N1H 5B9 CANADA | US Mail (1st Class) |
| 30619 | STUTZMAN, TEESHA, #92 - 4075 MCCLAIN ROAD, KELOWNA, BC, V1W 4R4 CANADA | US Mail (1st Class) |
| 30619 | STYRCHAK, SUSAN, 676 INGERSOLL STREET, WINNIPEG, MB, R3G 2J6 CANADA | US Mail (1st Class) |
| 30619 | SU, DAVID, 128 EDGEBROOK PLACE NW, CALGARY, AB, T3A 4K6 CANADA | US Mail (1st Class) |
| 30619 | SUANNE WALLIN, L, 120 ST PAUL ST W, KAMLOOPS, BC, V2C 1G1 CANADA | US Mail (1st Class) |
| 30619 | SUBHAN, LATIFF, 1286 NORTHMOUNT AVE, MISSISSAUGA, ON, L5E 1Y2 CANADA | US Mail (1st Class) |
| 30619 | SUBOTIN, JODY, 35024 107 STREET, OLIVER, BC, V0H 1T0 CANADA | US Mail (1st Class) |
| 30619 | SUCHOLOTOKY, JOHN, 322 MCINTOSH ST, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | SUCIC, MIRJANA, 6208 13 AVE., EDMONTON, AB, T6L 2E6 CANADA | US Mail (1st Class) |
| 30619 | SUDERMAN, SHARON, SW 31 - 30 - 3 W3, HANLEY, SK, S0G 2E0 CANADA | US Mail (1st Class) |
| 30619 | SUEK, BEVERLY SUE, 141 BALFOUR AVE., WINNIPEG, MB, R3L 1N2 CANADA | US Mail (1st Class) |
| 30619 | SUFADY, GEORGE, 12 CREERY AVE., SAULT STE MARIE, ON, P6B 1G8 CANADA | US Mail (1st Class) |
| 30619 | SUKENIK, BRAD, SE 14 - 14 - 27 W2ND, MOOSE JAW, SK, S6H 7T2 CANADA | US Mail (1st Class) |
| 30619 | SULLIN, BRUCE, 2121 - 8 AVENUE SOUTH, LETHBRIDGE, AB, T1J 1R7 CANADA | US Mail (1st Class) |
| 30619 | SULLIVAN, BARBARA, 2097 CANTERBURY DRIVE, BURLINGTON, ON, L7P1N7 CANADA | US Mail (1st Class) |
| 30619 | SULLIVAN, BESSIE, 1990 MIDDLE ROAD, KINGSTON, ON, K7L 5H6 CANADA | US Mail (1st Class) |
| 30619 | SULLIVAN, CINDY, 1036 RIDGEWOOD DRIVE, HALIFAX, NS, B3H 3Y4 CANADA | US Mail (1st Class) |
| 30619 | SULLIVAN, ERIC, 25 DAWSON CRESCENT, AURORA, ON, L4G 4T7 CANADA | US Mail (1st Class) |
| 30619 | SULLIVAN, VADA, 904 ROUTE 118, GRAY RAPIDS, NB, E9B 1E8 CANADA | US Mail (1st Class) |
| 30619 | SUMMACH, STERLING, 1822 2ND AVE N, SASKATOON, SK, S7K 1H5 CANADA | US Mail (1st Class) |
| 30619 | SUMMERS, JOHN, 7 SHERRING ST. N, HAGERSVILLE, ON, N0A 1H0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SUMNER, LEE, 103 CRESCENT LAKE ROAD, SALTCOATS, SK, S0A 3R0 CANADA | US Mail (1st Class) |
| 30619 | SUN, HAIBSUN, 16 BANQUO ROAD, THORNHILL, ON, L3T 3H1 CANADA | US Mail (1st Class) |
| 30619 | SUN, KUYEN KYU, 590 BURNHAMTHROPE DRIVE, ETOBICOKE, ON, M9C 2Y5 CANADA | US Mail (1st Class) |
| 30619 | SUN, MARGARET, 709 BEDFORD CT, SUDBURY, ON, P3E 6J8 CANADA | US Mail (1st Class) |
| 30619 | SUNDELL, MIKE, 49 FALLINGBROOK ROAD, TORONTO, ON, M1N 2T5 CANADA | US Mail (1st Class) |
| 30619 | SUNDERLAND, BRYAN, NW 19-28-27 W3, MARENGO, SK, S0L 2K0 CANADA | US Mail (1st Class) |
| 30619 | SUNDQUIST, SHIRLEY, 603 LUDWIG AVENUE, NEUDORF, SK, S0A 2T0 CANADA | US Mail (1st Class) |
| 30619 | SUPPORT SERVICES, SE GREY, 110 BRUCE STREET, DURHAM, ON, N0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | SURGENT, SHIRLEY, 25 CODROY AVENUE, WESTPHAL, NS, B2W 3R3 CANADA | US Mail (1st Class) |
| 30619 | SUSAN EVANS, 234 CALVERT RD, MURRILLO, ON, P0T 2G0 CANADA | US Mail (1st Class) |
| 30619 | SUSAN, KUTZ, 929 8TH AVE NE, CALGARY, AB, T2E 0F2 CANADA | US Mail (1st Class) |
| 30619 | SUTCLIFFE, RICK, 282 WAVERLEY ST., WINNIPEG, MB, R3M 3L3 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, ANN, 6190 CEDAR STREET, HALIFAX, NS, B3H 2J7 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, CAM, 77 AMARYNTH CRESENT, WINNIPEG, MB, R2Y 0C3 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, DAN, 11516 134 ST NW, EDMONTON, AB, T5M 1J1 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, DICK, 2141 BLINK BONNIE TERRACE, HALIFAX, NS, B3L 3E8 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, DONALD, 3240 NAUVOO ROAD, ALVINSTON, ON, N0N 1A0 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, FRANK, LOT 57, WINNIPEG, MB, R0C 3A0 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, IRENE, 230 SANBORNE, NEW GLASGOW, NS, B2H 1G3 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, MURIEL, 12 CRESCENT DR, TRURO, NS, B2N 1N6 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, NEIL IAN, 614 2ND AVE S, KENORA, ON, P9N 1X5 CANADA | US Mail (1st Class) |
| 30619 | SUTHERLAND, PAM, 1145 OXFORD ST, SASKATOON, SK, S7K 0Y5 CANADA | US Mail (1st Class) |
| 30619 | SUTTER, DAVID, 110 TAYLOR AVENUE, SPRINGSIDE, SK, S0A 3V0 CANADA | US Mail (1st Class) |
| 30619 | SUTTON, DONALD, 339 LAVAL STREET, SUDBURY, ON, P3E 2K1 CANADA | US Mail (1st Class) |
| 30619 | SUZANNA STRUAS, WALTER SCOTT, 11711 SEALORD ROAD, RICHMOND, BC, V7A 3K9 CANADA | US Mail (1st Class) |
| 30619 | SVEDAHL, JOHN, 2151 EDGAR ST, REGINA, SK, S4N 3K8 CANADA | US Mail (1st Class) |
| 30619 | SVENDSON, DOROTHY, 5626 OWEN ST, OSGOODE ST, ON, K0A 2W0 CANADA | US Mail (1st Class) |
| 30619 | SVENRUDE, DARLENE, 412 CENTER STREET, MEADOW LAKE, SK, S9X 1E8 CANADA | US Mail (1st Class) |
| 30619 | SVENSRUD, LEONA, 15 CUSHING CRES, REGINA, SK, S4N 1V2 CANADA | US Mail (1st Class) |
| 30619 | SVIENSON, RON, SE-7-13-7E, TYNDALL, MB, R0E 2B0 CANADA | US Mail (1st Class) |
| 30619 | SWAAN, MALCOLM, 23 GREENWAY CRES, THOMPSON, MB, R8N 0R3 CANADA | US Mail (1st Class) |
| 30619 | SWAENEPOEL, JASON, 35 FRASIER STREET, MANOR, SK, S0C 0R0 CANADA | US Mail (1st Class) |
| 30619 | SWALES, JULIAN, 3445 PORTNALL AVENUE, REGINA, SK, S4S 1A9 CANADA | US Mail (1st Class) |
| 30619 | SWAN, SAM, 25 ACADEMY PARK ROAD, REGINA, SK, S4S 4M8 CANADA | US Mail (1st Class) |
| 30619 | SWANSBURG, JANET, 309 HIGHWAY 201, MOSCHELLE, NS, B0S 1A0 CANADA | US Mail (1st Class) |
| 30619 | SWANSON, BART, RR1, CHAUVIN, AB, T0V0V0 CANADA | US Mail (1st Class) |
| 30619 | SWANSON, GLEN, 4350 ROAD, CHETWYND, BC, V0C 1J0 CANADA | US Mail (1st Class) |
| 30619 | SWANSON, JEANETTE, 1132 RIVERDALE AVE SW, CALGARY, AB, T2S 0Y8 CANADA | US Mail (1st Class) |
| 30619 | SWANSON, RUTH, 699 LOCKHART AVENUE, WADENA, SK, S0A 4J0 CANADA | US Mail (1st Class) |
| 30619 | SWANSTON, DALE, 419 ALBERT AVE, SASKATOON, SK, S7N 1G2 CANADA | US Mail (1st Class) |
| 30619 | SWARE, SIDNEY, RR4, TOFIELD, AB, T0B 4J0 CANADA | US Mail (1st Class) |
| 30619 | SWART, RAY, 8304 106AVE, EDMONTON, AB, T6A 1J1 CANADA | US Mail (1st Class) |
| 30619 | SWARTZ, HEATHER, 36 DUNDAS STREET, DUNDAS, ON, L9H 1A2 CANADA | US Mail (1st Class) |
| 30619 | SWAYZE, GARY, 580283 SIDEROAD 60, BERKELEY, ON, N0H 1C0 CANADA | US Mail (1st Class) |
| 30619 | SWEENEY, DEREK, 62 KLUANE CRESCENT, WHITEHORSE, YT, Y1A 3G8 CANADA | US Mail (1st Class) |
| 30619 | SWEETMAN, SANDRA, 423 MORRISON PT. RD , RR#2, MILFORD, ON, K0K 2P0 CANADA | US Mail (1st Class) |
| 30619 | SWEETSER, BOYD, NW 1 37 28 W, SWAN RIVER, MB, R0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | SWENSDON, KIM, 217 - 2ND AVE., KENDAL, SK, S0G 2P0 CANADA | US Mail (1st Class) |
| 30619 | SWETLIKOFF, BILL, 3315 PERRY AVE, REGINA, SK, S4R 3H9 CANADA | US Mail (1st Class) |
| 30619 | SWETNAM, BOB, 37 VIRGINIA AVENUE, DARTMOUHT, NS, B2W 2Z6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | SWIDERSKI, RINA, NW 14 62 3 4, ARDMORE, AB, T0A 0B0 CANADA | US Mail (1st Class) |
| 30619 | SWIM, VICKI, 10262 HWY #224, MIDDLE MUSQUODOB, NS, B0M 1X0 CANADA | US Mail (1st Class) |
| 30619 | SWINAMER, BEV, 19 LIVELY RD, MIDDLE SACKVILLE, NS, B4E 3A9 CANADA | US Mail (1st Class) |
| 30619 | SWINAMER, KARLEEN, 431 WILSON ST, WINDSOR, NS, B0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | SWITZER, DOREEN, 708 ALICE STREET, GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | SWORD, HEATHER, 15 WELLINGTON ST, ALMONTE, ON, K0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | SYANIEC, RAYMOND, NW 10-8-8 W, RATHWELL, MB, R0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | SYDORKO, JEFF, 231 FROOM CRES., REGINA, SK, S4N 1T2 CANADA | US Mail (1st Class) |
| 30619 | SYDORKO, ROGER, 303 TORONTO ST, REGINA, SK, S4R 1M3 CANADA | US Mail (1st Class) |
| 30619 | SYKES, DAVID, 104 CHRISTMAN AVE., MEDICINE HAT, AB, T1A 8N4 CANADA | US Mail (1st Class) |
| 30619 | SYKES, HERVEY, SE 4-16-20 W2, REGINA, SK, S4P 2Z3 CANADA | US Mail (1st Class) |
| 30619 | SYKES, ROBYN, 65 9 ST SW, MEDICINE HAT, AB, T1A 4N5 CANADA | US Mail (1st Class) |
| 30619 | SYKORA, NANCY, 670 ALDERSGATE ST., MOOSE JAW, SK, S6H 6A4 CANADA | US Mail (1st Class) |
| 30619 | SYMIC, BRIAN, 9550 - 81 STREET NW, EDMONTON, AB, T6C 2W5 CANADA | US Mail (1st Class) |
| 30619 | SYMINGTON, BARBARA, 1248 LANDOR STREET, LONDON, ON, N5Y 3W5 CANADA | US Mail (1st Class) |
| 30619 | SYMINGTON, BRUCE, 950 5TH ST. SE, MEDICINE HAT, AB, T1A 0P4 CANADA | US Mail (1st Class) |
| 30619 | SYMINGTON, JOHN, 53 HAVERHILL ROAD, SW, CALGARY, AB, T2V 3E4 CANADA | US Mail (1st Class) |
| 30619 | SYNYCHYCH, PETER, 911 WINDERMERE AVE E, WINNIPEG, MB, R3T 1A2 CANADA | US Mail (1st Class) |
| 30619 | SYRUP, CINDY, 3624 HILL AVE, REGINA, SK, S4S 0X2 CANADA | US Mail (1st Class) |
| 30619 | SZABO, ANDREA, 206 31 AVENUE NW, CALGARY, AB, T2M 2P2 CANADA | US Mail (1st Class) |
| 30619 | SZABO, JOHN, 411 - 1ST ST, KIPLING, SK, S0G 2S0 CANADA | US Mail (1st Class) |
| 30619 | SZABO, KATHY, 6165 GEORGE ANDERSON RD, EDGEWATER, BC, V0A 1E0 CANADA | US Mail (1st Class) |
| 30619 | SZIGLI, DARCY, SE 4 - 26 - 15 W2ND, LESTOCK, SK, S0A 2G0 CANADA | US Mail (1st Class) |
| 30619 | SZOWADY, SHAWN, 79 HUNT STREET, BOWMANVILLE, ON, L4C 2X3 CANADA | US Mail (1st Class) |
| 30619 | SZSTAKIWSKYJ, GREG, 1434 CRESENT RD N W, CALGARY, AB, T2M 4B1 CANADA | US Mail (1st Class) |
| 30619 | SZUMLAS, BRIAN, 22105 - 31 AVE, BELLEVUE, AB, T0K 0C0 CANADA | US Mail (1st Class) |
| 30619 | SZWALUK, SANDRA, NW 32-16-24W, SHOAL LAKE, MB, R0J 1Z0 CANADA | US Mail (1st Class) |
| 30619 | SZYMANSKI, BEAU, 873 JERSEYVILLE RD W, JERSEYVILLE, ON, L0R 1R0 CANADA | US Mail (1st Class) |
| 30619 | SZYMCZYK, MARZENA, 993 HOOPER ST, OTTAWA, ON, K1Z 6K4 CANADA | US Mail (1st Class) |
| 30619 | TABUCHI, CAROL, 796173 3RD LINE, RR#3 MANSFIELD, ON, L0N 1M0 CANADA | US Mail (1st Class) |
| 30619 | TAIARIOL, GINO, 606 MCTAVISH STREET, THUNDER BAY, ON, P7C 3C6 CANADA | US Mail (1st Class) |
| 30619 | TAL, TZVI, 1823 EAST 2ND AVE, VANCOUVER, BC, V5N 1E3 CANADA | US Mail (1st Class) |
| 30619 | TALBOT, LISA, 2214 CAIRNS AVE., SASKATOON, SK, S7J 1T8 CANADA | US Mail (1st Class) |
| 30619 | TALBOT, WENDY, 269 ALGOMA ST. N, THUNDER BAY, ON, P7A 5A7 CANADA | US Mail (1st Class) |
| 30619 | TAM, ROGER, 70 BROCK STREET, WINNIPEG, MB, R3N 0Y4 CANADA | US Mail (1st Class) |
| 30619 | TANASYCHUK, KAREN, 17 HEATH AVE. W, GILBERT PLAINS, MB, R0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | TANDRUP, LAURIE, 55030 RR23, ONOWAY, AB, T0E 1V0 CANADA | US Mail (1st Class) |
| 30619 | TANG, RICHARD, 3937 WEST 29 AVE, VANCOUVER, BC, V6S 1V2 CANADA | US Mail (1st Class) |
| 30619 | TANG, THAI, 32 SUNROW DR, ETOBICOKE, ON, M9P 3H6 CANADA | US Mail (1st Class) |
| 30619 | TANGEN, TWYLA, 813 5TH AVE, WAINWRIGHT, AB, T9W1C3 CANADA | US Mail (1st Class) |
| 30619 | TANIGUCHI, VIOLET, 26 WALLFORD WAY, OTTAWA, ON, K2E 6R5 CANADA | US Mail (1st Class) |
| 30619 | TANIWA, KENNETH, 161 BROCK STREET EAST, THUNDER BAY, ON, P7E 4H1 CANADA | US Mail (1st Class) |
| 30619 | TANK, JAMIE, 56 ASSINIBOIA AVENUE, YORKTON, SK, S3N 1N6 CANADA | US Mail (1st Class) |
| 30619 | TANNER, MARIE, 177 NEEVE ST., GUELPH, ON, N1E 5S5 CANADA | US Mail (1st Class) |
| 30619 | TANYAN, CHRISTINE, 197 CLEMOW AVE., OTTAWA, ON, K1S 2B3 CANADA | US Mail (1st Class) |
| 30619 | TAPE, CYNTHIA, 35 REID MANOR, TORONTO, ON, M8Y 2H9 CANADA | US Mail (1st Class) |
| 30619 | TAPSCOTT, DONALD, 400 GEORGE STREET, COBOURG, ON, K9A 3M4 CANADA | US Mail (1st Class) |
| 30619 | TARASUK, ROY, 6954 WARD AVE., HALIFAX, NS, B3L 2K4 CANADA | US Mail (1st Class) |
| 30619 | TARBUCK, MICHAEL, 827 HORTOP ST, OSHAWA, ON, L1G 4N8 CANADA | US Mail (1st Class) |
| 30619 | TARCHUK, DAVE, 477 OLD GOULAIS BAY RD, SAULT STE MARIE, ON, P6A 5K8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | TARR, ANDREW, MAIN ST, LEROSS, SK, S0A 2C0 CANADA | US Mail (1st Class) |
| 30619 | TASALA, KIRSTI, 647 SOUTHERN AVE., THUNDER BAY, ON, P7C 2V3 CANADA | US Mail (1st Class) |
| 30619 | TASCHEREAU, ROBERT AND HELEN, 21 NORTH ALARTON STREET, MISSISSAUGA, ON, L4T 1J7 CANADA | US Mail (1st Class) |
| 30619 | TASSONE, JOE, 910 SCUGOG LINE 10, PORT PERRY, ON, L9P 1R3 CANADA | US Mail (1st Class) |
| 30619 | TATARYN, DON, 5806 MARLETT AVE, POWELL RIVER, BC, V8A 4G3 CANADA | US Mail (1st Class) |
| 30619 | TATARYNOVICH, JOHN, 603 BEMISTER AVE E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | TATE, GREG, 32 DORAN RD, PETAWAWA, ON, K8H 1P9 CANADA | US Mail (1st Class) |
| 30619 | TATE, LANA, 308-7TH AVENUE WEST, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | TATE, VIJA, 52 FENWOOD HEIGHTS, TORONTO, ON, M1M 2V8 CANADA | US Mail (1st Class) |
| 30619 | TATONE, ANTONIO, 1953 NAVAHO DR, OTTAWA, ON, K2C 0T5 CANADA | US Mail (1st Class) |
| 30619 | TAUNTON, MAUREEN, 396 BOREBANK ST., WINNIPEG, MB, R3N 1E4 CANADA | US Mail (1st Class) |
| 30619 | TAVARES, ERNEST, 1470 ROSS AVE W, WINNIPEG, MB, R3E 1C9 CANADA | US Mail (1st Class) |
| 30619 | TAVERNE, JAMES, 12 6TH STREET CR, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | TAYLAR, HELEN, 1722 BEECH ST., HALIFAX, NS, B3H 4B6 CANADA | US Mail (1st Class) |
| 30619 | TAYLER, JERMAINE, 1462 94TH STREET, NORTH BATTLEFORD, SK, S9A 0E5 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, ALISON, 49 - GREENWOOD WAY, SHERWOOD PARK, AB, T8A 0J6 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, ANTHONY, 2214460 CONCESSION 10, AMARANTH TOWNSHIP, ON, L0N 1G0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, BLANCHE, 20799 DALTON ROAD, SUTTON WEST, ON, L0E 1R0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, CHAD, 1019 ARGYLE ST., PENTICTON, BC, V2A 5P3 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, CHRISTOPHER, 5769 TOWER TERRACE, HALIFAX, NS, B3H 1R4 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, CHUCK, 26150 HIWAY 48, SUTTON, ON, L0E 1R0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, DAN, 165 WEIR CRES, SCARBOROUGH, ON, M1E 4T1 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, DAVE, 5690 MAIN STREET, ORONO, ON, L0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, DENISE, 396 WEST AIRPORT RD, HUNTSVILLE, ON, P1H1Y7 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, HANNI, 171 NEW HARBOUR RD, BLANDFORD, NS, B0J 1T0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, INGRID, 4660 LINE 15 RR7, ST. MARYS, ON, N4X 1C9 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, JIM, SW 28 24 7W, ASHERN, MB, R0C 0E0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, JUDY-GAIL, 360 POINT AUX CARR RD, NAPAN, NB, E1N 4X7 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, KEN, 68 ST. VINCENT ST, BARRIE, ON, L4M 3Y4 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, KEN, 258 JAMIESON AVE, WINNIPEG, MB, R2K 1M7 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, LORNE, 2406 NEWTON ST, VICTORIA HARBOUR, ON, L0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, M, 8520 FLEWELLYN RD, OTTAWA, ON, K0A 1B0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, NORMAN, 16943 HUMBER STATION RD, CALEDON, ON, L7E 3A5 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, PAULINE, 347 - 84 AVE SE, CALGARY, AB, T2H 1N5 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, ROBERT, 1523 WINSLOW ROAD, MISSISSAUGA, ON, L5J 2L3 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, ROBERT, 426 SCOTIA STR., WPG., MB, R2V 1X2 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, STEVEN, 5889 ELGIN MILLS ROAD EAST, MARKHAM, ON, L3P 3J3 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, STEWART, 736 REID ST., QUESNEL, BC, V2J 2N4 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, SUSAN, 3 SMITH ST., GLACE BAY, NS, B1A 3M1 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, SUZAN & ROBERT, 132 SOUTHERN DR, OTTAWA, ON, K1S 0P8 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, THERESA, 170 LISGARD ST., SYDNEY, NS, B1P 2Y4 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, VIRGINIA, 13 NESBITT, WINDSOR, NS, B0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | TAYLOR, YVONNE, 1033 10TH ST E, SASKATOON, SK, S7H 0H8 CANADA | US Mail (1st Class) |
| 30619 | TE, JANET, 8931, EDMONTON, AB, T6G 2B1 CANADA | US Mail (1st Class) |
| 30619 | TEASDALE, PAMELA AND ALLAN, 1131 BALDWIN PL, VICTORIA, BC, V8X 4G9 CANADA | US Mail (1st Class) |
| 30619 | TEEPLE, DIANE, 26 MONKLAND AVE., OTTAWA, ON, K1S 1Y9 CANADA | US Mail (1st Class) |
| 30619 | TEHRANI, MOHAMMAD, 15 CHARLES ST. E, KITCHENER, ON, N2G 2P3 CANADA | US Mail (1st Class) |
| 30619 | TEICHERD, LAURIE + JOAN, SW 13-11-19 W, BRANDON, MB, R7A 5Y5 CANADA | US Mail (1st Class) |
| 30619 | TEICHROEB, CORNIE, SE 34 3 2W, ALTONA, MB, R0G 0Z0 CANADA | US Mail (1st Class) |
| 30619 | TELFORD, NANCY, 1159 MOOSEJAW STREET, PENTICTON, BC, V2A 5T8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | TEMPLE, DAVE, 54 THERESA STREET, KITCHENER, ON, N2G 1M1 CANADA | US Mail (1st Class) |
| 30619 | TEMPLEMAN, RON, 313 GARDINER AVENUE, SASKATOON, SK, S7N 1X8 CANADA | US Mail (1st Class) |
| 30619 | TENN, ERIC, 867 HARP RD, HUNTSVILLE, ON, P1H 2J6 CANADA | US Mail (1st Class) |
| 30619 | TENOR, BILL, 2829 40 ST, CALGARY, AB, T3E 3J7 CANADA | US Mail (1st Class) |
| 30619 | TENVEEN, RICK, 4287 3RD AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | TERASOFF, JACK, 1211 COLUMBIA ST., SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | TERASOFF, JACK, 1209 COLUMBIA ST., SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | TERION, TRACEY, 1120 MILFORD BAY ROAD, MILFORD, ON, P1L 1X4 CANADA | US Mail (1st Class) |
| 30619 | TERNES, ALVIN, 303 - 8TH AVE. W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | TERNES, BRENT, NW 25-17-25 W3RD, FOX VALLEY, SK, S0N 0V0 CANADA | US Mail (1st Class) |
| 30619 | TERPSTRA, PAUL, 242 CONWAY ST., WINNIPEG, MB, R3J 2M1 CANADA | US Mail (1st Class) |
| 30619 | TERRY, DON, 351 CONCEPTION BAY HIGHWAY, HARBOUR MAIN, NL, A0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | TESCHKE, GREG, 104 KINZIE AVENUE, KITCHENER, ON, N2A2J5 CANADA | US Mail (1st Class) |
| 30619 | TESLYA, NATALIYA, 252 TANSLEY RD, THORNHILL, ON, L4J 2Y9 CANADA | US Mail (1st Class) |
| 30619 | THACHELL, BARRY, 1462 MILDMAY COURT, MISSISSAUGA, ON, L5J 2H5 CANADA | US Mail (1st Class) |
| 30619 | THACKER, CHERYL, 699 TALBOT AVE, LONDON, ON, N6A 5L8 CANADA | US Mail (1st Class) |
| 30619 | THALL, TAMARA, NE8-15-11W OF 2, MONTMARTRE, SK, S0G 3M0 CANADA | US Mail (1st Class) |
| 30619 | THANAGAN, GEORGE, 7 WOODVALLEY DRIVE, ETOBICOKE, ON, M9A 4H2 CANADA | US Mail (1st Class) |
| 30619 | THAST, PATRICK, 315 FOURTH ST., NELSON, BC, V1L 2S1 CANADA | US Mail (1st Class) |
| 30619 | THAUBERGER, LEN, 2639 HOWELL DRIVE, REGINA, SK, S4N 6G1 CANADA | US Mail (1st Class) |
| 30619 | THE ATTORNEY GENERAL OF CANADA, C/O IAN R DICK, DEPT OF JUSTICE CANADA, 130 KING ST W STE 3400, TORONTO, ON, M8X1R5 CANADA | US Mail (1st Class) |
| 30619 | THEDROFF, GAIL, 1034 LILLOOET ST., MOOSE JAW, SK, S6H 5A1 CANADA | US Mail (1st Class) |
| 30619 | THEIJSMEIJER, ARIK, 4601 MICHELLE DRIVE, HANMER, ON, P3P 1E6 CANADA | US Mail (1st Class) |
| 30619 | THERIAULT, GUS, 608 LORNE STREET, BURLINGTON, ON, L7R 2T6 CANADA | US Mail (1st Class) |
| 30619 | THERIAULT, KENNY, 10 LAWSON AVENUE, DARTMOUTH, NS, B2W 2Z1 CANADA | US Mail (1st Class) |
| 30619 | THERIAULT, ROGER, 81 LAURIER ST. EAST, AZILDA, ON, P0M1B0 CANADA | US Mail (1st Class) |
| 30619 | THERRIAULT, NATHALIE, 918 HILL ST, NEW WESTMINSTER, BC, V3M 4N5 CANADA | US Mail (1st Class) |
| 30619 | THERRIAULT, RITA, PO BOX 20, DONNELLY, AB, T0H 1G0 CANADA | US Mail (1st Class) |
| 30619 | THIBAULT, HARVEY, 619-15TH STREET, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | THIBEAULT, EVELYN, 26 GLENVIEW AVE, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | THIBODEAU, HELENE, 59 TOWNSHIP LINE RD, ST. BERNARD, NS, B0W 3T0 CANADA | US Mail (1st Class) |
| 30619 | THIELE, LEISA, NW 24 - 22 - 7 W2, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | THIESEN, JOHN, 1340 VALOUR ROAD, WINNIPEG, MB, R3E 2W8 CANADA | US Mail (1st Class) |
| 30619 | THIESSEN, DAVID, NE 27-9-23W, GRISWOLD, MB, R0M 0S0 CANADA | US Mail (1st Class) |
| 30619 | THISTLE, JOANNE, 1B ORFORD STREET, COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | THIVIERGE, JOE, 8011 HUNTWICK CRES NE, CALGARY, AB, T2K 4H7 CANADA | US Mail (1st Class) |
| 30619 | THOKLE, IVOR, 815 AVE L N, SASKATOON, SK, S7L 2R3 CANADA | US Mail (1st Class) |
| 30619 | THOM, GLORIA, 515 HUDSON ST., WINNIPEG, MB, R3T 0R2 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, ANN, 3394 SPRINGBROOK RD RR#2, CAMPBELLFORD, ON, K0L 1L0 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, BILL, SW 17-25-11 W2, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, BRIAN, 303 EUNICE DR, KINGSTON, ON, K7M 3M7 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, DELORES, 11216 60 STREET, EDMONTON, AB, T5W 3Y8 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, EDWARD, 6466 CORK ST., HALIFAX, NS, B3L 1Z4 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, GEORGE, 2925 DUBLIN ST., HALIFAX, NS, B3L 3K8 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, GEORGE, 23151 HANEY BYPASS 22, MAPLE RIDGE, BC, V2X 0S5 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, LYNN, SE 10-06-04 W3, WOOD MOUNTAIN, SK, S0H 4L0 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, MARILYN, 3245 SERVICE ST., VICTORIA, BC, V8P 4M8 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, MAUREEN, 1906 CAIRNS AVE, SASKATOON, SK, S7J 1T4 CANADA | US Mail (1st Class) |
| 30619 | THOMAS, TOM, BOX 343, CALMAR, AB, T0L 0V0 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, AUSTIN, 960 HARE AVE, OTTAWA, ON, K1S 2P9 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | THOMPSON, BOB, 140 PROSPECT AVE., THUNDER BAY, ON, P7A 5L4 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, BRIAN, 38 MORGAN STREET, KITIMAT, BC, V8C 1J8 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, BRIAN, 352 ARNOLD AVE., VICTORIA, BC, V8S 3L7 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, CHERYL, 20 COBALT STREET, COPPER CLIFF, ON, P0M 1R0 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, DARREN, 4123-16 ST, CALGARY, AB, T2J 6J5 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, DAVID, 2125 - 22 STREET, COALDALE, AB, T1M 1H6 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, DIANE, 1118 EAST 23RD AVENUE, VANCOUVER, BC, V5V 1V9 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, FLORENCE, R R.1, BRUCES MINES, ON, P0R 1C0 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, FRANK, 15 ISLANDVIEW, CARLING TOWNSHIP, ON, P0G 1G0 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, GEOFFREY, 6907 HENDERSON HWY, WINNIPEG, MB, R3C 2E7 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, GREG, 186 ELLISVILLE, SEELEYS BAY, ON, K0H 2N0 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, JOHN, 455 12 STREET SW, MEDICINE HAT, AB, T1A 4T9 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, JOHN, 102 2ND AVE. NE, LEROY, SK, S0K 2P0 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, KATHY, 278 HARVIE AVE., TORONTO, ON, M6Z 4K7 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, KATIE, 313 3RD AVE, WHITEWOOD, SK, S0G 5C0 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, MARCIA, 50 EALEY CRESCENT, RIVERVIEW, NB, E1B1E6 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, MARIA, 297 ERIE ST., STRATFORD, ON, N5A 2N1 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, MARK, 13030 126 ST, EDMONTON, AB, T5L 0Y5 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, NIALL, 15450 - 18 AVENUE, SURREY, BC, V4A 1X2 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, PAUL, 481 MANSFIELD AVE, OTTAWA, ON, K2A 2S8 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, RICHARD, 3 CEDAR, HALIBURTON, ON, K0M 1S0 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, SHANNON, 2078 WALLACE STREET, REGINA, SK, S4N 4A4 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, SHIRLEY, 2 DRYDEN LANE, TRURO, NS, B2N 1V4 CANADA | US Mail (1st Class) |
| 30619 | THOMPSON, TYLER, 220 1ST ST E, CARNDUFF, SK, S0C 0S0 CANADA | US Mail (1st Class) |
| 30619 | THOMS, ALAN, 115 LAKESHORE RD S, RR1, MEAFORD, ON, N4L 1W5 CANADA | US Mail (1st Class) |
| 30619 | THOMSON, CINDY, 5007 - 54TH AVE, TABER, AB, T1G 1M2 CANADA | US Mail (1st Class) |
| 30619 | THOMSON, DON, 347 ENSIGN STREET, PENNANT, SK, S0N 1X0 CANADA | US Mail (1st Class) |
| 30619 | THOMSON, GLEN, 84 MELROSE AVE, BARRIE, ON, L4M2A9 CANADA | US Mail (1st Class) |
| 30619 | THOMSON, ROBERT, 857 FLEET AVE, WPG, MB, R3M1K3 CANADA | US Mail (1st Class) |
| 30619 | THOMSON, ROBERT D, 26 JAMES STREET, WATERDOWN, ON, L0R 2H0 CANADA | US Mail (1st Class) |
| 30619 | THOMSON, SCOTT, 9 MEDONTE SIDEROAD 2, WARMINISTER, ON, L0K2G0 CANADA | US Mail (1st Class) |
| 30619 | THOMSON, SHEILA, 17265 MOUNTAINVIEW RD, CALEDON EAST, ON, L7C 2V9 CANADA | US Mail (1st Class) |
| 30619 | THOMSON, WESLEY, 262 LYNN ST., RENFREW, ON, K7V 1K3 CANADA | US Mail (1st Class) |
| 30619 | THORBURN, BRIAN, 4714 MAR STREET, PORT ALBERN, BC, V9Y 1P7 CANADA | US Mail (1st Class) |
| 30619 | THORKELSON, PHILIP, 304 BENSON ST., ARBORG, MB, R0C 0A0 CANADA | US Mail (1st Class) |
| 30619 | THORKELSSON, DEBRA, 17 5TH ST. SE, PORTAGE LA PRAIRIE, MB, R1N 1J1 CANADA | US Mail (1st Class) |
| 30619 | THORNDYCRAFT, JEAN, 6893 WEST SAANICH ROAD, WEST SAANICH, BC, V8M 1G8 CANADA | US Mail (1st Class) |
| 30619 | THORNE, FLORENCE, 355 WESTMOUNT RD, SYDNEY, NS, B1R 1A3 CANADA | US Mail (1st Class) |
| 30619 | THORNE, STEPHEN, 118 ELLIOTT STREET, BRAMPTON, ON, L6Y1W4 CANADA | US Mail (1st Class) |
| 30619 | THORNEYCROFT, DIANA, 177 RUBY ST., WINNIPEG, MB, R3G 2E3 CANADA | US Mail (1st Class) |
| 30619 | THORNTON, CHERYL, 40 ANNE STREET, MONCTON, NB, E1C 4J5 CANADA | US Mail (1st Class) |
| 30619 | THOROGOOD, CORRINA, 214 FOSTER DR, BARRIE, ON, L4N 3X8 CANADA | US Mail (1st Class) |
| 30619 | THORSTEINSON, GARRY, SE 32-31-12 W2, FOAM LAKE, SK, S0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | THORTON, CARIN, 32485-MCRAE AVE, MISSION, BC, V2V 2L6 CANADA | US Mail (1st Class) |
| 30619 | THRONBERG, MELODY, 312 DOMINION RD, ASSINIBOIA, SK, S0H 0B0 CANADA | US Mail (1st Class) |
| 30619 | THUE, LESLIE, 18 MOTHERWELL CRESCENT, REGINA, SK, S4S 3Z4 CANADA | US Mail (1st Class) |
| 30619 | THUL, DESIREE, 2751 MACKAY ST, REGINA, SK, S4N 2T8 CANADA | US Mail (1st Class) |
| 30619 | TIEDE, RALPH, NW 20 23 4, STRATHMORE, AB, T1P 1J6 CANADA | US Mail (1st Class) |
| 30619 | TIEFENSEE, PAUL, 1316 - 93 AVE., DAWSON CREEK, BC, V1G 1E4 CANADA | US Mail (1st Class) |
| 30619 | TIGCHELAAR, SAAKJE, 201 GRACE ST., PORT DOVER, ON, N0A 1N0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | TILLING, FRED, 317 CAMERON ST., THUNDER BAY, ON, P7C 2H1 CANADA | US Mail (1st Class) |
| 30619 | TILLMAN, FRANCINE, 2660 ALBERT ST, REGINA, SK, S4P 2V9 CANADA | US Mail (1st Class) |
| 30619 | TILLUSZ, DANA, 2761 ROTHWELL ST., REGINA, SK, S4N 2E3 CANADA | US Mail (1st Class) |
| 30619 | TIMKO, LAWRENCE, 1115 FOREST ST., THUNDER BAY, ON, P7C 2W6 CANADA | US Mail (1st Class) |
| 30619 | TIMMER, LEONARD, BOX 2175, MEADOW LAKE, SK, S9X1Z4 CANADA | US Mail (1st Class) |
| 30619 | TIMMERMAN, MARC, 115 YOUVILLE ST., WINNIPEG, MB, R2J 3S4 CANADA | US Mail (1st Class) |
| 30619 | TIMMONS, DEBORAH, 145 LOWER MALPEQUE ROAD, CHARLOTTETOWN, PE, C1E 1S4 CANADA | US Mail (1st Class) |
| 30619 | TIMPANO, BRUNO, 811 HILDEGARDE AVENUE, SUDBURY, ON, P3A3X3 CANADA | US Mail (1st Class) |
| 30619 | TINANT, BLAIR, 215 DUNCAN ROAD, ESTEVAN, SK, S4A 0A3 CANADA | US Mail (1st Class) |
| 30619 | TINDALL, WAYNE, 1422 103 ST, METINOTA, SK, S9A1L3 CANADA | US Mail (1st Class) |
| 30619 | TINELINE, RANDY, 314 MOFFAT ST, ORILLIA, ON, L3V 4G1 CANADA | US Mail (1st Class) |
| 30619 | TINGLEY, DALE, 105 THOMPSON AVE., TORONTO, ON, M8Z 3T9 CANADA | US Mail (1st Class) |
| 30619 | TINKER, MICHAEL RYAN, 233 EIGHTH AVENUE, LIVELY, ON, P3Y 1M6 CANADA | US Mail (1st Class) |
| 30619 | TINSLEY, DORIS, 511 PENHILL AVE., OTTAWA, ON, K1G 0V5 CANADA | US Mail (1st Class) |
| 30619 | TIPPE, CINDY, 1134 LIMIT AV, CROSSFIELD, AB, T0M 0S0 CANADA | US Mail (1st Class) |
| 30619 | TIRK, DAVID, 1001 4TH STREET, BRANDON, MB, R7A 3J2 CANADA | US Mail (1st Class) |
| 30619 | TIRKAYLO, DENNIS, 252 PLAINSVIEW DR, REGINA, SK, S4S 6N1 CANADA | US Mail (1st Class) |
| 30619 | TIRLING, HAL, 10641 ST. GABRIEL SCHOOL ROAD, EDMONTON, AB, T6A 3S4 CANADA | US Mail (1st Class) |
| 30619 | TISDALE, JANICE, 7989 ROUTE 104, BUBARTOWN, NB, E7P 2K1 CANADA | US Mail (1st Class) |
| 30619 | TITHENBERGER, PETER, 233 RUPERTSLAND AVE, WINNIPEG, MB, R2V 0G3 CANADA | US Mail (1st Class) |
| 30619 | TITTLE, ANGELA, 43 HENDAY BAY, WINNIPEG, MB, R3K 0S4 CANADA | US Mail (1st Class) |
| 30619 | TKACHUK, DAVE, BOX 64, TWO HILLS, AB, T0B 4K0 CANADA | US Mail (1st Class) |
| 30619 | TOBER, GLENNIS, SE 8 53 1 5, STONY PLAIN, AB, T7Z 1X2 CANADA | US Mail (1st Class) |
| 30619 | TOBEY, LUCILLE, 300 - 11TH STREET EAST, PRINCE ALBERT, SK, S6V 1A5 CANADA | US Mail (1st Class) |
| 30619 | TOBIN, MIKE, NE 30 51 19 W4 L3 B1 ASPEN EST, TOFIELD, AB, T0B 4J0 CANADA | US Mail (1st Class) |
| 30619 | TOCHOR, RICHARD, 883 BURROWS AVE, WINNIPEG, MB, R2X 0R3 CANADA | US Mail (1st Class) |
| 30619 | TODD, BRIAN, 6 SHADY LANE, HALIFAX, NS, B3N 1T9 CANADA | US Mail (1st Class) |
| 30619 | TODD, RICK, 3423 NOVALEA DRIVE, HALIFAX, NS, B3K 3E6 CANADA | US Mail (1st Class) |
| 30619 | TOEWS, EARLE, 992 110TH ST, NORTH BATTLEFORD, SK, S9A 2H2 CANADA | US Mail (1st Class) |
| 30619 | TOEWS, EDWARD, 417 LANARK ST., WINNIPEG, MB, R3M 1L5 CANADA | US Mail (1st Class) |
| 30619 | TOEWS, ERNIE, 415 ASH AVE., STEINBACH, MB, R5G 1M7 CANADA | US Mail (1st Class) |
| 30619 | TOEWS, PAUL, 1614 - 27 AVE SW, CALGARY, AB, T2T 1G6 CANADA | US Mail (1st Class) |
| 30619 | TOFFLEMIRE, JOHN, 1579 GORDON ST., GUELPH, ON, N1L 1E1 CANADA | US Mail (1st Class) |
| 30619 | TOFFLEMIRE, MARGARET, 34 ABERDEEN ROAD, KITCHENER, ON, N2M 2Y5 CANADA | US Mail (1st Class) |
| 30619 | TOFTE, GORDON, 739 HUNTINGDON CRES, NORTH VANCOUVER, BC, V7G 1M1 CANADA | US Mail (1st Class) |
| 30619 | TOKARZ, DEBBIE, 517 10TH ST NE, WEYBURN, SK, S4H 1H5 CANADA | US Mail (1st Class) |
| 30619 | TOLENTINO, SAMUEL, 2714 CLARKE ST., PORT MOODY, BC, V3H 1Z1 CANADA | US Mail (1st Class) |
| 30619 | TOLLINSKY, NORMAN, 30 YORKVIEW DR, NORTH YORK, ON, M2N 2S1 CANADA | US Mail (1st Class) |
| 30619 | TOLSMA, JOHN, 4305 - 48 STREET, LEDUC, AB, T9E 5Z1 CANADA | US Mail (1st Class) |
| 30619 | TOMA, ANNIE, 113 CHARTER AVENUE, CANORA, SK, S0A 0L0 CANADA | US Mail (1st Class) |
| 30619 | TOMALIN, BARRY, 103 CHURCH STREET, LIVERPOOL, NS, B0T 1K0 CANADA | US Mail (1st Class) |
| 30619 | TOMKUAK, JUDY, SE 30 - 29 - 7 W2, THEODORE, SK, S0A 4C0 CANADA | US Mail (1st Class) |
| 30619 | TOMLINSON, TIM, 38 NEILOR CRES, TORONTO, ON, M9C 1K4 CANADA | US Mail (1st Class) |
| 30619 | TOMLINSON, TWYLEEN, NE-2-62-1W5, DAPP, AB, T0G 0S0 CANADA | US Mail (1st Class) |
| 30619 | TONDEVOID, VERN, 910 GRANDVIEW W, MOOSE JAW, SK, S6H 5L9 CANADA | US Mail (1st Class) |
| 30619 | TONE, MADELEINE, RIVER LOT 19, ST. PIERRE, MB, R0A 1V0 CANADA | US Mail (1st Class) |
| 30619 | TONELLO, ED, 7052 HWY 64 SOUTH, MONETVILLE, ON, P0M2K0 CANADA | US Mail (1st Class) |
| 30619 | TONNER, PATRICIA, 378 TECUMSEH AVE E, LONDON, ON, N6C 1T3 CANADA | US Mail (1st Class) |
| 30619 | TOOHEY, MELANIE, NW 16 47 24 4, MILLET, AB, T0C 1Z0 CANADA | US Mail (1st Class) |
| 30619 | TOOMEY, KEITH, 1639 GABARUS HWY, PRIME BROOK, NS, B1L 1E8 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | TOPHAM, WILLIAM, 540 REDCOAT DRIVE, EASTEND, SK, S0N 0T0 CANADA | US Mail (1st Class) |
| 30619 | TOPP, KATHERINE, BOX 651, ATHABASCA, AB, T9S 2A5 CANADA | US Mail (1st Class) |
| 30619 | TORENVLIET, NICK, 527 HURON TERRACE, KINCARDINE, ON, N4Z 1A1 CANADA | US Mail (1st Class) |
| 30619 | TORHJELM, BEA, 1620 WILLOW CRESCENT, KELOWNA, BC, V1Y 4K3 CANADA | US Mail (1st Class) |
| 30619 | TORKELSON, KIRK, NE 16 - 2 - 16 W2ND, BEAUBIER, SK, S0C 0H0 CANADA | US Mail (1st Class) |
| 30619 | TORRANCE, WILLIAM, 44 HILLCREST DRIVE, CAMBRIDGE, ON, N1S 3M2 CANADA | US Mail (1st Class) |
| 30619 | TORRIE, RALPH, 125 PERRY STREET, COBOURG, ON, K9A 1N8 CANADA | US Mail (1st Class) |
| 30619 | TOTH, BARNA, 241 MCINTOSH AVE., WINNIPEG, MB, R2L 0K9 CANADA | US Mail (1st Class) |
| 30619 | TOTH, DAVE, 110 - 4TH AVE., WATROUS, SK, S0K 4T0 CANADA | US Mail (1st Class) |
| 30619 | TOTH, LOUISE, 214 COMPANY AVE S, FORT QU`APPELLE, SK, S0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | TOTTEN, MICHAEL, 16 COLPITTS AVE, SAINT JOHN, NB, E3M 5G7 CANADA | US Mail (1st Class) |
| 30619 | TOUESNARD, EDWARD, 231 CHURCH POINT RD, RIVER BOURGEOIS, NS, B0E 2X0 CANADA | US Mail (1st Class) |
| 30619 | TOUGAS, LORENZO, 248 PARKVILLE BAY, WINNIPEG, MB, R2M 2J5 CANADA | US Mail (1st Class) |
| 30619 | TOURAND, RAY, 5315 49TH AVE, LLOYDMINSTER, SK, S9V0V2 CANADA | US Mail (1st Class) |
| 30619 | TOURIGNY, MARK, 220 1ST ST W, PONTEIX, SK, S0N 1Z0 CANADA | US Mail (1st Class) |
| 30619 | TOUTANT, STAN, 3041 8TH AVENUE NE, SALMON ARM, BC, V1E 2K5 CANADA | US Mail (1st Class) |
| 30619 | TOWER, NORMA, 2822 HWY 204, AMHERST, NS, B4H 3Y1 CANADA | US Mail (1st Class) |
| 30619 | TOWNS, GREG, 1850 ASSINIBOINE AVE., WINNIPEG, MB, R3J 0A1 CANADA | US Mail (1st Class) |
| 30619 | TOWNSEND, DOUG, 33 GOVERNMENT RD, TORONTO, ON, M8X 1W1 CANADA | US Mail (1st Class) |
| 30619 | TOWNSEND, STEVE, 10412 - 99AVE, FORT ST. JOHN, BC, V1J 1V7 CANADA | US Mail (1st Class) |
| 30619 | TOWNSEND, VERNA, 283 TOWNSEND RD, STIRLING, ON, K0K 3E0 CANADA | US Mail (1st Class) |
| 30619 | TOXOPEUS, KOOS, 551 MAPLE LAWN DRIVE, KINGSTON, ON, K0H 1S0 CANADA | US Mail (1st Class) |
| 30619 | TOY, JOHN, 1515 IDYLWYLD DR N, SASKATOON, SK, S7L 1A9 CANADA | US Mail (1st Class) |
| 30619 | TRAPP, BRIAN, 1010 ORR`S LAKE ROAD, CAMBRIDGE, ON, N1R 5S3 CANADA | US Mail (1st Class) |
| 30619 | TRAUTMAN, JONATHAN, 27312 SEC HWY 627, SPRUCE GROVE, AB, T7X 3S3 CANADA | US Mail (1st Class) |
| 30619 | TRAVERSE, BRIAN, 3605 HIGHWAY 95, PARSON, BC, V0A 1L0 CANADA | US Mail (1st Class) |
| 30619 | TREEN, RUBY, 449 2ND AVE NE, SWIFT CURRENT, SK, S9H 2E3 CANADA | US Mail (1st Class) |
| 30619 | TREFRY, WALTER, 96 GREENFIELD ROAD, TRURO, NS, B2N 5B2 CANADA | US Mail (1st Class) |
| 30619 | TREFZGER, ROGER, 72 WELLINGTON STREET, ST. THOMAS, ON, N5R 2R1 CANADA | US Mail (1st Class) |
| 30619 | TREMBLAY, GARY, 108 HART AVE., WINNIPEG, MB, R2L 0K5 CANADA | US Mail (1st Class) |
| 30619 | TREMBLAY, LEO, BOX 68, COURVAL, SK, S0H 1A0 CANADA | US Mail (1st Class) |
| 30619 | TREMBLAY, MAURICE, 4753 MORRIE CRT, HANMER, ON, P3P 1H1 CANADA | US Mail (1st Class) |
| 30619 | TREMBLAY, ROB, 6849 CRANBERRY ST., POWELL RIVER, BC, V8A3Z3 CANADA | US Mail (1st Class) |
| 30619 | TREVENA, DON, 96 WALLACE AVENUE, YORKTON, SK, S3N 2E8 CANADA | US Mail (1st Class) |
| 30619 | TREW, BECKY, 79 MELROSE AVE, YORKTON, SK, S3N 1Z1 CANADA | US Mail (1st Class) |
| 30619 | TREW, KEVIN, 439 4TH ST W, CARROT RIVER, SK, S0E 0L0 CANADA | US Mail (1st Class) |
| 30619 | TRICK, BRUCE, 5003 109 AVE NW, EDMONTON, AB, T6A 1R9 CANADA | US Mail (1st Class) |
| 30619 | TRIMBLE, STIRLING, 4799 FALLOWFIELD RD, OTTAWA, ON, K2J 4S5 CANADA | US Mail (1st Class) |
| 30619 | TRIPP, MARTIN, 130 LOUISE AVENUE, DUCHESS, AB, T0J 0Z0 CANADA | US Mail (1st Class) |
| 30619 | TRISHA EASTMAN, 406 FORBES CRES, SAUBLE BEACH, ON, N0H 1G0 CANADA | US Mail (1st Class) |
| 30619 | TRISTAO, MARIO, 24 MAURICE ST, KITCHENER, ON, N2G 2Y8 CANADA | US Mail (1st Class) |
| 30619 | TROENDLE, CHERYLE, 601 ALBERT ST, ESTEVAN, SK, S4A 1R5 CANADA | US Mail (1st Class) |
| 30619 | TROFIMENKOFF, PETE, 148 DECORBY STREET, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | TROWBRIDGE, WAYNE, 135 3RD AVE E, RIVERHURST, SK, S0H 3P0 CANADA | US Mail (1st Class) |
| 30619 | TROWELL, DANNY, 324 CHANCE HARBOUR ROAD, CHANCE HARBOUR, NS, B0K 1X0 CANADA | US Mail (1st Class) |
| 30619 | TROYAN, CHRISTINA, 447 ASH ST, WPG, MB, R3N 0R1 CANADA | US Mail (1st Class) |
| 30619 | TRUDEAU, LYNDA, 162 ENFIELD CRES., WINNIPEG, MB, R2H 1B1 CANADA | US Mail (1st Class) |
| 30619 | TRUE, RORY JOSEPH, 39 NELSON ST W, ALLISTON, ON, L9R 1G9 CANADA | US Mail (1st Class) |
| 30619 | TRUMAN, TOMMY, 4219 33RD STREET SOUTH, CRANBROOK, BC, V1C 6Z7 CANADA | US Mail (1st Class) |
| 30619 | TRUMIER, MARTIN, SW 23-48-21W 2ND, KINISTINO, SK, S0E1T0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | TRUMPY, SHEILA, 113 PHILLIPS CRESCENT, SASKATOON, SK, S7H 3M9 CANADA | US Mail (1st Class) |
| 30619 | TSAKAS, JIM, 3878 CAMERON ST, REGINA, SK, S4S 3E6 CANADA | US Mail (1st Class) |
| 30619 | TSANG, VICTOR, 66 KENLEY CRES, MARKHAM, ON, L3R 6X9 CANADA | US Mail (1st Class) |
| 30619 | TSAY, MIKE, 21 BRAESIDE RD, TORONTO, ON, M4N 1X8 CANADA | US Mail (1st Class) |
| 30619 | TSUI, WILSON, 89 PEPPERELL CRES., MARKHAM, ON, L3R 3G9 CANADA | US Mail (1st Class) |
| 30619 | TSUMOTO, KOICHI, 2465 MCGILL STREET, VANCOUVER, BC, V5K 1G7 CANADA | US Mail (1st Class) |
| 30619 | TUBMAN, SLATER, 102 WOLF STREET, WOLSELEY, SK, S0G 5H0 CANADA | US Mail (1st Class) |
| 30619 | TUCHSCHERER, LEO, 1020 MONTAGUE STREET, REGINA, SK, S4T 3H5 CANADA | US Mail (1st Class) |
| 30619 | TUCKER, CATHY, 5071 HWY 3A, WYNNDEL, BC, V0B 2N0 CANADA | US Mail (1st Class) |
| 30619 | TUCKER, DAVID, 4912 MATOMABEE, YELLOWKNIFE, NT, X1A 1X8 CANADA | US Mail (1st Class) |
| 30619 | TUCKER, GREG, 9308-163A STREET, SURREY, BC, V4N 3C6 CANADA | US Mail (1st Class) |
| 30619 | TUCKER, TAMMY, 251 HAMPTON ST E, MACGREGOR, MB, R0H 0R0 CANADA | US Mail (1st Class) |
| 30619 | TUCKER, WILL, 9911 97 ST, MORNIVILLE, AB, T8R1G6 CANADA | US Mail (1st Class) |
| 30619 | TUCKWELL, JOANNE, 665 QUEENSTON ST., WINNIPEG, MB, R3N 0X6 CANADA | US Mail (1st Class) |
| 30619 | TUDOR, VALERIE, 115 ORCHARD RD, SALT SPRING ISLAND, BC, V8K 1W2 CANADA | US Mail (1st Class) |
| 30619 | TUININGA, KEN, 7 CHARLES RD, ORILLIA, ON, L3V 3H3 CANADA | US Mail (1st Class) |
| 30619 | TULLETH, JOHN, 11 SPRUCE STREET, CAPREOL, ON, P0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | TULLIO, GEENA & DOMINIC, 440 VICTORIA STREET, SUDBURY, ON, P3C 1K9 CANADA | US Mail (1st Class) |
| 30619 | TULLOCH, MERVIN, 12327 COUNTY RD 43, WINCHESTER, ON, K0C 2K0 CANADA | US Mail (1st Class) |
| 30619 | TULLY, TIM, 1029 YOUNG ST., MIDLAND, ON, L4R 2E9 CANADA | US Mail (1st Class) |
| 30619 | TULLY, WAYNE, 3865 PROSPECT ROAD, SHAD BAY, NS, B3T 2B8 CANADA | US Mail (1st Class) |
| 30619 | TUMBACH, DARYL, 522 CLAUSTRE AVE., MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | TUNBRIDGE, DAVID, 1155 ROYAL OAK DR, VICTORIA, BC, V8X 3T7 CANADA | US Mail (1st Class) |
| 30619 | TUNISON, CHRIS, 37 ANDERSON AVENUE, REGINA, SK, S4S 4R3 CANADA | US Mail (1st Class) |
| 30619 | TUPPER, HEATHER, 27 HIGHLAND AV, KENTVILLE, NS, B4N 2K7 CANADA | US Mail (1st Class) |
| 30619 | TURAI, ERIKA, 1644 HILLSIDE DRIVE, LONDON, ON, N6G 2P9 CANADA | US Mail (1st Class) |
| 30619 | TURCOTTE, TRAVIS, 320 30TH ST E, PRINCE ALBERT, SK, S6V 1Z4 CANADA | US Mail (1st Class) |
| 30619 | TURCSANY, ANNA, 417 MARY ST. W, THUNDER BAY, ON, P7E 4L1 CANADA | US Mail (1st Class) |
| 30619 | TURECHANEK, JEAN, 705 TAYLOR ST E, SASKATOON, SK, S7H 1W1 CANADA | US Mail (1st Class) |
| 30619 | TURFORD, DAVE, 10816 TINTAGEL ROAD, BURNS LAKE, BC, V0J 1E3 CANADA | US Mail (1st Class) |
| 30619 | TURGEON, CYNTHIA, 29 WICKWAS ST., ONAPING, ON, P0M 2R0 CANADA | US Mail (1st Class) |
| 30619 | TURGEON, TRENT, 4710 37TH STREET, LLOYDMINSTER, SK, S9V 0A6 CANADA | US Mail (1st Class) |
| 30619 | TURMAINE, EMMA, 221 WALLACE TERRACE, SAULT STE MARIE, ON, P6C 1K2 CANADA | US Mail (1st Class) |
| 30619 | TURNBULL, JOHN, 1011 TEMPERANCE STREET, SASKATOON, SK, S7J 0N5 CANADA | US Mail (1st Class) |
| 30619 | TURNBULL, KAREN & DARRYL, 34 BELLEVIEW CRES., BARRIE, ON, L4M2T1 CANADA | US Mail (1st Class) |
| 30619 | TURNER, ANNA, 45 HARDING AVE., KIRKLAND LAKE, ON, P2N 1B3 CANADA | US Mail (1st Class) |
| 30619 | TURNER, BRYAN, 58 WILLOW ROAD, RR 11, PETERBOROUGH, ON, K9J 6Y3 CANADA | US Mail (1st Class) |
| 30619 | TURNER, CARLENE, 11708-96 STREET, EDMONTON, AB, T5G 1V2 CANADA | US Mail (1st Class) |
| 30619 | TURNER, DOROTHY, 7045 PEARSON DR, HALIFAX, NS, B3L 2K7 CANADA | US Mail (1st Class) |
| 30619 | TURNER, DOUG, 114 CHESTNUT ST. EAST, WHITBY, ON, L1N 2X8 CANADA | US Mail (1st Class) |
| 30619 | TURNER, IRENE, 104 2ND AVE W, LANDIS, SK, S0K 2K0 CANADA | US Mail (1st Class) |
| 30619 | TURNER, JOYCE, 351-5700 BLACKWELL SIDEROAD, SARNIA, ON, N7W 1B7 CANADA | US Mail (1st Class) |
| 30619 | TURNER, LEILA, 398 TRERICE STREET WEST, DRESDEN, ON, N0P 1M0 CANADA | US Mail (1st Class) |
| 30619 | TURNER, LOUISE, 3595 GARLAND AVENUE, COBBLE HILL, BC, V0R 1L0 CANADA | US Mail (1st Class) |
| 30619 | TURNER, SILVAN, 11315-87 STREET, EDMONTON, AB, T5B 3L8 CANADA | US Mail (1st Class) |
| 30619 | TURNER, TAMMY, 22 KING ST. N, OAKLAND, ON, N0E 1L0 CANADA | US Mail (1st Class) |
| 30619 | TURNLEY, MICHAEL, 1250 BARRATT AVE, WINNIPEG, MB, R3G0L8 CANADA | US Mail (1st Class) |
| 30619 | TURPIN, BRUCE, 620 SEMLIN DRIVE, VANCOUVER, BC, V5L 4J2 CANADA | US Mail (1st Class) |
| 30619 | TURREL, TERRY, LOT 16 BLK 1, DEMAINE, SK, S0L 0R0 CANADA | US Mail (1st Class) |
| 30619 | TURTURICI, ANNETTE, 1659 HAWTHORNE AVE., CALEDON, ON, L0N 1C0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | TURUTA, DELLA, 132 BAYWOD DRIVE, WASAGA BEACH, ON, L9Z 1R3 CANADA | US Mail (1st Class) |
| 30619 | TUSCH, JOSEPH, 23 GATEWOOD RD, KITCHENER, ON, N2M 4E3 CANADA | US Mail (1st Class) |
| 30619 | TUTCHING, SEAN, 69 LAWTON BOULEVARD, TORONTO, ON, M4V 1Z6 CANADA | US Mail (1st Class) |
| 30619 | TUTTLE, DUANE, 539 NORTH WALLACE RD, PUGWASH, NS, B0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | TUTTLE, PAULINE, 10656 CEDAR DRIVE, YOUBOU, BC, V0R 3E1 CANADA | US Mail (1st Class) |
| 30619 | TVEITANE, LARRY, 521 LINDEN AVENUE, KAMLOOPS, BC, V2B 2N5 CANADA | US Mail (1st Class) |
| 30619 | TWARDAWSKI, MIKE, 26 GREENHILL DR, THOROLD, ON, L2V 1W5 CANADA | US Mail (1st Class) |
| 30619 | TWEDDLE, ROD, 9725 - 81 AVENUE, EDMONTON, AB, T6E 1W1 CANADA | US Mail (1st Class) |
| 30619 | TWEDDLE, RYAN, 16 PARK ROW NORTH, HAMILTON, ON, L8H 4E4 CANADA | US Mail (1st Class) |
| 30619 | TWYMAN, JEFF, 2201 14A STREET SW, CALGARY, AB, T2T 3W9 CANADA | US Mail (1st Class) |
| 30619 | TWYMAN, JOHN, 413 SCARBORO AVE SW, CALGARY, AB, T3C 2H7 CANADA | US Mail (1st Class) |
| 30619 | TYEDMERS, HEIDI, 340 GORGE RD W, VICTORIA, BC, V9A 1M8 CANADA | US Mail (1st Class) |
| 30619 | TYMIAK, GLEN, 378 MYRTLE AVE, YORKTON, SK, S3N 1R9 CANADA | US Mail (1st Class) |
| 30619 | TYMM, EILEEN, BOX 12, KALEDEN, BC, V0H 1K0 CANADA | US Mail (1st Class) |
| 30619 | TYRRELL, ANNETTE, # 4 ORWELL CL., RED DEER, AB, T4N 5J2 CANADA | US Mail (1st Class) |
| 30619 | TYSIACZNY, JOYCE, 328 26TH ST W, PRINCE ALBERT, SK, S6V 4R3 CANADA | US Mail (1st Class) |
| 30619 | TYSSEN, JOE, 966 MAPLE, LASALLE, ON, N9J 1P9 CANADA | US Mail (1st Class) |
| 30619 | TYTLANDSVIK, MORRIS, 220 13TH ST. NE, WEYBURN, SK, S4H 1L2 CANADA | US Mail (1st Class) |
| 30619 | UCHMAN, ANNE, 5117 52 AVENUE, ELK POINT, AB, T0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | UHERSKY, JIM, 5923 THORNCLIFF DR, CALGARY, AB, T2K 2Z9 CANADA | US Mail (1st Class) |
| 30619 | UKRAINETZ, NANCY, 75 VALLEY DRIVE, STONEY CREEK, ON, L8G2A4 CANADA | US Mail (1st Class) |
| 30619 | ULLIAC, PAUL, 222 DOMINION AVE, KINCAID, SK, S0H 2J0 CANADA | US Mail (1st Class) |
| 30619 | ULMER, JASON, 101 RAILWAY AVENUE, NEUDORF, SK, S0A 2T0 CANADA | US Mail (1st Class) |
| 30619 | ULMER, LYNDON, 7140 - 36 AVENUE NW, CALGARY, AB, T3B 1T8 CANADA | US Mail (1st Class) |
| 30619 | ULRICH, RYAN, LOT 19-24, BLK 3, DRINKWATER, SK, S0H 1G0 CANADA | US Mail (1st Class) |
| 30619 | UMBACH, JUDITH, 213 7 AVE NE, CALGARY, AB, T2E 0M8 CANADA | US Mail (1st Class) |
| 30619 | UMPHERVILLE, TERRANCE, 2505 WIGGINS AVE S, SASKATOON, SK, S7J 1X3 CANADA | US Mail (1st Class) |
| 30619 | UNGER, RAY, 151 DAVIDSON CRES, REGINA, SK, S4S 4T2 CANADA | US Mail (1st Class) |
| 30619 | UNIAC, JOSEPH, 531 CHEAPSIDE STREET, LONDON, ON, N5Y3X5 CANADA | US Mail (1st Class) |
| 30619 | UNIS, WILLIMENA, 2337 MELDRUM, WINDSOR, ON, N8W 4E6 CANADA | US Mail (1st Class) |
| 30619 | UNITED ABORIGINAL HOUSING, 475 RICHIE AVENUE, QUESNEL, BC, V2J 3L1 CANADA | US Mail (1st Class) |
| 30619 | UNITED CHURCH, BOULARDERIE, 1414 OLD RT 5, BIG BRAS D`OR, NS, B1X 1C1 CANADA | US Mail (1st Class) |
| 30619 | UNITED CHURCH, MANSE, L5 B10, MCCORD, SK, S0H 2T0 CANADA | US Mail (1st Class) |
| 30619 | UNRA, JASON, 109 LIPTON ST, WINNIPEG, MB, R3G 2G6 CANADA | US Mail (1st Class) |
| 30619 | UNRAU, DONNA, 2949 TINTERN ROAD, VINELAND, ON, L0R 2C0 CANADA | US Mail (1st Class) |
| 30619 | UNRAU, MAX, 108 8TH AVE NE, SWIFT CURRENT, SK, S9H 2P3 CANADA | US Mail (1st Class) |
| 30619 | UNRAU, THOMAS, 52 SADLER AVE., WINNIPEG, MB, R2M 1N5 CANADA | US Mail (1st Class) |
| 30619 | UNRAU, TIM, 716 BERESFORD AVE, WINNIPEG, MB, R3L 1K1 CANADA | US Mail (1st Class) |
| 30619 | UNRUH FERGUSON, MARILYN, 40 ORMOND ST. N, THOROLD, ON, L2V 1Z1 CANADA | US Mail (1st Class) |
| 30619 | UNRUH, HAROLD, SW 14 21 16 4, ROSEMARY, AB, T0J 2W0 CANADA | US Mail (1st Class) |
| 30619 | UNRUH, JAMES, 221 TROCHU AVENUE, TROCHU, AB, T0M 2C0 CANADA | US Mail (1st Class) |
| 30619 | UNRUH, KEN, 9112 - 78A AVE, FORT ST. JOHN, BC, V1J 3V6 CANADA | US Mail (1st Class) |
| 30619 | URANO, RICHARD, 478 6TH AVENUE NORTH WEST, SWIFT CURRENT, SK, S9H 0Y3 CANADA | US Mail (1st Class) |
| 30619 | URBAN, JOLENE, 276 20 TH AVE NW, PRINCE ALBERT, SK, S6V 5R3 CANADA | US Mail (1st Class) |
| 30619 | URLACHER, LAURENCE, BOX 24, GOODSOIL, SK, S0M1A0 CANADA | US Mail (1st Class) |
| 30619 | URQUHART, ANNE, 178 SHILE VOCK SIDE RD, KIMBERLY, ON, N0C 1G0 CANADA | US Mail (1st Class) |
| 30619 | URQUHART, IAN, 253 MITCHELL AVE, OSHAWA, ON, L1H 2V7 CANADA | US Mail (1st Class) |
| 30619 | URQUHART, MARTIN, 1442 26A ST. SW, CALGARY, AB, T3C 1K8 CANADA | US Mail (1st Class) |
| 30619 | URQUHART, PAT, 1191 HIGHWAY #2, LANTZ, NS, B2S 1T7 CANADA | US Mail (1st Class) |
| 30619 | URSEL, SAMANTHA, 9545 PTH 8, PETERSFIELD, MB, R0C 2L0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | URSIC, KEN, 296 SUFFOLK ST W, GUELPH, ON, N1H 2K3 CANADA | US Mail (1st Class) |
| 30619 | URSU, MARLA, 627 MAPLE DR, WEYBURN, SK, S4H 1A5 CANADA | US Mail (1st Class) |
| 30619 | USENKO, GREG, 188 CAMBIE RD, WINNIPEG, MB, R2C 4L4 CANADA | US Mail (1st Class) |
| 30619 | USSELMAN, JEANNINE, 822 31ST STREET WEST, SASKATOON, SK, S7L 0R8 CANADA | US Mail (1st Class) |
| 30619 | VAAGS, RITA, 60081 SPRUCE ROAD, DUGALD, MB, R0E 0K0 CANADA | US Mail (1st Class) |
| 30619 | VADEBONCOEUR, JENNIFER, 2191 VANESS AVE, VANCOUVER, BC, V5N 2M1 CANADA | US Mail (1st Class) |
| 30619 | VAHEY, ALEXANDER, 1201 MAPLEROCK RD, GANANOQUE, ON, K7G 2V4 CANADA | US Mail (1st Class) |
| 30619 | VAILLANCOURT, PAMELA, 37 ANNA STREET, BOX 2413, CHELMSFORD, ON, P0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | VAINO, ELSBETH, 230 BOOTH ST, OTTAWA, ON, K1R 7J6 CANADA | US Mail (1st Class) |
| 30619 | VAINSTEIN, KOLJA, 1001 17 AVE SE, CALGARY, AB, T2G 1J6 CANADA | US Mail (1st Class) |
| 30619 | VALADE, PAUL, 2685 HWY 69 NORTH, VAL CARON, ON, P3N 1K5 CANADA | US Mail (1st Class) |
| 30619 | VALENTA, MICHAL, 365 WINTERTON AVE., WINNIPEG, MB, R2K 1K3 CANADA | US Mail (1st Class) |
| 30619 | VALGARDSON, HOWARD, NW 24-9-17-W4, TABER, AB, T1G 2E1 CANADA | US Mail (1st Class) |
| 30619 | VALIQUETTE, JOHN, 33 HURON STREET, BOX 193, THESSALON, ON, P0R 1L0 CANADA | US Mail (1st Class) |
| 30619 | VALLEE, LOUIS, 195 RUE BONACCORD, MONCTON, NB, E1C 5M1 CANADA | US Mail (1st Class) |
| 30619 | VALLEE, TAMMY, 315 108TH ST, SASKATOON, SK, S7N 1P7 CANADA | US Mail (1st Class) |
| 30619 | VALLIER, LARRY, 14 TUDDENHAM AVE, SUDBURY, ON, P3C 3G1 CANADA | US Mail (1st Class) |
| 30619 | VALLILLEE, DAVID, 392 YORK ST., SUDBURY, ON, P3E 2A7 CANADA | US Mail (1st Class) |
| 30619 | VALOVICH, DAN, 56 CLARE AVE., PORT COLBORNE, ON, L3K 5H4 CANADA | US Mail (1st Class) |
| 30619 | VAN BEEK, BILL, 24 HAZELWOOD DRIVE, TRAIL, BC, V1R 1E4 CANADA | US Mail (1st Class) |
| 30619 | VAN BRUGGEN, JILL, 105 FERGUSON ST, KEMPTVILLE, ON, K0G 1J0 CANADA | US Mail (1st Class) |
| 30619 | VAN DAMME, LAURANCE, 132 2ND ST., BALDUR, MB, R0K 0B0 CANADA | US Mail (1st Class) |
| 30619 | VAN DEN BERGE, MELANIE, 431 3 AVENUE NE, CALGARY, AB, T2E 0H7 CANADA | US Mail (1st Class) |
| 30619 | VAN DEN BUSSCHE, KEVIN, 52 ST PAUL ST., MARIAPOLIS, MB, R0K 1K0 CANADA | US Mail (1st Class) |
| 30619 | VAN DER BREGGEN, AB, 555 BOUNDRY AVE S, FORT QU`APPELLE, SK, S0G 1S0 CANADA | US Mail (1st Class) |
| 30619 | VAN DER HOEVEN, MARY ANN, 292654 CSONT LINE, RR 1, OTTERVILLE, ON, N0J 1R0 CANADA | US Mail (1st Class) |
| 30619 | VAN DER KOOI, ANNETTE, 365 BUNTING ROAD, ST. CATHARINES, ON, L2M 3X7 CANADA | US Mail (1st Class) |
| 30619 | VAN DER VEN, MICHAEL, 757 DOWNIE ST., PETERBOROUGH, ON, K9H 4L2 CANADA | US Mail (1st Class) |
| 30619 | VAN DERHAM, CHIEL, 188 CONAUGHT DR SW, MEDICINE HAT, AB, T1A 5H6 CANADA | US Mail (1st Class) |
| 30619 | VAN DIJK, ANNA, 536 GOLF LINKS ROAD, ANCASTER, ON, L9G 2N8 CANADA | US Mail (1st Class) |
| 30619 | VAN DONGEN, DANIELLE, 128 WALLACE STREET, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | VAN GERWEN, JAMES, 309 MARTIN AVE W, WINNIPEG, MB, R2L 0B7 CANADA | US Mail (1st Class) |
| 30619 | VAN GRINSVEN, HERMAN, 8518 CON 8 R R3, COTTAM, ON, N0R 1B0 CANADA | US Mail (1st Class) |
| 30619 | VAN HOOF, JOE, 620 FOWLERS ROAD, HUNTSVILLE, ON, P1H 2N5 CANADA | US Mail (1st Class) |
| 30619 | VAN HOOFT, JENNY, 28 LANCHAM PL SW, CALGARY, AB, T3E 5C5 CANADA | US Mail (1st Class) |
| 30619 | VAN LIEROP, GERARD, 174 BARKER STREET, LONDON, ON, N5Y 1Y3 CANADA | US Mail (1st Class) |
| 30619 | VAN LOON, EVA, 5640 MANSON AVE, POWELL RIVER, BC, V8A 3Z3 CANADA | US Mail (1st Class) |
| 30619 | VAN LOON, ROBERT, 8311 47 AVE NW, CALGARY, AB, T3B 1Z6 CANADA | US Mail (1st Class) |
| 30619 | VAN NOOTEN, BART, 144 S HIGH ST., THUNDER BAY, ON, P7B 3K5 CANADA | US Mail (1st Class) |
| 30619 | VAN TUYL, WILHELMINA, 1130 REGIONAL ROAD 24 RR4, FENWICK, ON, L0S 1C0 CANADA | US Mail (1st Class) |
| 30619 | VAN TYGHEN, MICHAEL, 621 13TH CONCESSION RR#1, LANGTON, ON, N0E 1G0 CANADA | US Mail (1st Class) |
| 30619 | VANACHTE, PAM, 610 GILLESPIE STREET, DUGALD, MB, R0E 0K0 CANADA | US Mail (1st Class) |
| 30619 | VANBOXTEL, JACOBUS, 8794 TALBOT TRAIL, BLENHEIM, ON, N0P 1A0 CANADA | US Mail (1st Class) |
| 30619 | VANBRENK, BEV, 30 CHURCH ST W, BURGESSVILLE, ON, N0J 1C0 CANADA | US Mail (1st Class) |
| 30619 | VANCE, ELAINE, 850 CONNAUGHT STREET, REGINA, SK, S4T 4S4 CANADA | US Mail (1st Class) |
| 30619 | VANCE, LINDA, 216 JOHN STREET, PONTYPOOL, ON, L0A 1K0 CANADA | US Mail (1st Class) |
| 30619 | VANCE, MERV, 150 HEARTHSTONE NW, EDMONTON, AB, T6H 5E5 CANADA | US Mail (1st Class) |
| 30619 | VANDEBELD, ALBERTINA, 40 DAUW ST, WALLACEBURG, ON, N8A 3N2 CANADA | US Mail (1st Class) |
| 30619 | VANDEN BRANDE, MARJORIE, 742 POINT PELEE DR, LEAMINGTON, ON, N8H 3W5 CANADA | US Mail (1st Class) |
| 30619 | VANDEN HEUVEL, PETRA, 518 10 AVE NE, CALGARY, AB, T2E 0X6 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | VANDENAKERBOOM, JOE, 5112 39ST, INNISFAIL, AB, T4G 1H7 CANADA | US Mail (1st Class) |
| 30619 | VANDENBERGHE, TERESA, 1307 SCOTT STREET, ROULEAU, SK, S0G 4H0 CANADA | US Mail (1st Class) |
| 30619 | VANDENBOSCH, KEN, 1896 PIXLEY LANE, AGASSIZ, BC, V0M 1A2 CANADA | US Mail (1st Class) |
| 30619 | VANDENBOSCH, TYLER, BOX 181, MACKLIN, SK, S0L2C0 CANADA | US Mail (1st Class) |
| 30619 | VANDENBURG, WILLIAM, 8354 RAWLINGS DRIVE, FOREST, ON, N0N 1J0 CANADA | US Mail (1st Class) |
| 30619 | VANDEPITTE, MARGARET, 10352 127 ST. NW, EDMONTON, AB, T5N 1V7 CANADA | US Mail (1st Class) |
| 30619 | VANDERBEEK, MARK, 86 CROMWELL CRESCENT, HAMILTON, ON, L8G 2G2 CANADA | US Mail (1st Class) |
| 30619 | VANDERLAAN, GAYLE, 4400 30TH SIDE RD, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 30619 | VANDERLINDE, TRENT, 97 CARLETON DR, SASKATOON, SK, S7H 3P1 CANADA | US Mail (1st Class) |
| 30619 | VANDERMEER, CHRIS, 327 - 2 AVENUE W, HANNA, AB, T0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | VANDERPOLDER, GUS, 225 MCINTYRE ST N, REGINA, SK, S4R 2L7 CANADA | US Mail (1st Class) |
| 30619 | VANDERSLOOT, MICHAEL & DAPHNE, 537 C 5TH AVE SE, MEDICINE HAT, AB, T1A 2R4 CANADA | US Mail (1st Class) |
| 30619 | VANDERSPEK, MARTIN, 15 VICTORIA ST., NORWICH, ON, N0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | VANDERWIEL, BERNARDUS JOHANNUS, 4892 KING ST., BEAMSVILLE, ON, L0R 1B6 CANADA | US Mail (1st Class) |
| 30619 | VANDESTADT, HERBERT, 318687 GREY COUNTY RD#1, SARAWAK TOWNSHIP, ON, N4K 5P1 CANADA | US Mail (1st Class) |
| 30619 | VANDYK, JOSH, 325906 NORWICH RD, NORWICH, ON, N0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | VANECHUK, BARB, 109 INGRAHAM`S LANE, SYDNEY, NS, B1R 1M4 CANADA | US Mail (1st Class) |
| 30619 | VANFAASSEN, HENNY, 53 HIGHWAY AVENUE, NOBLEFORD, AB, T0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | VANHATTEM, RANDY, 5016 BROOKLYN ST., BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | VANHEULE, PAT, 13372 FYSH LINE, THAMESVILLE, ON, N0P 2K0 CANADA | US Mail (1st Class) |
| 30619 | VANHOLLAND, TAMMY, 85 POPLAR STREET, DRUMHELLER, AB, T0J 0Y1 CANADA | US Mail (1st Class) |
| 30619 | VANHOOF, YVONNE, 36095 NILE RD, RR 6, GODERICH, ON, N7A 3Y3 CANADA | US Mail (1st Class) |
| 30619 | VANHOOREN, KARA, 3028 BRENTWOOD BLVD NW, CALGARY, AB, T2L 1J8 CANADA | US Mail (1st Class) |
| 30619 | VANIEPEREN, TACO, 808-19 AVE, SW, CALGARY, AB, T2T 0H5 CANADA | US Mail (1st Class) |
| 30619 | VANLAAR, GEERT, NE 19 6 3 W 5160, HOMEWOOD, MB, R0G 0Y0 CANADA | US Mail (1st Class) |
| 30619 | VANLOON, LAURA, 914 - 6TH ST, SASKATOON, SK, S7H 1C9 CANADA | US Mail (1st Class) |
| 30619 | VANNEST, EDITH, 32 KING STREET, PICTON, ON, K0K 1G0 CANADA | US Mail (1st Class) |
| 30619 | VANTHURNOUT, JIM, 6804-108 AVE, EDMONTON, AB, T6A 1P6 CANADA | US Mail (1st Class) |
| 30619 | VANTONNE, AILEEN, 1035 BELVEDERE DR, NORTH VANCOUVER, BC, V7R 2C6 CANADA | US Mail (1st Class) |
| 30619 | VANTREIGHT, RYAN, 8370 EAST SAANICH RD, VICTORIA, BC, V8M 1T6 CANADA | US Mail (1st Class) |
| 30619 | VANTUYL, CAROL, 524 QUAKER ROAD, WELLAND, ON, L3C 3G9 CANADA | US Mail (1st Class) |
| 30619 | VANWYK, MARTIN, 384883 SALFORD RD, BURGESSVILLE, ON, N0J 1C0 CANADA | US Mail (1st Class) |
| 30619 | VANZANTEN, VICKI, 5144 - 47 AVENUE, ONOWAY, AB, T0E 1V0 CANADA | US Mail (1st Class) |
| 30619 | VARADI, DIANA, 251 HUNTINGTON CL NE, CALGARY, AB, T2K 5B4 CANADA | US Mail (1st Class) |
| 30619 | VARADY, CAROLYN, 4 RADWAY AVE, TORONTO, ON, M9C 1J8 CANADA | US Mail (1st Class) |
| 30619 | VARDON, JUDY, 35 LOGAN AVE, LONDON, ON, N5Y 2P5 CANADA | US Mail (1st Class) |
| 30619 | VARELA, RICHARD, 1617 BIRCH AVE, COMOX, BC, V9M 2N5 CANADA | US Mail (1st Class) |
| 30619 | VARJASSY, ROSIE, 217 3RD AVENUE NORTH WEST, SWIFT CURRENT, SK, S9H 0R8 CANADA | US Mail (1st Class) |
| 30619 | VARNEY, RODERICK, 21 FLANDERS ROAD, TORONTO, ON, M6C 3K5 CANADA | US Mail (1st Class) |
| 30619 | VARRO, DENISE, 371 CHAPMAN ST, KIMBERLY, BC, V1A 1N8 CANADA | US Mail (1st Class) |
| 30619 | VARTY, PETER JAMES, 6068 WELLINGTON RD 29 RR#5, ROCKWOOD, ON, N0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | VAS, ROSE, 1511 42ST SE, CALGARY, AB, T3C 0P9 CANADA | US Mail (1st Class) |
| 30619 | VASELENIUCK, ROY, 592 BRIGHTON RD, WINDSOR, ON, N8N 2L6 CANADA | US Mail (1st Class) |
| 30619 | VASILEVA, ROSITSA, 67 GLEN ADER DRIVE, ETOBICOKE, ON, M9B 5M2 CANADA | US Mail (1st Class) |
| 30619 | VASZILY, TOM, 15 CLEARWAY STREET, MAHONE BAY, NS, B0J 2E0 CANADA | US Mail (1st Class) |
| 30619 | VATNSDAL, PAUL, 727 WARSAW AVE., WINNIPEG, MB, R3M 1B6 CANADA | US Mail (1st Class) |
| 30619 | VAUTOUR, CLAUDE, 939 RTE 445, FAIRISLE, NB, E9G 2X1 CANADA | US Mail (1st Class) |
| 30619 | VAXVICK, RAMONA, 220 DOUGLAS ST, OUTLOOK, SK, S0L 2N0 CANADA | US Mail (1st Class) |
| 30619 | VAZQUEZ, IVAN, 31643 SILVERDALE AVENUE, MISSION, BC, V2V 2K8 CANADA | US Mail (1st Class) |
| 30619 | VECKERELLI, DON, 3086 ERNIE LANE, BATTERSEA, ON, K0H 1H0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | VEENSTRA, BRIAN, 26 BAIRSTOW CR, GEORGETOWN, ON, L7G 1L8 CANADA | US Mail (1st Class) |
| 30619 | VEIT, AVA, 9627 CORBOULD ST, CHILLIWACK, BC, V2P4B4 CANADA | US Mail (1st Class) |
| 30619 | VEITCH, RANDY, 4037 YELLOWHEAD HWY, KAMLOOPS, BC, V2H 1K7 CANADA | US Mail (1st Class) |
| 30619 | VELASQUEZ, DIANE, 28 ELVASTON AVE., OTTAWA, ON, K2J 3T4 CANADA | US Mail (1st Class) |
| 30619 | VELD, TRACY, 870 VIOLET AVE, VICTORIA, BC, V8Z 2R6 CANADA | US Mail (1st Class) |
| 30619 | VELTHOVE, CINDY, 682 PEEL ST, WOODSTOCK, ON, N4S 1L3 CANADA | US Mail (1st Class) |
| 30619 | VELTKAMP, DIANNE, BOX 482, DAVIDSON, SK, S0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | VENNESTE, OLIVER, 2112 102 CR, N BATTLEFORD, SK, S9A1J5 CANADA | US Mail (1st Class) |
| 30619 | VERBEEK, MARY, 331 BAYVIEW CRES., KINGSVILLE, ON, N9Y2J6 CANADA | US Mail (1st Class) |
| 30619 | VERGE, DENNIS, 6784 3RD ST., HONEYMOON BAY, BC, V0R 1Y0 CANADA | US Mail (1st Class) |
| 30619 | VERHELST, GILBERT, SE-23-09-06, R M 74 WOODRIVER, SK, S0H 2K0 CANADA | US Mail (1st Class) |
| 30619 | VERISHINE, TRACEY, FARM-ACREAGE, SASKATOON, SK, S7M 4V8 CANADA | US Mail (1st Class) |
| 30619 | VERMEERSCH, GREG, 66 LONDON ST., TILLSONBURG, ON, N4G 3P2 CANADA | US Mail (1st Class) |
| 30619 | VERNALL, RICHARD, 618 JOSEPHINE ST., WINGHAM, ON, N0G 2W0 CANADA | US Mail (1st Class) |
| 30619 | VERNE, CHARLES, 874 CARSON RD, QUALICUM BEACH, BC, V9K 1V7 CANADA | US Mail (1st Class) |
| 30619 | VERPY, LARRY, NW 29-6-21, EASTEND, SK, S0N 0T0 CANADA | US Mail (1st Class) |
| 30619 | VERSACE, FRANK, 432 QUEENSTON ST., WINNIPEG, MB, R3N 0X2 CANADA | US Mail (1st Class) |
| 30619 | VERSTRAETE, LESLIE, BOX 544, GLENBORO, MB, R0K 0X0 CANADA | US Mail (1st Class) |
| 30619 | VERVALKE, RICK, NE 36-7-7 W3RD, MEYRONNE, SK, S0H 3A0 CANADA | US Mail (1st Class) |
| 30619 | VERYZER, KRISTA, 5933 BATTERSEA RD, BATTERSEA, ON, K0H 1H0 CANADA | US Mail (1st Class) |
| 30619 | VESTERS, HENRY, 20 CLARK ROAD, AJAX, ON, L1S 3B6 CANADA | US Mail (1st Class) |
| 30619 | VESTRE, DEBRA, 3908 OXFORD ST, PORT COQUITLAM, BC, V3B 4E8 CANADA | US Mail (1st Class) |
| 30619 | VETSCH, KEVIN, 1604 - 94 AVE., DAWSON CREEK, BC, V1G 1H1 CANADA | US Mail (1st Class) |
| 30619 | VETTER, COLETTE, 1633 NORWOOD ST., PRINCE GEORGE, BC, V2L 1X5 CANADA | US Mail (1st Class) |
| 30619 | VICE, JIM, 1352 NORTH BIG ISLAND ROAD, DEMORESTVILLE, ON, K0K 1W0 CANADA | US Mail (1st Class) |
| 30619 | VICKERS, SHANE, 11152 KNUDSON ROAD, DELTA, BC, V4C3S5 CANADA | US Mail (1st Class) |
| 30619 | VIDAL, ERNIE, BOX 306, LOON LAKE, SK, S0M1L0 CANADA | US Mail (1st Class) |
| 30619 | VIDITO, JOY, 10290 HWY 201, MEADOWVALE, NS, B0P 1R0 CANADA | US Mail (1st Class) |
| 30619 | VIEL, ROSE, 48 ALBANY ST, THUNDER BAY, ON, P7A 6Z1 CANADA | US Mail (1st Class) |
| 30619 | VIENNEAU, AZOR, 4383 ST MARGARETS BAY RD, LEWIS LAKE, NS, B3Z 1E1 CANADA | US Mail (1st Class) |
| 30619 | VIENS, ALEX, 701 COQUIHALLA ST, HOPE, BC, V0X 1L0 CANADA | US Mail (1st Class) |
| 30619 | VIERS, KIM, SE 20 20 1 W2, YORKTON, SK, S3N 3R2 CANADA | US Mail (1st Class) |
| 30619 | VIGELIUS, GABRIELLE, 674 SPRUCE ST., WINNIPEG, MB, R3G 2Z1 CANADA | US Mail (1st Class) |
| 30619 | VIGNEUX, MAUREEN, 3475 CROSS STREET, WINDSOR, ON, N9C 1N4 CANADA | US Mail (1st Class) |
| 30619 | VILLANUEVA, BERT, 14552 PARKSIDE DRIVE S E, CALGARY, AB, T2J 4J8 CANADA | US Mail (1st Class) |
| 30619 | VILLENEUVE, FRANCINE, 16 SPRUCE DRIVE, THE PAS, MB, R9A 1K9 CANADA | US Mail (1st Class) |
| 30619 | VILLENEUVE, LINDA, 161 ASH ST., ALTONA, MB, R0G 0B0 CANADA | US Mail (1st Class) |
| 30619 | VILLENEUVE, LUCILLE, 20 COURTNEY RD, OTTAWA, ON, K2L 1L8 CANADA | US Mail (1st Class) |
| 30619 | VIMINITZ, PAUL, 1313 4 AVE S, LETHBRIDGE, AB, T1J 0R3 CANADA | US Mail (1st Class) |
| 30619 | VINCENT, CHARLES, 3835 CTY RD #10, RR#1, MILFORD, ON, K0K 2P0 CANADA | US Mail (1st Class) |
| 30619 | VINCENT, DAWN, 55 ALICE ST. WEST, THORNBURY, ON, N0H 2P0 CANADA | US Mail (1st Class) |
| 30619 | VINCENT, LINDY, 263171 BEARSPAW RD NW, CALGARY, AB, T3R 1C4 CANADA | US Mail (1st Class) |
| 30619 | VINCENT, SHAUN, 186 BRAEMAR AVE., WINNIPEG, MB, R2H 2K9 CANADA | US Mail (1st Class) |
| 30619 | VINCENT, TOM, 54 CRAIG HENRY DRIVE, OTTAWA, ON, K2G 3S7 CANADA | US Mail (1st Class) |
| 30619 | VINCENT, WANDA, 29 LOUISA ST, ST. CATHARINES, ON, L2R 2J5 CANADA | US Mail (1st Class) |
| 30619 | VINSKI, THOMAS, 393 EVA STREET, SUDBURY, ON, P3C 4N2 CANADA | US Mail (1st Class) |
| 30619 | VISCONTI, ROBERT, 99 FREEMONT AVE, ETOBICOKE, ON, M9P 2X1 CANADA | US Mail (1st Class) |
| 30619 | VISSER, CINDY, 3907 - 43 AVENUE, RED DEER, AB, T4N 3B8 CANADA | US Mail (1st Class) |
| 30619 | VISSER, NANCY, 1117 LINCOLN DR, KINGSTON, ON, K7M 4Z7 CANADA | US Mail (1st Class) |
| 30619 | VLAHOVICH, VAL & JACK, 112 12TH AVE, GENELLE, BC, V0G1G0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | VLASSCHAERT, GERRY, 3326 LASITER CRT SW, CALGARY, AB, T3E6J7 CANADA | US Mail (1st Class) |
| 30619 | VOGEL, JOLEEN, 360 STAINES ROAD, BARRIERE, BC, V0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | VOGELSANG, LISA, 315 ASPEN AVENUE, ALLAN, SK, S0K 0C0 CANADA | US Mail (1st Class) |
| 30619 | VOGT, CHRISTIAN, 1499 CATON ST, OTTAWA, ON, K1H 6J3 CANADA | US Mail (1st Class) |
| 30619 | VOISIN, PAM, 188 EDGAR ST, CAMBRIDGE, ON, N3H 4H8 CANADA | US Mail (1st Class) |
| 30619 | VOLD, ALISON, PO BOX 16, SITE 16, RR1, DEWINTON, AB, T0L 0X0 CANADA | US Mail (1st Class) |
| 30619 | VOLEV, VLADIMIR, 980 BERKLY ROAD, NORTH VANCOUVER, BC, V7H 1Y2 CANADA | US Mail (1st Class) |
| 30619 | VOLK, FRED, SW 5 - 36 - 21 W3, KERROBERT, SK, S0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | VOLLEBREGE, JOHN, 45734 PATTEN AVE, SUITE 205, CHILLIWACK, BC, V2P 1S1 CANADA | US Mail (1st Class) |
| 30619 | VOLLMER, JEFF, LOT 25 BLOCK 2, STRONGFIELD, SK, S0H 3Z0 CANADA | US Mail (1st Class) |
| 30619 | VOLLRATH, GENESE, 6 ADLER CT, SHERWOOED PARK, AB, T8A 1W2 CANADA | US Mail (1st Class) |
| 30619 | VOLMAN, LEONARD, 1760 ARTHUR ST, REGINA, SK, S4T 4W3 CANADA | US Mail (1st Class) |
| 30619 | VOLPE, VALENTINO, 1573 WELLINGTON ST. EAST, SAULT STE MARIE, ON, P6A 3R6 CANADA | US Mail (1st Class) |
| 30619 | VONA, MARLENE, 12 BALEBERRY CRESCENT, TORONTO, ON, M9P 3L2 CANADA | US Mail (1st Class) |
| 30619 | VON-BULOW, KATRINA, 4075 CAPILANO PARK RD, NORTH VANCOUVER, BC, V7R 4L2 CANADA | US Mail (1st Class) |
| 30619 | VOROS, LES, 605 ISLAND PARK CRES, OTTAWA, ON, K1Y 3P4 CANADA | US Mail (1st Class) |
| 30619 | VOS, FRANK, 809 EMPRESS STREET, SASKATOON, SK, S7K 0Y3 CANADA | US Mail (1st Class) |
| 30619 | VOS, PETER, 837 LORNE STREET, SUDBURY, ON, P3C 4R6 CANADA | US Mail (1st Class) |
| 30619 | VOSDINGH, STEPHANIE, 640 ROGER ST, SARNIA, ON, N7S 4A4 CANADA | US Mail (1st Class) |
| 30619 | VOTH, APRIL, 658 DUFFERIN AVE, LONDON, ON, N5W 3J7 CANADA | US Mail (1st Class) |
| 30619 | VOTH, APRIL, 656 DUFFERIN AVE, LONDON, ON, N5W 3J7 CANADA | US Mail (1st Class) |
| 30619 | VOTH, VERLIN, SE 1-15-14 W3, SWIFT CURRENT, SK, S9H 3W4 CANADA | US Mail (1st Class) |
| 30619 | VOUK, PETER, 233 WEST LYNN RD, OAKVILLE, ON, L6L 4Z5 CANADA | US Mail (1st Class) |
| 30619 | VRANES, ROSE, 3188 KING STREET EAST, KITCHENER, ON, N2A 1B3 CANADA | US Mail (1st Class) |
| 30619 | VRIESEMA, JOSHUA & ROBERTA, 176 YORK ROAD, GUELPH, ON, N1E 3G2 CANADA | US Mail (1st Class) |
| 30619 | VROOM, BRYAN, 740 RAILWAY AVE., NANAIMO, BC, V9R 4L2 CANADA | US Mail (1st Class) |
| 30619 | VUJICH, MIKE, 1412 RICHMOND STREET, KELOWNA, BC, V1Y 3T1 CANADA | US Mail (1st Class) |
| 30619 | VUKOSICH, DANICA, 46 HAGERSVILLE COURT, TORONTO, ON, M9C 4A3 CANADA | US Mail (1st Class) |
| 30619 | VYAS, MANJULA, 576 HIGHPOINT AVENUE, WATERLOO, ON, N2L 4N1 CANADA | US Mail (1st Class) |
| 30619 | W LUCKAS, GERHARD, 20 PARK ST, AYLMER, ON, N5H 2P3 CANADA | US Mail (1st Class) |
| 30619 | WACHOWICH, GLADYS, BOX 6, GIBBONS, AB, T0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | WACKER, GARRY, 25 WEBB CRES, SASKATOON, SK, S7H 3L5 CANADA | US Mail (1st Class) |
| 30619 | WADDELL, STEVE, 15 SUCCO STREET, BOX 536, COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | WADDEN, DONNA, 120 BORDEN ST., SYDNEY, NS, B1N 1G4 CANADA | US Mail (1st Class) |
| 30619 | WADDINGTON, ANDREW, 2220 25 AVE NW, CALGARY, AB, T2M 2C1 CANADA | US Mail (1st Class) |
| 30619 | WADE, ANDREW AND KIM, 1929 11 ST SW, CALGARY, AB, T2T 3L9 CANADA | US Mail (1st Class) |
| 30619 | WAFER, CRAIG, 69 BALSAM ST., COPPER CLIFF, ON, P0M 1N0 CANADA | US Mail (1st Class) |
| 30619 | WAFER, LOUISE, 645 RIVERSIDE DRIVE, BATHURST, NB, E2A 2M4 CANADA | US Mail (1st Class) |
| 30619 | WAGNER, ART, 5101 LEADER ST, MACKLIN, SK, S0L 2C7 CANADA | US Mail (1st Class) |
| 30619 | WAGNER, ERIC, 205 WILLOW STREET, KELVINGTON, SK, S0A 1W0 CANADA | US Mail (1st Class) |
| 30619 | WAGNER, FRANCIS, 1218 - 13TH STREET EAST, SASKATOON, SK, S7H 0L2 CANADA | US Mail (1st Class) |
| 30619 | WAGNER, KEITH, 12 HARLEY ROAD SW, CALGARY, AB, T2V 3K3 CANADA | US Mail (1st Class) |
| 30619 | WAINWRIGHT, ROGER, 324 QUEEN STREET SOUTH, MISSISSAUGA, ON, L5M 1M2 CANADA | US Mail (1st Class) |
| 30619 | WAKELIN, MARY, 711 102ND ST, N BATTLEFORD, SK, S9A1E2 CANADA | US Mail (1st Class) |
| 30619 | WALBOHM, HANS, 1765 MAPLE BAY RD, DUNCAN, BC, V9L 5N6 CANADA | US Mail (1st Class) |
| 30619 | WALCH, DIETMAR, 4163 PERTH 107, SHAKESPEARE, ON, N3A 3C9 CANADA | US Mail (1st Class) |
| 30619 | WALDECK, LARRY, 30 SHERWOOD DRIVE, CAMBRIDGE, ON, N1S 1B4 CANADA | US Mail (1st Class) |
| 30619 | WALDIE, EFFIE, 55 FISHLEIGH DRIVE, SCARBOROUGH, ON, M1N 1H3 CANADA | US Mail (1st Class) |
| 30619 | WALDIE, PETER, 20 ARNOLD AV, WPG, MB, R3L 0V9 CANADA | US Mail (1st Class) |
| 30619 | WALDMAN, DENISE, 903 ASH ST., WINNIPEG, MB, R3N 0S1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | WALDNER, CHARLES, 1684 HARTLET SCHOOL RD, PETERSFIELD, MB, R0C2C0 CANADA | US Mail (1st Class) |
| 30619 | WALDORF, BRIANNE, BOX 315, VANANDA, BC, V0N3K0 CANADA | US Mail (1st Class) |
| 30619 | WALDRON, WINDSOR, 6337 MULLIGAN DR, 100 MILE HOUSE, BC, V0K2E3 CANADA | US Mail (1st Class) |
| 30619 | WALES, JAMIE, 70 ST. LAWRENCE AVE., DEVON, AB, T9G 1L6 CANADA | US Mail (1st Class) |
| 30619 | WALKER, ALETHA, 33382 HWY 17, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | WALKER, ANTHONY, 521 LAKESHORE ROAD, COBOURG, ON, K9A 1S4 CANADA | US Mail (1st Class) |
| 30619 | WALKER, BILL, NW 8 71 5 6 L17 WILLOWOOD, GRANDE PRARIE, AB, T8V 2Z8 CANADA | US Mail (1st Class) |
| 30619 | WALKER, CHRIS, 15 EDITH ST., GEORGETOWN, ON, L7G 3A7 CANADA | US Mail (1st Class) |
| 30619 | WALKER, CHRISTINA, 37 WATERSDOWN CR., WHITBY, ON, L1R 1Z1 CANADA | US Mail (1st Class) |
| 30619 | WALKER, CLYDE, 219 CANAAN AVE., KENTVILLE, NS, B4N 3V8 CANADA | US Mail (1st Class) |
| 30619 | WALKER, DARYL, 1937 CARRICK ST., VICTORIA, BC, V8R 2M3 CANADA | US Mail (1st Class) |
| 30619 | WALKER, DAVE, 4641 HWY 61, THUNDER BAY, ON, P7L 0B4 CANADA | US Mail (1st Class) |
| 30619 | WALKER, DIANE, 269 VICTORIA STREET EAST, AMHERST, NS, B4H 1Z1 CANADA | US Mail (1st Class) |
| 30619 | WALKER, FRANCES, 11 EDITH ST, GEORGETOWN, ON, L7G 3A7 CANADA | US Mail (1st Class) |
| 30619 | WALKER, JIM, 89 ELIZABETH STREET S, BRAMPTON, ON, L6Y 1R3 CANADA | US Mail (1st Class) |
| 30619 | WALKER, JOAN, 103 STAVELY, ETOBICOKE, ON, M9W 2C6 CANADA | US Mail (1st Class) |
| 30619 | WALKER, KEN, 58506 SIDE 60 W, HOLLAND TWP, ON, N0H 1C0 CANADA | US Mail (1st Class) |
| 30619 | WALKER, KENDRA, 2106 MONTAGUE ST, REGINA, SK, S4T 3J7 CANADA | US Mail (1st Class) |
| 30619 | WALKER, MAURA, 1138 KHENIPSEN RD, DUNCAN, BC, V9L 5L3 CANADA | US Mail (1st Class) |
| 30619 | WALKER, NORMAN, 181 GARFIELD AV, LONDON, ON, N6C 2B9 CANADA | US Mail (1st Class) |
| 30619 | WALKER, PETER, 1321 ALGOMA AVE, MOOSE JAW, SK, S6H 3Z9 CANADA | US Mail (1st Class) |
| 30619 | WALKER, RON, 3047 BARLOW CRES., DUNROBIN, ON, K0A 1T0 CANADA | US Mail (1st Class) |
| 30619 | WALKER, SHUANA, 5441 HWY 1, ST. CROIX, NS, B0N 2E0 CANADA | US Mail (1st Class) |
| 30619 | WALKER, UYEN, 1619 - 4A STREET NW, CALGARY, AB, T2M 3B3 CANADA | US Mail (1st Class) |
| 30619 | WALKINGSHAW, MARK, 1429 AVENUE C NORTH, SASKATOON, SK, S7L 1K9 CANADA | US Mail (1st Class) |
| 30619 | WALL, ALEX, 148 HELMSDALE ST., WINNIPEG, MB, R2K 0V7 CANADA | US Mail (1st Class) |
| 30619 | WALL, JOHN, 4918 57 AVENUE, TOFIELD, AB, T0B 4J0 CANADA | US Mail (1st Class) |
| 30619 | WALL, KELLY, 2222 TWEEDIE ST., HOUSTON, BC, V0J 1Z0 CANADA | US Mail (1st Class) |
| 30619 | WALL, RODNEY, 1507 AVENUE E N, SASKATOON, SK, S7L 1T9 CANADA | US Mail (1st Class) |
| 30619 | WALL, RUDY, NW 36-8-20-W4, LETHBRIDGE, AB, T1M 1M2 CANADA | US Mail (1st Class) |
| 30619 | WALLACE, CAROL, 554 2ND AVE NE, SWIFT CURRENT, SK, S9H 2E6 CANADA | US Mail (1st Class) |
| 30619 | WALLACE, DEAN, SW - 34 - 44 - 18 - W2, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | WALLACE, DEBBIE, 2163 BORDEN ST, REGINA, SK, S4N 2K9 CANADA | US Mail (1st Class) |
| 30619 | WALLACE, GREG, 451 ST LOUIS BOX 720, BELLE RIVER, ON, N0R 1A0 CANADA | US Mail (1st Class) |
| 30619 | WALLACE, KEITH, 356 ARDEN CRESCENT, BURLINGTON, ON, L7L 2A8 CANADA | US Mail (1st Class) |
| 30619 | WALLACE, MICHAEL, 1791 JUNIPER STREET, PRINCE GEORGE, BC, V2L 1N6 CANADA | US Mail (1st Class) |
| 30619 | WALLACE, SHERRY, 10916 - 68 AVENUE NW, EDMONTON, AB, T6H 2C1 CANADA | US Mail (1st Class) |
| 30619 | WALLACE, STEVE, 154 BALM BEACH RD W, PERKINSFIELD, ON, L0L 2J0 CANADA | US Mail (1st Class) |
| 30619 | WALLIS, NANCY, 605 MARKS ST. S, THUNDER BAY, ON, P7E 1M9 CANADA | US Mail (1st Class) |
| 30619 | WALLIS, PETER, 346 14 AVE NE, CALGARY, AB, T2E 1E5 CANADA | US Mail (1st Class) |
| 30619 | WALLOSCHEK, HEIDI, 321 DUNELM AVE, WYMARK, SK, S0N 2Y0 CANADA | US Mail (1st Class) |
| 30619 | WALSH, BERNETTA, 261 FRANCES STREET, MIRAMICHI, NB, E1V 2V6 CANADA | US Mail (1st Class) |
| 30619 | WALSH, CAROLE ANNE, 2964 9 TH LINE RD, BECKWITH, ON, K7P 3P2 CANADA | US Mail (1st Class) |
| 30619 | WALSH, CAROLINE MADELEINE, 562 MELBOURNE AVE., OTTAWA, ON, K2A 1W8 CANADA | US Mail (1st Class) |
| 30619 | WALSH, CASEY, 34 WALTON DRIVE, HALIFAX, NS, B3N 1X7 CANADA | US Mail (1st Class) |
| 30619 | WALSH, CHARLIE AND SHARON, 217 ST. ANN ST, SYDNEY, NS, B1N 1B2 CANADA | US Mail (1st Class) |
| 30619 | WALSH, GARY, 3792 HWY 1, ALLAINS CREEK, NS, B0S 1A0 CANADA | US Mail (1st Class) |
| 30619 | WALSH, JOHN, 131 CLAREMONT LANE, AMHERSTBURG, ON, N9V 2Y8 CANADA | US Mail (1st Class) |
| 30619 | WALSH, JUDY, 8078 ST MARGERETS BAY ROAD, INGRAMPORT, NS, B3Z 3Z7 CANADA | US Mail (1st Class) |
| 30619 | WALSH, KELLY, 4226 - 8TH AVE, REGINA, SK, S4T 0T7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | WALSH, NATHAN, 2776 STARLANE DRIVE, PRINCE GEORGE, BC, V2N 6M2 CANADA | US Mail (1st Class) |
| 30619 | WALSH, TRACY, 16 WILLOW AVE., WINNIPEG, MB, R0C 2B0 CANADA | US Mail (1st Class) |
| 30619 | WALTER, ALBERT, BOX 154, DENZEL, SK, S0L0X0 CANADA | US Mail (1st Class) |
| 30619 | WALTER, AMANDA, 401 ROBINSON ST., REGINA, SK, S4R 3R5 CANADA | US Mail (1st Class) |
| 30619 | WALTER, BRIAN, 604 COLBORNE ST BOX 1630, WALKERTON, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | WALTER, DAVID & KIMBERLY, 3843 HWY 71, RR#2, EMO, ON, P0W 1E0 CANADA | US Mail (1st Class) |
| 30619 | WALTER, IAN, 5 BARIL ST., ST. JEAN BAPTISTE, MB, R0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | WALTERS, BRIAN, 133 - 3RD STREET W, PONTEIX, SK, S0N 1Z0 CANADA | US Mail (1st Class) |
| 30619 | WALTERS, DARYL, 811 AVE R N, SASKATOON, SK, S7L 2Z3 CANADA | US Mail (1st Class) |
| 30619 | WALTERS, JOYCE, BOX 135, ALBERTA BEACH, AB, T0E 0A0 CANADA | US Mail (1st Class) |
| 30619 | WALTERS, ROY, 1283 ALGONQUIN BLVD, PETERBOROUGH, ON, K9H 6N1 CANADA | US Mail (1st Class) |
| 30619 | WALTHO, JOHN, 8523 TOWNSEND LINE, ARKONA, ON, N0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | WALTON, ALICE AND BLAINE, NE 30 - 50 - 13 W2, NIPAWIN, SK, S0E 1E0 CANADA | US Mail (1st Class) |
| 30619 | WALTON, DEAN, 9023 - 12 ST. SW, CALGARY, AB, T2V 1N9 CANADA | US Mail (1st Class) |
| 30619 | WALTON, ERIC, 239 MAIN ST, BARRIEFIELD, ON, K7K 5S5 CANADA | US Mail (1st Class) |
| 30619 | WALTON, LISA, 76 MCCAUL STREET, BRAMPTON, ON, L6V 1J3 CANADA | US Mail (1st Class) |
| 30619 | WANAT, MARTIN, 1520 KENNETH STREET, MISSISSAUGA, ON, L5E 2Y5 CANADA | US Mail (1st Class) |
| 30619 | WANDERS, MARTINA, 2355 MUSGRAVE ST, VICTORIA, BC, V8R 5Y1 CANADA | US Mail (1st Class) |
| 30619 | WANG, JU CHANG, 3715 WEST 23 AVE, VANCOUVER, BC, V6S 1K6 CANADA | US Mail (1st Class) |
| 30619 | WANG, KIM, 211 3RD ST E, CARNDUFF, SK, S0C 0S0 CANADA | US Mail (1st Class) |
| 30619 | WANG, WANDA, 208 27 AVE NW, CALGARY, AB, T2M 2H4 CANADA | US Mail (1st Class) |
| 30619 | WANNAMAKER, CRYSTAL, BOX 165, COE HILL, ON, K0L 1P0 CANADA | US Mail (1st Class) |
| 30619 | WANNER, KEVIN, 923 2ND ST WEST, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | WARANKIE, PATRICK, 308 MCALPINE AVE S, WELLAND, ON, L3B 1K2 CANADA | US Mail (1st Class) |
| 30619 | WARBANSKI, BARBARA, 678 SHERBURN ST, WPG, MB, R3G 2L2 CANADA | US Mail (1st Class) |
| 30619 | WARBURTON, DARREN, 1030 RITCHIE FALLS ROAD, MINDEN, ON, K0M 2K0 CANADA | US Mail (1st Class) |
| 30619 | WARD, DALE, 5821 PICTOU LANDING, TRENTON, NS, B0K1X0 CANADA | US Mail (1st Class) |
| 30619 | WARD, JENNIFER, 363 PAUL AVENUE, THE PAS, MB, R9A 2J0 CANADA | US Mail (1st Class) |
| 30619 | WARD, MARY-ELLEN, 122 FORSYTHE ROAD SOUTH, WOLFVILLE, NS, B4P 2R2 CANADA | US Mail (1st Class) |
| 30619 | WARD, PAUL, 77 VANSITTART AVE., WOODSTOCK, ON, N4S 6E3 CANADA | US Mail (1st Class) |
| 30619 | WARD, RHONDA, 27 JOE STREET, WAVERLEY, NS, B2R 1E1 CANADA | US Mail (1st Class) |
| 30619 | WARD, RYAN, 850 BRONSON AVE, OTTAWA, ON, K1S 4G7 CANADA | US Mail (1st Class) |
| 30619 | WARD, SCOTT & TINA, 82 GORDON STREET, GARSON, ON, P3L1M9 CANADA | US Mail (1st Class) |
| 30619 | WARD, SHELLEY, 12 FLORENS AVENUE, TORONTO, ON, M1L 1R3 CANADA | US Mail (1st Class) |
| 30619 | WARDILL, JAKE, 107 HANSEN, KANATA, ON, K2K2M2 CANADA | US Mail (1st Class) |
| 30619 | WARGIN, LINDA, 130 MEMORY LANE, LOWER SACKVILLE, NS, B4C 2J3 CANADA | US Mail (1st Class) |
| 30619 | WARNE, ALEXANDRA, 598 NORTH SHORE BOULEVARD EAST, BURLINGTON, ON, L7T 1X2 CANADA | US Mail (1st Class) |
| 30619 | WARNELL, ROBERT, 37 GANDER AVE., DARTMOUTH, NS, B2W3W5 CANADA | US Mail (1st Class) |
| 30619 | WARNER, FELICITE, 29 RUTTAN BAY, WINNIPEG, MB, R3T 0H5 CANADA | US Mail (1st Class) |
| 30619 | WARNER, GRANT, 157 EVANS AVENUE, HALIFAX, NS, B3M 1G8 CANADA | US Mail (1st Class) |
| 30619 | WARNER, MARI-ANNE, 377 WINSOR AVE., PENTICTON, BC, V2A 2K5 CANADA | US Mail (1st Class) |
| 30619 | WARNER, MARNIE, 84 BYRON CRES, KINGSTON, ON, K7M 1H9 CANADA | US Mail (1st Class) |
| 30619 | WARNER, ROBERT, 33 WALTON DRIVE, HALIFAX, NS, B3N 1X6 CANADA | US Mail (1st Class) |
| 30619 | WARNER, SHIRLEY, 107 PONDEROSA DRIVE, LAKE ECHO, NS, B3E 1C9 CANADA | US Mail (1st Class) |
| 30619 | WARREN JR, ROBYN, 6883 HWY 1, BELLE ISLE, NS, B0S 1K0 CANADA | US Mail (1st Class) |
| 30619 | WARREN, GORDON, 765 KILDONAN DR, WINNIPEG, MB, R2K 2E8 CANADA | US Mail (1st Class) |
| 30619 | WARREN, HERBERT, 9 COLBOURN ST, PORTLAND, ON, K0G 1V0 CANADA | US Mail (1st Class) |
| 30619 | WARREN, STEPHEN, 60 WOODMONT DR SW, CALGARY, AB, T2W 4S5 CANADA | US Mail (1st Class) |
| 30619 | WARRENER, DANIEL, SW 18-24-10, EDDYSTONE, MB, R0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | WARRIAN, DON, 24 WILLOW PLACE, LANIGAN, SK, S0K 2M0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | WARRICK, JOHN, 2062 RUSSETT ROAD, MISSISSAUGA, ON, L4Y 1B9 CANADA | US Mail (1st Class) |
| 30619 | WARSHAWSKY, JOE, 1122 9TH AVE., FERNIE, BC, V0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | WARWARUK, LAWRENCE, 338 OAKWOOD AVE., WINNIPEG, MB, R2M 4R4 CANADA | US Mail (1st Class) |
| 30619 | WARZOCHA, JOLANDA, 236 WESTMOUNT DRIVE SOUTH, ORILLIA, ON, L3V 6E4 CANADA | US Mail (1st Class) |
| 30619 | WASHINGTON, ROSE, 810 1ST AVENUE NORTH EAST, SWIFT CURRENT, SK, S9H 2C3 CANADA | US Mail (1st Class) |
| 30619 | WASILISHIN, ILENE, 18 COURCELETTE RD, TORONTO, ON, M1N 2S8 CANADA | US Mail (1st Class) |
| 30619 | WASYLIK, RICK, SE 16 51 7 4, VERMILLION, AB, T9X 1Y6 CANADA | US Mail (1st Class) |
| 30619 | WASYLIW, MAX, 1731 CENTRAL AVENUE, PRINCE ALBERT, SK, S6V 4W6 CANADA | US Mail (1st Class) |
| 30619 | WASYLIW, REG, 127 OAK ST, PORCUPINE PLAIN, SK, S0E 1H0 CANADA | US Mail (1st Class) |
| 30619 | WASYLYNCHUK, MARYANN, 11642-70 STREET, EDMONTON, AB, T5B 1T5 CANADA | US Mail (1st Class) |
| 30619 | WASYULK, BETTY, 8031 - 36 AVENUE SW, CALGARY, AB, T3B 1V8 CANADA | US Mail (1st Class) |
| 30619 | WATCHMAKER, PRASHANT, 22 BARRIE AVENUE, OTTAWA, ON, K1Y 1W1 CANADA | US Mail (1st Class) |
| 30619 | WATCHORN, BILL, 10511 - 109 AVENUE, GRANDE PRAIRIE, AB, T8V 1S4 CANADA | US Mail (1st Class) |
| 30619 | WATCHORN, LYN, 503 DELUSION ROAD RR#2, MIDDLETON, NS, B0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | WATERS, BRENNAN, 68 NOTTINGHAM ST, GUELPH, ON, N1H 3M8 CANADA | US Mail (1st Class) |
| 30619 | WATKINS, BRIAN, 8 ESTERBROOK AVENUE UNIT 4, TORONTO, ON, M2J 2C2 CANADA | US Mail (1st Class) |
| 30619 | WATKINS, RAY, SW 12-23-27 W2, AYLESBURY, SK, S0G 0B0 CANADA | US Mail (1st Class) |
| 30619 | WATSON, ADAM, 498 BAGOT ST, KINGSTON, ON, K7K 1T9 CANADA | US Mail (1st Class) |
| 30619 | WATSON, BLAIR, 1417 95 AVENUE, DAWSON CREEK, BC, V1G 1J7 CANADA | US Mail (1st Class) |
| 30619 | WATSON, BRETT, 5220 TERRY ROAD NW, CALGARY, AB, T2K 3B6 CANADA | US Mail (1st Class) |
| 30619 | WATSON, CHERYL, 37 INKERMAN ST., ST. THOMAS, ON, N5P3E9 CANADA | US Mail (1st Class) |
| 30619 | WATSON, GRANT, NW 4 - 23 - 21 - W3RD, LANCER, SK, S0N 1G0 CANADA | US Mail (1st Class) |
| 30619 | WATSON, HEATHER, 25 REID ST, LAKEFILED, ON, K0L 2H0 CANADA | US Mail (1st Class) |
| 30619 | WATSON, JANE, 267 HAMPTON ST. E, MACGREGOR, MB, R0H 0R0 CANADA | US Mail (1st Class) |
| 30619 | WATSON, JENNIFER, 74 LAURENTIAN PLACE, OTTAWA, ON, K1Y 4E2 CANADA | US Mail (1st Class) |
| 30619 | WATSON, KIM, 20 BARNESDALE AVE N, HAMILTON, ON, L8L6R6 CANADA | US Mail (1st Class) |
| 30619 | WATSON, MURRAY, 240 ATLANTIC AVE, KERROBERT, SK, S0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | WATSON, PATRICK, 2719 ATKINSON ST., REGINA, SK, S4N 3Y2 CANADA | US Mail (1st Class) |
| 30619 | WATSON, PHILIP, 98 ALBERT ST., ALLISTON, ON, L9R 1J5 CANADA | US Mail (1st Class) |
| 30619 | WATSON, RICHARD, 189 OAK ST, WINNIPEG, MB, R3M 3P7 CANADA | US Mail (1st Class) |
| 30619 | WATSON, ROBERT, 440 DUBLIN STREET, PETERBOEOUGH, ON, K9H 3L9 CANADA | US Mail (1st Class) |
| 30619 | WATSON, SUSAN, 785 HIGHWAY 7A, BETHANY, ON, L0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | WATSON, TRIBLY, 1173 HWY #1, HEBRON, NS, B5A 4A9 CANADA | US Mail (1st Class) |
| 30619 | WATT, BILL, 477 BURRIN AVE, WINNIPEG, MB, R2V 1G5 CANADA | US Mail (1st Class) |
| 30619 | WATTON, KIRK, 226 KENNEDY ST, NANAIMO, BC, V9R 2H8 CANADA | US Mail (1st Class) |
| 30619 | WATTS, CORY AND HARMONY, 410 MOFFAT, PRINCE GEORGE, BC, V2M3L5 CANADA | US Mail (1st Class) |
| 30619 | WATTS, MURIEL, 898 14TH ST W, PRINCE ALBERT, SK, S6V 3M2 CANADA | US Mail (1st Class) |
| 30619 | WATTS, TOM, 210 6TH AVE W, KINDERSLEY, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | WAWRZYSZYN, GENEVIEVE, 45 SUNRISE DR, SYDNEY RIVER, NS, B1R 1N6 CANADA | US Mail (1st Class) |
| 30619 | WAY, JEAN, 9241 156 STREET NW, EDMONTON, AB, T5R 1Z3 CANADA | US Mail (1st Class) |
| 30619 | WAY, MARGARET, 263 ALDINE ST., WINNIPEG, MB, R3J 3A9 CANADA | US Mail (1st Class) |
| 30619 | WAY, SUSAN D, 2325 WELLINGTON STREET, MT. BRYDGES, ON, N0L 1W0 CANADA | US Mail (1st Class) |
| 30619 | WAYLAND, MARK, 32 CLARK CRES., SASKATOON, SK, S7H 3L9 CANADA | US Mail (1st Class) |
| 30619 | WEATHERALL, CARA, 557472 MULMUR MELANCTHON TWNLN, RR#2, SHELBURNE, ON, L0N 1S6 CANADA | US Mail (1st Class) |
| 30619 | WEATHERBEE, CHARLENE, 11718 - 94 STREET, EDMONTON, AB, T5G 1J2 CANADA | US Mail (1st Class) |
| 30619 | WEATHERBEE, JAMIE, 1159 ELLIOT ST., REGINA, SK, S4N 3E9 CANADA | US Mail (1st Class) |
| 30619 | WEATHERHEAD, CARL, 1760 CAMBRIDGE ST., HALIFAX, NS, B3H 4A9 CANADA | US Mail (1st Class) |
| 30619 | WEATHERUP, TIM, 377 ROGERS ST, PETERBOROUGH, ON, K9H 1W8 CANADA | US Mail (1st Class) |
| 30619 | WEBB, BOB, 521 - 51 AVE SW, CALGARY, AB, T2V 0A4 CANADA | US Mail (1st Class) |
| 30619 | WEBB, MARION, 30 DEER RUN CRES., ACTON, ON, L7J 2L7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | WEBB, PETER, 208 3RD AVE W, LEADER, SK, S0N 1H0 CANADA | US Mail (1st Class) |
| 30619 | WEBB, RICHARD, 26 ALGONQUIN TERRACE, KINGSTON, ON, K7M 1T9 CANADA | US Mail (1st Class) |
| 30619 | WEBBER, DOUG, 20 COCKBURN ST., PERTH, ON, K7H 2A9 CANADA | US Mail (1st Class) |
| 30619 | WEBBER, KIM, 4 VETERANS AVENUE, DARTMOUTH, NS, B2W 3K3 CANADA | US Mail (1st Class) |
| 30619 | WEBBER-COOK, JIM, 144 MITCHELL ST., NEW GLASGOW, NS, B2H 1H5 CANADA | US Mail (1st Class) |
| 30619 | WEBER, ALF, 2360 ST. MARY`S RD, WINNIPEG, MB, R2N 3Z1 CANADA | US Mail (1st Class) |
| 30619 | WEBER, INGRID, 27 HORNER DRIVE, OTTAWA, ON, K2H 5E8 CANADA | US Mail (1st Class) |
| 30619 | WEBER, PAT, NW 29-18-19 W OF 2, REGINA, SK, S4P 2Z1 CANADA | US Mail (1st Class) |
| 30619 | WEBER, RANDY, 56 GEESON AVE, BRANT TOWNSHIP, ON, N0G 2V0 CANADA | US Mail (1st Class) |
| 30619 | WEBSTER, DOUG, 14190 FIFTH LINE NASSAGAWEYA, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 30619 | WEBSTER, JESSICA, 645 BEAVERBROOK ST, FREDERICTON, NB, E3B 1X9 CANADA | US Mail (1st Class) |
| 30619 | WEBSTER, KATHY, 47 JOSEPH ST., MARKHAM, ON, L3P 2N4 CANADA | US Mail (1st Class) |
| 30619 | WEBSTER, MICHAEL, 4927-53 STREET, ENTWISTLE, AB, T0E 0S0 CANADA | US Mail (1st Class) |
| 30619 | WEBSTER, MICHAEL, 28 MC ASKILL CRES, SASKATOON, SK, S7J 2P5 CANADA | US Mail (1st Class) |
| 30619 | WEBSTER, RONALD, 603 MADELINE ST., WINNIPEG, MB, R2C 2S5 CANADA | US Mail (1st Class) |
| 30619 | WEESE, GWYNNETH, 436 CRESTVIEW ROAD, OTTAWA, ON, K1H 5G9 CANADA | US Mail (1st Class) |
| 30619 | WEGNER, ARTHUR, 818 DOMINION, WINNIPEG, MB, R3G 2N6 CANADA | US Mail (1st Class) |
| 30619 | WEGNER, CHARLES, 9712-209 STREET NW, EDMONTON, AB, T5T 5X9 CANADA | US Mail (1st Class) |
| 30619 | WEIBE, ANNIE, NW 31 2 1 W, ROSENFELD, MB, R0G 0B0 CANADA | US Mail (1st Class) |
| 30619 | WEIBE, LEONARD, NW 7 7 4, CARMAN, MB, R0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | WEIGHILL, WYNSTON, 1328 ABERDEEN ST., REGINA, SK, S4T 5K2 CANADA | US Mail (1st Class) |
| 30619 | WEILER, JEN, 1077 HARRISTON ROAD, WROEXTER, ON, N0G 2X0 CANADA | US Mail (1st Class) |
| 30619 | WEILER, JIM, 18 GALT ST., OTTAWA, ON, K1S 4R4 CANADA | US Mail (1st Class) |
| 30619 | WEILER, PHIL, NE 13 35 7 W3, SASKATOON, SK, S7K 3J6 CANADA | US Mail (1st Class) |
| 30619 | WEILER, SCOTT, 18 TECUMSETH ST, ORILLIA, ON, L3V 1X8 CANADA | US Mail (1st Class) |
| 30619 | WEIMAR, JENNIFER, 423 GERTRUDE AVE., BEASEJOUR, MB, R0E 0C0 CANADA | US Mail (1st Class) |
| 30619 | WEINBERG, KEN, 71 WATERLOO AVE, TORONTO, ON, M3H 3Y3 CANADA | US Mail (1st Class) |
| 30619 | WEINBERGER, HARRY, SW 33-17-24 W3, FOX VALLEY, SK, S0N 0V0 CANADA | US Mail (1st Class) |
| 30619 | WEINBERGER, SHELLY, SW 24-20-21 W2, CRAVEN, SK, S0G 0W0 CANADA | US Mail (1st Class) |
| 30619 | WEINER, KEITH, 607 BOND ST., WINNIPEG, MB, R2C 2M3 CANADA | US Mail (1st Class) |
| 30619 | WEINHEIMER, ELLI, 334 3RD ST SW, MEDICINE HAT, AB, T1A 4C8 CANADA | US Mail (1st Class) |
| 30619 | WEINMEYER, ALEX, 200 WILSON ST, LUSELAND, SK, S0L 2A0 CANADA | US Mail (1st Class) |
| 30619 | WEINSTEIN, STEPHANIE, 309 ST. CHARLES ST, VICTORIA, BC, V8S 2N1 CANADA | US Mail (1st Class) |
| 30619 | WEIR, LORNA, 722 FISHER ST., WINNIPEG, MB, R3L 2L2 CANADA | US Mail (1st Class) |
| 30619 | WEIR, PAULA, 621 33RD STREET, SASKATOON, SK, S7L 0V9 CANADA | US Mail (1st Class) |
| 30619 | WEISER, MARGARET, 275 BASELINE RD E, LONDON, ON, N6C 2P2 CANADA | US Mail (1st Class) |
| 30619 | WEISGERBER, ANNE, 212 WALSH ST, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | WEISS, CORY, 1134 1ST ST E, SASKATOON, SK, S7H 1T7 CANADA | US Mail (1st Class) |
| 30619 | WEITERMAN, DEBBIE, 2706 - 17 STREET, COALDALE, AB, T1M 1R1 CANADA | US Mail (1st Class) |
| 30619 | WELCH, BLAKE, 39 MCIVOR LANE N, SELKIRK, MB, R1A 2A7 CANADA | US Mail (1st Class) |
| 30619 | WELCH, JOANNE, 2164 IRIS ST, OTTAWA, ON, K2C 1B3 CANADA | US Mail (1st Class) |
| 30619 | WELDER, TRAVIS, 2277 MCDONALD ST, REGINA, SK, S4N 2Y9 CANADA | US Mail (1st Class) |
| 30619 | WELDON, ED, 203 4TH ST W, WISHART, SK, S0A 4R0 CANADA | US Mail (1st Class) |
| 30619 | WELECHENKO, WALTER, 737 REGENT AVE. W, WINNIPEG, MB, R2C 1S2 CANADA | US Mail (1st Class) |
| 30619 | WELKER, MARGARET, 5605 51 AVENUE, VERMILION, AB, T9X 1V6 CANADA | US Mail (1st Class) |
| 30619 | WELLBELOVE, LISA, 65 DONALD ST., BARRIE, ON, L4N 1E5 CANADA | US Mail (1st Class) |
| 30619 | WELLHAM, TONY, 5272 GREENLANE, BEAMSVILLE, ON, L0R 1B3 CANADA | US Mail (1st Class) |
| 30619 | WELLINGS, DOUG, 490 CHARLES ST, ASQUITH, SK, S0K 0J0 CANADA | US Mail (1st Class) |
| 30619 | WELLINGS, SUSAN, SE 33 8 3 W 6439, FANNYSTELLE, MB, R0G 0P0 CANADA | US Mail (1st Class) |
| 30619 | WELLS, GALEN, 113 1ST STREET NORTH, CARNDUFF, SK, S0C 0S0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | WELLS, JIM, 272 WILLIAM STREET, CARLETON PLACE, ON, K7C 1X3 CANADA | US Mail (1st Class) |
| 30619 | WELLS, KRISTIE, 853 GILBERT STREET, PETERBOROUGH, ON, K9H 6G6 CANADA | US Mail (1st Class) |
| 30619 | WELLS, LARRY, 23 OSWALT STREET, QUILL LAKE, SK, S0A 3E0 CANADA | US Mail (1st Class) |
| 30619 | WELLS, LES, 60 WALLACE AVE, YORKTON, SK, S3N 2E7 CANADA | US Mail (1st Class) |
| 30619 | WELLS, RACHELLE, 148 KINVER AVE., WINNIPEG, MB, R3R 1H1 CANADA | US Mail (1st Class) |
| 30619 | WELLS, SANDRA, 90-A BALSAM STREET, SUDBURY, ON, P0M1N0 CANADA | US Mail (1st Class) |
| 30619 | WELLWOOD, ALLAN, 156 SALMON RIVER ROAD, VALLY, NS, B0N 5B1 CANADA | US Mail (1st Class) |
| 30619 | WELSH, DORCAS, 14603 104 AVE NW, EDMONTON, AB, T5N 0X3 CANADA | US Mail (1st Class) |
| 30619 | WELWOOD, CLAIRE, 303 INDUSTRIAL PARK ROAD, MAIDSTONE, SK, S0M1M0 CANADA | US Mail (1st Class) |
| 30619 | WELYGAN, RICK, 624 MACLEOD AVE E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | WENDORF, FRANK, 2583 B LINE RD RR 7, PEMBROKE, ON, K8A 6W8 CANADA | US Mail (1st Class) |
| 30619 | WENDT, WES, 1008 MAIN ST, HUMBOLDT, SK, S0K 2A0 CANADA | US Mail (1st Class) |
| 30619 | WENNER, DALE, 117 TUPPER AVE, YORKTON, SK, S3N 1L3 CANADA | US Mail (1st Class) |
| 30619 | WENSLEY, COLLIN, 124 MONTREAL AVE S, SASKATOON, SK, S7M 3K8 CANADA | US Mail (1st Class) |
| 30619 | WENTWORTH-CVIJAN, KELLY, 918 SHADELAND AVE, BURLINGTON, ON, L7T 2M3 CANADA | US Mail (1st Class) |
| 30619 | WENTZELL, BERNARD, 15 MELROSE AVE, HALIFAX, NS, B3N 2E3 CANADA | US Mail (1st Class) |
| 30619 | WEPPLER, NEIL, 121551 CONC 8, NORMANBY TOWNSHIP, ON, N0G 1C0 CANADA | US Mail (1st Class) |
| 30619 | WERBOWESKI, SHANE, 341 1ST STREET, KAMSACK, SK, S0A 1S0 CANADA | US Mail (1st Class) |
| 30619 | WEREZAK, MICHAELLE, 149 RITA CRES, SASKATOON, SK, S7N 2L4 CANADA | US Mail (1st Class) |
| 30619 | WERNICKE, FRED, NW 17 - 12 - 13 W3, BLUMENHOF, SK, S0N 0E0 CANADA | US Mail (1st Class) |
| 30619 | WEST, DAVID, 110 FAIRVIEW AVE., GRIMSBY, ON, L3M 3C7 CANADA | US Mail (1st Class) |
| 30619 | WEST, DEREK, 150 OLIVER AVE, SELKIRK, MB, R1A 0C3 CANADA | US Mail (1st Class) |
| 30619 | WEST, JILL, 1026 OSLER AVE, CROSSFIELD, AB, T0M 0S0 CANADA | US Mail (1st Class) |
| 30619 | WEST, NORMA, 2897 WEST 18TH AVE., VANCOUVER, BC, V6L 1B7 CANADA | US Mail (1st Class) |
| 30619 | WEST, PAUL, 24 WHALEY DRIVE, TORONTO, ON, M8W 2N3 CANADA | US Mail (1st Class) |
| 30619 | WESTAWAY, BRUCE, 122 1/2 KENILWORTH AV, TORONTO, ON, M4L 3S6 CANADA | US Mail (1st Class) |
| 30619 | WESTBURY, TOM, 305 10TH AVE NW, SWIFT CURRENT, SK, S9H 1B7 CANADA | US Mail (1st Class) |
| 30619 | WESTCOTT, RAUNORA, 292 OAK STREET, WINNIPEG, MB, R3M 3R5 CANADA | US Mail (1st Class) |
| 30619 | WESTELAKEN, ART, 854 LAKESHORE RD, SARNIA, ON, N7V 2T5 CANADA | US Mail (1st Class) |
| 30619 | WESTENBERG, SHARON, RR1TARA BRUCE COUNTY RD F R105, TARA, ON, N0H 2N0 CANADA | US Mail (1st Class) |
| 30619 | WESTER, COR, 3016 CARRIAGE RD, DELAWARE, ON, N0L 1E0 CANADA | US Mail (1st Class) |
| 30619 | WESTERRMIN, CALVIN, 11353 CLEARVIEW RD, FORT FRASER, BC, V0J 1S0 CANADA | US Mail (1st Class) |
| 30619 | WESTLAKE, JOHN, 2518 15TH SIDEROAD, TECHUMSETH, ON, L0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | WESTON, BRUCE, 188 GODDARD BLVD, LONDON, ON, N5W 5A1 CANADA | US Mail (1st Class) |
| 30619 | WESTON, KATHLEEN, 9 PARK ST, ST. MARTINS, NB, E5R 1G4 CANADA | US Mail (1st Class) |
| 30619 | WESTON, KURT, LOTS 1-11, BLK 2, PLAN AD1876, WEBB, SK, S0N 2X0 CANADA | US Mail (1st Class) |
| 30619 | WESTON, SARAH, 40 BARNES STREET, ST. THOMAS, ON, N5R 2V5 CANADA | US Mail (1st Class) |
| 30619 | WESTPHAL, MATHIAS, 3712 1ST AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | WETMORE, ROSS, 26 MILL RD, GAGETOWN, NB, E0X 0X0 CANADA | US Mail (1st Class) |
| 30619 | WETTER, BRONWEN, 2932 LOWER 6 MILE, NELSON, BC, V1L 6L8 CANADA | US Mail (1st Class) |
| 30619 | WETTLAUFER, CHRISTINE, 349 AVONDALE AVE., OTTAWA, ON, K2A 0R4 CANADA | US Mail (1st Class) |
| 30619 | WEUM, JUDI, 272 - 22ND ST, BATTLEFORD, SK, S0M 0E0 CANADA | US Mail (1st Class) |
| 30619 | WEVURSKY, NANCY, 706 GARFIELD ST., WINNIPEG, MB, R3G 2M5 CANADA | US Mail (1st Class) |
| 30619 | WHALEN, ANNE, 4231 BROOKLYN STREET, SOMERSET, NS, B0P1E0 CANADA | US Mail (1st Class) |
| 30619 | WHALEN, NORM, 1031 SOMMERS ST., SUDBURY, ON, P3E 5G7 CANADA | US Mail (1st Class) |
| 30619 | WHALEN, TERRY, 7 COMMERCIAL ST., PORT MEDWAY, NS, B0J 2T0 CANADA | US Mail (1st Class) |
| 30619 | WHALLEY, WENDY, 482 BEAVERBROOK STREET, WINNIPEG, MB, R3N 1N3 CANADA | US Mail (1st Class) |
| 30619 | WHAN, LINDA, 10953 - 136 STREET NW, EDMONTON, AB, T5M 1M2 CANADA | US Mail (1st Class) |
| 30619 | WHARTON, JEANNETTE, 171 ST. GEORGE STREET, BRANTFORD, ON, N3R 1W1 CANADA | US Mail (1st Class) |
| 30619 | WHEATCROFT, ROBERT, 1594 WILLOW BEACH RD R R #3, PORT HOPE, ON, L1A 3V7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | WHEATON, CATHERINE, 195 CAMPBELL AVE, HAMILTON, ON, L8H 2G6 CANADA | US Mail (1st Class) |
| 30619 | WHEELER, EDITH, 4109 VIEWBANK, OTTAWA, ON, K0A 2E0 CANADA | US Mail (1st Class) |
| 30619 | WHEELER, KATHERINE, 297 WOLSLEY STEET, PETERBOROUGH, ON, K9H 4Z9 CANADA | US Mail (1st Class) |
| 30619 | WHEELER, STEVE, 535 12 AVENUE SW, CALGARY, AB, T2E 1A9 CANADA | US Mail (1st Class) |
| 30619 | WHELAN, MARILYN, NE10-51-21-W3, TURTLEFORD, SK, S0M 2Y0 CANADA | US Mail (1st Class) |
| 30619 | WHELAN, PAMELA, 8309 30/31 SIDEROAD, NOTTAWA, ON, N0M 1P0 CANADA | US Mail (1st Class) |
| 30619 | WHELAN, RON, BOX 17, GRANDORA, SK, S0K1V0 CANADA | US Mail (1st Class) |
| 30619 | WHELLER, GWEN, 365 QUEEN STREET, MIDLAND, ON, L4R 3H6 CANADA | US Mail (1st Class) |
| 30619 | WHETSTONE, DAVID, 496 STANLEY ST, HAWKESBURY, ON, K6A 1S3 CANADA | US Mail (1st Class) |
| 30619 | WHITE RIVER FIRST NATION, HOUSE 24, LOT 1017, BEAVER CREEK, YT, Y0B 1A0 CANADA | US Mail (1st Class) |
| 30619 | WHITE, ALLAN, 3739 HARRY WHITE DR, LONDON, ON, N6L 1P4 CANADA | US Mail (1st Class) |
| 30619 | WHITE, ALLISON, 104 ADAM STREET, CAMBRIDGE, ON, N3C 2K6 CANADA | US Mail (1st Class) |
| 30619 | WHITE, AMANDA, NW 35 - 47 - 16 W2, GRONLID, SK, S0E 0W0 CANADA | US Mail (1st Class) |
| 30619 | WHITE, AUDREY, 81 ELMCREST ROAD, ETOBICOKE, ON, M9C 3R7 CANADA | US Mail (1st Class) |
| 30619 | WHITE, BARRY, 837 PICTOU RD, TRURO, NS, B2N 5B1 CANADA | US Mail (1st Class) |
| 30619 | WHITE, BILL, 316 COUGAR WAY, LETHBRIDGE, AB, T1H 6P8 CANADA | US Mail (1st Class) |
| 30619 | WHITE, CAROLE, 799 RIDGE AVE, KINGSTON, ON, K7L 4V1 CANADA | US Mail (1st Class) |
| 30619 | WHITE, CORAL, 637 WATERLOO ST., WINNIPEG, MB, R3N 0T2 CANADA | US Mail (1st Class) |
| 30619 | WHITE, DAVID, 4557 HOLLEFORD RD, HARTINGTON, ON, K0H 1W0 CANADA | US Mail (1st Class) |
| 30619 | WHITE, HELEN, 83 BERTRAM BLVD, BELLEVILLE, ON, K8N 4C3 CANADA | US Mail (1st Class) |
| 30619 | WHITE, KEN, 111 CHURCH ST. N, PARRY SOUND, ON, P2A 1Z7 CANADA | US Mail (1st Class) |
| 30619 | WHITE, LAURA, 149 SPATINOW DR, WESTASKIWIN, AB, T9A 1W3 CANADA | US Mail (1st Class) |
| 30619 | WHITE, LISA, LOT 10+11 BLOCK 2, VAWN, SK, S0M 2Z0 CANADA | US Mail (1st Class) |
| 30619 | WHITE, MARION, 2 MACLENNAN DR, SYDNEY FORKS, NS, B1L 1A2 CANADA | US Mail (1st Class) |
| 30619 | WHITE, MARY, 5421 HWY 215, EAST NOEL, NS, B0N 1T0 CANADA | US Mail (1st Class) |
| 30619 | WHITE, NICK, 176 BLEECKER AVE.,, BELLEVILLE, ON, K8N 3T7 CANADA | US Mail (1st Class) |
| 30619 | WHITE, RHIAN, 304 REGENT AVE. W, WINNIPEG, MB, R2C 1R4 CANADA | US Mail (1st Class) |
| 30619 | WHITE, RONNIE JR, 1089 HIGHWAY 204, BROOKDALE, NS, B4H 4B8 CANADA | US Mail (1st Class) |
| 30619 | WHITE, SCOTT, 4091 2ND AVENUE, SMITHERS, BC, V0J 2N0 CANADA | US Mail (1st Class) |
| 30619 | WHITE, TED, 200 HOWE STREET, VANCOUVER, BC, V6C 1YX CANADA | US Mail (1st Class) |
| 30619 | WHITE, THOMAS, 4004 NEW WATERFORD HWY, NEW VICTORIA, NS, B1H 5C6 CANADA | US Mail (1st Class) |
| 30619 | WHITE, TRACY, 313 TAMPA DRIVE, KESWICK, ON, L4P 3A3 CANADA | US Mail (1st Class) |
| 30619 | WHITE, YVETTE, 90 CORMAN AVE, STONEY CREEK, ON, L8G 3W2 CANADA | US Mail (1st Class) |
| 30619 | WHITECOTTON, ALLEN, 5349-43 AVE, RED DEER, AB, T4N 3E3 CANADA | US Mail (1st Class) |
| 30619 | WHITEFIELD, P G, 46 CARSBROOKE RD, TORONTO, ON, M9C 3C5 CANADA | US Mail (1st Class) |
| 30619 | WHITEHEAD, JACK, SW 10 39 1 W5, SYLVAN LAKE, AB, T4S 1S6 CANADA | US Mail (1st Class) |
| 30619 | WHITEHEAD, JAMES, 559 MONTGOMERY ST, FREDERICTON, NB, E3B 2X6 CANADA | US Mail (1st Class) |
| 30619 | WHITEHOUSE, MARY, 202 MOUNTAIN AVE., GOVAN, SK, S0G 1Z0 CANADA | US Mail (1st Class) |
| 30619 | WHITEWAY, MORGAN, 277 LYNDALE DR, WINNIPEG, MB, R2H 1L6 CANADA | US Mail (1st Class) |
| 30619 | WHITFIELD, THRESSA, NE 32-31-22 W3RD, COLEVILLE, SK, S0L 1S0 CANADA | US Mail (1st Class) |
| 30619 | WHITFORD, JASON, 671 DARLING ST., WINNIPEG, MB, R3L 2K7 CANADA | US Mail (1st Class) |
| 30619 | WHITIKER, DARREN, 90124 RD 90 N, LIBAU, MB, R0E 1C0 CANADA | US Mail (1st Class) |
| 30619 | WHITING, JEFF, 612 QUANCE AVE, SASKATOON, SK, S7H 3B4 CANADA | US Mail (1st Class) |
| 30619 | WHITNEY, ROSS, 6 WEST ST, MILVERTON, ON, N0K 1M0 CANADA | US Mail (1st Class) |
| 30619 | WHITTIER, TIM, 7467 ST. MARGARETS BAY ROAD, BOUTILIERS POINT, NS, B3Z 1S7 CANADA | US Mail (1st Class) |
| 30619 | WHITTINGHAM, CATHERINE, 20628 LESLIE ST., QUEENSVILLE, ON, L0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | WHITTINGHAM, PAULETTE, 2142 PASQUA ST, REGINA, SK, S4T 4M2 CANADA | US Mail (1st Class) |
| 30619 | WHITTLETON, AUBREY, 281 - 26 STREET W, BATTLEFORD, SK, S0M0E0 CANADA | US Mail (1st Class) |
| 30619 | WHYNOT, EARL, 735 HIGHWAY #8, MILTON, NS, B0T 1P0 CANADA | US Mail (1st Class) |
| 30619 | WHYNOT, KEVIN, 116 BRISTOL AVE., LIVERPOOL, NS, B0T 1K0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | WHYTE, LORI, 131 2ND AVE E, BENGOUGH, SK, S0C 0K0 CANADA | US Mail (1st Class) |
| 30619 | WHYTE, ROY, 452 - 26 STREET, FORT MACLEOD, AB, T0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | WICEK, STEPHAN, 86 NORHAM RD, WEST ST. PAUL, MB, R4A 2A8 CANADA | US Mail (1st Class) |
| 30619 | WICK, BILL, JAMEISON STREET, STRONGFIELD, SK, S0H 3Z0 CANADA | US Mail (1st Class) |
| 30619 | WICKS, ERNIE, SW - 33 - 45 - 11 - W2, TISDALE, SK, S0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | WIDDINGTON, ED, 4351 ONTARIO ST., BEAMSVILLE, ON, L0R 1B0 CANADA | US Mail (1st Class) |
| 30619 | WIDEEM, TREVOR, 405 - 5 STREET SE, MEDICINE HAT, AB, T1B 4N2 CANADA | US Mail (1st Class) |
| 30619 | WIDGERY, CHARLES, 37 MOUNT EDWARD ROAD, DARTMOUTH, NS, B2W 3K5 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, ANNIE, 174 - 3RD AVE S, YORKTON, SK, S3N 1E7 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, CAL, 759 TORONTO ST., WINNIPEG, MB, R3E 1Z7 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, CORY, 10 PRESCOT RD, WINNIPEG, MB, R3T 3X5 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, LORI, 491 SPRAGUE ST., WINNIPEG, MB, R3G 2R9 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, LOUISE, 338 AVE U N, SASKATOON, SK, S7L 3C7 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, MIKE, 193 BANNING, THUNDER BAY, ON, P7B 3J2 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, MONA, RIVERLOT 324, MORRIS, MB, R0G 1K0 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, NATHAN, 87 CARON ST., ST. JEAN-BAPTISTE, MB, R0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | WIEBE, TERRY, 410 MAIN ST, DELISLE, SK, S0L 0P0 CANADA | US Mail (1st Class) |
| 30619 | WIEMER, ANNEGRET, 1740 VERNON STREET, HALIFAX, NS, B3H 3N2 CANADA | US Mail (1st Class) |
| 30619 | WIENS, CARL, 405-2ND AVE S, HEPBURN, SK, S0K 1Z0 CANADA | US Mail (1st Class) |
| 30619 | WIENS, GARY, 411 3RD STREET, DUNDURN, SK, S0K 1K0 CANADA | US Mail (1st Class) |
| 30619 | WIENS, GEORGE, 114 TUCKER CRESCENT, SASKATOON, SK, S7H 3H8 CANADA | US Mail (1st Class) |
| 30619 | WIENS, HENRY, 517 - 5 STREET SOUTH, THREE HILLS, AB, T0M 2A0 CANADA | US Mail (1st Class) |
| 30619 | WIENS, ROD, SW 30-42-5 W3RD, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | WIENS, STEVEN, NE 19-13-13 W3, WYMARK, SK, S0N 2Y0 CANADA | US Mail (1st Class) |
| 30619 | WIESER, DAVID, 585 HOME ST., WINNIPEG, MB, R3G 1X9 CANADA | US Mail (1st Class) |
| 30619 | WIEST, CECIL, 75 MERLIN CRES., REGINA, SK, S4R 3E3 CANADA | US Mail (1st Class) |
| 30619 | WIFLEY, DOUG, PO BOX 327, RAVENSCRAG, SK, S0N 0T0 CANADA | US Mail (1st Class) |
| 30619 | WIGGINS, VIVIAN, 30 NEWCOMBE ST, MANOR, SK, S0C 1R0 CANADA | US Mail (1st Class) |
| 30619 | WIGHT, ALANEY, 27 ESDAILE AVENUE, DARTMOUTH, NS, B2Y 3N5 CANADA | US Mail (1st Class) |
| 30619 | WIGHT, RON, 3425 WESTGATE AVE, REGINA, SK, S4S 1B6 CANADA | US Mail (1st Class) |
| 30619 | WIGHTMAN, STACEY, NE 3 27 1 W 3RD, DAVIDSON, SK, S0G 1E0 CANADA | US Mail (1st Class) |
| 30619 | WIGLE, GARNET, 18 FRYER ST, AMHERSTBURG, ON, N9V 2L4 CANADA | US Mail (1st Class) |
| 30619 | WIKMAN, KRIS, 1406 PRINCESS STREET, REGINA, SK, S4T 3Z1 CANADA | US Mail (1st Class) |
| 30619 | WILCOX, JAMES, 257 MONTREAL AVE, SAINT JOHN, NB, E2M 3K5 CANADA | US Mail (1st Class) |
| 30619 | WILCOX, LOREEN, 311-4 ST., IRRICANA, AB, T0M 1B0 CANADA | US Mail (1st Class) |
| 30619 | WILCOX, MICHELLE, 1425 - 116 AVE, DAWSON CREEK, BC, V1G 3G1 CANADA | US Mail (1st Class) |
| 30619 | WILDE, ADOLF, 11624 256 ST, MAPLE RIDGE, BC, V4R 1B1 CANADA | US Mail (1st Class) |
| 30619 | WILDE, SUSAN, 334 - 19 ST, FT MACLEOD, AB, T0L 0Z0 CANADA | US Mail (1st Class) |
| 30619 | WILDEMAN, DIANNA, NW 34 - 39 - 23 W3, UNITY, SK, S0K 4L0 CANADA | US Mail (1st Class) |
| 30619 | WILDER, DOLORES, 5335 SIDELINE 12, CLAREMONT, ON, L1Y 1A1 CANADA | US Mail (1st Class) |
| 30619 | WILDFONG, DOUG, 48, 4202 - 45 STREET, WETASKIWIN, AB, T9A 2L3 CANADA | US Mail (1st Class) |
| 30619 | WILE, JOYCE, 134 COMMERCIAL ST, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | WILHELM, EDWIN, 408 1ST AVE W, BUCHANAN, SK, S0A 0J0 CANADA | US Mail (1st Class) |
| 30619 | WILHELM, PATRICK, NW 16-17-19 W2, BALGONIE, SK, S0G 5K0 CANADA | US Mail (1st Class) |
| 30619 | WILHELM, WALTER, 2430 LINE 40, RR 1, STRATFORD, ON, N5A 6S2 CANADA | US Mail (1st Class) |
| 30619 | WILINSKI, CHERYL, 201 2ND ST W, WILKE, SK, S0K4W0 CANADA | US Mail (1st Class) |
| 30619 | WILKEN, DAVID, 45 ROSYLN CRESENT, WINNIPEG, MB, R3L 0H6 CANADA | US Mail (1st Class) |
| 30619 | WILKENS, MARK, 5560 MAIN ST, ORONO, ON, L0B 1M0 CANADA | US Mail (1st Class) |
| 30619 | WILKES, ROBERT, 34 CENTRE ST N, BEETON, ON, L0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | WILKIE, CLIFF, SE 36 TWP 41 RR 10 W 3RD, RADISSON, SK, S0K 3L0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | WILKIE, JAMIE, LOT 38 7TH AVE W, SANDY HOOK, MB, R0C 2W0 CANADA | US Mail (1st Class) |
| 30619 | WILKIE, LORA, 32 CHESTERFIELD AVENUE, LONDON, ON, N5Z 3M8 CANADA | US Mail (1st Class) |
| 30619 | WILKINS, BRENDA, 5 WELLINGTON STREET, ARKONA, ON, N0N 1J0 CANADA | US Mail (1st Class) |
| 30619 | WILKINS, RITA, 296 POPLAR AVE., WINNIPEG, MB, R2L 0J9 CANADA | US Mail (1st Class) |
| 30619 | WILKINSON, GREG, 5 PAXTON LANE, NIAGARAONTHE LAKE, ON, L0S 1P0 CANADA | US Mail (1st Class) |
| 30619 | WILKINSON, LEANNE, 58 NOBLE CRES., SASKATOON, SK, S7K 1B7 CANADA | US Mail (1st Class) |
| 30619 | WILLAMSON, BRIAN, 175 MAIN STREET, BERWICK, NS, B0P 1E0 CANADA | US Mail (1st Class) |
| 30619 | WILLBORN, MARLAINE, 576 BERESFORD AVE, WINNIPEG, MB, R3L 1J7 CANADA | US Mail (1st Class) |
| 30619 | WILLDEN, GORDON, 50 MOUNTAIN VIEW STREET, KENTVILLE, NS, B4N 1A8 CANADA | US Mail (1st Class) |
| 30619 | WILLEMS, IRVIN, 206 1ST AVENUE SOUTH, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | WILLETT, JULIE, 680 BAY ST, MIDLAND, ON, L4R 1M1 CANADA | US Mail (1st Class) |
| 30619 | WILLGOS, HEATHER, 256 12TH. AVE., LIVELY, ON, P3Y 1M3 CANADA | US Mail (1st Class) |
| 30619 | WILLIAM, RICHARD, 123 LINWOOD ST, LONDON, ON, N5Y 1W5 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, BARB, 6694 LINE 87, R R 1, LISTOWEL, ON, N4W 3G6 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, BRAD, 403 9H AVE, KEREMEOS, BC, V0X 1K0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, CATHY, 2009 10TH STREET, ROSTHERN, SK, S0K 3R0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, GEORGE, 1110 MALIARD DR, ROCANVILLE, SK, S0A 3L0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, GORDON AND MARY, 30 ASHDALE AVENUE, HALIFAX, NS, B3N 2C8 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, HELENE, 27 LEONARD AVENUE, OTTAWA, ON, K1S 4T8 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, JAMES, 7162 RAVENSHOE ROAD, PEFFERLAW, ON, L0E 1N0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, KEVIN, 98 MYRTLE ST, ST THOMAS, ON, N5R 2G1 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, KEVIN, 15 FISH PEDDLER DRIVE, ROSE BAY, NS, B0J 2C0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, MALCOLM, 730 HIGHWAY 15, KINGSTON, ON, K7L 5H6 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, MARK, RR4, RED DEER, AB, T4N 5E4 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, MASSIO, 220 - 7TH STREET NE, CALGARY, AB, T2E 4C2 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, NELSON, 26 ABBOTT STREET, BROCKVILLE, ON, K6V 4A4 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, PETER, BOX 7, MELEB, MB, R0C 2C0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, RICH, 9718 - 80 AVENUE, PEACE RIVER, AB, T8S 1S4 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, ROBERT, 11 BIRCH HILL ROAD, CORBIEL, ON, P0H 1K0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, TRACY, 341 REGENT AVE.WEST, WINNIPEG, MB, R3C 1R5 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMS, TRAVIS, 2410 LANSDOWNE AVE, SASKATOON, SK, S7J 1H2 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMSON, IAN, 12 AGNES ST., GORE BAY, ON, P0P1H0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMSON, JOHN, 395 PATTERSON ROAD, KELOWNA, BC, V1X 2L3 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMSON, JONATHAN, 876 UPPER TURNIFF ROAD, L`AMABLE, ON, K0L 2L0 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMSON, KEN, 13604-86 AVENUE NW, EDMONTON, AB, T5R 4A7 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMSON, RON, 158 CLEMENTS RD E, AJAX, ON, L1S 1L7 CANADA | US Mail (1st Class) |
| 30619 | WILLIAMSON, SCOTT, 1029 STADACONA ST W, MOOSE JAW, SK, S6H 2B1 CANADA | US Mail (1st Class) |
| 30619 | WILLIMS, AMANDA, W 29-23-8 W2, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | WILLIS, ELLIOTT, 510 ALDORANN AVE, NANAIMO, BC, V9S 5E7 CANADA | US Mail (1st Class) |
| 30619 | WILLIS, SCOTT, 273 EVERGREEN DRIVE, SPRING BAY, ON, P0P 2B0 CANADA | US Mail (1st Class) |
| 30619 | WILLIS, SHAUN, 118 AVE J SOUTH, SASKATOON, SK, S7M 2A1 CANADA | US Mail (1st Class) |
| 30619 | WILLISON, KIMBERLY, 128 TAYLOR ST E, SASKATOON, SK, S7H 1T8 CANADA | US Mail (1st Class) |
| 30619 | WILLISON, PAMELA, 212 3RD ST., ALAMEDA, SK, S0C 0A0 CANADA | US Mail (1st Class) |
| 30619 | WILLISTON, HARRY S, 6956 RTE 117, BAIE DU VIN, NB, E1N 5M6 CANADA | US Mail (1st Class) |
| 30619 | WILLISTON, NICOLE, 8440 SIDEROAD 20, ROCKWOOD, ON, N0B 2K0 CANADA | US Mail (1st Class) |
| 30619 | WILLMENT, LORNE, #31 - 2891 NADINA WAY, HOUSTON, BC, V0J 1Z0 CANADA | US Mail (1st Class) |
| 30619 | WILLNESS, JASON, SW 18 - 52 - 19 W2, SMEATON, SK, S0J 2J0 CANADA | US Mail (1st Class) |
| 30619 | WILLOCK, JASON, 57 WELDON COURT, LINDSAY, ON, K9V 4N9 CANADA | US Mail (1st Class) |
| 30619 | WILLOUGHBY, EVAN, 2333 DUFFERIN AVE., SASKATOON, SK, S7J 1C1 CANADA | US Mail (1st Class) |
| 30619 | WILLOUGHBY, JASON, SE 20-18-11 W2, SINALUTA, SK, S0G 2K0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | WILLS, SHAUNA, 759 HOCHELAGA ST. E, MOOSE JAW, SK, S6H 0P9 CANADA | US Mail (1st Class) |
| 30619 | WILLS, SHEILA, SW 32 - 6 - 21 W3RD, EASTEND, SK, S0N 0T0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, ALF, 1224 SUNNYSIDE AVE, VICTORIA, BC, V9A 2A7 CANADA | US Mail (1st Class) |
| 30619 | WILSON, BOB, NE 4 - 17 - 7 W3, MORSE, SK, S0H 3C0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, CHRIS, 16 LOUISA ST. EAST, THORNBURY, ON, N0H 2P0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, DAVID, 57 FARMINGTON DR, BRAMPTON, ON, L6W 2V4 CANADA | US Mail (1st Class) |
| 30619 | WILSON, DAVID, 806 EDEN ST, INDIAN HEAD, SK, S0G 2K0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, DELBERT, LOT 15 BLK 1, ATHENS, ON, K0E 1B0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, JEANINE, 602 3RD STREET, REDCLIFF, AB, T0J 2P0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, JEFF, 857 ROB ROY COURT, OTTAWA, ON, K2B 8S6 CANADA | US Mail (1st Class) |
| 30619 | WILSON, JEFFREY, 357 BEAVER RD , RR#1, PROVIDENCE BAY, ON, P0P 1T0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, KEN, 26 WILSON ST., BIRCH HILLS, SK, S0J0G0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, KEN, 9 EAST WAY, CARMEN, MB, R0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, LORENA, 196 SOUTH 4TH AVENUE, WILLIAMS LAKE, BC, V2G 3W2 CANADA | US Mail (1st Class) |
| 30619 | WILSON, LORI, 8942 HWY 602, BOX 444, EMO, ON, P0W 1E0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, MARK, 906102 HIGHLAND RD, KERNS TOWNSHIP, ON, P0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, MARY, 3834 CONNAUGHT AVE, WINDSOR, ON, N9C 2C1 CANADA | US Mail (1st Class) |
| 30619 | WILSON, MARY, 30 LINCOLN CRES., CAPREOL, ON, P0M 1H0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, MR JAMES, 42 BRISCOE, LONDON, ON, N5R 2P3 CANADA | US Mail (1st Class) |
| 30619 | WILSON, NELSON, 604 ABERCROMBIE RD, NEW GLASGOW, NS, B2H 1L5 CANADA | US Mail (1st Class) |
| 30619 | WILSON, NICOLE, 202 WILFRED STREET, WAWOTA, SK, S0G 5A0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, ROBERT FRANKLIN, 14 GOLFVIEW DR, BRAMPTON, ON, L6W 1A5 CANADA | US Mail (1st Class) |
| 30619 | WILSON, ROGER, 838 - 8TH ST. E, SASKATOON, SK, S7H 0R5 CANADA | US Mail (1st Class) |
| 30619 | WILSON, SHIRLEY, 2445 ASSINIBOINE CR., WINNIPEG, MB, R3J 0B3 CANADA | US Mail (1st Class) |
| 30619 | WILSON, STUART, 1225 MAIN ST, MELVILLE, SK, S0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | WILSON, TERESA, 376 KENMORE PLACE, LONDON, ON, N5Y 1V2 CANADA | US Mail (1st Class) |
| 30619 | WILSON, TERRY, 438 - 11TH ST., BRANDON, MB, R7A 4K1 CANADA | US Mail (1st Class) |
| 30619 | WILTON, DOUG, SW 32-5-4 W 1625, CARMAN, MB, R0G 0J0 CANADA | US Mail (1st Class) |
| 30619 | WILTON, RICHARD, 348 TAMPA DRIVE, KESWICK, ON, L3P 3A4 CANADA | US Mail (1st Class) |
| 30619 | WILTS, HARRY, 706 BOND ST., WINNIPEG, MB, R2C 2M4 CANADA | US Mail (1st Class) |
| 30619 | WIND, DAVID, 5013-57TH STREET, YELLOWKNIFE, NT, X1A 1Y4 CANADA | US Mail (1st Class) |
| 30619 | WINDER, MARY, 450 BLYTHE AVE., NANAIMO, BC, V9S 4X6 CANADA | US Mail (1st Class) |
| 30619 | WINDRUM, CHARLES, 563 7TH ST E, PRINCE ALBERT, SK, S6V0S6 CANADA | US Mail (1st Class) |
| 30619 | WINFIELD, STEWART, 5715-20 ST SW, CALGARY, AB, T3E 1R6 CANADA | US Mail (1st Class) |
| 30619 | WINGERT, LAUREEN, 91 SMITH STREET, LONDON, ON, N5Z 2C6 CANADA | US Mail (1st Class) |
| 30619 | WINGERTER, DON, BOX 44, MILDRED, SK, S0J1V0 CANADA | US Mail (1st Class) |
| 30619 | WINNING, STAN, 408 BRUNSWICK AVE SW, CALGARY, AB, T2S 1N8 CANADA | US Mail (1st Class) |
| 30619 | WINNISKI, MICHELLE, 442 ROBINSON ST, REGINA, SK, S4R3R4 CANADA | US Mail (1st Class) |
| 30619 | WINSOR, WANDA, 10313 - 108 AVE, GRANDE PRAIRIE, AB, T8V 1P6 CANADA | US Mail (1st Class) |
| 30619 | WINTER, JEANETTE, 1204 RAILWAY AVE, ALSASK, SK, S0L 0A0 CANADA | US Mail (1st Class) |
| 30619 | WINTER, PAUL, 14 SILVERTHORNE BUSH DR, TORONTO, ON, M9C 2X5 CANADA | US Mail (1st Class) |
| 30619 | WINTERS, JACOB, 76 ATTACHE DR, WINNIPEG, MB, R2V 3L5 CANADA | US Mail (1st Class) |
| 30619 | WINTERS, LLOYD, 742 QUEEN STREET, REGINA, SK, S4T 4A3 CANADA | US Mail (1st Class) |
| 30619 | WINTERS, RICHARD, 253 3RD AVE N, YORKTON, SK, S3N 1C8 CANADA | US Mail (1st Class) |
| 30619 | WINTERS, SHAWN, 20 BROOKLYN RD, YARMOUTH, NS, B5A 4A8 CANADA | US Mail (1st Class) |
| 30619 | WINZER, ANITA, SW 2 - 14 - 25 W3RD, MAPLE CREEK, SK, S0N 1N0 CANADA | US Mail (1st Class) |
| 30619 | WIRBLICH, ROY, 895 LEE RIDGE ROAD NW, EDMONTON, AB, T6K 0R1 CANADA | US Mail (1st Class) |
| 30619 | WIRL, KIM, 215 MARTIN STREET, LEMBERG, SK, S0A 2B0 CANADA | US Mail (1st Class) |
| 30619 | WIRTH, RODNEY, BOX 262, NEUDORF, SK, S0A 2T0 CANADA | US Mail (1st Class) |
| 30619 | WIRTH, STEVE, 1021 FORT STREET, REGINA, SK, S4T 5R7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | WIRTZ, FRITZ, 540 JASCHINSKY ROAD, KELOWNA, BC, V1X 1L8 CANADA | US Mail (1st Class) |
| 30619 | WISE, JEFF, 57 GIBBINGS ST, CLINTON, ON, N0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | WISE, JEFF, 142 PRINCESS ST E, CLINTON, ON, N0M 1L0 CANADA | US Mail (1st Class) |
| 30619 | WISEMAN, LEONARD, 97 HILLCREST DRIVE, LIVELY, ON, P3Y 1A7 CANADA | US Mail (1st Class) |
| 30619 | WISHART, CORRIE, SW 34-18-28W, BINSCARTH, MB, R0J 0G0 CANADA | US Mail (1st Class) |
| 30619 | WISHEWAN, FRANCIS, 7908-136 AVENUE, EDMONTON, AB, T5C 2K9 CANADA | US Mail (1st Class) |
| 30619 | WISLON, ROB, 21 PINE STREET, NANAIMO, BC, V9R 2B1 CANADA | US Mail (1st Class) |
| 30619 | WITCZAK, HENRY, 40205 LONGHURST LINE, LONDON, ON, N5P 3T2 CANADA | US Mail (1st Class) |
| 30619 | WITSCHI, URSULA, 19 CASSINO CRES., WHITEHORSE, YT, Y1A 3B9 CANADA | US Mail (1st Class) |
| 30619 | WITT, SCOTT, 303 COLUMBIA AVE, KERROBERT, SK, S0L 1R0 CANADA | US Mail (1st Class) |
| 30619 | WITTAL, RON, 8-60 DALLAS ROAD, VICTORIA, BC, V8V 1A2 CANADA | US Mail (1st Class) |
| 30619 | WIZNIUK, FAYE, 1648 CHARLES COURT, VAL CARON, ON, P3N 1H2 CANADA | US Mail (1st Class) |
| 30619 | WLADYKA, BRADLEY, 1054 KILKENNY DR, WINNIPEG, MB, R3T 5A1 CANADA | US Mail (1st Class) |
| 30619 | WOJCIECHOWSKI, BARTEK, 426 MARJORIE ST., WPG, MB, R3J 1R6 CANADA | US Mail (1st Class) |
| 30619 | WOLCH, MARK, 120 RIVEROAKS DRIVE, WINNIPEG, MB, R3J 1R3 CANADA | US Mail (1st Class) |
| 30619 | WOLCH, MICHAEL, 694 OAK STREET, WINNIPEG, MB, R3M 3R7 CANADA | US Mail (1st Class) |
| 30619 | WOLF, DARWIN, BOX 7, CUTKNIFE, SK, S0M0N0 CANADA | US Mail (1st Class) |
| 30619 | WOLFE, JONATHAN, SE 15 6 3W, HOMEWOOD, MB, R0G 0Y0 CANADA | US Mail (1st Class) |
| 30619 | WOLFE, LUCILLE, 803 WOLSELEY AVE, GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | WOLFE, MELISSA, BOX 118, DRAKE, SK, S0K 1H0 CANADA | US Mail (1st Class) |
| 30619 | WOLFE, NADA, 11 NEWHAVEN ST., OTTAWA, ON, K2G 0X3 CANADA | US Mail (1st Class) |
| 30619 | WOLFE, ROB, 3007 BRENTWOOD BLVD NW, CALGARY, AB, T2L 1J6 CANADA | US Mail (1st Class) |
| 30619 | WOLFE, SANDI, 901 QU`APPELLE ST., GRENFELL, SK, S0G 2B0 CANADA | US Mail (1st Class) |
| 30619 | WOLFE, SHARON, 1758 BARTON DRIVE, PRINCE ALBERT, SK, S6V 7W3 CANADA | US Mail (1st Class) |
| 30619 | WOLGEMUTH, GLEN, 72 RUTHERFORD AVE, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | WOLKOWSKI, MONICA, 25 CHARLES TUPPER DR, TORONTO, ON, M1C 2A8 CANADA | US Mail (1st Class) |
| 30619 | WOLLMANN, ALBERT, NW 5 20 14 W, MCCREARY, MB, R0J 1B0 CANADA | US Mail (1st Class) |
| 30619 | WOMBACHER, JOHN, 160 EAST WASHINGTON, SHELBY, NE, 68662 | US Mail (1st Class) |
| 30619 | WONG, CALVIN, 53 HOWARD ROAD, NEWMARKET, ON, L3Y 3G6 CANADA | US Mail (1st Class) |
| 30619 | WONG, HENRY, 3030 2ND AVENUE, REGINA, SK, S4T 0A8 CANADA | US Mail (1st Class) |
| 30619 | WONG, JOYCE, 69 BALFOUR AVE, TORONTO, ON, M4C 1T4 CANADA | US Mail (1st Class) |
| 30619 | WONG, NGAIN YIP, 22 EAST 8TH AVE, VANCOUVER, BC, V5V 1C9 CANADA | US Mail (1st Class) |
| 30619 | WONG, NORM, 62 SEABREEZE CRESCENT, STONEY CREEK, ON, L8E5C9 CANADA | US Mail (1st Class) |
| 30619 | WONG, RANDY, 2770 CARNATION STREET, NORTH VANCOUVER, BC, V7H 1H8 CANADA | US Mail (1st Class) |
| 30619 | WOO, WALLY, 932 GREENCREST AVE., WINNIPEG, MB, R3T 2W7 CANADA | US Mail (1st Class) |
| 30619 | WOO, WALTER, 2165 WEST 32 AVE., VANCOUVER, BC, V6L 2B1 CANADA | US Mail (1st Class) |
| 30619 | WOOD, DAVID, 23 8TH STREET, COLLINGWOOD, ON, L9Y 2C4 CANADA | US Mail (1st Class) |
| 30619 | WOOD, DENISE, 74 WILLIAM STREET, BARRIE, ON, L4N3J7 CANADA | US Mail (1st Class) |
| 30619 | WOOD, DONNA, 4718 - 54 STREET, CAMROSE, AB, T4V 2A2 CANADA | US Mail (1st Class) |
| 30619 | WOOD, ED, 681 HANEY ST., WINNIPEG, MB, R3R 0Y7 CANADA | US Mail (1st Class) |
| 30619 | WOOD, JOHN, 10 CATHCART CRESCENT, BRAMPTON, ON, L6T 2A5 CANADA | US Mail (1st Class) |
| 30619 | WOOD, MELISSA, 48 DALKEITH AVENUE, HAMILTON, ON, L8E3J2 CANADA | US Mail (1st Class) |
| 30619 | WOOD, NICK, 912 95TH AVENUE, TISDALE, SK, S0E 1T0 CANADA | US Mail (1st Class) |
| 30619 | WOOD, PAM, 1134 STARRS POINT RD, PORT WILLIAMS, NS, B0P 1T0 CANADA | US Mail (1st Class) |
| 30619 | WOOD, PATRICIA, 435 SMITHFIELD AVE., WINNIPEG, MB, R2V 0E1 CANADA | US Mail (1st Class) |
| 30619 | WOOD, PETER, 2630 RT 3, HARVEY STATION, NB, E6K 1R8 CANADA | US Mail (1st Class) |
| 30619 | WOOD, PETER, 86 QUEBEC STREET, BRACEBRIDGE, ON, P1L 2A4 CANADA | US Mail (1st Class) |
| 30619 | WOOD, RALPH, 578 COONEY ISLAND RD PO BOX 25, DOURO, ON, K0K 1S0 CANADA | US Mail (1st Class) |
| 30619 | WOOD, TARA, 17 CLARE AVE, HAMILTON, ON, L8H 7C9 CANADA | US Mail (1st Class) |
| 30619 | WOOD, TIM, 14904 - 43 AVENUE NW, EDMONTON, AB, T6H 5S1 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30619 | WOOD, TOBIN, 141 - 4 AVENUE E, CARDSTON, AB, T0K 0K0 CANADA | US Mail (1st Class) |
| 30619 | WOODCOX, HOWARD, 20 EPHGRAVE BLVD, PETERBOROUGH, ON, K9J 4E9 CANADA | US Mail (1st Class) |
| 30619 | WOODGATE, PETER, 147 FIFTH AVE EAST, NORTH BAY, ON, P1B 2N1 CANADA | US Mail (1st Class) |
| 30619 | WOODLOCK, MAUREEN, 8648 ROUTE 6, PUGWASH, NS, B0K 1L0 CANADA | US Mail (1st Class) |
| 30619 | WOODROW, LOUISE, RR 23 - 3, COALHURST, AB, T0L 0V0 CANADA | US Mail (1st Class) |
| 30619 | WOODROW, TRACY, 219 MAIN ST, VONDA, SK, S0K 4N0 CANADA | US Mail (1st Class) |
| 30619 | WOODROW, TRAVIS, BOX 1073, MEADOW LAKE, SK, S9X1Y8 CANADA | US Mail (1st Class) |
| 30619 | WOODS, CONOR, 424 EDGEWOOD STREET, WINNIPEG, MB, R2J1A1 CANADA | US Mail (1st Class) |
| 30619 | WOODS, DALE, 7 MOHAWK DRIVE, LINDSAY, ON, K9V 4R1 CANADA | US Mail (1st Class) |
| 30619 | WOODS, DARYN, NW 24 - 16 - 31 W1ST, ROCANVILLE, SK, S0A 3L0 CANADA | US Mail (1st Class) |
| 30619 | WOODS, EDWIN, 323 3RD ST WEST, STONEWALL, MB, R0C 2Z0 CANADA | US Mail (1st Class) |
| 30619 | WOODS, RANDY, 12507 - 39 AVE, EDMONTON, AB, T5J 0N1 CANADA | US Mail (1st Class) |
| 30619 | WOODS, SUSAN, 1415 GOLDEN BEACH RD, BRACEBRIDGE, ON, P1L1W8 CANADA | US Mail (1st Class) |
| 30619 | WOODS, TOBIN, SW 36 - 2 - 26 W4, CARDSTON, AB, T0K0K0 CANADA | US Mail (1st Class) |
| 30619 | WOODWORTH, ELIZABETH, 3909 PERSIMMON DR, VICTORIA, BC, V8P 3R8 CANADA | US Mail (1st Class) |
| 30619 | WOOFF, JUDY, 315 RAILWAY STREET, KIPLING, SK, S0G 2X0 CANADA | US Mail (1st Class) |
| 30619 | WOOLAVER, LISA, 4101 HWY 14, WINDSOR FORKS, NS, B0N 2T0 CANADA | US Mail (1st Class) |
| 30619 | WOOLF, BEN, 4609 50TH ST, LLOYDMINSTER, SK, S9V 0M5 CANADA | US Mail (1st Class) |
| 30619 | WOOLFREY, JOY, 10 VLMHF DRIVE, PURCELLS COVE, NS, B3P 2G6 CANADA | US Mail (1st Class) |
| 30619 | WOOLSEY, RYAN, 212 MACLEOD AVE. W, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | WOOTTON, VALERIE, 1171 DOBIE STREET, LONDON, ON, N5Y 3L9 CANADA | US Mail (1st Class) |
| 30619 | WORKMAN, CRAIG, 18 ADELAIDE, PORT COLBORNE, ON, L3K 2V9 CANADA | US Mail (1st Class) |
| 30619 | WORLEY, ANNE, 151 OAK ST., WINNIPEG, MB, R3M 3P6 CANADA | US Mail (1st Class) |
| 30619 | WORMAN, ROSE, 108 OTTER ST, CUT KNIFE, SK, S0M 0N0 CANADA | US Mail (1st Class) |
| 30619 | WORMBECHER, ROBERT, 403 GREENWOOD AVE, SELKIRK, MB, R1A 1J1 CANADA | US Mail (1st Class) |
| 30619 | WOROSCHUK, TAMMY, 9839 110 STREET, WESTLOCK, AB, T7P 1P5 CANADA | US Mail (1st Class) |
| 30619 | WOROTNIAK, MICHEAL, 145 BROCK ST., BROWNLEE, SK, S0H 0M0 CANADA | US Mail (1st Class) |
| 30619 | WORSLEY, CAMILA, 62 SATHLAM, DUNCAN, BC, V8Z 2Z5 CANADA | US Mail (1st Class) |
| 30619 | WORSLEY, KIM, 14 ST.THOMAS RD, WINNIPEG, MB, R2M 3H8 CANADA | US Mail (1st Class) |
| 30619 | WORSLEY, LEE, 34 NORTH ST, BARRIE, ON, L4M 2R9 CANADA | US Mail (1st Class) |
| 30619 | WOSCIK, GERRY, 6617 18A STREET SE, CALGARY, AB, T2C 0N6 CANADA | US Mail (1st Class) |
| 30619 | WOWK, OLEE, 11304-129 AVENUE NW, EDMONTON, AB, T5E 0L8 CANADA | US Mail (1st Class) |
| 30619 | WOZNIAK, ANGELA, 292 SWANSTON AVENUE, PETERBOROUGH, ON, K9H 1P7 CANADA | US Mail (1st Class) |
| 30619 | WRAY, GORDON, 930 7TH AVENUE, KAMLOOPS, BC, V2C 3V2 CANADA | US Mail (1st Class) |
| 30619 | WREN, JONATHAN, 316 THIRD AVE, PEMBROKE, ON, K8A5G3 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, BOB, 1117 COY AVENUE, SASKATOON, SK, S7M 0H2 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, BRENDA, 6094A HWY #9, ST. ANDREWS, MB, R1A 4B4 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, DENNIS, 761 2ND ST. WEST, CARDSTON, AB, T0K 0K0 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, DYANA, 442 3RD STREET, ESTEVAN, SK, S4A 0P2 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, FRANCINE, 8233 COUNTY ROAD 21, NORTH AUGUSTA, ON, K0G 1R0 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, FRED, 1808 WHITEHALL DR, LONDON, ON, N5W 1Z3 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, GRAEME, 65 TWEEDSMUIR AVENUE, CHATHAM, ON, N7M 2A3 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, JOHN, 8812 MILL STREET NORTH RR1, CAMPBELLCROFT, ON, L0A 1B0 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, KRISTIN, 85 OBED AVE, VICTORIA, BC, V9A 1J1 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, LILLIAN JEAN, 444 HEATHERTON VILLAGE RD, HEATHERTON, NS, B0H 1R0 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, MARY JANE ELIZABETH, 525 THIRD AVE, LADYSMITH, BC, V9G 1B6 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, RARVIN, 375 SUGAR MAPLE LANE, RICHMONDHILL, ON, L4C 4C3 CANADA | US Mail (1st Class) |
| 30619 | WRIGHT, WILMA, 12 NEW STREET, GORE BAY, ON, P0P 1H0 CANADA | US Mail (1st Class) |
| 30619 | WROOT, BRENDA, 707 MOSS ST., VICTORIA, BC, V8V 4N9 CANADA | US Mail (1st Class) |
| 30619 | WU, KAREN, 3477 PANDORA STREET, VANCOUVER, BC, V5K 1W7 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | WUIKINUXV NATION,, #350 WANUKV, RIVERS INLET, BC, V0N 2P0 CANADA | US Mail (1st Class) |
| 30619 | WUIKINUXV, NATION, 760 PAXSTA, RIVERS INLET, BC, V0N 2P0 CANADA | US Mail (1st Class) |
| 30619 | WURTZ, BARB, 8809 - 99 STREET, GRANDE PRAIRIE, AB, T8V 2G4 CANADA | US Mail (1st Class) |
| 30619 | WURTZ, GERALD, SE 20 - 36 - 11 W2, KELVINGTON, SK, S0A 1W0 CANADA | US Mail (1st Class) |
| 30619 | WUSHKE, TIM, SE 14-16-33 W1, ROCANVILLE, SK, S0A 3L0 CANADA | US Mail (1st Class) |
| 30619 | WUTCH, ROD, 340 2 ST. SW, MEDICINE HAT, AB, T1A 4A9 CANADA | US Mail (1st Class) |
| 30619 | WUTTUNEE, ELWOOD, 1021 109TH STREET, NORTHBATTLEFORD, SK, S9E 2E3 CANADA | US Mail (1st Class) |
| 30619 | WYATT, HEATHER, 380 TERRACE STREET, NEW GLASGOW, NS, B2H 1R6 CANADA | US Mail (1st Class) |
| 30619 | WYETH, MIKE, 128 WELLINGTON AVE., VICTORIA, BC, V8V 4H7 CANADA | US Mail (1st Class) |
| 30619 | WYLIE, RUTH, 81 ONTARIO AVE., YORKTON, SK, S3N 1Z8 CANADA | US Mail (1st Class) |
| 30619 | WYNNE-EDWARDS, KATHERINE, 134 ALBERT ST, KINGSTON, ON, K7L 3V2 CANADA | US Mail (1st Class) |
| 30619 | WYNNYK, JUDY, NW 16 57 24 4, LEGAL, AB, T0G 1L0 CANADA | US Mail (1st Class) |
| 30619 | WYSE, GAIL, 1336 VANCOUVER AVE, OTTAWA, ON, K1V 6T9 CANADA | US Mail (1st Class) |
| 30619 | WYTINCK, KEITH, 1347 4TH STREET, BRANDON, MB, R7A 3J8 CANADA | US Mail (1st Class) |
| 30619 | XU, WILLIAM, 58 DARKE CR, REGINA, SK, S4S 3X9 CANADA | US Mail (1st Class) |
| 30619 | YADAV, CHRIS, 705 ALEXANDER CRES. NW, CALGARY, AB, T2M 4B8 CANADA | US Mail (1st Class) |
| 30619 | YAKIELASHEK, KEN, SW 21 28 19 W, SIFTON, MB, R7N 2V2 CANADA | US Mail (1st Class) |
| 30619 | YAKUBICKA, PAUL, 58 ROSEWARNE, WINNIPEG, MB, R2M 0V7 CANADA | US Mail (1st Class) |
| 30619 | YAMAMOTO, MAE, 320 LAGOON ROAD, VICTORIA, BC, V9C 1T3 CANADA | US Mail (1st Class) |
| 30619 | YANCHYCKI, DENNIS, 956 MCIVOR AVE., WINNIPEG, MB, R2G 2J9 CANADA | US Mail (1st Class) |
| 30619 | YANNI, TONY, 120 OLD MILL RD, AWERES TOWNSHIP, ON, P6A 5K6 CANADA | US Mail (1st Class) |
| 30619 | YAROSKI, ARNOLD AND SANDY, 42 DODDINGTON DRIVE, ETOBICOKE, ON, M8Y 1S4 CANADA | US Mail (1st Class) |
| 30619 | YARROW, TONY, BOX 410, EDAM, SK, S0M0V0 CANADA | US Mail (1st Class) |
| 30619 | YASUI, TERRY, 73 WATERLOO DR SW, CALGARY, AB, T3C 3G2 CANADA | US Mail (1st Class) |
| 30619 | YATULIS, JAY, 1 ANCASTER STREET, EAST, DUNDAS, ON, L9H4K2 CANADA | US Mail (1st Class) |
| 30619 | YAWORSKI, KEITH, NW 31-35-25 W2, VISCOUNT, SK, S0K 4M0 CANADA | US Mail (1st Class) |
| 30619 | YAWORSKI, ROBERTA, 303 GLASGOW AVENUE, SALTCOATS, SK, S0A 3R0 CANADA | US Mail (1st Class) |
| 30619 | YEAGER, HILDE, 413 RAILWAY AVENUE, LAKE LENORE, SK, S0K 2J0 CANADA | US Mail (1st Class) |
| 30619 | YEE, DENNIS, 20 RATHGAR AVE., ETOBICOKE, ON, M9C 2E8 CANADA | US Mail (1st Class) |
| 30619 | YEE, GORD, 2159 PARK ST, REGINA, SK, S4N 2G8 CANADA | US Mail (1st Class) |
| 30619 | YEE, GORD, 2161 PARK ST, REGINA, SK, S4N 2G8 CANADA | US Mail (1st Class) |
| 30619 | YEN, MARLENE WEST, 25 SDRD, GREY HIGHLANDS, ON, N0H 1N0 CANADA | US Mail (1st Class) |
| 30619 | YEOMANS, LEE, SW 17 - 27 - 17 W3, MARENGO, SK, S0L 2K0 CANADA | US Mail (1st Class) |
| 30619 | YERHOFF, WAYNE, 98 DUNNING CRESCENT, REGINA, SK, S4S 3W1 CANADA | US Mail (1st Class) |
| 30619 | YEWISH, ANN, 537 PERTH AVE, WINNIPEG, MB, R2V 0V4 CANADA | US Mail (1st Class) |
| 30619 | YOOURTH, BEVERLY, 61 RUTHERFORD, DEEP RIVER, ON, K0J 1P0 CANADA | US Mail (1st Class) |
| 30619 | YOUCK, JEFF, 3307 AVONHURST DR, REGINA, SK, S4R 3J9 CANADA | US Mail (1st Class) |
| 30619 | YOUMANS, DAVID L, 48 ROAD, HAVELOCK (PETERBOROUGH), ON, K0L 1Z0 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, ALLAN, 66 PLEASANT ST., WOLFVILLE, NS, B4P 1M7 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, ALLAN, 64 PLEASANT ST., WOLFVILLE, NS, B4P 1M7 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, ANGEL, 4813 FERGUS AVENUE, VAL THERESE, ON, P3P 1S3 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, ANGELA, 805 DURHAM AVENUE, VAL CARON, ON, P3N 1E9 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, BRUCE, 8907 MARVELVILLE RD, OTTAWA, ON, K0A 2P0 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, CHARLES, 9629 99A ST NW, EDMONTON, AB, T6E 3W9 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, DEANNE, SE 15 48 4 5, BRETON, AB, T0C 0P0 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, DENISE, 91 OAKDENE AVE, KENTVILLE, NS, B4N2B6 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, HOWARD, 30 NATALA DRIVE, INUVIK, NT, X0E 0T0 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, JOSH, 750 EAST 37 AVE., VANCOUVER, BC, V5W 1G1 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, KEITH, 100 HUDSON ROAD NW, CALGARY, AB, T2K2B1 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, KELLY, 1444 WESTOVER ROAD, FLAMBOROUGH, ON, L0R 1V0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | YOUNG, LANA, 445 - 5 STREET SW, MEDICINE HAT, AB, T1A 4G9 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, LEE, 4002 1ST AVE, WALDHEIM, SK, S0K 4R0 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, MICHELLE & DOUG, 314 BOWER BLVD, WINNIPEG, MB, R3P 0L3 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, MIKE, 38 THIRD AVE., LEVACK, ON, P0M2C0 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, SHARON, 218 LORNE STREET, REGINA, SK, S4R 2H9 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, SONNY, 58 BAYBROOK CRESCENT, TORONTO, ON, M1H 2R8 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, TARRAH, 221788 CON 14, HANOVER, ON, N0G 2M0 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, VALENCE, 242 ROSEWOOD AVENUE, PEMBROKE, ON, K8A 2E8 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, VALERIE, 108 4TH AVE. E, NOKOMIS, SK, S0G 3R0 CANADA | US Mail (1st Class) |
| 30619 | YOUNG, WARREN, 608 MAIN STREET, WOLFVILLE, NS, B4P 1E8 CANADA | US Mail (1st Class) |
| 30619 | YOUNGBERG, JASON, 283 ROBINA STREET, ANCASTER, ON, L9G 2L6 CANADA | US Mail (1st Class) |
| 30619 | YUILL, MITCH, 811 3RD STREET WEST, CARDSTON, AB, T0K 0K0 CANADA | US Mail (1st Class) |
| 30619 | YULE, BONNIE, 1973 HOWE ISLAND DR, HOWE ISLAND, ON, K7G 2V6 CANADA | US Mail (1st Class) |
| 30619 | YURKIWSKY, DONNA, 13315-116 AVENUE, EDMONTON, AB, T5M 3E4 CANADA | US Mail (1st Class) |
| 30619 | ZABOLOTNIUK, MEL, 7763 OLD KAMLOOPS RD, VERNON, BC, V1H 1W8 CANADA | US Mail (1st Class) |
| 30619 | ZABORSKI, STEPHEN, 1417 GILL ROAD, MIDHURST, ON, L0L 1X0 CANADA | US Mail (1st Class) |
| 30619 | ZABOS, LINDA, 621 CRAWFORD ST E, MELFORT, SK, S0E 1A0 CANADA | US Mail (1st Class) |
| 30619 | ZACHARIAS, GAIL, 601 RATHGAR AVE., WINNIPEG, MB, R3L 1G5 CANADA | US Mail (1st Class) |
| 30619 | ZACHARIAS, JOE, BOX 823, MEADOW LAKE, SK, S9X 1Y6 CANADA | US Mail (1st Class) |
| 30619 | ZACHER, DAVE, 118 HIGHWAY AVE W, PREECEVILLE, SK, S0A 3B0 CANADA | US Mail (1st Class) |
| 30619 | ZAKROCKI, GERRARD, 224 KIPLING CRT, SUDBURY, ON, P3A 1E3 CANADA | US Mail (1st Class) |
| 30619 | ZALISCHUK, KATIE, 7627 22 A ST SE, CALGARY, AB, T2C 0X6 CANADA | US Mail (1st Class) |
| 30619 | ZAMIN, JEAN, 1893 CENTREVILLE RD, CENTREVILLE, ON, K0K 1N0 CANADA | US Mail (1st Class) |
| 30619 | ZANEL, WALTER, 45 WANITA RD, MISSISSAUGA, ON, L5G 1B3 CANADA | US Mail (1st Class) |
| 30619 | ZAPACH, JOHN, 15412 - 81 AVENUE, EDMONTON, AB, T5R 3P1 CANADA | US Mail (1st Class) |
| 30619 | ZAPOROZAN, ART, 520 MAIN ST S, ITUNA, SK, S0A 1N0 CANADA | US Mail (1st Class) |
| 30619 | ZARASKA, MAVIS, W1/2-SE-30-W4, ELK POINT, AB, T0A 1A0 CANADA | US Mail (1st Class) |
| 30619 | ZARYTSKI, LINDA, 350 QUEEN ST W, MT FOREST, ON, N0G 2L3 CANADA | US Mail (1st Class) |
| 30619 | ZATYLNY, BEN, 1139 EDGAR ST., REGINA, SK, S4N 3J6 CANADA | US Mail (1st Class) |
| 30619 | ZAVITZ, LYNN, 1384 HIGHWAY 201, ROUND HILL, NS, B0S 1A0 CANADA | US Mail (1st Class) |
| 30619 | ZAZUBEK, NANCY, 2839 - 35 ST. SW, CALGARY, AB, T3E 2Y4 CANADA | US Mail (1st Class) |
| 30619 | ZBYTOVSKY, ANNIE, 144 4THAVE, UNITY, SK, S0K4L0 CANADA | US Mail (1st Class) |
| 30619 | ZDUNICH, GLORIA, 104 BORDEN ST, DAVIDSON, SK, S0G 1A0 CANADA | US Mail (1st Class) |
| 30619 | ZEGGER-MURPHY, PHILOMENA CHRIS, 1046 COLVILLE ROAD, VICTORIA, BC, V9A 4P7 CANADA | US Mail (1st Class) |
| 30619 | ZEIGLER, HOWIE, 70 STRATHMERE COURT, SUDBURY, ON, P3E 2J9 CANADA | US Mail (1st Class) |
| 30619 | ZELINSKI, KAZ, SW 34-30-16 W2ND, WYNYARD, SK, S0A 4T0 CANADA | US Mail (1st Class) |
| 30619 | ZELINSKY, BARBARA, 11132 - 100A AVENUE, WESTLOCK, AB, T7P 1N4 CANADA | US Mail (1st Class) |
| 30619 | ZELWIETRO, JOSEPH, 1413 OVERLOOK ST, PRINCE RUPERT, BC, V8J 2C7 CANADA | US Mail (1st Class) |
| 30619 | ZEMBAL, ALBERT, 1491 WOOD EDEN DR, MISSISSAUGA, ON, L5H 2V1 CANADA | US Mail (1st Class) |
| 30619 | ZEREBECKY, MARCELLA, 2608 IRVINE AVE, SASKATOON, SK, S7J 2B3 CANADA | US Mail (1st Class) |
| 30619 | ZERR, ARIANE, 2501 WILLIAM AVE, SASKATOON, SK, S7J 1B2 CANADA | US Mail (1st Class) |
| 30619 | ZEVENBERGEN, JOHN, 1161 SILVER LAKE RD, RR 1, HEPWORTH, ON, N0H 1P0 CANADA | US Mail (1st Class) |
| 30619 | ZHU, WU, 235 DEMAINE CRES, MISSISSAUGA, ON, L4C 2W4 CANADA | US Mail (1st Class) |
| 30619 | ZIEGENHAGEN, WAYNE, SW 22 11 5 E, OAKBANK, MB, R0E 1J3 CANADA | US Mail (1st Class) |
| 30619 | ZIEMANDORF, ROBERT, 80 TUDOR GLEN CRESCENT, TORONTO, ON, M1C 2S2 CANADA | US Mail (1st Class) |
| 30619 | ZIEMER, DAVE AND ADRIANNE, 40 SAN MARINO CRES., HAMILTON, ON, L9C 2B7 CANADA | US Mail (1st Class) |
| 30619 | ZILINSKI, JOYCE, 9437 - 76 STREET NW, EDMONTON, AB, T6C 2K7 CANADA | US Mail (1st Class) |
| 30619 | ZIMMERMAN, DIANE, 267 QUEENSTON ST., WINNIPEG, MB, R3N 0W9 CANADA | US Mail (1st Class) |
| 30619 | ZIMMERMAN, GREIG, 2582 LINCOLN RD, WINDSOR, ON, N8W 2R9 CANADA | US Mail (1st Class) |
| 30619 | ZIMMERMAN, JIM, 410 7TH AVE E, BIGGAR, SK, S0K 0M0 CANADA | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30619 | ZINCK, DOROTHY, 8-6TH AVENUE, GIMLI, MB, R0C 1B0 CANADA | **US Mail (1st Class)** |
| 30619 | ZINKHOFER, WILHELM, 1208 KERWOOD CRES SW, CALGARY, AB, T2V 2N6 CANADA | **US Mail (1st Class)** |
| 30619 | ZINN, HEIKO, 34 - 4TH AVENUE E, SOURIS, MB, R0K 2C0 CANADA | **US Mail (1st Class)** |
| 30619 | ZINN, LIONEL, 113 RICHMOND ST., SYDNEY, NS, B1P 2V1 CANADA | **US Mail (1st Class)** |
| 30619 | ZIOBROSKI, JAMES, 13 ANNE COURT, BRAMPTON, ON, L6T 1K2 CANADA | **US Mail (1st Class)** |
| 30619 | ZIRK, CAREY, 1318 MCNAUGHTON AVENUE, SASKATOON, SK, S7M 3X8 CANADA | **US Mail (1st Class)** |
| 30619 | ZITARUK, LORI, 4029 57 STREET, STETTLER, AB, T0C 2L1 CANADA | **US Mail (1st Class)** |
| 30619 | ZNIDAREC, BORIS, 151 MATHESON AVENUE EAST, WINNIPEG, MB, R2W 0C4 CANADA | **US Mail (1st Class)** |
| 30619 | ZOHNER, LEA, 225 1ST AVE., KENDAL, SK, S0G 2P0 CANADA | **US Mail (1st Class)** |
| 30619 | ZORN, MICHELLE, 848 CONNAUGHT AVE, MOOSE JAW, SK, S6H 4B3 CANADA | **US Mail (1st Class)** |
| 30619 | ZUBICK, JILL, 553 GORDON AVE, LONDON, ON, N6J 2V9 CANADA | **US Mail (1st Class)** |
| 30619 | ZUBOT, AARON, SW 25 - 20 - 28 W3, BURSTALL, SK, S0N 0H0 CANADA | **US Mail (1st Class)** |
| 30619 | ZUCCA, ANDREA, 24 CHARLES ST, STRATFORD, ON, N5A 5X5 CANADA | **US Mail (1st Class)** |
| 30619 | ZUKEWICH, NANCY, 403 ATHLONE AVE, OTTAWA, ON, K1Z 5M6 CANADA | **US Mail (1st Class)** |
| 30619 | ZUKOWSKI, DALE, NW-1-49-2-W5, THORSBY, AB, T0C 2P0 CANADA | **US Mail (1st Class)** |
| 30619 | ZULIANI, MICHAEL, 17 NORTHHEAD AVE, TORONTO, ON, M1S 2X7 CANADA | **US Mail (1st Class)** |
| 30619 | ZULKOSKEY, DAVID, 78 23RD STREET EAST, PRINCE ALBERT, SK, S6V 1P3 CANADA | **US Mail (1st Class)** |
| 30619 | ZURBA, GLENN, NW 22-24-19W, DAUPHIN, MB, R7N 2V2 CANADA | **US Mail (1st Class)** |
| 30619 | ZUZAK, MARYANNE, 515 DUFFERIN AVENUE, SASKATOON, SK, S7N 1C2 CANADA | **US Mail (1st Class)** |
| 30619 | ZWICKER, PAM, 41 HWY 208, NEW GERMANY, NS, B0R 1E0 CANADA | **US Mail (1st Class)** |
| 30619 | ZWICKER, PHILIP, 1623 HGY. 316, UPPER SOUTH RIVER, NS, B0H 1X0 CANADA | **US Mail (1st Class)** |
| 30619 | ZYDOWICZ, RAPHAEL, 1156 MAIN ST N, MOOSE JAW, SK, S6H 3K9 CANADA | **US Mail (1st Class)** |

**Subtotal for this group:  10614**

**EXHIBIT 6**

**Exhibit 6 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30620 | ALDINE INDEPENDENT SCHOOL DISTRICT, JONATHAN C. HANTKE, ESQUIRE, (RE: ALDINE INDEPENDENT SCHOOL DISTRICT), PAMELA H. WALTERS, ESQUIRE, 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 30620 | ANDERSON, KILL & OLICK, P.C., JEFFREY L. GLATZER, ESQUIRE, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |
| 30620 | ANDREWS & KURTH LLP, PETER S. GOODMAN, ESQUIRE, (RE: WEATHERFORD US INC AND WEATHERFORD INT`L), 450 LEXINGTON AVENUE, 15TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30620 | ANTON VOLOVSEK, 191 BATTLE RIDGE ROAD, KOOSKIA, ID, 83539-5072 | US Mail (1st Class) |
| 30620 | ARCHER & GREINER, WILLIAM M. AUKAMP, ESQUIRE, (RE: ATTORNEYS FOR PPG INDUSTRIES, INC.), 300 DELAWARE AVENUE, SUITE 1370, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | ASHBY & GEDDES, P.A., WILLIAM P. BOWDEN, ESQUIRE, (RE: COUNSEL TO MACERICH FRESNO LP), AMANDA M. WINFREE, ESQUIRE, 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | ASSISTANT ATTORNEY GENERAL, ANN BEIMDIEK KINSELLA, (RE: COUNSEL TO THE STATE OF MINNESOTA), 445 MINNESOTA STREET, SUITE 1200, ST. PAUL, MN, 55101-2127 | US Mail (1st Class) |
| 30620 | ASSISTANT CITY ATTORNEY, HILLARY BROWNING-JONES, (RE: COUNSEL TO THE CITY OF KNOXVILLE), P.O. BOX 1631, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 30620 | ASSISTANT GENERAL COUNSEL, JONATHAN H. ALDEN, ESQUIRE, 3900 COMMONWEALTH BOULEVARD, MS 35, TALLAHASSEE, FL, 32399-3000 | US Mail (1st Class) |
| 30620 | ATTN: SHEREE L. KELLY, ESQUIRE, WILLIAM E. FRESE, ESQUIRE, (RE: PUBLIC SERVICE ELECTRIC AND GAS CO), 80 PARK PLAZA, T5D, P.O. BOX 570, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 30620 | ATTY GENERAL OF CANADA; BUSINESS LAW SECTION, JACQUELINE DAIS-VISCA, SNR CNSL, (RE: HER MAJESTY THE QUEEN IN RIGHT OF CANADA), THE EXCHANGE TOWER, KING STREET WEST 3400 C.P. 36, TORONTO, ON, M5X 1K6 CANADA | US Mail (1st Class) |
| 30620 | AUTHUR STEIN, ESQUIRE, 1041 W. LACEY ROAD, P.O. BOX 1070, FORKED RIVER, NJ, 08731-6070 | US Mail (1st Class) |
| 30620 | BALLARD SPAHR ANDREWS & INGERSOLL, LLP, TOBEY M. DALUZ, ESQUIRE, (RE: STATE OF CA, DEPT. OF GENERAL SVCS), LESLIE C. HEILMAN, ESQUIRE, 919 N. MARKET STREET, 12TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | BANKEMPER & JACOBS, EDWARD L. JACOBS, ESQUIRE, (RE: JAMES GRAU, ANNA GRAU, ET. AL.), THE SHAW HOUSE, 26 AUDUBON PLACE, P.O. BOX 70, FORT THOMAS, KY, 41075-0070 | US Mail (1st Class) |
| 30620 | BARDELLI, STRAW & CAVIN LLP, C. RANDALL BUPP, ESQUIRE, (RE: COUNSEL TO BERRY & BERRY), 2000 CROW CANYON PLACE, SUITE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 30620 | BARON & BUDD, P.C., RUSSELL W. BUDD, ALAN B. RICH, 3102 OAK LAWN AVENUE, P.O. BOX 8705, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30620 | BELZ ENTERPRISES, CREDIT MANAGER, 100 PEABODY PLACE, SUITE 1400, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 30620 | BERGER & MONTAGUE, P.C., JONATHAN D. BERGER, ESQUIRE, RUSSELL HENKIN, ESQUIRE, 1622 LOCUST STREET, PHILADELPHIA, PA, 19103-6365 | US Mail (1st Class) |
| 30620 | BERNKOPF GOODMAN LLP, PETER B. MCGLYNN, ESQUIRE, BRUCE D. LEVIN, ESQUIRE, 125 SUMMER STREET, SUITE 1300, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30620 | BIFFERATO, BIFFERATO & GENTILOTTI, MEGAN N. HARPER, ESQUIRE, (RE: COUNSEL TO ROYAL INSURANCE), 1308 DELAWARE AVENUE, P.O. BOX 2165, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | BIFFERATO, GENTILOTTI & BIDEN, IAN CONNOR BIFFERATO, JOSEPH K. KOURY, ESQ, (RE: U.S. FIRE INSURANCE CO), 1308 DELAWARE AVENUE, P.O. BOX 2165, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP, SCOTT L. BAENA, ESQUIRE, (RE: OFFICIAL COMMITTEE OF PROPERTY DAMAGE CLAIMANTS), 2500 FIRST UNION FINANCIAL CENTER, 200 SOUTH BISCAYNE BLVD, MIAMI, FL, 33131 | US Mail (1st Class) |
| 30620 | BLANK ROME LLP, MATTHEW J. SIEMBIEDA, ESQ, (RE: AMERICAN PREMIER UNDERWRITERS, INC.), BENJAMIN G. STONELAKE, SCOTT E. COBURN, ESQ, ONE LOGAN SQ, 130 NORTH 18TH ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30620 | BLANK ROME LLP, MICHAEL B. SCHAEDLE, ESQUIRE, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30620 | BRAYTON & PURCELL, ALAN R. BRAYTON, ESQUIRE, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 30620 | BROWN & CONNERY, LLP, STEPHANIE NOLAN DEVINEY, (RE: COUNSEL TO SAP AMERICA, INC.), 360 HADDON AVENUE, P.O. BOX 539, WESTMONT, NJ, 08108 | US Mail (1st Class) |
| 30620 | BUCHANAN INGERSOLL & ROONEY PC, TERESA K.D. CURRIER, ESQUIRE, (RE: COUNSEL TO EQUITY COMMITTEE), 1000 WEST STREET, SUITE 1410, P.O. BOX 1397, WILMINGTON, DE, 19899-1397 | US Mail (1st Class) |
| 30620 | BURNS, WHITE & HICKTON, LLC, RICHARD A. O'HALLORAN, ESQUIRE, (RE: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMP), 100 FOUR FALLS, SUITE 515, 1001 CONSHOHOCKEN STATE ROAD, WEST CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30620 | BURROUGHS, HEPLER, BROOM, MACDONALD, HEBRANK & TRU, JEFFREY S. HEBRANK, ESQUIRE, CARL P. MCNULTY, II, ESQUIRE, 103 WEST VANDALIA STREET, SUITE 300, P.O. BOX 510, EDWARDSVILLE, IL, 62025-0510 | US Mail (1st Class) |

**Exhibit 6 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30620 | C/O R& S LIQUIDATION COMPANY, THOMAS J. NOONAN, JR., 5 LYONS MALL PMB #530, BASKING RIDGE, NJ, 07920-1928 | US Mail (1st Class) |
| 30620 | CAMPBELL & LEVINE, LLC, MARLA ESKIN, ESQUIRE, (RE: COUNSEL TO ASBESTOS PI COMMITTEE), MARK HURFORD, ESQUIRE, 800 N. KING STREET #300, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | CAPEHART & SCATCHARD PA, SERGIO I. SCUTERI, ESQUIRE, (RE: CITICORP DEL-LEASE, INC DBA CITICORP DEALER FINANC), SUITE 300 S, 800 MIDLANTIC DRIVE, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 30620 | CAPLIN & DRYSDALE, CHARTERED, ELIHU INSELBUCH, ESQUIRE, (RE: COUNSEL TO ASBESTOS PI COMMITTEE), RITA TOBIN, ESQUIRE, 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152-3500 | US Mail (1st Class) |
| 30620 | CAPLIN & DRYSDALE, CHARTERED, PETER VAN N. LOCKWOOD, ESQUIRE, (RE: OFFICIAL COMMITTEE OF ASBESTOS PI CLAIMANTS), JEFFREY LIESEMER, RONALD REINSEL, ESQ, ONE THOMAS CIRCLE, N.W. STE 1100, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 30620 | CHAMBLISS, BAHNER, & STOPHEL, P.C., RONALD D. GORSLINE, (RE: COUNSEL TO LAWSON ELECTRIC CO.), 1000 TALLAN BUILDING, STE. 1000, TWO UNION SQUARE, CHATTANOOGA, TN, 37402-2552 | US Mail (1st Class) |
| 30620 | CHARLES E. BOULBOL, ESQUIRE, 26 BROADWAY, 17TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 30620 | COHN WHITESELL & GOLDBERG LLP, DANIEL C. COHN, ESQUIRE, (RE: COUNSEL TO THE LIBBY MINE CLAIMANTS), CHRISTOPHER M. CANDON, ESQUIRE, 101 ARCH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30620 | COMPTROLLER OF PUBLIC ACCTS OF STATE OF TEXAS, KAY D. BROCK, ESQUIRE, BANKRUPTCY & COLLECTIONS DIVISION, P.O. BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 30620 | CONNOLLY BOVE LODGE & HUTZ LLP, JEFFREY C. WISLER, ESQUIRE, (RE: COUNSEL TO MARYLAND CASUALTY), MICHELLE MCMAHON, ESQUIRE, 1220 MARKET STREET, 10TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | CONTRARIAN CAPITAL MANAGEMENT, LLC, JON BAUER, 411 WEST PUTNAM AVENUE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30620 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ATTN: ALISA MINSCH, 411 W. PUTNAM AVE. S-225, GREENWICH, CT, 06830-6263 | US Mail (1st Class) |
| 30620 | CORBETT, STEELMAN & SPECTER, RICHARD B. SPECTER, ESQUIRE, (RE: W.C. BAKER, E.E. JAQUES, B.H. MILLER, ET. AL.), 18200 VON KARMAN AVENUE, SUITE 900, IRVINE, CA, 92612 | US Mail (1st Class) |
| 30620 | CORNELL UNIVERSITY, ANTHONY F. PARISE, (RE: COUNSEL TO CORNELL UNIVERSITY), OFFICE OF UNIVERSITY COUNSEL, 300 CCC BUILDING, GARDEN AVENUE, ITHACA, NY, 14853-2601 | US Mail (1st Class) |
| 30620 | CORPORATION COUNSEL OF THE CITY OF NEW YORK, M. DIANE JASINSKI, ESQUIRE, MICHAEL D. HESS, 100 CHURCH STREET, ROOM 6-127, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 30620 | COZEN O'CONNOR, JACOB C. COHN, ESQUIRE, (RE: FEDERAL INSURANCE COMPANY), 1900 MARKET STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30620 | CROWELL & MORING LLP, MARK D. PLEVIN, ESQUIRE, (RE: EVEREST REINSURANCE COMPANY, ET. AL.), LESLIE A. EPLEY, ESQUIRE, 1001 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 30620 | CUYLER BURK, LLP, STEFANO CALOGERO, ANDREW K. CRAIG, ESQ, (RE: ALLSTATE INSURANCE COMPANY), PARSIPPANY CORPORATE CENTER, FOUR CENTURY DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30620 | DACA V, LLC, ATTN: JULIE BUBNACK, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 30620 | DANICE SIMS, P.O. BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 30620 | DAP PRODUCTS, INC., C/O JULIEN A. HECHT, ESQUIRE, 2400 BOSTON STREET, SUITE 200, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30620 | DEBT ACQUISITION CO OF AMERICA V LLC, 1565 HOTEL CIR S, SUITE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 30620 | DELAWARE DIVISION OF REVENUE, ALLISON E. REARDON, (RE: COUNSEL TO THE DELAWARE DIV OF REVENUE), 820 N. FRENCH STREET, 8TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVENUE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 30620 | DEPARTMENT OF ATTORNEY GENERAL, STEVEN B. FLANCHER, ESQ. ASST ATTORNEY GENERAL, REVENUE AND COLLECTIONS DIVISION, P.O. BOX 30754, LANSING, MI, 48909 | US Mail (1st Class) |
| 30620 | DEPUTY ATTORNEY GENERAL, KEVIN JAMES, 1515 CLAY STREET, 20TH FLOOR, OAKLAND, CA, 94612-1413 | US Mail (1st Class) |
| 30620 | DERRICK C. TAY, ESQUIRE/ OGILVY RENAULT LLP, (RE: CANADIAN COUNSEL TO DEBTOR), ROYAL BANK PLZ, SOUTH TOWER, STE 3800, 200 BAY ST, P.O. BOX 84, TORONTO, ON, M5J 2Z4 CANADA | US Mail (1st Class) |
| 30620 | DILWORTH PAXSON, LLP, ANNE MARIE P. KELLEY, ESQUIRE, LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, P.O. BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 30620 | DILWORTH PAXSON, LLP, ANNE MARIE P. KELLEY, ESQUIRE, LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 30620 | DK ACQUISITION PARTNERS, (RE: TRANSFER AGENT), 65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30620 | DR. ANTHONY PILAVAS, 25-09 31ST AVENUE, ASTORIA, NY, 11106 | US Mail (1st Class) |

**Exhibit 6 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30620 | DRINKER BIDDLE & REATH LLP, DAVID P. PRIMACK, ESQUIRE, (RE: AMERICAN EMPLOYERS INSURANCE CO, ET. AL.), 1100 NORTH MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 30620 | DRINKER BIDDLE & REATH LLP, MICHAEL F. BROWN, ESQUIRE, (RE: AMERICAN EMPLOYERS INSURANCE CO, ET. AL.), ONE LOGAN SQUARE, 18TH & CHERRY STREETS, PHILADELPHIA, PA, 19103-6996 | US Mail (1st Class) |
| 30620 | DUANE MORRIS LLP, WILLIAM S. KATCHEN, ESQUIRE, (RE: OFFICIAL COMMITTEE OF UNSECURED CREDITORS), 744 BROAD STREET, SUITE 1200, NEWARK, NJ, 07102-3889 | US Mail (1st Class) |
| 30620 | DUANE, MORRIS & HECKSCHER LLP, MICHAEL R. LASTOWSKI, ESQUIRE, (RE: OFFICIAL COMMITTEE OF UNSECURED CREDITORS), 1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE, 19801-1246 | US Mail (1st Class) |
| 30620 | DURHAM JONES & PINEGAR, STEVEN J. MCCARDELL, ESQUIRE, (RE: COUNSEL TO PACIFICORP), JARED INOUYE, ESQUIRE, 111 E. BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 30620 | ECKERT SEAMANS CHERIN & MELLOTT, LLC, BARRY D. KLEBAN, ESQUIRE, (RE: COUNSEL TO AON CONSULTING, INC.), TWO LIBERTY PLACE, 50 SOUTH 16TH STREET, 22ND FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30620 | EULER HERMES ACI, LAUREN HOLZMAN, CLAIMS PROCESSOR, 800 RED BROOK BOULEVARD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30620 | EXXONMOBIL CHEMICAL COMPANY, DONNA J. PETRONE, ESQUIRE, LAW DEPARTMENT – BANKRUPTCY, 13501 KATY FREEWAY, ROOM W1-562, HOUSTON, TX, 77079-1398 | US Mail (1st Class) |
| 30620 | FABELHABER LLC, DEBORAH L. THORNE, ESQUIRE, (RE: UNION TANK CAR COMPANY), 55 EAST MONROE STREET, 40TH FLOOR, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 30620 | FAIR HARBOR CAPITAL LLC, FRED GLASS, (RE: TRANSFER AGENT), 875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 30620 | FERRARO & ASSOCIATES, P.A., DAVID JAGOLINZER, ESQUIRE, (RE: ALL CLIENTS OF THE ROBLES LAW FIRM), 4000 PONCE DE LEON BLVD., SUITE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30620 | FERRY & JOSEPH, P.A., MICHAEL B. JOSEPH, THEODORE J. TACCONELLI, ESQ, (RE: ASBESTOS PD COMMITTEE), 824 MARKET STREET, SUITE 904, P.O. BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | FLOYD, ISGUR, RIOS & WAHRLICH, P.C, RANDALL A. RIOS, (RE: COUNSEL TO HUNTSMAN CORPORATION), 700 LOUISIANA, SUITE 4600, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30620 | FOSTER & SEAR, LLP, SCOTT WERT, ESQUIRE, (RE: COUNSEL TO NUMEROUS ASBESTOS CLAIMANTS), 524 E. LAMAR BLVD., STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30620 | FRANK/GECKER LLP, JOSEPH D. FRANK, ESQUIRE, (RE: COUNSEL TO HRCL AND EAVES), 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30620 | FULBRIGHT & JAWORSKI, LLP, GERALD G. PECHT, ESQUIRE, (RE: KANEB PIPE LINE OPERATING PARTNERSHIP LP, ET. AL.), 1301 MCKINNEY, SUITE 5100, HOUSTON, TX, 77010-3095 | US Mail (1st Class) |
| 30620 | GENERAL MOTORS ACCEPTANCE CORPORATION, P.O. BOX 5055, TROY, MI, 48007-5055 | US Mail (1st Class) |
| 30620 | GIBBONS P.C., ELIZABETH S. KARDOS, ESQUIRE, ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310 | US Mail (1st Class) |
| 30620 | GIBSON, DUNN & CRUTCHER LLP, (RE: SNACK, INC.), 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 30620 | GIBSON, DUNN & CRUTCHER LLP, STEVEN J. JOHNSON, ESQUIRE, 1881 PAGE MILL ROAD, PALO ALTO, CA, 94304-1125 | US Mail (1st Class) |
| 30620 | GOODWIN PROCTER LLP, DANIEL M. GLOSBAND, P.C., (RE: COUNSEL FOR STATE STREET GLOBAL ADVISORS), EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30620 | GOTTEN, WILSON & SAVORY, PLLC, RUSSELL W. SAVORY, 88 UNION AVENUE, 14TH FLOOR, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 30620 | GREIF, INC., ATTN: CREDIT DEPARTMENT, 366 GREIF PARKWAY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 30620 | HAGENS BERMAN LLP, THOMAS M. SOBOL, ESQUIRE, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS), ONE MAIN STREET, 4TH FLOOR, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 30620 | HAHN & HESSEN LLP, STEVEN J. MANDELSBERG, ESQUIRE, (RE: STATE OF CA, DEPT. OF GENERAL SVCS), CHRISTINA J. KANG, ESQUIRE, 488 MADISON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30620 | HANMAR ASSOCIATES, M.L.P., MR. MARK HANKIN, P.O. BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 30620 | HAVINS & ASSOCIATES PC, JOHN W. HAVINS, ESQUIRE, (RE: COUNSEL TO OCCIDENTAL PERMIAN, LTD.), 1001 MCKINNEY STREET, SUITE 500, HOUSTON, TX, 77002-6418 | US Mail (1st Class) |
| 30620 | HELLER, DRAPER, HAYDEN, PATRICK & HORN, L.L.C., JAN M. HAYDEN, WILLIAM H. PATRICK, 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |
| 30620 | HELLMUTH & JOHNSON, PLLC, MICHAEL S. SANDBERG, ESQUIRE, (RE: COUNSEL TO WEST GROUP), 10400 VIKING DRIVE, SUITE 560, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 30620 | HOGAN & HARTON L.L.P., JAMES P. RUGGERI, SCOTT A. SHAIL, 555 THIRTEENTH STREET,.N.W., WASHINGTON, DC, 20004-1109 | US Mail (1st Class) |
| 30620 | HOGAN & HARTSON LLP, IRA S. GREENE, ESQUIRE, 875 THIRD AVENUE, NEW YORK, NY, 10022-6225 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30620 | HOWARD COUNTY OFFICE OF LAW, MARGARET ANN NOLAN, COUNTY SOLICITOR, CAMELA CHAPMAN, SENIOR ASSISTANT COUNTY SOLICITOR, GEORGE HOWARD BUILDING, 3430 COURTHOUSE DRIVE, 3RD FLOOR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30620 | HUGHES HUBBARD & REED LLP, ANDREA L. HAZZARD, ESQUIRE, ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004-1482 | US Mail (1st Class) |
| 30620 | HUGHES HUBBARD & REED LLP, DANIEL H. SLATE, ESQUIRE, 350 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071-3442 | US Mail (1st Class) |
| 30620 | INGERSOLL-RAND FLUID PRODUCTS, CINDY SCHULTZ, ONE ARO CENTER, P.O. BOX 151, BRYAN, OH, 43506 | US Mail (1st Class) |
| 30620 | INTERCAT, INC., JAMES A. SYLVESTER, ESQUIRE, 2399 HIGHWAY 34 #C1, MANASQUAN, NJ, 08736-1500 | US Mail (1st Class) |
| 30620 | INTERNAL REVENUE SERVICE, ATTN INSOLVENCY, 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30620 | IOS CAPITAL, INC., BANKRUPTCY ADMINISTRATION, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 30620 | IOS CAPITAL, INC., ROSA DOMINY, BANKRUPTCY ADMINISTRATION, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 30620 | IOWA DEPARTMENT OF REVENUE, JOHN WATERS, ESQUIRE, (RE: COUNSEL TO IOWA DEPT. OF REVENUE), COLLECTIONS SECTION, P.O. BOX 10457, DES MOINES, IA, 50306 | US Mail (1st Class) |
| 30620 | JACOBS & CRUMPLAR, P.A., ROBERT JACOBS, ESQUIRE, MARIA ROSOFF ESKIN, 2 EAST 7TH STREET, P.O. BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | JASPAN SCHLESINGER HOFFMAN LLP, STEVEN R. SCHLESINGER, ESQUIRE, 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 30620 | JASPAN SCHLESINGER HOFFMAN, LLP, LAURIE S. POLLECK, ESQUIRE, (RE: COUNSEL TO PRUDENTIAL AND MOTLEY RICE LLC), 913 N. MARKET STREET, FLOOR 12, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | JOHN PREEFER, 128 WILLOW ST APT 6B, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 30620 | JORDAN, HYDEN, WOMBLE & CULBRETH, P.C., MICHAEL J. URBIS, 1534 E. 6TH STREET, SUITE 104, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 30620 | JORDAN, HYDEN, WOMBLE & CULBRETH, P.C., SHELBY A. JORDAN, ESQUIRE, NATHANIEL PETER HOLZER. ESQUIRE, 500 N. SHORELINE BLVD., SUITE 900, CORPUS CHRISTI, TX, 78471 | US Mail (1st Class) |
| 30620 | JULIE ARDOIN, LLC, JULIE ARDOIN, ESQUIRE, (RE: ANCEL ABADIC AND 410 ADDITIONAL CLAIMANTS), 2200 VETERANS MEMORIAL BOULEVARD, SUITE 210, KENNER, LA, 70062-4032 | US Mail (1st Class) |
| 30620 | KENNEDY COVINGTON LOBDELL & HICKMAN, LLP, AMY PRITCHARD-WILLIAMS, MARGARET R. WESTBROOK, ESQ, (RE: CHARLOTTE TRANSIT CENTER, INC.), HEARST TOWER, 47TH FLOOR, 214 N. TRYON STREET, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 30620 | KILPATRICK STOCKTON, TODD MEYERS, ESQUIRE, 1100 PEACHTREE STREET, SUITE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 30620 | KIRKLAND & ELLIS, JANET S. BAER, ESQUIRE, (RE: COUNSEL TO DEBTOR), DAVID B. BERNICK, P.C., 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30620 | KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS, LLP, STEVEN K. KORTANEK, ESQUIRE, (RE: COUNSEL TO LIBBY MINE CLAIMANTS), 919 MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, GARY M. BECKER, ESQUIRE, (RE: THE BAUPOST GROUP LLC), 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30620 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, PHILIP BENTLEY, ESQUIRE, (RE: COUNSEL TO EQUITY COMMITTEE), DOUG MANNAL, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30620 | LANDIS RATH & COBB LLP, ADAM G. LANDIS, ESQUIRE, (RE: COUNSEL TO LIBBY CLAIMANTS), KERRI K. MUMFORD, ESQUIRE, 919 MARKET STREET, SUITE 1600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | LANDIS RATH & COBB LLP, RICHARD S. COBB, ESQUIRE, (RE: COUNSEL TO PACIFICORP), MEGAN N. HARPER, ESQUIRE, 919 MARKET STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | LARRY A. FEIND, 133 PEACHTREE STREET, N.E., 7TH FLOOR, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 30620 | LATHAM & WATKINS, DAVID S HELLER, ESQ., (RE: COUNSEL TO DIP LENDER), SEARS TOWER, SUITE 5800, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 30620 | LAUZON BELANGER, INC., YVES LAUZON, MICHEL BELANGER, ESQ, (RE: CANADIAN ZAI CLAIMANTS), 286 SAINT-PAUL WEST, SUITE 100, MONTRÉAL, QC, H2Y 2A3 CANADA | US Mail (1st Class) |
| 30620 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ELIZABETH J. CABRASER, ESQUIRE, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS), EMBACADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30620 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ELIZABETH WELLER, (RE: COUNSEL TO COUNTY OF DALLAS), 2323 BRYAN STREET, SUITE 1720, DALLAS, TX, 75201-2691 | US Mail (1st Class) |
| 30620 | LINEBARGER GOGGAN BLAIR GRAHAM PENA & SAMPSON, LLP, DAVID AELVOET, ESQUIRE, TRAVIS PARK PLAZA BUILDING, 711 NAVARRO, SUITE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |

**Exhibit 6 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30620 | LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP, LORI GRUVER ROBERTSON, ESQUIRE, (RE: BEN BOLT-PALITO-BLANCO ISD, ET. AL), 1949 SOUTH I.H. 35 (78741), P.O. BOX 17428, AUSTIN, TX, 78760 | US Mail (1st Class) |
| 30620 | LINEBARGER HEARD GOGGAN BLAIR, JOHN P. DILLMAN, ESQUIRE, GRAHAM PEÑA & SAMPSON, LLP, P.O. BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 30620 | LIPSIPTZ, GREEN, FAHRINGER, ROLL, SALISBURY & CAMB, JOSEPH T. KREMER, ESQUIRE, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30620 | LOIZIDES & ASSOCIATES, CHRISTOPHER D. LOIZIDES, ESQUIRE, (RE: COUNSEL TO ANDERSON MEMORIAL HOSPITAL), LEGAL ARTS BLDG., 1225 KING STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | LONGACRE MASTER FUND LTD., ATTN: MAURIE SHALOME, 810 7TH AVENUE, 33RD FL., NEW YORK, NY, 10019-5818 | US Mail (1st Class) |
| 30620 | LOWENSTEIN SANDLER PC, MICHAEL S. ETKIN, ESQUIRE, (RE: KERI EVANS, ET. AL.), IRA M. LEVEE, ESQUIRE, 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 30620 | MARKS, O'NEILL, O'BRIEN AND COURTNEY, P.C, BRIAN L. KASPRZAK, ESQUIRE, (RE: EVEREST REINSURANCE CO, ET. AL.), 913 NORTH MARKET STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | MARTHA E. ROMERO, ESQUIRE, (RE: COUNSEL TO COUNTY OF SAN DIEGO), 6516 BRIGHT AVENUE, WHITTIER, CA, 90601-4503 | US Mail (1st Class) |
| 30620 | MCCARTER & ENGLISH, LLP, WILLIAM F. TAYLOR, JR., ESQUIRE, (RE: COUNSEL TO L.A. UNIFIED SCHOOL DISTRICT), MELLON BANK CENTER, 919 MARKET STREET, 18TH FLOOR, WILMINGTON, DE, 18899 | US Mail (1st Class) |
| 30620 | MCDERMOTT, WILL & EMERY, DAVID S. ROSENBLOOM, ESQUIRE, LEWIS S. ROSENBLOOM, ESQUIRE, JEFFREY E STONE, ESQUIRE, 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 30620 | MCDERMOTT, WILL & EMERY, THOMAS O. BEAN, (RE: COUNSEL TO TOWN OF ACTON, MA), 28 STATE STREET, 34TH FLOOR, BOSTON, MA, 02109-1775 | US Mail (1st Class) |
| 30620 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY PC, JON L. HEBERLING, ESQUIRE, 745 SOUTH MAIN STREET, KALISPEL, MT, 59901 | US Mail (1st Class) |
| 30620 | MENDES & MOUNT, LLP, THOMAS J. QUINN, ESQUIRE, (RE: CERTAIN UNDERWRITERS AT LLOYD'S LONDON), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 30620 | MEYERS, RODBELL & ROSENBAUM, P.A., ROBERT H. ROSENBAUM, ESQUIRE, M. EVAN MEYERS, ESQUIRE, BERKSHIRE BUILDING, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | US Mail (1st Class) |
| 30620 | MILBERG WEISS BERSHAD HYNES & LERACH LLP, BRAD N. FRIEDMAN, RACHEL FLEISHMAN, ONE PENNSYLVANIA PLAZA, NEW YORK, NY, 10119-0165 | US Mail (1st Class) |
| 30620 | MISSOURI DEPARTMENT OF REVENUE, GARY L. BARNHART, (RE: MISSOURI DEPARTMENT OF REVENUE), BANKRUPTCY UNIT, PO BOX 475, JEFFERSON CITY, MO, 65105-0475 | US Mail (1st Class) |
| 30620 | MONTGOMERY, MCCRACKEN, WALKER & RHOADS LLP, RICHARD G. PLACEY, ESQUIRE, (RE: COUNSEL TO NOVAK LANDFILL RD/RA GROUP), 123 SOUTH BROAD STREET, AVENUE OF THE ARTS, PHILADELPHIA, PA, 19109 | US Mail (1st Class) |
| 30620 | MONZACK AND MONACO, P.A., RACHEL B. MERSKY, ESQUIRE, (RE: UNION TANK CAR CO), 1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | MORRIS, NICHOLS ARSHT & TUNNELL, WILLIAM H. SUDELL, JR., ESQUIRE, ERIC D. SCHWARTZ, ESQUIRE, 1201 N. MARKET STREET, P.O. BOX 1347, WILMINGTON, DE, 18899 | US Mail (1st Class) |
| 30620 | MOTLEY RICE LLC, FREDRICK JEKEL, ESQUIRE, (RE: CLAIMANTS, AMERICAN LEGION, ET. AL.), 28 BRIDGESIDE BLVD., MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30620 | NEW JERSEY ATTORNEY GENERAL'S OFFICE, MARGARET A. HOLLAND, DEPUTY ATTORNEY GENERAL, DIV OF LAW, R.J. HUGHES JUSTICE COMPLEX,, P.O. BOX 106, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 30620 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, BARBARA G. BILLET, ESQUIRE, (RE: STATE OF NEW YORK, DEPT. OF TAXATION AND FINANCE), ELAINE Z. COLE, ESQUIRE, 340 E. MAIN STREET, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 30620 | NEWCO MANAGEMENT COMPANY, LLC, VAHE MELKONIAN, (RE: SNACK, INC.), 6320 CANOGA AVENUE, SUITE 1430, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 30620 | NORFOLK SOUTHERN CORPORATION, WILLIAM H. JOHNSON, ESQUIRE, LAW DEPARTMENT, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 30620 | NORTEL, GORDON A. DAVIES, CHIEF LEGAL OFFICER, 195 THE WEST MALL, TORONTO, ON, M9C 5K1 CANADA | US Mail (1st Class) |
| 30620 | NOSSAMAN, GUTHNER, KNOX & ELLIOTT, LLP, ALLAN H. ICKOWITZ, ESQUIRE, (RE: HEARTHSIDE RESIDENTIAL CORP.), 445 SOUTH FIGUEROA STREET, 31ST FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 30620 | OFC OF THE ATTY GENERAL, BANKRUPTCY & COLLECTIONS, MARK BROWNING, ESQ., ASST ATTORNEY GENERAL, (RE: THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS), C/O SHERRI K. SIMPSON, LEGAL ASSISTANT, P.O. BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 30620 | OFFICE OF ATTORNEY GENERAL, DENISE A.KUHN, 21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 30620 | OFFICE OF THE ATTORNEY GENERAL, BRIAN D SALWOWSKI, ESQ., INDIANA GOV CENTER SOUTH, 5TH FL, 302 WEST WASHINGTON ST, INDIANAPOLIS, IN, 46204-2770 | US Mail (1st Class) |

**Exhibit 6 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30620 | OFFICE OF THE ATTORNEY GENERAL, OSCAR B. FEARS, III, (RE: GEORGIA DEPARTMENT OF REVENUE), 40 CAPITOL SQUARE, SW, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 30620 | OFFICE OF THE ATTORNEY GENERAL, RACHEL JEANNE LEHR, DEPUTY ATTORNEY GENERAL, R.J.HUGHES JUSTICE COMPLEX, P.O. BOX 093, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 30620 | OFFICE OF THE UNITED STATES TRUSTEE, DAVID KLAUDER, ESQUIRE, (RE: UNITED STATES TRUSTEE), 844 KING STREET, SUITE 2207, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | ORRICK, HERRINGTON & SUTCLIFFE LLP, ROGER FRANKEL / RICHARD H. WYRON, ESQ, (RE: DAVID AUSTERN), COLUMBIA CENTER, 1152 15TH STREET, N.W., WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 30620 | PACHULSKI STANG ZIEHL & JONES LLP, LAURA DAVIS JONES, JAMES E. O'NEILL, ESQ, (RE: DEBTORS AND DEBTORS IN POSSESSION), 919 NORTH MARKET STREET, 17TH FLOOR, P.O. BOX 8705, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 30620 | PARCELS, INC., (RE: COPY SERVICE), 230 NORTH MARKET ST, PO BOX 27, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | PAUL D. HENDERSON, P.C., PAUL D. HENDERSON, ESQUIRE, 712 DIVISION AVENUE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30620 | PENINSULA CAPITAL ADVISORS, L.L.C., ATTN: TED WESCHLER, 404 EAST MAIN STREET, SECOND FLOOR, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30620 | PENSION BENEFIT GUARANTY CORP, CHARLES L. FINKE, ASSISTANT GENERAL COUNSEL, OFFICE OF THE GENERAL COUNSEL, BRAD ROGERS, ESQUIRE, 1200 K. STREET, N. W., WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 30620 | PEOPLES FIRST COMMUNITY BANK, ATTN: DIANE STEWART, P.O. BOX 59950, PANAMA CITY, FL, 32412-0950 | US Mail (1st Class) |
| 30620 | PETER A. CHAPMAN, 572 FERNWOOD LANE, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 30620 | PHILLIPS, GOLDMAN & SPENCE, P.A., JOHN C. PHILLIPS, JR., ESQUIRE, (RE: COUNSEL FOR DAVID T. AUSTERN), 1200 NORTH BROOM STREET, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 30620 | PILLSBURY WINTHROP LLP, (RE: WELLS FARGO BANK MINNESOTA, NATIONAL ASSOC), 1540 BROADWAY #9, NEW YORK, NY, 10036-4039 | US Mail (1st Class) |
| 30620 | PILLSBURY WINTHROP LLP, CRAIG BARBAROSH, ESQUIRE, (RE: WELLS FARGO BANK MINNESOTA, NATIONAL ASSOC), 650 TOWN CENTER DRIVE, SUITE 550, COSTA MESA, CA, 92626-7122 | US Mail (1st Class) |
| 30620 | PILLSBURY WINTHROP SHAW PITTMAN LLP, GERALD F. GEORGE, ESQUIRE, (RE: COUNSEL TO MACERICH FRESNO LP), 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 30620 | PILLSBURY WINTHROP SHAW PITTMAN LLP, M. DAVID MINNICK, ESQUIRE, (RE: COUNSEL TO MACERICH FRESNO LP), MICHAEL P. ELLIS, ESQUIRE, 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 30620 | PITNEY, HARDIN, KIPP & SZUCH LLP, RONALD S. BEACHER, ESQUIRE, (RE: COUNSEL TO GENERAL ELECTRIC CAPITAL CORP), 7 TIMES SQUARE, NEW YORK, NY, 10036-6524 | US Mail (1st Class) |
| 30620 | POTTER ANDERSON & CORROON LLP, LAURIE SELBER SILVERSTEIN, ESQUIRE, 1313 N. MARKET STREET, 6TH FLOOR, P.O. BOX 951, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | PROVOST & UMPHREY LAW FIRM, L.L.P., COLIN D. MOORE, 490 PARK STREET, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30620 | PRYOR CASHMAN LLP, ATTN: RICHARD LEVY, JR., ESQUIRE, (RE: COUNSEL TO DIES & HILE LLP), 410 PARK AVENUE, NEW YORK, NY, 10022-4441 | US Mail (1st Class) |
| 30620 | REED SMITH LLP, JAMES J. RESTIVO, ESQUIRE, (RE: SPECIAL COUNSEL TO DEBTORS), 435 SIXTH AVENUE, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30620 | RICHARDS, LAYTON & FINGER, P.A., MARK D. COLLINS, DEBORAH E. SPIVACK, ESQ, (RE: CHASE MANHATTAN BANK), ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | RICHARDS, LAYTON & FINGER, P.A., ROBERT J. STEARN, JR., CORY D. KANDESTIN, ESQ, (RE: SCOTTS COMPANY LLC), ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ., (RE: COUNSEL TO ZAI), 1037 CHUCK DAWLEY BLVD - BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30620 | RIKER DANZIG SCHERER HYLAND & PERRETTI LLP, JOSEPH L. SCHWARTZ, CURTIS M. PLAZA, ESQS, (RE: PRUDENTIAL INSURANCE COMP. OF AMERICA), CRAIG T. MORAN, ESQUIRE, HEADQUARTERS PLAZA, 1 SPEEDWELL AVENUE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 30620 | ROBERT R. HALL, JANET NAPOLITANO, RUSSELL W. SAVORY, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 30620 | ROBERT T. AULGUR, JR., ESQUIRE, (RE: COUNSEL TO TOYOTA MOTOR CREDIT), P.O. BOX 617, ODESSA, DE, 19730 | US Mail (1st Class) |
| 30620 | ROBINS, KAPLAN, MILLER & CIRESI LLP, BERNICE CONN, ESQUIRE, 2049 CENTURY PARK EAST, SUITE 3700, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 30620 | ROPES & GRAY, STEVEN T. HOORT, ESQUIRE, ONE INTERNATIONAL PLACE, BOSTON, MA, 02110-2624 | US Mail (1st Class) |
| 30620 | ROSENTHAL, MONHAIT, GROSS & GODDESS, P.A, CARMELLA P. KEENER, ESQUIRE, (RE: COUNSEL TO CNA FINANCIAL CORP), 919 MARKET STREET, SUITE 1401, P.O. BOX 1070, WILMINGTON, DE, 19899-1070 | US Mail (1st Class) |
| 30620 | SC DEPT OF HEALTH AND ENVIRONMENTAL CONTROL, E. KATHERINE WELLS, ESQUIRE, 2600 BULL STREET, COLUMBIA, SC, 29201-1708 | US Mail (1st Class) |

**Exhibit 6 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30620 | SCHNEIDER NATIONAL, INC., CHARLOTTE KLENKE, ESQUIRE, P.O. BOX 2545, 3101 S. PACKERLAND, GREEN BAY, WI, 54306 | US Mail (1st Class) |
| 30620 | SEALED AIR CORPORATION, KATHERINE WHITE, 200 RIVERFRONT BOULEVARD, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 30620 | SEALED AIR CORPORATION, MARY A. COVENTRY, 200 RIVERFRONT BLVD., ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 30620 | SECRETARY OF STATE, DIVISION OF CORPORATIONS, FRANCHISE TAX, P.O. BOX 7040, DOVER, DE, 19903 | US Mail (1st Class) |
| 30620 | SECURITIES & EXCHANGE COMMISSION, MICHAEL A. BERMAN, OFFICE OF GENERAL COUNSEL-BANKRUPTCY, 100 F STREET, NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 30620 | SECURITIES & EXCHANGE COMMISSION, OFFICE OF REORGANIZATION, 3475 LENOX ROAD, N.E., SUITE 1000, ATLANTA, GA, 30326-1232 | US Mail (1st Class) |
| 30620 | SENIOR DEPUTY ATTORNEY GENERAL, CHRISTOPHER R. MOMJIAN OFFICE OF ATTY GENERAL, (RE: ATTORNEY GENERAL OF PA), I.D. NO. 057482, 21 S. 12TH STREET, 3RD. FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 30620 | SEYFARTH SHAW, PAUL M. BAISIER, ESQUIRE, 1545 PEACHTREE STREET, SUITE 700, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 30620 | SHAW GUSSIS DOMANSKIS FISHMAN & GLANTZ, ROBERT M. FISHMAN, ESQUIRE, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS), 321 N. CLARK STREET, SUITE 800, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30620 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP, EDWARD H. TILLINGHAST, III, ESQUIRE, 30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY, 10112 | US Mail (1st Class) |
| 30620 | SHER GARNER CAHILL RICHTER KLEIN & HILBERT, L.L.C., JAMES M. GARNER, ESQUIRE, 909 POYDRAS STREET, SUITE 2800, NEW ORLEANS, LA, 70112-1033 | US Mail (1st Class) |
| 30620 | SIERRA ASSET MANAGEMENT LLC, 2699 WHITE RD., STE. 225, IRVINE, CA, 92614-6264 | US Mail (1st Class) |
| 30620 | SILBER PEARLMAN, LLP, MICHAEL J. HANNERS, ESQUIRE, (RE: COUNSEL TO ASBESTOS CLAIMANTS), 3102 OAK LAWN AVE., STE. 400, DALLAS, TX, 75219-6403 | US Mail (1st Class) |
| 30620 | SIMPSON, THACHER, & BARTLETT, LYNN K. NEUNER, ESQUIRE, (RE: TRAVELERS CASUALTY AND SURETY COMPANY), 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 30620 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, D. J. BAKER, ESQUIRE, (RE: COUNSEL TO SEALED AIR CORPORATION), FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30620 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, MARK S. CHEHI, ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 30620 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, MARK S. CHEHI, ESQUIRE, (RE: COUNSEL TO SEALED AIR CORP), ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 30620 | SMITH, KATZENSTEIN & FURLOW LLP, KATHLEEN MILLER, ESQUIRE, (RE: REAUD, MORGAN & QUINN, INC.), 800 DELAWARE AVENUE, 7TH FLOOR, P.O. BOX 410, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | SNELLINGS, BREARD, SARTOR, INABNETT & TRASCHER, LL, MR. CHARLES C. TRASCHER III, ESQUIRE, (RE: PETERS, SMITH & COMPANY), PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 30620 | SPEIGHTS & RUNYAN, DANIEL A. SPEIGHTS, ESQUIRE, (RE: COUNSEL TO ANDERSON MEMORIAL HOSPITAL), 200 JACKSON AVENUE, EAST, P.O. BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30620 | STATE LIBRARY OF OHIO, C/O MICHELLE T. SUTTER, REVENUE RECOVERY, OFFICE OF THE ATTORNEY GENERAL, 150 EAST GAY STREET, 23RD FLOOR, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 30620 | STATE OF TENNESSEE, GINA BAKER HANTEL, ESQUIRE, ATTORNEY GENERAL OFFICE, BANKRUPTCY DIVISION, 425 5TH AVENUE NORTH, FLOOR 2, NASHVILLE, TN, 37243 | US Mail (1st Class) |
| 30620 | STEPTOE & JOHNSON LLP, HARRY LEE, ESQUIRE, (RE: U.S. FIRE INSURANCE COMPANY), 1330 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 30620 | STEVENS & LEE, P.C., JOHN D. DEMMY, ESQUIRE, (RE: COUNSEL TO FIRST UNION LEASING), 1105 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 30620 | STEVENS & LEE, P.C., LEONARD P. GOLDBERGER, ESQUIRE, (RE: FIREMAN'S FUND INSURANCE COMPANY), 1818 MARKET STREET, 29TH FLOOR, PHILADELPHIA, PA, 19103-1702 | US Mail (1st Class) |
| 30620 | STEVENS & LEE, P.C., THOMAS G. WHALEN, ESQUIRE, (RE: MARK HANKIN AND HANMAR ASSOCIATES, ET. AL.), 1105 N. MARKET STREET, 7TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | STEVENS & LEE, JOSEPH GREY, ESQUIRE, 1105 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 30620 | STIBBE, P.C., DORINE VORK, ESQUIRE, 489 FIFTH AVENUE, 32ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30620 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER, ESQUIRE, (RE: OFFICIAL COMMITTEE OF UNSECURED CREDITORS), 180 MAIDEN LANE, NEW YORK, NY, 10038-4982 | US Mail (1st Class) |
| 30620 | STUTZMAN BROMBERG, ESSERMAN & PLIFKA PC, SANDER L. ESSERMAN, ESQUIRE, (RE: REAUD, MORGAN & QUINN, INC.), ROBERT T. BROUSSEAU, VAN J. HOOKER, ESQ, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30620 | SUEXIRDA PRAYAGA, 7365 MACLEOD LANE, OFALLON, MO, 63366 | US Mail (1st Class) |
| 30620 | SUFFOLK COUNTY ATTORNEY, ROBERT CIMINO, ESQUIRE, ATTN: DIANE LEONARDO BECKMANN, ASST. COUNTY, H. LEE DENNISON BUILDING, 100 VETERANS MEMORIAL HIGHWAY, P.O. BOX 6100, HAUPPAUGE, NY, 11788-0099 | US Mail (1st Class) |
| 30620 | THE BAYARD FIRM, STEVEN M. YODER, ESQUIRE, (RE: COUNSEL TO DIP LENDER), 222 DELAWARE AVENUE, SUITE 900, P.O. BOX 25130, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30620 | THE BLACKSTONE GROUP, PAMELA ZILLY, RICHARD SHINDER, BARRY KORN, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 30620 | THE CAVANAGH FIRM, P.A., DON C. FLETCHER, ESQUIRE, (RE: COUNSEL TO WESTCOR), 1850 NORTH CENTRAL AVENUE, SUITE 2400, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 30620 | THE DOW CHEMICAL COMPANY, KATHLEEN MAXWELL, (RE: DOW CHEMICAL CO, ET. AL.), LEGAL DEPARTMENT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 30620 | THE FALLS AT LAMBERTVILLE, HAL PITKOW, ESQUIRE, (RE: COUNSEL FOR PERSONAL INJURY CLAIMANTS), 351 SOUTH MAIN STREET, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 30620 | THE GIBSON LAW FIRM, PLLC, 447 NORTHPARK DRIVE, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30620 | THE HOGAN FIRM, DANIEL K. HOGAN, ESQUIRE, (RE: COUNSEL TO BRAYTON PURCELL, LLP), 1311 DELAWARE AVENUE, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 30620 | THE LAW OFFICES OF PETER G. ANGELOS, P.C., PAUL M. MATHENY, 5905 HARFORD RD., BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30620 | THE MILLS CORPORATION, LEGAL DEPARTMENT, ONTARIO MILLS LP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN, 46204-3435 | US Mail (1st Class) |
| 30620 | THE SCHULTZ ORGANIZATION, MR. HARVEY SCHULTZ, (RE: CARTERET VENTURE), 4 WOODS END, OCEAN, NJ, 07712-4181 | US Mail (1st Class) |
| 30620 | THE SCOTT LAW GROUP, DARRELL W. SCOTT, (RE: COUNSEL TO MARCO BARBANTI), 926 W. SPRAGUE AVE., SUITE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 30620 | TN ATTORNEY GENERAL'S OFFICE, BANKR. UNIT, PAUL G. SUMERS, ESQUIRE, (RE: TN DEPT OF ENVIRONMENT AND CONSERVATION), P.O. BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 30620 | TRADE-DEBT.NET, P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30620 | TREASURER – TAX COLLECTOR, BART HARTMAN, ATTN: ELIZABETH MOLINA, 1600 PACIFIC HIGHWAY, ROOM 162, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30620 | U.S. DEPARTMENT OF JUSTICE, JAMES D. FREEMAN, ESQUIRE, ENVIRONMENTAL ENFORCEMENT SECTION, 1961 STOUT STREET FLOOR 8, DENVER, CO, 80294-1961 | US Mail (1st Class) |
| 30620 | U.S. DEPARTMENT OF JUSTICE, JEREL L. ELLINGTON, ESQUIRE, (RE: US ENVIRONMENTAL PROTECTION AGENCY), ENVIRONMENT AND NATURAL RESOURCE DIVISION, ENVIRON ENFORCEMENT SECT, 1961 STOUT ST – 8TH FLR, DENVER, CO, 80294 | US Mail (1st Class) |
| 30620 | VAN COTT, BAGLEY, CORNWALL & MCCARTHY, J. ROBERT NELSON, ESQUIRE, (RE: THE VAN COTT, BAGLEY, ET. AL.), 50 SOUTH MAIN STREET, #1600, P.O. BOX 45340, SALT LAKE CITY, UT, 84145 | US Mail (1st Class) |
| 30620 | VORYS, SATER, SEYMOUR AND PEASE LLP, ROBERT J. SIDMAN, TIFFANY STRELOW COBB, ESQ, (RE: THE SCOTTS COMPANY LLC), 52 EAST GAY STREET, PO BOX 1008, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 30620 | W.R. GRACE AND CO., MARK SHELNITZ, (RE: W. R. GRACE & CO.), 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30620 | WEIL, GOTSHAL & MANGES LLP, MARTIN J. BIENENSTOCK, ESQUIRE, (RE: AD HOC COMMITTEE OF EQUITY SECURITY HOLDERS), JUDY G.Z. LIU, ESQUIRE, 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 30620 | WESTOVER INVESTMENTS, L.L.C., MICHAEL SELIG, 555 OLD GARTH ROAD, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 30620 | WHITE AND WILLIAMS LLP, CURTIS CROWTHER, ESQUIRE, (RE: COUNSEL TO CENTURY INDEMNITY CO), 824 NORTH MARKET STREET, SUITE 902, P.O. BOX 709, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 30620 | WHITE AND WILLIAMS LLP, JAMES S. YODER, ESQUIRE, (RE: COUNSEL TO ALLSTATE INSURANCE CO), 824 MARKET STREET, SUITE 902, WILMINGTON, DE, 19899-0709 | US Mail (1st Class) |
| 30620 | WILDMAN, HARROLD, ALLEN & DIXON, JONATHAN W. YOUNG, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 30620 | WILDMAN, HARROLD, ALLEN & DIXON, T. KELLAN GRANT, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 30620 | WILENTZ, GOLDMAN & SPITZER, DEIRDRE WOULFE PACHECO, ESQUIRE, (RE: COUNSEL TO ASBESTOS CLAIMANTS), 90 WOODBRIDGE CENTER DRIVE, P.O. BOX 10, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30620 | WILLIAM D. SULLIVAN, ESQUIRE, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS, ET. AL.), 4 E. 8TH STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | WILLIAMS & CONNOLLY LLP, PHILIP J. WARD, VICTORIA RADD ROLLINS, 725 TWELFTH STREET NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 30620 | WILLIAMS KHERKHER HART & BOUNDAS, LLP, STEVEN J. KHERKHER, ESQUIRE, LAURENCE G. TIEN, ESQUIRE, 8441 GULF FREEWAY, SUITE #600, HOUSTON, TX, 77017 | US Mail (1st Class) |

**Exhibit 6 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30620 | WILSON, ELSER, MOSKOWITZ, EDELMAN, DICKER LLP, CARL PERICONE, ESQUIRE, (RE: COUNSEL TO ROYAL INSURANCE), 150 EAST 42ND STREET, NEW YORK, NY, 10019-5639 | US Mail (1st Class) |
| 30620 | WINSTON & STRAWN, DAVID W. WIRT, ESQUIRE, (RE: COUNSEL TO POTASH CORP.), 35 WEST WACKER DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30620 | WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP, TODD C. SCHILTZ, ESQUIRE, (RE: GENERAL ELECTRIC CORP), WILMINGTON TRUST CENTER, 1100 N. MARKET ST, SUITE 1001, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | WOMBLE CARLYE SANDRIDGE & RICE LLC, FRANCIS A. MONACO, JR., ESQUIRE, (RE: INGERSOLL-RAND FLUID PRODUCTS AND STATE OF MT), 222 DELAWARE AVENUE, 15TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30620 | XEROX CAPITAL SERVICES, LLC, P.O. BOX 660502, DALLAS, TX, 75266-0502 | US Mail (1st Class) |
| 30620 | ZEICHNER ELLMAN & KRAUSE, MICHAEL S. DAVIS, ESQUIRE, (RE: NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA), 575 LEXINGTON AVENUE, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Subtotal for this group:  248**

**EXHIBIT 7**

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | ABALAIN, KARINE, 257, DES LOISIRS, VAUDREUIL-DORION, QC, J7V1K8 CANADA | **US Mail (1st Class)** |
| 30618 | ABBANDONATO, ANNA, 536 GROSVENOR, WESTMOUNT, QC, H3Y 2S4 CANADA | **US Mail (1st Class)** |
| 30618 | ABDELAVIZ, LARAKI, 110 GLENBROOK CRESCENT, POINTE-CLAIRE, QC, H9P 3X8 CANADA | **US Mail (1st Class)** |
| 30618 | ACHIM, MICHEL, 665 VICTORIA, LONGUEUIL, QC, J4H 2K2 CANADA | **US Mail (1st Class)** |
| 30618 | ADAM, JULIEN, 1430 DE NERVAL, QUEBEC, QC, G2G 1R4 CANADA | **US Mail (1st Class)** |
| 30618 | ADAM, SABINE, 66 PLACE DE BRETAGNE, CANDIAC, QC, J5R 3M8 CANADA | **US Mail (1st Class)** |
| 30618 | AGUILA, EDILBERTO, 74, RUE MAPLE, DDO, QC, H9B 1E5 CANADA | **US Mail (1st Class)** |
| 30618 | AGUNAS, RAYMOND, 2425 PLACE DE LA QUENELLA, ST-LAZARE, QC, J7T 2B1 CANADA | **US Mail (1st Class)** |
| 30618 | AIRD, SYLVAIN, 10475, TOLHURST, MONTREAL, QC, H3L 3A4 CANADA | **US Mail (1st Class)** |
| 30618 | AKL, GHASSAN, 660, FONTAINEBLEAU, LAVAL, QC, H7E 3S1 CANADA | **US Mail (1st Class)** |
| 30618 | ALAIN, ANDRE, 3122 LOUIS HEMON, SHAWINIGAN, QC, G9N 6B6 CANADA | **US Mail (1st Class)** |
| 30618 | ALARY, MARIE-CLAUDE, 5455 DES GROSEILLIERS, MONTRÉAL, QC, H1M 1V1 CANADA | **US Mail (1st Class)** |
| 30618 | ALBANESE, RITA, 62, WAVERLEY, POINTE CLAIRE, QC, H9S 4W8 CANADA | **US Mail (1st Class)** |
| 30618 | ALBERT, BRUCE, 16 DE VENUS, SAINT ANDRE-AVELLIN, QC, J0V 1W0 CANADA | **US Mail (1st Class)** |
| 30618 | ALIX, GISÈLE, 125 AVENUE MOONEY, COWANSVILLE, QC, J2K 3W1 CANADA | **US Mail (1st Class)** |
| 30618 | ALLAIRE, JACQUES, 227 THERRIEN, SAINT-JEAN-SUR-RICHE, QC, J3B 3Y1 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD COMEAU, HUGUETTE, 168, RUE CLOUTIER, LACHUTE, QC, J8H 3K7 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD, DORIS, 90 HOTEL DE VILLE, EAST ANGUS, QC, J0B 1M0 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD, GASTON, 390 JAMES PORTEOUS, ST-THÉRÈSE, QC, J7E 3Z7 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD, HÉLÈNE, 89, 12E RUE, ST-RÉDEMPTEUR, QC, G6K 1E3 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD, JEAN-MARC, 4060 BARETTE, SHERBROOKE, QC, J1L 1K6 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD, LISE, 31 CONNOR, CHELSEA, QC, J9B 1C9 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD, PIERRE, 11797 POINCARÉ, MONTRÉAL, QC, H3L 3L6 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD, ROBERT, 19, RUE RAJOTTE, SOREL-TRACY, QC, J3P 4X8 CANADA | **US Mail (1st Class)** |
| 30618 | ALLARD, SERGE, 478, AVE. WALPOLE, V ILLE MONT-ROYAL, QC, H3R 2A4 CANADA | **US Mail (1st Class)** |
| 30618 | ALLAT, KAREN, 129, RUE LORNE, LENNOXVILLE, QC, J1M 1E3 CANADA | **US Mail (1st Class)** |
| 30618 | ALLEN, RICHARD, 26, PAGE, RIGAUD, QC, J0P 1P0 CANADA | **US Mail (1st Class)** |
| 30618 | AMARASEKERA, MERVYN, 253, CASTLE RD, BEACONSFIELD, QC, H9W 2W4 CANADA | **US Mail (1st Class)** |
| 30618 | AMIRSHAHI, FARAMARZ, 890, 39E AVENUE, MONTREAL, QC, H8T 2E6 CANADA | **US Mail (1st Class)** |
| 30618 | ANDERSON, GAVEN, 162 GRANDE-CÔTE, EST, LANORAIE, QC, J0K 1E0 CANADA | **US Mail (1st Class)** |
| 30618 | ANDERSON, JACQUELINE, 4215 MADISON, NDG, QC, H4B 2V1 CANADA | **US Mail (1st Class)** |
| 30618 | ANDRADE, JOSE, 987 AV BELLEVILLE, LAVAL, QC, H7C 2B1 CANADA | **US Mail (1st Class)** |
| 30618 | ANDRÉ, LÉO, 46 AV COLLEGE, SAINT OURS, QC, J0G 1P0 CANADA | **US Mail (1st Class)** |
| 30618 | ANGELINA, JOSEPH, 5509 WESTBOURNE, COTE ST LUC, QC, H4V 2G9 CANADA | **US Mail (1st Class)** |
| 30618 | ANGUS, KATHLEEN, 2 JEAN-F BEIQUE, OKA, QC, J0N 1E0 CANADA | **US Mail (1st Class)** |
| 30618 | ANTAKI, JOSEPH, 4815 HAMPTON, NOTRE-DAME-DE-GRÂCE, QC, H3X 3P8 CANADA | **US Mail (1st Class)** |
| 30618 | ARBOUR, HUGO, 2100, CHEMIN BRUNET, STE-AGATHE-DES-MONTS, QC, J8C 2Z7 CANADA | **US Mail (1st Class)** |
| 30618 | ARCAND, JEAN-PAUL, 1140 RUE HÉBERT, ST-WENCESLAS, QC, G0Z 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | ARCHAMBAULT, CAROLE, 541ST-LÉON, DORVAL, QC, H9P 1Z8 CANADA | **US Mail (1st Class)** |
| 30618 | ARCHAMBAULT, YVES, 8, TREMBLAY, ST-JEAN-SUR-RICHELIE, QC, J2X 2T4 CANADA | **US Mail (1st Class)** |
| 30618 | AREL, ESTELLE, 163 DE MORTLAKE, ST-LAMBERT, QC, J4P 3C2 CANADA | **US Mail (1st Class)** |
| 30618 | ARES, MARCEL, 215 CHRISTOPHE COLOMB, COWANSVILLE, QC, J2K 1G6 CANADA | **US Mail (1st Class)** |
| 30618 | ARSENAULT, DENISE, 814, RUE ST-MICHEL, LONGUEUIL, QC, J4J 1N7 CANADA | **US Mail (1st Class)** |
| 30618 | ARSENAULT, FRANÇOIS, 163, JACQUES MÉNARD, BOUCHERVILLE, QC, J4B 5C1 CANADA | **US Mail (1st Class)** |
| 30618 | ARSENAULT, MAXIME, 642 3IEME RUE EST, AMOS, QC, J9T 3B8 CANADA | **US Mail (1st Class)** |
| 30618 | ARSENEAULT, CLAUDE, 1670 119E RUE, SHAWINIGAN-SUD, QC, G9P 3J3 CANADA | **US Mail (1st Class)** |
| 30618 | ARTEAU, FRANÇOIS, 420, 61E RUE EST, CHARLESBOURG, QC, G1H 2B1 CANADA | **US Mail (1st Class)** |
| 30618 | ARVISAIS, MARTIN, 283 GASTON, REPENTIGNY, QC, J6A 4H4 CANADA | **US Mail (1st Class)** |
| 30618 | ARY, LILA, 539 MARIE-VICTORIN, VERCHERES, QC, J0L 2R0 CANADA | **US Mail (1st Class)** |
| 30618 | ASHBY, JEAN-PHILIPPE, 546, MARIE-THÉRÈSE, STE-THÉRÈSE, QC, J7E 2T6 CANADA | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | ASINO, AKIKO, 3735, MONTÉE ARGENTEUIL, ST-ADOLPHE D`HOWARD, QC, J0T 2B0 CANADA | US Mail (1st Class) |
| 30618 | ASPILAIRE, ESTHER, 4110 40E RUE, MONTRÉAL, QC, H1Z 1V4 CANADA | US Mail (1st Class) |
| 30618 | ASSELIN, ANDRÉ, 1576 GAUVIN, SHERBROOKE, QC, J1K 1J4 CANADA | US Mail (1st Class) |
| 30618 | ASSELIN, CHANTALE, 1580 CHEMIN DE LA GARE, VAL MORIN, QC, J0T2R0 CANADA | US Mail (1st Class) |
| 30618 | ASSELIN, FRANÇOIS, 1202, RANG ST-ANGE, SAINTE-FOY, QC, G2E 3L9 CANADA | US Mail (1st Class) |
| 30618 | ASSELIN, LOUIS, 113A GAUTHIER NORD, N DAME DES PRAIRIE, QC, J6E 1V8 CANADA | US Mail (1st Class) |
| 30618 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL W STE 100, MONTREAL, QC, H2Y2A3 CANADA | US Mail (1st Class) |
| 30618 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | US Mail (1st Class) |
| 30618 | ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE, LAUZON BELANGER INC, 286 ST PAUL ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | US Mail (1st Class) |
| 30618 | ATHANASOULIAS, DINO, 11390 PASTEUR, MONTREAL, QC, H3M 2N9 CANADA | US Mail (1st Class) |
| 30618 | AUBÉ, ALEXANDRE, 7140 BOUL DES MILLES ILES, LAVAL, QC, H7A 4B3 CANADA | US Mail (1st Class) |
| 30618 | AUBÉ, DENIS, 195 RUE DU MANOIR, MONTMAGNY, QC, G5V 1G1 CANADA | US Mail (1st Class) |
| 30618 | AUBÉ, HENRI-PAUL, 21, 13IÈME RUE OUEST, FORESTVILLE, QC, G0T 1E0 CANADA | US Mail (1st Class) |
| 30618 | AUBÉ, JOCELYNE, 3340 RUE RICHMOND, LONGUEUIL, QC, J4L 3W1 CANADA | US Mail (1st Class) |
| 30618 | AUBIN, GUYLAINE, 138 NAZAIRE-FILION, ST-EUSTACHE, QC, J7R 5K7 CANADA | US Mail (1st Class) |
| 30618 | AUBIN, MICHEL, 54, RUE LAFLEUR, ST-SAUVEUR, QC, J0R 1R5 CANADA | US Mail (1st Class) |
| 30618 | AUBRY, CLAUDE, 5076, AV TOUR DU LAC, LAC-À-LA-TORTUE, QC, G0X 1M0 CANADA | US Mail (1st Class) |
| 30618 | AUBRY, DANY, 6 DE LA PLAGE-DES-ILES, LAVAL, QC, H7J 1C9 CANADA | US Mail (1st Class) |
| 30618 | AUBUT, PIERRE, 518, GRENIER SUD, CHERTSEY, QC, J0K 3K0 CANADA | US Mail (1st Class) |
| 30618 | AUCLAIR, CHRISTINE, 1200 SALABERRY, CHAMBLY, QC, J3L 1R7 CANADA | US Mail (1st Class) |
| 30618 | AUCLAIR, JOCELYN, 7615, RUE LOYOLA, CHARLESBOURG, QC, G1H 2Y6 CANADA | US Mail (1st Class) |
| 30618 | AUDET, ANDRÉ, 5092, HERTEL, PIERREFONDS, QC, H8Z 2S1 CANADA | US Mail (1st Class) |
| 30618 | AUDET, CAROLINE, 85 AVE. DU MONT ST-BRUNO, STE-JULIE, QC, J3E 3A1 CANADA | US Mail (1st Class) |
| 30618 | AUDET, ETIENNE, 221, 19E AVENUE, DEUX MONTAGNES, QC, J7R 4C8 CANADA | US Mail (1st Class) |
| 30618 | AUDET, GENEVIEVE, 180, PRINCIPALE, ST-ISIDORE CLIFT, QC, J0B 2X0 CANADA | US Mail (1st Class) |
| 30618 | AUDET, JEAN-ROCH, 8380 DE CHAMBERY, CHARLESBOURG, QC, G1G 2X4 CANADA | US Mail (1st Class) |
| 30618 | AUDET, KAREYA, 27 DE GROSBOIS, BOUCHERVILLE, QC, J4B 4Z3 CANADA | US Mail (1st Class) |
| 30618 | AUDET, LAURENT, 485 DU COTEAU, LASARRE, QC, J9Z 2E2 CANADA | US Mail (1st Class) |
| 30618 | AUDET, PHILIPPE, 447 ROUTE 104, MONT ST-GREGOIRE, QC, J0J 1K0 CANADA | US Mail (1st Class) |
| 30618 | AUDET, ROBERT, 700 CHEMIN KIPAWA, TEMISCAMING, QC, J0Z 3R0 CANADA | US Mail (1st Class) |
| 30618 | AUDETTE, DIANE, 461, RUE MONTCALM C P 543, MALARTIC, QC, J0Y 1Z0 CANADA | US Mail (1st Class) |
| 30618 | AUDETTE, YVES, 16, ELIE-RICHEFORT, PORT-CARTIER, QC, G5B 1M9 CANADA | US Mail (1st Class) |
| 30618 | AUGER, DANIEL, 706 CHEMIN DE ST-HYACINTHE, ST-EUGÈNE DE GRANT, QC, J0C 1J0 CANADA | US Mail (1st Class) |
| 30618 | AUGER, MARIE-CLAUDE, 2522, PRÉFONTAINE, LONGUEUIL, QC, J4K 3Y5 CANADA | US Mail (1st Class) |
| 30618 | AUGER, RAYMOND, 18 RUE FLORENT, BEAUHARNOIS, QC, J6N 3B1 CANADA | US Mail (1st Class) |
| 30618 | AUGER, SERGE, 845, 25E AVENUE, ST-EUSTACHE, QC, J7R 4K3 CANADA | US Mail (1st Class) |
| 30618 | AUKFTINAITIS, MARIE, 516 RUE NOTRE-DAME, GATINEAU, QC, J8P 1M4 CANADA | US Mail (1st Class) |
| 30618 | AUMONT, FRANCINE, 1465, SAURIOL E, MONTRÉAL, QC, H2C1W5 CANADA | US Mail (1st Class) |
| 30618 | AUMONT, GÉRARD, 4 DES OBLATS, ROUYN-NORANDA, QC, J9X 3A9 CANADA | US Mail (1st Class) |
| 30618 | AUSSANT, STÂPHANE, 55 MATHIAS, SALABERRY-DE-VALLEYFIELD, QC, J6T 3K7 CANADA | US Mail (1st Class) |
| 30618 | AVON, GÉRARD, 2116 RANG 9 SIMPSON, NOTRE-DAME DU BON, QC, J0C 1A0 CANADA | US Mail (1st Class) |
| 30618 | AZOULAY, NICOLAS, 3070 STE-THÉRÈSE, CARIGNAN, QC, J3L 2B5 CANADA | US Mail (1st Class) |
| 30618 | AZZI, WILLIAM, 4095, JAURON, MONTRÉAL, QC, H4L 1L3 CANADA | US Mail (1st Class) |
| 30618 | AZZOLINI, GUISEPPE, 237, MORRISON, MONTREAL, QC, H3R 1K7 CANADA | US Mail (1st Class) |
| 30618 | AZZOUZI, CATHERINE, 487, BOULEVARD DES PRAIRIES, LAVAL, QC, H7V 1B4 CANADA | US Mail (1st Class) |
| 30618 | BABIN, CLAUDE, 182 HAMILTON, PABOS, QC, G0C 2H0 CANADA | US Mail (1st Class) |
| 30618 | BACHAND, MICHELLE, 263 BD. DES TREMBLES, GATINEAU, QC, J9A 1Z9 CANADA | US Mail (1st Class) |
| 30618 | BACON, ANDRÉ, 3065, BILODEAU, MONTRÉAL, QC, H1L 4B6 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | BAILLARGEON, HENRI-PAUL, 29 DU VALLON, STE-AGATHE-DES-MONTS, QC, J8C 3C3 CANADA | US Mail (1st Class) |
| 30618 | BAILLARGEON, LOUISE, 286 BELLEY, ST-SIMÉON, QC, G0T 1X0 CANADA | US Mail (1st Class) |
| 30618 | BAILLARGEON, PAUL, 250, ROUTE 236, ST-LOUIS-DE-GONZAGUE, QC, J0S 1T0 CANADA | US Mail (1st Class) |
| 30618 | BAILLARGEON, RICHARD, 362, RUE ST-JANVIER, WEEDON, QC, J0B 3J0 CANADA | US Mail (1st Class) |
| 30618 | BAILLAY, BENOIT, 180 ROYER, DONNACONA, QC, G3M 2S7 CANADA | US Mail (1st Class) |
| 30618 | BAKHSHI, SHERRY, 45 RUE BARWICK, PIERREFONDS, QC, H8Z 2W8 CANADA | US Mail (1st Class) |
| 30618 | BAO-LAN TRAN, JOEL, 559, DES MONTS, ST-EUSTACHE, QC, J7R 4T2 CANADA | US Mail (1st Class) |
| 30618 | BARABÉ, KARINE, 6, 3E AVENUE, BOISBRIAND, QC, J7G 1T1 CANADA | US Mail (1st Class) |
| 30618 | BARBER, STEVE, 30 SAINT-LOUIS, MAPLE GROVE, QC, J6N 1P1 CANADA | US Mail (1st Class) |
| 30618 | BARETTE, RENÉ, 28 DES PAROIS, CHÂTEAUGUAY, QC, J6J 2M2 CANADA | US Mail (1st Class) |
| 30618 | BARIBEAU, DENIS, 3029,ROUTE 109 SUD, AMOS, QC, J9T 3A2 CANADA | US Mail (1st Class) |
| 30618 | BARIBEAU, MONIQUE, 27, 3IÈME AVENUE EST, CADILLAC, QC, J0Z 1C0 CANADA | US Mail (1st Class) |
| 30618 | BARIL, LUC, 60, 466E AVENUE, ST-HIPPOLYTE, QC, J8A 3E6 CANADA | US Mail (1st Class) |
| 30618 | BARIL, MICHEL, 630, GEORGES DUFRESNE, TROIS-RIVIÈRES, QC, G9B 7C2 CANADA | US Mail (1st Class) |
| 30618 | BARNABÉ, JEAN-PIERRE, 478, BOUL LAROCHELLE, REPENTIGNY, QC, J6A 5W3 CANADA | US Mail (1st Class) |
| 30618 | BARNES, MARY JANE, 135, WINTHROP, POINTE CLAIRE, QC, H9R3W8 CANADA | US Mail (1st Class) |
| 30618 | BARRÉ, GAETAN, 1045, GRAND RANG, LA PRÉSENTATION, QC, J0H 1B0 CANADA | US Mail (1st Class) |
| 30618 | BARRETTE, CLAUDE, 217, 32E AVENUE, POINTE-CALUMET, QC, J0N 1G1 CANADA | US Mail (1st Class) |
| 30618 | BASSIL, KRIKOR, 1528, RUE LAPALME, LAVAL, QC, H7V 3C6 CANADA | US Mail (1st Class) |
| 30618 | BASTIEN, GUY, 238 RTE LONG-SAULT, ST-ANDRE-DARGENTEUIL, QC, J0V 1X0 CANADA | US Mail (1st Class) |
| 30618 | BASTIEN, LUC, 2580 RUE GREGG, STE-FOY, QC, G1W 1J8 CANADA | US Mail (1st Class) |
| 30618 | BASTIEN, YVON, 439 CH. ALDERBROOKE, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | BATHALON, ERIC, 205 J C MICHAUD, ST BASILE LE GRAND, QC, J3N 1E4 CANADA | US Mail (1st Class) |
| 30618 | BAUEN, WALTER, 1005 RUE RIVERVIEW, OTTOBURN PARK, QC, J3H 1Z2 CANADA | US Mail (1st Class) |
| 30618 | BAUER, BEVERLY ET DOUGLAS, 210 PRINCIPALE, EAST FARNHAM, QC, J2K 4T7 CANADA | US Mail (1st Class) |
| 30618 | BAXTER, KEITH, 35 RUE GAGNON, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | BAYARD, MICHEL, 2515, CÔTE TERREBONNE, TERREBONNE, QC, J6Y 1H6 CANADA | US Mail (1st Class) |
| 30618 | BAYLY, MYRIAM, 441CH KLOCK, GATINEAU, QC, J9J 3T4 CANADA | US Mail (1st Class) |
| 30618 | BAZINET, DANIEL, 4390, BROCHU, TERREBONNE, QC, J6X 2C7 CANADA | US Mail (1st Class) |
| 30618 | BAZINET, YANNICK, 180 CH. LAVALTRIE, ST. PAUL DE JOLIETTE, QC, J0K 3E0 CANADA | US Mail (1st Class) |
| 30618 | BBOUDREAULT, PIERRE, 15, 65E AVENUE OUEST, ST-PAUL DE L´ILE AUX, QC, J0J 1G0 CANADA | US Mail (1st Class) |
| 30618 | BEATTIE, NANCY, 80 DAGENAIS, PINCOURT, QC, J7V 7C1 CANADA | US Mail (1st Class) |
| 30618 | BEAUCAGE, MICHEL, 58 BRETAGNE, CANDIAC, QC, J5R 3M8 CANADA | US Mail (1st Class) |
| 30618 | BEAUCHAMP, GINETTE, 472, RANG ST-PIERRE N, ST-CONSTANT, QC, J5A 2E7 CANADA | US Mail (1st Class) |
| 30618 | BEAUCHAMP, MICHEL, 536, RUE DES CÈDRES, SAINTE-SOPHIE, QC, J5J 2T6 CANADA | US Mail (1st Class) |
| 30618 | BEAUCHAMPS, ANNE, 26 DE PROVENCE, ST-LAMBERT, QC, J4S 1B2 CANADA | US Mail (1st Class) |
| 30618 | BEAUCHAMPS, GISÈLE, 2809 BEAUCOURS, LONGUEUIL, QC, J4M 1L2 CANADA | US Mail (1st Class) |
| 30618 | BEAUCHEMIN, ANDRÉE, 80 RUE PRINCIPALE, ST-DAMASE, QC, J0H 1J0 CANADA | US Mail (1st Class) |
| 30618 | BEAUCHÊNE, MARC-ANDRÉ, 51, MASSON, ST-JEAN-SUR-RICHELIE, QC, J2W 1V1 CANADA | US Mail (1st Class) |
| 30618 | BEAUDET, LINE, 2640, DE FRANCHEVILLE, TROIS-RIVIÈRES, QC, G8Z-1Z1 CANADA | US Mail (1st Class) |
| 30618 | BEAUDETTE, GAÉTAN, 261 RUE ARÉNA, MAGOG, QC, J1X 2M6 CANADA | US Mail (1st Class) |
| 30618 | BEAUDIN, JACQUES, 45, CHEMIN DU DOMAINE GARCEAU, ST-DONAT, QC, J0T 2T0 CANADA | US Mail (1st Class) |
| 30618 | BEAUDIN, LINDA, 452, PRINCIPALE, COWANSVILLE, QC, J2K 1J5 CANADA | US Mail (1st Class) |
| 30618 | BEAUDOIN, ANNICK, 69,71, JOHNSON, SHERBROOKE, QC, J1G 1T7 CANADA | US Mail (1st Class) |
| 30618 | BEAUDOIN, GABRIEL, 836 BOULEVARD MÉTHOT, ACTON VALE, QC, J0J 1A0 CANADA | US Mail (1st Class) |
| 30618 | BEAUDOIN, LILIANE, 1561, RUE ST-JEAN-BAPTISTE, NICOLET, QC, J3T 1G8 CANADA | US Mail (1st Class) |
| 30618 | BEAUDOIN, LUC, 1798, RUE PRINCIPALE, ST-MARC-DES-CARRIÈRE, QC, G0A 4B0 CANADA | US Mail (1st Class) |
| 30618 | BEAUDOIN, LUCIE, 340 NOTRE-DAME, ST-JEAN-RICHELIEU, QC, J3B 6N7 CANADA | US Mail (1st Class) |
| 30618 | BEAUDOIN, MARCEL, 145 ROUTE 101, NÉDÉLEC, QC, J0Z 2Z0 CANADA | US Mail (1st Class) |
| 30618 | BEAUDOIN, OLIVETTE, 7440, RUE DU PLATEAU, DUVERNAY, QC, H7A 2P1 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | BEAUDOIN, ROGER, 765 BOUL DES CHUTES, DRUMMONDVILLE, QC, J2B 4H1 CANADA | US Mail (1st Class) |
| 30618 | BEAUDOIN, SUZANNE, 25 CH. DE LA MONTAGNE-ROUGE, LINGWICK, QC, J0B 1Z0 CANADA | US Mail (1st Class) |
| 30618 | BEAUDRY, ÉTIENNE, 252 CHEMIN ALLEN, SHEFFORD, QC, J2M 1E7 CANADA | US Mail (1st Class) |
| 30618 | BEAUDRY, MARIE-CLAUDE, 560, 62E RUE EST, QUÉBEC, QC, G1H 2A2 CANADA | US Mail (1st Class) |
| 30618 | BEAUDRY, MONIQUE, 1, DU MANOIR, BROWNSBURG-CHATHAM, QC, J8G 2G5 CANADA | US Mail (1st Class) |
| 30618 | BEAUDRY, PIERRE, 200, TERRASSE SEIGNEURIALE, TROIS-RIVIÈRES, QC, G8Z 1A6 CANADA | US Mail (1st Class) |
| 30618 | BEAUDRY, SÉBASTIEN, 1545 BLVD LÉRY, LÉRY, QC, J6N 1C3 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, BRUNO, 1669, DES JÉSUITES, CHAMBLY, QC, J3L 4L1 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, FR?D?RIC, 342, 8E RUE, SHAWINIGAN, QC, G9N 1B7 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, GENEVIEVE, 876, CHEMIN PIOPOLIS, VAL RACINE, QC, G0Y 1E0 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, LUC, 1417 VALLEE BLEUE, VAL DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, MARILYN, 28, RUE PIERRE, ST-JEAN DE MATHA, QC, J0K 2S0 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, MARYSE, 114 FLORIDA, BEACONSFIELD, QC, H9W 1L9 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, MICHEL, 473, RIVIÈRE DU NORD, ST-COLOMBAN, QC, J5K 2E5 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, NICOLE, 1415, BLV JEAN DE BRÉBOEUF, DRUMMONDVILLE, QC, J2B 4T5 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, SÉBASTIEN, 15, ST-PATRICE, ST-LIBOIRE, QC, J0H 1R0 CANADA | US Mail (1st Class) |
| 30618 | BEAULIEU, SERGE, 8160, 51E AVENUE, LAVAL, QC, H7R 4B9 CANADA | US Mail (1st Class) |
| 30618 | BEAULNE, MARJOLAINE, 1, CHEMIN BEAULNE, MONTPELLIER, QC, J0V 1M0 CANADA | US Mail (1st Class) |
| 30618 | BEAUMIER, LINDA, 561 VENISE OUEST, VENISE EN QUEBEC, QC, J0J 2K0 CANADA | US Mail (1st Class) |
| 30618 | BEAUMIER, LUCIE, 7 TASSÉ, STE-THÉRÈSE P Q, QC, J7E 1V4 CANADA | US Mail (1st Class) |
| 30618 | BEAUMONT, PIERRE, 12375, DE LA CAPRICIEUSE, MONTRÉAL, QC, H7J 1Z6 CANADA | US Mail (1st Class) |
| 30618 | BEAUPRÉ, JEAN-YVES, 530, 4IÈME AVENUE, DEUX-MONTAGNES, QC, J7R 3B8 CANADA | US Mail (1st Class) |
| 30618 | BEAUREGARD, KIM, 359 DES ÉRABLES, GRANBY, QC, J2G 1L3 CANADA | US Mail (1st Class) |
| 30618 | BEAUREGARD, MARIE-PAULE, 799, PRINCIPALE, ROUGEMONT, QC, J0L 1M0 CANADA | US Mail (1st Class) |
| 30618 | BEAUREGARD, VALÉRIE, 200 LAFLEUR, MONT-LAURIER, QC, J9L 3K9 CANADA | US Mail (1st Class) |
| 30618 | BEAUSÉJOUR, CLAUDE, 3264, FABIEN, LAVAL, QC, H7P 2B3 CANADA | US Mail (1st Class) |
| 30618 | BEAUSÉJOUR, SERGE, 318 CHEMIN POISSANT, LAC-ST-PAUL, QC, J0W 1K0 CANADA | US Mail (1st Class) |
| 30618 | BEAUSOLEIL, FRANCE, 178 RANG DE LA CARRIÈRE, UPTON, QC, J0H 2E0 CANADA | US Mail (1st Class) |
| 30618 | BEAUVAIS, PIERRE, 731, LALANDE, STE-DOROTHÉE, QC, H7X 1Z9 CANADA | US Mail (1st Class) |
| 30618 | BEAUVAIS, RICHARD, 22798 ROUTE 395 NORD, AMOS, QC, J9T 3A1 CANADA | US Mail (1st Class) |
| 30618 | BEAUVILLIERS, DENIS, 27 RUE BILLINGS, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | BÉDARD, DANIEL, 328 RUE DE L'ÉGLISE, ST-NARCISSE, QC, G0X 2Y0 CANADA | US Mail (1st Class) |
| 30618 | BÉDARD, FRÉDÉRIC, 265, BOUL GOUIN, ST-JEAN-SUR-RICHELIE, QC, J3B 3C8 CANADA | US Mail (1st Class) |
| 30618 | BÉDARD, GAÉTAN, 735, RUE CHARLEVOIX, BOISBRIAND, QC, J7G 1W1 CANADA | US Mail (1st Class) |
| 30618 | BÉDARD, JEAN, 1005, 125E RUE, SHAWINIGAN, QC, G9P 3V6 CANADA | US Mail (1st Class) |
| 30618 | BÉDARD, LISE, 12 SYLVESTRE, STE-MARTINE, QC, J0S 1V0 CANADA | US Mail (1st Class) |
| 30618 | BEDARD, LOUISE, 83 - 22E AVENUE, PINCOURT, QC, J7V 4S2 CANADA | US Mail (1st Class) |
| 30618 | BÉDARD, RICHARD, 56, DES ORMES, VAUDREUIL-SUR-LE-LAC, QC, J7V 8P3 CANADA | US Mail (1st Class) |
| 30618 | BÉGIN, HÉLÈNE, 1840, LYALL, MONTRÉAL, QC, H1N 3G4 CANADA | US Mail (1st Class) |
| 30618 | BEGIN, LOUIS, 120 PLACE FONTAINEBLEAU, ST LAMBERT, QC, J4S 1X6 CANADA | US Mail (1st Class) |
| 30618 | BÉGIN, MARYSE, 60, RUE PRINCIPALE OUEST, COOKSHIRE, QC, J0B 1M0 CANADA | US Mail (1st Class) |
| 30618 | BÉGIN, SYLVIE, 1496 O'BRIAN, CHAMBLY, QC, J3L 3C6 CANADA | US Mail (1st Class) |
| 30618 | BÉLAIR, FRANÇOIS, 390 CHEMIN DE MONT LOUP GAROU, ST-ADÈLE, QC, J8B 3C8 CANADA | US Mail (1st Class) |
| 30618 | BÉLAIR, STÉPHANE, 354, HILLCREST, ROSEMÈRE, QC, J7A 1Y9 CANADA | US Mail (1st Class) |
| 30618 | BÉLAND, CAMILLE, 1259, 2E RANG NORD, ST-IGNACE STANBRIDGE, QC, J0J 1Y0 CANADA | US Mail (1st Class) |
| 30618 | BÉLAND, COLOMBE, 452, 4E AVENUE, DEUX-MONTAGNES, QC, J7R 3B6 CANADA | US Mail (1st Class) |
| 30618 | BÉLAND, FRANÇOIS, 3890 DE LA SAPINIÈRE, TROIS-RIVIÈRES, QC, G8Y 1B3 CANADA | US Mail (1st Class) |
| 30618 | BELAND, JEAN, 240 4ÈME RUE, LOUISEVILLE, QC, J5V 2N3 CANADA | US Mail (1st Class) |
| 30618 | BELAND, SERGE, 817 CH. RIV MASKNONGE, LABELLE, QC, J0T1H0 CANADA | US Mail (1st Class) |
| 30618 | BÉLANGER, ARMAND, 143 CLAUDE DAVID, REPENTIGNY, QC, J6A 3C5 CANADA | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | BÉLANGER, CHRISTINE, 23 ST-YVES, ST-TIMOTHÉ, QC, J6S 4R8 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, DOMINIC, 150 BOUTHILLIER, ST-JEAN-SUR-RICHELIE, QC, J3B 5Y7 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, GAÉTAN, 186, ROUTE 113 SUD, SENNETERRE, QC, J0Y 2M0 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, GENTIANE, 731 MCIVER, BURY, QC, J0B 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, JACQUES, 128, DE LA TOURAINE, RIMOUSKI, QC, G5L 5N6 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, JEAN MARIE, 1840 CH DES PATRRIOTES, ST OURS, QC, J0G 1P0 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, LISA, 40 RUE IMPASSE DU GALET, MONT-TREMBLANT, QC, J8E 2H2 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, MARIE CLAUDE, 880 AVE SAINT HUBERT, SHAWINIGAN, QC, G9N 1X3 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, MICHEL, 208 RUE DU PONT, MONT-LAURIER, QC, J9L 2P8 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, MICHEL, 733,CH DE LA MONTAGNE D'ARGENT, LA CONCEPTION, QC, J0T 1M0 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLANGER, NOELLA, 135, AVENUE NANTEL, STE-AGATHE-DES-MONTS, QC, J8C 2E9 CANADA | **US Mail (1st Class)** |
| 30618 | BELEC, ROBERT, 190, PELLAN, LAVAL, QC, H7K 1A6 CANADA | **US Mail (1st Class)** |
| 30618 | BELISLE, BRUNO, 15, ST-JEAN, CHATEAUGUAY, QC, J5R2A8 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLISLE, CLAUDE, 3480 PARC INDUSTRIEL, BÉCANCOUR, QC, G9H 3N2 CANADA | **US Mail (1st Class)** |
| 30618 | BELISLE, MARCEL, 1475, LAROQUE, SHERBROOKE, QC, J1H 4S5 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLISLE, MAXIME, 613 CHEMIN HALLÉ, BRIGHAM, QC, J2K 4G9 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLISLE, SUZANNE, 385 JEAN DE BRÉBOEUF, ST-JEAN-SUR-RICHELIE, QC, J3B 1L4 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLIVEAU, ERIC, 6530 28E AVENUE, ROSEMONT, QC, H1T 3J2 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLIVEAU, KARINE, 150, RUE ST-FRANCIS, SHERBROOKE, QC, J1M 0B3 CANADA | **US Mail (1st Class)** |
| 30618 | BÉLIVEAU, LUC, 2303 GOUIN EST, MONTRÉAL, QC, H2B 1X7 CANADA | **US Mail (1st Class)** |
| 30618 | BELKEZIZ, LIWA, 1363 BELLEVUE S, GREENFIELD PARK, QC, J4V 1J8 CANADA | **US Mail (1st Class)** |
| 30618 | BELLAM, CAMIL, 22 7IEME RUE, ROXBORO, QC, H8Y 1E8 CANADA | **US Mail (1st Class)** |
| 30618 | BELLAVANCE, ALAIN, 86 CÔTE DOUBLE, ST-ANGELE-MONNOIR, QC, J0L 1P0 CANADA | **US Mail (1st Class)** |
| 30618 | BELLEAU, JEAN, 11931, POINCARÉ, MONTRÉAL, QC, H3L 3L6 CANADA | **US Mail (1st Class)** |
| 30618 | BELLEFEUILLE, GILBERT, 392 RUE CHÂTEAUGUAY, QUÉBEC, QC, G2B 3E3 CANADA | **US Mail (1st Class)** |
| 30618 | BELLEMARE, ALAIN, 113, BOUL STE-ROSE, LAVAL, QC, H7L 3J7 CANADA | **US Mail (1st Class)** |
| 30618 | BELLEMARE, DENIS, 100, DES MERISIERS, SHAWINIGAN, QC, G9R 1S2 CANADA | **US Mail (1st Class)** |
| 30618 | BELLEMARE, RÉJEAN, 440, RIVERDALE, ST-LAMBERT, QC, J4P 1C6 CANADA | **US Mail (1st Class)** |
| 30618 | BELLEMARE, RENÉ, 1904 BLONDIN, VAL-DAVID, QC, J0T 2N0 CANADA | **US Mail (1st Class)** |
| 30618 | BELLERIVE, CLAIRE, 1474 AVE. GEORGES, SHAWINIGAN, QC, G9N 2M8 CANADA | **US Mail (1st Class)** |
| 30618 | BELLERIVE, KARINE, 1405 ADÉLARD, MAGOG, QC, J1X 3S3 CANADA | **US Mail (1st Class)** |
| 30618 | BELLIVEAU, ERIC, 6530, 28 IÈME AVENUE, ROSEMONT, QC, H1T3J2 CANADA | **US Mail (1st Class)** |
| 30618 | BELZILE, JOHANNE, 416 LAKESIDE, LAC BROME, QC, J0E 1R0 CANADA | **US Mail (1st Class)** |
| 30618 | BEN DAVID, ANGELA, 5718 DAVIES AVENUE, CÔTE-ST-LUC, QC, H4W 2R2 CANADA | **US Mail (1st Class)** |
| 30618 | BENEDICT, UWE, 1732 RUE HOLZGANG, CLARENCEVILLE, QC, J0J 1B0 CANADA | **US Mail (1st Class)** |
| 30618 | BENOIT, ALAIN, 10150 RUE DE LILLE, MONTRÉAL, QC, H2B 2R1 CANADA | **US Mail (1st Class)** |
| 30618 | BENOIT, DANIELLE, 418 DES ÉRABLES, NEUVILLE, QC, G0A 2R0 CANADA | **US Mail (1st Class)** |
| 30618 | BENOIT, ÉTIENNE, 102 BAKER, COWANSVILLE, QC, J2K 1E3 CANADA | **US Mail (1st Class)** |
| 30618 | BENOIT, JULIE, 35, MACAULAY, ST-LAMBERT, QC, J4R 2G5 CANADA | **US Mail (1st Class)** |
| 30618 | BENOIT, KATHLEEN, 321, RUE GREENWOOD, BROWNSBURG-CHATHAM, QC, J8G 2B4 CANADA | **US Mail (1st Class)** |
| 30618 | BENOÎT, MARTIN-CLAUDE, 1480 RUE DANIEL, DRUMMONDVILLE, QC, J2B 1Y5 CANADA | **US Mail (1st Class)** |
| 30618 | BENOIT, RAYMOND, 101, RANG 5-6#, ÉVAIN, QC, J0Z 1Y0 CANADA | **US Mail (1st Class)** |
| 30618 | BENOIT, SANDRA, 150, SHERBROOKE, BEACONSFIELD, QC, H9W 1N9 CANADA | **US Mail (1st Class)** |
| 30618 | BENOÎT, TIMOTHY, 262 CHEMIN ALLEN, SHEFFORD, QC, J2M 1E7 CANADA | **US Mail (1st Class)** |
| 30618 | BENSMIHEN, CLAUDE, 37 MERRITT, DOLLARD DES ORMEA, QC, H9B 2S1 CANADA | **US Mail (1st Class)** |
| 30618 | BENTLEY, STEWART, 106, SELKIRK, HUDSON, QC, J0P 1H0 CANADA | **US Mail (1st Class)** |
| 30618 | BÉRARD, NATHALIE, 142, RUE HALL, EAST FARNHAM, QC, J2K 4H3 CANADA | **US Mail (1st Class)** |
| 30618 | BERBIQUE, STEPHANE, 92 PRINCIPALE, LACHUTE, QC, J8H 3A5 CANADA | **US Mail (1st Class)** |
| 30618 | BERCIER, JOANNE, 9 OLIVIER PAGÉ, GATINEAU, QC, J8M 1E5 CANADA | **US Mail (1st Class)** |
| 30618 | BERGER, DAVID, 475 CHEMIN DE LANCE, VAUDREUIL DORION, QC, J7V 8P3 CANADA | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | BERGERON, ANDREE, 761, RUE OLIVAR-ASSELIN, LAVAL, QC, H7V 1V4 CANADA | US Mail (1st Class) |
| 30618 | BERGERON, CHRISTIANE, 109, CHEMIN BRIFFETT, ST-SAUVEUR, QC, J0R 1R2 CANADA | US Mail (1st Class) |
| 30618 | BERGERON, DENIS, 749 ST-CYRILLE, NORMANDIN, QC, G8M 3T1 CANADA | US Mail (1st Class) |
| 30618 | BERGERON, GENEVIÈVE, 142 RUE DES SAPINS, VAL-D`OR, QC, J9P 4R6 CANADA | US Mail (1st Class) |
| 30618 | BERGERON, JACQUES, 964 DE CHATILLON, BOISBRIAND, QC, J7G 2G3 CANADA | US Mail (1st Class) |
| 30618 | BERGERON, LYNE, 159, TRACY, ST-JEAN-SU-RICHELIEU, QC, J2W 2G4 CANADA | US Mail (1st Class) |
| 30618 | BERGERON, MARIO, 621 8E RUE SUD, GRAND-MÈRE, QC, G9T 4H9 CANADA | US Mail (1st Class) |
| 30618 | BERGERON, NICOLAS, 17080 BOUL DES ACADIENS, BECANCOUR, QC, G9H 1L7 CANADA | US Mail (1st Class) |
| 30618 | BERGERON, SERGE, 3180, CHAMPLAIN, STE-MARTHE-SUR-LAC, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | BERNARD, CLAUDE, 1002 RUE SHEFFORD, BROMONT, QC, J2L 1C7 CANADA | US Mail (1st Class) |
| 30618 | BERNARD, DORIS, 72, 6IÈME AVENUE OUEST, AMOS, QC, J9T 1N6 CANADA | US Mail (1st Class) |
| 30618 | BERNARD, LINE, 1948, CH. DU FLEUVE, LES CÈDRES, QC, J7T 1E4 CANADA | US Mail (1st Class) |
| 30618 | BERNARD, LOUISE, 10790 DE L`ESPANADE, MONTRÉAL, QC, H3L 2Y6 CANADA | US Mail (1st Class) |
| 30618 | BERNARD, PATRICK, 245 CHEMIN ROXHAM, ST-BERNARD DE LACOLL, QC, J0J 1V0 CANADA | US Mail (1st Class) |
| 30618 | BERNATCHEZ, GILLES, 2269, RUE BASTIEN, VAL-DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | BERNATCHEZ, NICOLE, 163 RANG BARBOTTE, LACOLLE, QC, J0J 1J0 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, CLAUDE, 1589, RUE GAUVIN, SHERBROOKE, QC, J1K 2J5 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, CLAUDE, 2490 ST-JOSEPH, ST-HYACINTHE, QC, J2S 5L8 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, FRANÇOIS, 76, AVE DU DAUPHINÉ, CANDIAC, QC, J5R 6E3 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, GHISLAIN, 817, 12IEME RANG, WINDSOR, QC, J1S 2X2 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, HÉLÈNE, 3193 MILLERET, QUÉBEC, QC, G1X 1N6 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, JEASON, 389, ST-ANTOINE, STE-DOROTHÉE, QC, H7R 6E8 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, LOUMO, 640 7E AVENUE, LACHINE, QC, H8S 2Z8 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, MICHELINE, 945, CHEMIN DE LA GRÈVE, PETIT-MATANE, QC, G0J 1Y0 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, NANCY, 383, RANG ST-LOUIS, SAINT-FRÉDÉRIC, QC, G0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, ROGER, 158 DESMARTEAU, LAVAL, QC, H7N 3N5 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, ROGER, 35 SEBASTIEN, ST JOVITE, QC, J8E 2K4 CANADA | US Mail (1st Class) |
| 30618 | BERNIER, SUZANNE, 402 ST-HUBERT, GRANBY, QC, J2G 5N8 CANADA | US Mail (1st Class) |
| 30618 | BERRY, DONALD, 68 COURTNEY DRIVE, MONTREAL OUEST, QC, H4X1M5 CANADA | US Mail (1st Class) |
| 30618 | BERTEAU, MARIE-HÉLÈNE, 42 DE CASTEL, SAINT-JEAN-SUR-RICHE, QC, J2W 1V4 CANADA | US Mail (1st Class) |
| 30618 | BERTHIAUME, YVAN, 280 PLACE RENÉE, POINTE CALUMET, QC, J0N 1G3 CANADA | US Mail (1st Class) |
| 30618 | BERTRAND, DONALD, 2640 CHEMIN STE-MARIE, ST-POLYCARPE, QC, J0P 1X0 CANADA | US Mail (1st Class) |
| 30618 | BERTRAND, ÉLIANE, 20, LOMBARDIE, ST-LAMBERT, QC, J4S 1P2 CANADA | US Mail (1st Class) |
| 30618 | BERTRAND, GILLES, 203 RUE PRINCIPALE, ST-ALBAN, QC, G0A 3B0 CANADA | US Mail (1st Class) |
| 30618 | BERTRAND, GUY, 242 DES ALOUETTES, LAVAL, QC, H7G 3W1 CANADA | US Mail (1st Class) |
| 30618 | BERTRAND, LISE, 1790, RUE DUTRISAC, VILLE ST-LAURENT, QC, H4L 4K4 CANADA | US Mail (1st Class) |
| 30618 | BERTRAND, SERGE, 874 STE-MARIE, CHAMBLY, QC, J3L 2W1 CANADA | US Mail (1st Class) |
| 30618 | BÉRUBÉ, GERMAIN, 485 ROUTE 113, SUD, SENNETERRE, QC, J0Y 2M0 CANADA | US Mail (1st Class) |
| 30618 | BÉRUBÉ, HÉLÈNE, 32 LAC-DES-PINS SUD, MONCALM, QC, J0T 2V0 CANADA | US Mail (1st Class) |
| 30618 | BÉRUBÉ, LUC, 444, CHEMIN LAC NOEL, ST-COLOMBAN, QC, J5K 1R1 CANADA | US Mail (1st Class) |
| 30618 | BETHELETTE, LILIANE, 354 SALABERRY NORD, CHÂTEAUGUAY, QC, J6J 4L6 CANADA | US Mail (1st Class) |
| 30618 | BIENVENUE, VALÉRIE, 319 CHEMIN STAGECOACH, BROME, QC, J0E 1K0 CANADA | US Mail (1st Class) |
| 30618 | BIGRAS, MARILYN, 244 5E AVENUE, DEUX MONTAGNES, QC, J7R 3E3 CANADA | US Mail (1st Class) |
| 30618 | BILODEAU, AUGUSTE, 200, RUE CAMPAGNA, VICTORIAVILLE, QC, G6P 6A2 CANADA | US Mail (1st Class) |
| 30618 | BILODEAU, HUBERT, 20, RANG MASSÉ, ST-ÉTIENNE DE BOLTON, QC, J0E 2E0 CANADA | US Mail (1st Class) |
| 30618 | BILODEAU, MARC, 1264 RUE DES CHÊNES, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | BILODEAU, NICOLAS, 27, DU MOULIN, LAPATRIE, QC, J0B 1Y0 CANADA | US Mail (1st Class) |
| 30618 | BILODEAU, PIERRE, 1340 DES SORBIERS, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | BINETTE, JOHANNE, 4, RANG 4 OUEST, WARWICK, QC, J0A 1M0 CANADA | US Mail (1st Class) |
| 30618 | BINYAMINI, ARKADI, 221, BOUL DES PRAIRIES, LAVAL, QC, H7N 2T8 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | BIRCH, SHANE, 441 RUE DU CANTON, BROWNSBURG, QC, J8G1P5 CANADA | US Mail (1st Class) |
| 30618 | BISAILLON, RAYNALD, 10, DE LA CARRIÈRE, STE-ANNE DES MONTS, QC, G4V 3P8 CANADA | US Mail (1st Class) |
| 30618 | BISSON, CAROLINE, 701 8E RUE, ROXTON, QC, J0E 1Z0 CANADA | US Mail (1st Class) |
| 30618 | BISSON, CAROLINE, 373, CONNAUGHT, OTTERBURN PARK, QC, J3H 1J2 CANADA | US Mail (1st Class) |
| 30618 | BISSON, CATHIE, 4555, DE LA TESSERIE, TERREBONNE, QC, J6X 1M8 CANADA | US Mail (1st Class) |
| 30618 | BISSON, DIANE, 1074, TILDABOCK, MONT-LAURIER, QC, J9L 3K6 CANADA | US Mail (1st Class) |
| 30618 | BISSON, JEAN-CLAUDE, 104 RUE STE-VICTOIRE, VICTORIAVILLE, QC, G6P 2N2 CANADA | US Mail (1st Class) |
| 30618 | BISSON, LISETTE THIVIERGE, 205 RUE PERREAULT, ROUYN-NORANDA, QC, J9X 2T7 CANADA | US Mail (1st Class) |
| 30618 | BISSON, SOPHIE, 500, RUE D`ISLE-DE-FRANCE, LONGUEUIL, QC, J4H 3S7 CANADA | US Mail (1st Class) |
| 30618 | BISSONNETTE, MICHEL, 1360 RANG DU BRULE, ST-ANTOINE, QC, J0L 1R0 CANADA | US Mail (1st Class) |
| 30618 | BISSONNETTE, OSCAR, 131 RANG DU MOULIN, ST-CHRYSOSTOME, QC, J0S 1R0 CANADA | US Mail (1st Class) |
| 30618 | BISSONNETTE, RONALD, 17001, MAHER, PIERREFONDS, QC, H9J 1H1 CANADA | US Mail (1st Class) |
| 30618 | BLACK, KATHRYN, 21-406 PINE AVE O, MONTREAL, QC, H2W 1S2 CANADA | US Mail (1st Class) |
| 30618 | BLACKBURN, KARINE, 32, LEBEAU, SAINTE-THÉRÈSE, QC, J7E 2R5 CANADA | US Mail (1st Class) |
| 30618 | BLAIS, DANIEL, 286 ST-JOSEPH, SAINTE-JULIE, QC, J3B 1B5 CANADA | US Mail (1st Class) |
| 30618 | BLAIS, DIANE, 609 CH OZIAS LEDUC, OTTERBURN PARCK, QC, J3H 2M6 CANADA | US Mail (1st Class) |
| 30618 | BLAIS, GILLES, 10, BISSONNETTE, VERCHÈRES, QC, J0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | BLAIS, LORRAINE, 144, PRINCIPALE, SAINT-AUBERT, QC, G0R 2R0 CANADA | US Mail (1st Class) |
| 30618 | BLAIS, MARIO, 4694, PIE XI, LAC-MÉGANTIC, QC, G6B 2S3 CANADA | US Mail (1st Class) |
| 30618 | BLANCHARD, BENOIT, 1039 GRAND RANG ST-FRANCOIS, STE-PIE-BAGOT, QC, J0H 1W0 CANADA | US Mail (1st Class) |
| 30618 | BLANCHARD, DAVID, 908, MADELEINE-DE-VERCHÈRES, QUÉBEC, QC, G1S 4K7 CANADA | US Mail (1st Class) |
| 30618 | BLANCHARD, GISÈLE, 126, ALEXANDRA, GRANBY, QC, J2G 2P7 CANADA | US Mail (1st Class) |
| 30618 | BLANCHARD, JACQUES, 65 CARMEN, ST-SAUVEUR, QC, J0R 1R5 CANADA | US Mail (1st Class) |
| 30618 | BLANCHARD, YVON, 1672, RANG 7, ST-DOMINIQUE, QC, J0H 1L0 CANADA | US Mail (1st Class) |
| 30618 | BLANCHET, CHANTAL, 936, 3E RUE, RICHELIEU, QC, J3L 3Y8 CANADA | US Mail (1st Class) |
| 30618 | BLANCHET, ROGER, 485 ROUTE 255, DANVILLE, QC, J0A 1A0 CANADA | US Mail (1st Class) |
| 30618 | BLANCHET, SUZANNE, 199 CHOQUETTE, BELOEIL, QC, J3G 1Z3 CANADA | US Mail (1st Class) |
| 30618 | BLANCHETTE, DENIS, 8718 RUE MEILLEUR, MIRABEL, QC, J7M 1X9 CANADA | US Mail (1st Class) |
| 30618 | BLANCHETTE, DENIS, 1595,AV STE-CROIX, ST-LAURENT, QC, H4L 3Z5 CANADA | US Mail (1st Class) |
| 30618 | BLANCHETTE, DENIS, 514 ST-PAUL, LAPRAIRIE, QC, J5R 2R7 CANADA | US Mail (1st Class) |
| 30618 | BLANCHETTE, STÉPHANE, 1516 AVENUE A -BERTRAND, ST-ADOLPHE D`HOWAR, QC, J0T 2B0 CANADA | US Mail (1st Class) |
| 30618 | BLEAU, SYLVAIN, 2599 CHEMIN GEORGESVILLE, #11, MAGOG, QC, J1X 3W4 CANADA | US Mail (1st Class) |
| 30618 | BLIER, RAYMOND, 1969 RUE DES ÉRABLES, PLESSISVILLE, QC, G6L 2E5 CANADA | US Mail (1st Class) |
| 30618 | BLONDIN-CARON, ANDRÉE, 30, VAL-DES-BOIS, AUTEUIL, LAVAL, QC, H7H 2C1 CANADA | US Mail (1st Class) |
| 30618 | BLOUIN, ANDRÉ, 3245 RUE DELORME, SHERBROOKE, QC, J1K 2Z4 CANADA | US Mail (1st Class) |
| 30618 | BLOUIN, DENIS, 2251, 4IEM AVENUE, LIMOILOU, QC, G1J 3E7 CANADA | US Mail (1st Class) |
| 30618 | BLUTEAU, JOCELYN, 14, RUE GÉNÉRAL VANIER, QUÉBEC, QC, G1N 3R8 CANADA | US Mail (1st Class) |
| 30618 | BOCKUS, MURRAY, 1230, TOUCHETTE, BROSSARD, QC, J4W 2N4 CANADA | US Mail (1st Class) |
| 30618 | BOELEN, JOHANNES, 83, BIRCH HILL, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | BOIES, PATRICIA, 600 ST-LAURENT, ST-SIMÉON, QC, G0T 1X0 CANADA | US Mail (1st Class) |
| 30618 | BOILARD, JEAN, 565 BOUL DES CHUTES, DRUMMONDVILLE, QC, J2B 4G8 CANADA | US Mail (1st Class) |
| 30618 | BOIRE, REAL, 1172 RUE FONTENELLE, SHERBROOKE, QC, J1G 1P1 CANADA | US Mail (1st Class) |
| 30618 | BOIS, YVON, 7, CH. DE L`AVOCAT, LA MINERVE, QC, J0T 1S0 CANADA | US Mail (1st Class) |
| 30618 | BOISCLAIR, LOUIS, 12, RUE BELLEVUE, STE-THÉRÈSE, QC, J7E 2C8 CANADA | US Mail (1st Class) |
| 30618 | BOISCLAIR, MÉLANIE, 154 RTE LONG-SAULT, ST-ANDRÉE-D`ARGENTEU, QC, J0V 1X0 CANADA | US Mail (1st Class) |
| 30618 | BOISCLAIR, RENE, 1210 BERNIER, ST-BRUNO DE MONTARVILLE, QC, J3V 3W8 CANADA | US Mail (1st Class) |
| 30618 | BOISLARD, FRANCE, 80, HÉBERT, DANVILLE, QC, J0A 1K0 CANADA | US Mail (1st Class) |
| 30618 | BOISVERT, AGNÈS, 41, RUE ACADEMY, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | BOISVERT, GUY, 211, CHEMIN DES RIVERAINS, ST-MARC DE FIGUERY, QC, J0Y 1J0 CANADA | US Mail (1st Class) |
| 30618 | BOISVERT, JEAN FRANCOIS, 180 RUE BELANGER, ST CASIMIR, QC, G0A 3L0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | BOISVERT, JEAN-FRANÇOIS, 180 BÉLANGER, SAINT-CASIMIR, QC, G0A 3L0 CANADA | US Mail (1st Class) |
| 30618 | BOISVERT, PAUL, 1390 PRINCIPALE, ST-PROSPER-CHAMPLAI, QC, G0X 3A0 CANADA | US Mail (1st Class) |
| 30618 | BOISVERT, RÉGINE, 499, DESRANLEAU, OMERVILLE, QC, J1X 4J9 CANADA | US Mail (1st Class) |
| 30618 | BOISVERT, RENÉ, 1520 RUE NICOLAS-PERROT, TROIS-RIVIÈRES, QC, G9A 1C3 CANADA | US Mail (1st Class) |
| 30618 | BOIVIN, ÉLISE, 7221 OUIMET, VERDUN, QC, H4H 2J5 CANADA | US Mail (1st Class) |
| 30618 | BOIVIN, JACQUES, 227 ST-HUBERT, ST-JEAN-SUR-RICHELIE, QC, J3B 1P1 CANADA | US Mail (1st Class) |
| 30618 | BOIVIN, LINE, 3 PLACE DES RÉCOLLETS, ESTÉREL, QC, J0T 1E0 CANADA | US Mail (1st Class) |
| 30618 | BOLDUC, MADELEINE, 410 BIENVILLE, LONGUEUIL, QC, J4H 2E7 CANADA | US Mail (1st Class) |
| 30618 | BOMBARDIER, GÉRALD, 660 RUE LASALLE, SAINT-JEAN, QC, J3B 2R2 CANADA | US Mail (1st Class) |
| 30618 | BOND, NADA, 1151 CHEMIN DU GOLF, L`ASSOMPTION, QC, J5W 1K4 CANADA | US Mail (1st Class) |
| 30618 | BONENFANT, NICOLE, 11 CHEMIN LAMARTINE, L`ISLET, QC, G0R 1X0 CANADA | US Mail (1st Class) |
| 30618 | BONNEVILLE, ANDRÉ, 155 CHEMIN COVEY HILL, HEMMINGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |
| 30618 | BONNEVILLE, PAUL, 190 DENNISON, VAL D`OR, QC, J9P 2K7 CANADA | US Mail (1st Class) |
| 30618 | BORDELEAU, ALAIN, 999, ROUTE 393, PALMAROLLE, QC, J0Z 3C0 CANADA | US Mail (1st Class) |
| 30618 | BORDELEAU, JEAN-PIERRE, 313, RUE DE RAMESAY, SOREL-TRACY, QC, J3P 4A7 CANADA | US Mail (1st Class) |
| 30618 | BORDELEAU, LUCE, 620 SAINT PIE, SAINT-ADELPHE, QC, G0X 2G0 CANADA | US Mail (1st Class) |
| 30618 | BORDO, SAMUEL, 2420, CHEMIN PALOMINO OUEST, STE-AGATHE-DES-MONTS, QC, J8C 2Z8 CANADA | US Mail (1st Class) |
| 30618 | BORDUAS, ALEXANDRE, 271, RUE GARNIER, ST-HUBERT, QC, J2G 5A8 CANADA | US Mail (1st Class) |
| 30618 | BORGIA, JOHANNE, 373, RANG PETIT ST-BERNARD, ST-LÉONARD DE PORTNE, QC, G0A 4A0 CANADA | US Mail (1st Class) |
| 30618 | BOSSÉ, CARMELLE, 20, RUE DU FOYER, ST-LOUIS DU HA HA, QC, G0L 3S0 CANADA | US Mail (1st Class) |
| 30618 | BOSSÉ, CLAUDE ANDRÉ, 56 RUE GURNHAM, VALLEYFIELD, QC, J6S 4E2 CANADA | US Mail (1st Class) |
| 30618 | BOTELHO, JOSEPH, 140, THÉORÊT, ST-LAURENT, QC, H4N 2J5 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, CHRISTIAN, 362 COVEY HILL, HEMMINGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, DENIS, 15 7E AVENUE, FORESTVILLE, QC, G0T 1E0 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, GASTON, 1458 ROUTE PRINCIPALE, VAL DES MONTS, QC, J8N 2K5 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, JEAN-LUC, 1590 DE LUÇON, LAVAL, QC, H7G 1N5 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, LOUISE, 8, LYNCH, KNOWLTON, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, MÉLANIE, 326 WOODLAWN, ROSEMÈRE, QC, J7A 2M7 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, NADINE, 1312 RUE DE L`HARRICANA, AMOS, QC, J9T 4J7 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, NATASHA, 2440 ALEXIS, ST-HUBERT, QC, J3Y 4A5 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, PAULINE, 15, PRINCIPALE, LA PATRIE, QC, J0B 1Y0 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, SERGE, 3380, CÔTE TERREBONNE, TERREBONNE, QC, J6Y 1J1 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, SHIRLEY, 120 DES TILLEULS, VARENNES, QC, J3X 1P7 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, SOPHIE, 76 AVENUE POINTE-CLAIRE, POINTE-CLAIRE, QC, H9S 4M5 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, STÉPHANE, 323 RANG STE-GERMAINE, OKA, QC, J0N 1E0 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, SYLVIE, 570 RUE MERRY SUD, MAGOG, QC, J1X 3M4 CANADA | US Mail (1st Class) |
| 30618 | BOUCHARD, SYLVIE, 196 CHAMPLAIN, BAIE-COMEAU-MARQU, QC, G4Z 1M2 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, ANDRÉ, 16 TUNSTALL, SENNEVILLE, QC, H9X 1T1 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, BASTIEN, 63, CÔTE DU MOULIN, PORT-CARTIER, QC, G5B 1T7 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, DENIS, 250, 36IÈME AVENUE, LACHINE, QC, H8T 2A3 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, DOMINIQUE, 1160 MARGUERITE-BOURGEOYS, QUEBEC, QC, G1S 3X9 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, GABRIEL, 17550 RUE BERNARD, BÉCANCOUR, QC, G9H 2B7 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, JEAN, 861 EYMARD, QUÉBEC, QC, G1S 4A4 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, LUC, 430, PRINCIPALE OUEST, COOKSHIRE, QC, J0B 1M0 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, LUC, 450 RUE PERCEY, MAGOG, QC, J1X 1B6 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, MARCEL, 260, ROUTE 153 EST, GRAND-MÆRE, QC, G9T 3B7 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, NORBERT, 609 COTE ST-PAUL, SAINT-COLOMBAN, QC, J5K 1Z8 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, PIERRE, 5315 DE POITIERS, TROIS-RIVIÈRES, QC, G8Y 4T1 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, SABRINA, 1281, RUE MADELEINE, VAL BÉLAIR QUÉBEC, QC, G3J1N2 CANADA | US Mail (1st Class) |
| 30618 | BOUCHER, SOPHIA, 513, WESTWOOD, DORVAL, QC, H9P 2M2 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | BOUDREAU, LOUIS, 553, DE LA RIVIÈRE DES FÈVES, SAINT-URBAIN-PREMIER, QC, J0S 1Y0 CANADA | US Mail (1st Class) |
| 30618 | BOUDREAU, MADELEINE, 1 DU NOROIS, LACOLLE, QC, J0J 1J0 CANADA | US Mail (1st Class) |
| 30618 | BOUDREAU, PIERRE, 41, BIRTZ, BOUCHERVILLE, QC, J4B 4B1 CANADA | US Mail (1st Class) |
| 30618 | BOUDREAULT, LISE, 19 FLORENT, BEAUHARNOIS, QC, J6N 3B3 CANADA | US Mail (1st Class) |
| 30618 | BOUDREAULT, MARC, 547, JUDD, SAINT-EUSTACHE, QC, J7R 4N5 CANADA | US Mail (1st Class) |
| 30618 | BOUILLON, MÉLANIE, 173, 92 IÈME AVENUE, ST-HIPPOLYTE, QC, J8A 1V1 CANADA | US Mail (1st Class) |
| 30618 | BOULAIS, CAROLINE, 1520 GOULET, ST-ALEXANDRE, QC, J0J 1S0 CANADA | US Mail (1st Class) |
| 30618 | BOULAIS, JOHANNE, 1084 BAGOT, LONGUEUIL, QC, J4M 1E1 CANADA | US Mail (1st Class) |
| 30618 | BOULAIS, SERGE, 111 CHEMIN BOULAIS, FARNHAM, QC, J2N 2P9 CANADA | US Mail (1st Class) |
| 30618 | BOULANGER, CHANTAL, 60 SÉNÉCAL, LONGUEUIL, QC, J4G 1M7 CANADA | US Mail (1st Class) |
| 30618 | BOULANGER, DENIS, 226 CHEMIN SCENIC, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | BOULANGER, DIANE, 284 RUE HIGH, SHERBROOKE, QC, J1H 3W1 CANADA | US Mail (1st Class) |
| 30618 | BOULANGER, PIERRE, 545, RANG STE-CÉCILE, ST-DAVID-YAMASKA, QC, J0G 1L0 CANADA | US Mail (1st Class) |
| 30618 | BOULANGER, ROBERT, 50 CÔTE ST-LOUIS, L`ÉPIPHANIE, QC, J5X 2P3 CANADA | US Mail (1st Class) |
| 30618 | BOULARD, SÉBASTIEN, 32, 9IÈME RUE, CRABTREE, QC, J0K 1B0 CANADA | US Mail (1st Class) |
| 30618 | BOULAY, CLAUDETTE, 451 RUE DUFFERIN, SALABERRY VALLEYFIED, QC, J6S 2B3 CANADA | US Mail (1st Class) |
| 30618 | BOULAY, DANY, 2940, COTE TERREBONNE, TERREBONNE, QC, J6Y 1H4 CANADA | US Mail (1st Class) |
| 30618 | BOULAY, JULIEN, 16 STANSTON OUEST, CHÂTEAUGUAY, QC, J6J 4R5 CANADA | US Mail (1st Class) |
| 30618 | BOULFROY, EMMANUELLE, 828, SAINT-JEAN-BOSCO, STE-FOY, QC, G1V 2W7 CANADA | US Mail (1st Class) |
| 30618 | BOURBEAU, ANNE, 1400 ST-JOSÉ, LA PRAIRIE, QC, J5R 3X8 CANADA | US Mail (1st Class) |
| 30618 | BOURBON BOLTÉ, JOCELYNE, 1026, J J JOUBERT, LAVAL, QC, H7G 4J4 CANADA | US Mail (1st Class) |
| 30618 | BOURBONNAIS, LUC, 834, ROUTE 315, L`ANGE-GARDIEN, QC, J8L 2W8 CANADA | US Mail (1st Class) |
| 30618 | BOURDAGE, FRANCE CAROLE, 3850, RUE PAQUETTE, ST-HUBERT, QC, J3Y 4M7 CANADA | US Mail (1st Class) |
| 30618 | BOURDEAU, DANIEL, 496 RANG ST-CHARLES, HAVELOCK, QC, J0S 2C0 CANADA | US Mail (1st Class) |
| 30618 | BOURDEAU, MICHEL, 1996 ROUTE 132, ST-ANICET, QC, J0S 1M0 CANADA | US Mail (1st Class) |
| 30618 | BOURDEAU, RÉJEAN, 842, 1ER RANG OUEST, ST-JOACHIM SHEFFORD, QC, J0E 2G0 CANADA | US Mail (1st Class) |
| 30618 | BOUREBRAB, ABDELKADER, 1400 BARRÉ, MONTRÉAL, QC, H4L 4M4 CANADA | US Mail (1st Class) |
| 30618 | BOURGEOIS, HUGUES, 1290 WATERLOO, MONT-ROYAL, QC, H3R 2L2 CANADA | US Mail (1st Class) |
| 30618 | BOURGEOIS, RAYNALD, 935, CH. BASSIN, BASSIN, QC, G4T 4E4 CANADA | US Mail (1st Class) |
| 30618 | BOURGIE, PIERRE, 1161 ROUTE 202 EST, HERDMAN, QC, J0S 1A0 CANADA | US Mail (1st Class) |
| 30618 | BOURGON, SONYA, 2365 AVE ST DAVID, BEAUPORT, QC, G1E 4K4 CANADA | US Mail (1st Class) |
| 30618 | BOURNIVAL, MARC, 9540, BLVD MILES-ÎLES, LAVAL, QC, H7A 4C3 CANADA | US Mail (1st Class) |
| 30618 | BOURQUE, ALAIN, 28 RUE VERTU, WINDSOR, QC, J1S 2P5 CANADA | US Mail (1st Class) |
| 30618 | BOURQUE, JEAN FRANCOIS, 18 RUE DOLLARD, COTEAU DU LAC, QC, J0P 1B0 CANADA | US Mail (1st Class) |
| 30618 | BOURQUE, MARCEL, 112, YONGE CRESCENT, POINTE-CLAIRE, QC, H9R 2L9 CANADA | US Mail (1st Class) |
| 30618 | BOUSQUET, DANIEL, 1336 CH. LAC ST-LOUIS, LÉRY, QC, J6N 1B1 CANADA | US Mail (1st Class) |
| 30618 | BOUSQUET, STÉPHANIE, 1030, DE LA MADELEINE, LONGUEUIL, QC, J3V 3P1 CANADA | US Mail (1st Class) |
| 30618 | BOUTET, JEAN, 152 RUE VACHON, QUÉBEC, QC, G1C 2V5 CANADA | US Mail (1st Class) |
| 30618 | BOUTET, JEAN-PIERRE, 6091 AVENUE ROYALE, L`ANGE GARDIEN, QC, G0A 2K0 CANADA | US Mail (1st Class) |
| 30618 | BOUTHOT, ALAIN, 333 ST-PIERRE, COATICOOK, QC, J1A 2K7 CANADA | US Mail (1st Class) |
| 30618 | BOUTIN, ANDRÉ, 1047 RUE DES ÉRABLES, VAL D`OR, QC, J9P 2R3 CANADA | US Mail (1st Class) |
| 30618 | BOUTIN, ERIC, 160, RUSKIN, BEACONSFIELD, QC, H9W 2Y2 CANADA | US Mail (1st Class) |
| 30618 | BOUTIN, FRANCIS, 25 ST-SULPICE, OKA, QC, J0N 1E0 CANADA | US Mail (1st Class) |
| 30618 | BOUTIN, LISE, 698 RUE CABANA, GRAMBY, QC, J2G 1R9 CANADA | US Mail (1st Class) |
| 30618 | BOUVET, RACHEL, 275 BOUL LÉGER, LAVAL, QC, H7G 3P5 CANADA | US Mail (1st Class) |
| 30618 | BOUVIER, GILLES, 38, FORGET, REPENTIGNY, QC, J6A 4M5 CANADA | US Mail (1st Class) |
| 30618 | BOYD, DONALD, 9, ST-ANDREW, BAIE D`URFÉ, QC, H9X 2T7 CANADA | US Mail (1st Class) |
| 30618 | BOYER, ARMAND, 119 RUE TOUR DU LAC, ST-FAUSTIN /LAC CARRE, QC, J0T 1J1 CANADA | US Mail (1st Class) |
| 30618 | BOYER, CHRISTIAN, 1422 RUE LE FAMILIALE, VAL DAVID, QC, J0T 1N0 CANADA | US Mail (1st Class) |
| 30618 | BOYER, CHRISTIAN, 7585A BROADWAY, LASALLE, QC, H8P 1G9 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | BOYER, PIERRE, 3160, PANAMA, ST-HUBERT, QC, J3Y 4A1 CANADA | US Mail (1st Class) |
| 30618 | BOZEC, DANIEL, 174, PHILIPPE, ROSEMÈRE, QC, J7A 2X6 CANADA | US Mail (1st Class) |
| 30618 | BRABAND, MONIQUE, 2391 CHEMIN FERTILE CREEK, HOWICK, QC, J0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | BRADBURY, JOHN, 3172 STE-ANGÉLIQUE, ST-LAZARE, QC, J7T2M8 CANADA | US Mail (1st Class) |
| 30618 | BRAIN, EDWARD, 134 MAYWOOD, MONTRÉAL, QC, H9R 3M1 CANADA | US Mail (1st Class) |
| 30618 | BRASSARD, JEAN-YVES, 105 LEMAIRE, SEPT-ILES, QC, G4S 1M6 CANADA | US Mail (1st Class) |
| 30618 | BRASSEUR, CHANTAL, 37, MACDONALD, MAPLE GROVE, QC, J6N 1N8 CANADA | US Mail (1st Class) |
| 30618 | BRATWAITHE, GRANT, 148 PLACE BAYVIEW, PINCOURT, QC, J7V 5E8 CANADA | US Mail (1st Class) |
| 30618 | BRAULT, DOMINIC, 180 23AVENUE, ST-ZOTIQUE, QC, J0P 1Z0 CANADA | US Mail (1st Class) |
| 30618 | BRAULT, SERGE, 514, 4IEME, ST-JEAN-SUR-RICHELIE, QC, J2X 3M6 CANADA | US Mail (1st Class) |
| 30618 | BRAY, KATHLEEN, 73, OXFORD, BAIE D`URFE, QC, H9X 2T6 CANADA | US Mail (1st Class) |
| 30618 | BRAY, KEVIN, 4640 WESTMORE AVE., MONTRÉAL, QC, H4B 1Z9 CANADA | US Mail (1st Class) |
| 30618 | BRAZEAU, MIGNONNE, 516,RUE FILIATRAULT, ROUYN-NORANDA, QC, J9X 5K2 CANADA | US Mail (1st Class) |
| 30618 | BRAZEAU, PIERRE, 992, MARIE-VICTORIN, ST-NICOLAS, QC, G7A 3T2 CANADA | US Mail (1st Class) |
| 30618 | BRAZEAU, PIERRE, 9 RUE LARTIGUE S, VILLE-MARIE, QC, J9V 1T3 CANADA | US Mail (1st Class) |
| 30618 | BRÉARD, GILLES, 624, RUE DÉCARIE, SAINTE-JULIE, QC, J3E 1J7 CANADA | US Mail (1st Class) |
| 30618 | BREBNER, DEANE, 296 GRENIER, CANTON DE SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | BREEN, DANIEL, 19,RT 117, ARNTFIELD, QC, J0Z 1B0 CANADA | US Mail (1st Class) |
| 30618 | BRETON, DIANE, 3582 AVENUE DES BRISES, ST-DAMIEN, QC, J0K 2E0 CANADA | US Mail (1st Class) |
| 30618 | BRETON, JASMIN, 1 PLACE GUILLEMETTE, VAL D`OR, QC, J9P 3M6 CANADA | US Mail (1st Class) |
| 30618 | BRETON, MICHEL, 945 5E AVENUE, VAL-D`OR, QC, J9P 1C2 CANADA | US Mail (1st Class) |
| 30618 | BRETON, MICHEL, 71, RUE MACMANIMAN, ST-ALPHONSE-DE-RODRI, QC, J0K 1W0 CANADA | US Mail (1st Class) |
| 30618 | BRETON, SYLVIE, 61, 16IÈME AVENUE E, AMOS, QC, J9T 1M8 CANADA | US Mail (1st Class) |
| 30618 | BRIAND, DOMINIC, 1215 DUPUIS, MASCOUCHE, QC, J7K 2T1 CANADA | US Mail (1st Class) |
| 30618 | BRIAND, NATHALIE, 50, MOLSON, SALABERRY DE VALLEYF, QC, J6S 4C1 CANADA | US Mail (1st Class) |
| 30618 | BRIDGEMAN, DONALD, 870, 41EME AVE., LACHINE, QC, H8T 2H1 CANADA | US Mail (1st Class) |
| 30618 | BRILLON, GERMAIN, 227 LOUIS-LALANDE, BOUCHERVILLE, QC, J4B 2C2 CANADA | US Mail (1st Class) |
| 30618 | BRISEBOIS, DOMINIC, 1725, RUE MONT-CARMEL, LAVAL, QC, H7E 4C9 CANADA | US Mail (1st Class) |
| 30618 | BRISSE, NICOLE, 22, MURRAY GARDEN, POINTE-CLAIRE, QC, H9S 4E8 CANADA | US Mail (1st Class) |
| 30618 | BRISSON, MARTIN, 292, LORRAINE, BAIE D`URFE, QC, H9X 2R1 CANADA | US Mail (1st Class) |
| 30618 | BRIZUELA, JUIAN JOSÉ, 371 LAMOUREUZ, ST. BERNARD MICHAUDVILLE, QC, J0H 1C0 CANADA | US Mail (1st Class) |
| 30618 | BROADY, SCOTT, 57, MAPLE CRESCENT, BEACONSFIELD, QC, H9W 4T3 CANADA | US Mail (1st Class) |
| 30618 | BROCHU, JEAN-YVES, 265, ROUTE 253, ST-ISIDORE CLIFTON, QC, J0B 2X0 CANADA | US Mail (1st Class) |
| 30618 | BRODEUR, GERMAIN, 2022 43E RUE, SHAWINIGAN, QC, G9N 5E6 CANADA | US Mail (1st Class) |
| 30618 | BRODEUR, LUCIE, 328 PRINCIPALE, STE CÉCILE MILTON, QC, J0E 2C0 CANADA | US Mail (1st Class) |
| 30618 | BRODEUR, NORMAND, 698 RANG DE LA MONTAGNE, ST-GREGOIRE, QC, J0J1K0 CANADA | US Mail (1st Class) |
| 30618 | BRODEUR, STECY, 9111 ST-ETIENNE, ST-BENOÎT-DE-MIRABEL, QC, J7N 2P5 CANADA | US Mail (1st Class) |
| 30618 | BRODEUR, SYLVIE, 16460 AVENUE JEAN LOCAS, ST-HYACINTHE, QC, J2T 3H8 CANADA | US Mail (1st Class) |
| 30618 | BROPHY, PATRICK, 18399 RUE CHARLES, MIRABEL, QC, J7J 1H8 CANADA | US Mail (1st Class) |
| 30618 | BROSSEAU, ISABELLE, 1275 RUE ST-JEAN, CHAMBLY, QC, J3L 2W4 CANADA | US Mail (1st Class) |
| 30618 | BROSSEAU, JEAN-PIERRE, 1950 CH. LAVAL, MONTRÉAL, QC, H4L 2Y8 CANADA | US Mail (1st Class) |
| 30618 | BROSSEAU, JOHANNE, 362, ALEXANDRE, LAVAL, QC, H7G 3L9 CANADA | US Mail (1st Class) |
| 30618 | BROSSEAU, LINDA, 29 RUE PINSONNEAULT, ST-JEAN-SUR-RICHELIE, QC, J3B 5N3 CANADA | US Mail (1st Class) |
| 30618 | BROUILLETTE, GAETAN, 356 BOUL CARDINALE L?GER, PINCOURT, QC, J7V 6C8 CANADA | US Mail (1st Class) |
| 30618 | BROUILLETTE, MARIE-ANDRÉE, 1911 CHEMIN BOUSQUET, GRANBY, QC, J2G 9H9 CANADA | US Mail (1st Class) |
| 30618 | BROUILLETTE, ROMÉO, 16, GRANDE LIGNE, STE-ANGÈLE MONNOIR, QC, J0L 1P0 CANADA | US Mail (1st Class) |
| 30618 | BROWN, CAROLINE, 375, DUKE OF KENT, POINTE-CLAIRE, QC, H9P 2G1 CANADA | US Mail (1st Class) |
| 30618 | BROWN, DOREEN, 238 MCLEOD, CHATEAUGUAY, QC, J6J 2H4 CANADA | US Mail (1st Class) |
| 30618 | BRÛLÉ, RAYMOND, 65 BOISJOLI, SHAWINIGAN, QC, G0X 2L0 CANADA | US Mail (1st Class) |
| 30618 | BRUNELLE, GILLES, 825 LAVIOLETTE, SAINT-JÉRÔME, QC, J7Y 2W2 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | BRUNELLE, MARIO, 1405 ROUTE ST-JEAN BAPTISTE, SAINTE MADELAINE, QC, J0H 1S0 CANADA | US Mail (1st Class) |
| 30618 | BRUNELLE, PATRICE, 33, FÉRÉ, ST-EUSTACHE, QC, J7R 2T3 CANADA | US Mail (1st Class) |
| 30618 | BRUNELLE, SYLVIE, 589 RUE DENISON OUEST, GRANBY, QC, J2G 8C4 CANADA | US Mail (1st Class) |
| 30618 | BRUNET, LOUISE, 205, RUE VICTORIA, LONGUEUIL, QC, J4H 2J4 CANADA | US Mail (1st Class) |
| 30618 | BRUNET, ROGER, 121 DENORMANDIE, ST-LAMBERT, QC, J4S 1J9 CANADA | US Mail (1st Class) |
| 30618 | BRUNET, SERGE, 295, 55E AVENUE, LACHINE, QC, H8T 3B3 CANADA | US Mail (1st Class) |
| 30618 | BRUS, LAUREN, 155, BROWN`S HILL, AYER`S CLIFF, QC, J0B 1C0 CANADA | US Mail (1st Class) |
| 30618 | BUCK, GABRIEL, 5651, QUEEN MARY, MONTREAL, QC, H3X 1X2 CANADA | US Mail (1st Class) |
| 30618 | BUISSON, CLAUDETTE, 1198, ST-CAMILLE, ST-JÉRÔME, QC, J5L 2K7 CANADA | US Mail (1st Class) |
| 30618 | BULLOT, JEAN-CHARLES, 102, MONTROSE, MONTREAL, QC, H9R 2S5 CANADA | US Mail (1st Class) |
| 30618 | BURES, JAROSLAV, 104 FOREST GARDENS, POINTE-CLAIRE, QC, H9R 3T1 CANADA | US Mail (1st Class) |
| 30618 | BUSQUE, MARLENE, 467 RUE BOIS JOLIE, STE MARIE DE BEAUCE, QC, G6E 1A2 CANADA | US Mail (1st Class) |
| 30618 | BUSSIÈRE, PASCAL, 216, RUE BOUCHARD, VAL-D`OR, QC, J9P 1N8 CANADA | US Mail (1st Class) |
| 30618 | BUZINGO, PÉTRONIE, 3840, RUE ÉMILE, STHUBERT, QC, J3Y 5L3 CANADA | US Mail (1st Class) |
| 30618 | CABANA, MÉLANIE, 6 RUE WILFRID-LAURIER, SHERBROOKE, QC, J1C 0P3 CANADA | US Mail (1st Class) |
| 30618 | CABRAL, MARCIA, 259 AVE. DES TERRASSES, LAVAL, QC, H7H 1E5 CANADA | US Mail (1st Class) |
| 30618 | CADIEUX, MARGUERITE, 35 ST-ANTOINE, RIGAUD, QC, J0P 1P0 CANADA | US Mail (1st Class) |
| 30618 | CADIEUX, ROBERT, 1717, BORD DU LAC, ÎLE BIZARD, QC, H9E 1A2 CANADA | US Mail (1st Class) |
| 30618 | CAISSIE, LOUIS-ANDRÉ, 144, SAINT-JOSEPH, SAINT-JÉRÔME, QC, J7Y 2N3 CANADA | US Mail (1st Class) |
| 30618 | CALLEWERT, NELLY, 1817, RUE EDGEWOOD, SAINT-BRUNO-DE-MONTA, QC, J3V 4P1 CANADA | US Mail (1st Class) |
| 30618 | CALVÉ, NATHALIE, 545 MAPLE, ST-LAMBERT, QC, J4P 2S6 CANADA | US Mail (1st Class) |
| 30618 | CAMARDA, RITA, 1131 DE NOYAN, TERREBONNE, QC, J6X 1Y5 CANADA | US Mail (1st Class) |
| 30618 | CAMIRAND, CAROLINE, 908, RANG 6 ET 7, ST-FULGENCE GUILES, QC, J0Z 3L0 CANADA | US Mail (1st Class) |
| 30618 | CAMIRAND, JEAN, 34 PERRON, ST-CONSTANT, QC, J5A 1H2 CANADA | US Mail (1st Class) |
| 30618 | CAMLOT, GARY, 5280 PATRICIA, MONTREAL, QC, H4V1Y8 CANADA | US Mail (1st Class) |
| 30618 | CAMPBELL, JAMES K, 30, STANIFORTH, LACHUTE, QC, J8H 3C6 CANADA | US Mail (1st Class) |
| 30618 | CAMPBELL, NADINE, 811, RUE OUIMET, STE-ADÈLE, QC, J8B 2R3 CANADA | US Mail (1st Class) |
| 30618 | CAMPEAU, DANIEL, 39 DES HORIZONS, ST-FAUSTIN LAC CARR?, QC, J0T 1J1 CANADA | US Mail (1st Class) |
| 30618 | CAMPEAU, MICHEL, 759 CHEMIN DE LA POINTE, PREISSAC, QC, J0Y 2A0 CANADA | US Mail (1st Class) |
| 30618 | CANTIN, ALAIN, 249 RANG DES FONDS, ST-VICTOR, QC, G0M 2B0 CANADA | US Mail (1st Class) |
| 30618 | CANTIN, ALAIN, 7 PARC DES ERABLES, LAVAL, QC, H7H 2G3 CANADA | US Mail (1st Class) |
| 30618 | CANTIN, BERTRAND, 602 RANGE STE MARIE, ST-ALEXANDRE, QC, J0J 1S0 CANADA | US Mail (1st Class) |
| 30618 | CANTIN, GINO, 469 RTE PAQUET, ST-RAYMOND, QC, G3L 2X2 CANADA | US Mail (1st Class) |
| 30618 | CANTIN, JOHANNE, 1195, DE LA RIVIERE, CAP-ROUGE, QC, G1Y 2A4 CANADA | US Mail (1st Class) |
| 30618 | CANTIN, MARIE, 382 DOLBEAU, QUEBEC, QC, G1S 2R3 CANADA | US Mail (1st Class) |
| 30618 | CAPPADORO, SANDRO, 8225, BAULU, LAVAL, QC, H7H 1T5 CANADA | US Mail (1st Class) |
| 30618 | CAPPELLI, MICHEL, 8000, GARNIER, MONTRÉAL, QC, H2E 2A8 CANADA | US Mail (1st Class) |
| 30618 | CAPUANO, LEONILDA, 75, BAYVIEW, POINTE-CLAIRE, QC, H9S 5C4 CANADA | US Mail (1st Class) |
| 30618 | CAQUELOT, CHRISTINE, 3 BRIDGE, HOWICK, QC, J0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | CARBONNEAU, GILLES, 2627, CHEMIN DE LA LIÈVRE NORD, DES RUISSEAUX, QC, J9L 3G7 CANADA | US Mail (1st Class) |
| 30618 | CARBONNEAU, MICHEL, 1393 RANG 9, EST, LAWRENCEVILLE, QC, J0E 1W0 CANADA | US Mail (1st Class) |
| 30618 | CARBONNEAU, STÉPHANIE, 1686, RUE BOISVERT, LAVAL QUÉBEC, QC, H7M 2K7 CANADA | US Mail (1st Class) |
| 30618 | CARILLON, HERVÉ, 2380 SICARD, MONTRÉAL, QC, H1V 2Y6 CANADA | US Mail (1st Class) |
| 30618 | CARLE, CLAUDINE, 9, RUE PLANTE, ST-HILAIRE, QC, J3H 3X2 CANADA | US Mail (1st Class) |
| 30618 | CARON, ALAIN, 11071 NOTRE-DAME OUEST, TROIS-RIVIERES, QC, G9B 6V8 CANADA | US Mail (1st Class) |
| 30618 | CARON, CHARLES, 100, 123ÈME RUE, SHAWINIGAN, QC, G9P 3P7 CANADA | US Mail (1st Class) |
| 30618 | CARON, CHRISTIAN, 4390 RUE DES PINS, SHIPSHAW, QC, G7P 1L7 CANADA | US Mail (1st Class) |
| 30618 | CARON, CLAIRE, 36, RUE CONFÉRENCE, LAC BROME, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | CARON, ETIENNE, 392, STREAM, DORVAL, QC, H9S2P5 CANADA | US Mail (1st Class) |
| 30618 | CARON, JEAN-FRANCOIS, 104, RANG 3, ST-MALACHIE, QC, G0R 3N0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | CARON, LOUIS, 415 HILLSIDE, ROSEMÈRE, QC, J7A 2A2 CANADA | US Mail (1st Class) |
| 30618 | CARON, MARTIN, 150 BRIXTON, ST-LAMBERT, QC, J4P 3A3 CANADA | US Mail (1st Class) |
| 30618 | CARON, SERGE, 516 JACQUES-CARTIER BLVD O, LONGUEUIL, QC, J4L 1Z1 CANADA | US Mail (1st Class) |
| 30618 | CARREAU, DANIELLE, 150 AV BROMLEY, ST-LAMBERT, QC, J4R 1X9 CANADA | US Mail (1st Class) |
| 30618 | CARREAU, JULIE, 1588 O'BRIEN, CHAMBLY, QC, J3L 3C6 CANADA | US Mail (1st Class) |
| 30618 | CARRIER, BERNARD, 57 DOUCET, GATINEAU, QC, J8Y 5N9 CANADA | US Mail (1st Class) |
| 30618 | CARRIÈRE LABONTÉ, LYNE, 91, RAY, LACHUTE, QC, J8H 1Z7 CANADA | US Mail (1st Class) |
| 30618 | CARRIERE, CLAUDIA, 278 GARNIER, GATINEAU, QC, J8P 3E5 CANADA | US Mail (1st Class) |
| 30618 | CARRIÈRE, JEAN-FRANÇOIS, 113, 56E AVE., ST-EUSTACHE, QC, J7P 3K7 CANADA | US Mail (1st Class) |
| 30618 | CARROLL, STEVEN, 5660, CHEMIN DU LAC MORGAN, RAWDON, QC, J0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | CARTIER, JACQUES FRANÇOIS, 466 DUQUETTE OUEST, GATINEAU, QC, J8P 3A9 CANADA | US Mail (1st Class) |
| 30618 | CARTIER, LIETTE, 2072 MJM, ST-FAUSTIN-LAC-CARRE, QC, J0T 1J2 CANADA | US Mail (1st Class) |
| 30618 | CARTIER, SUZANNE, 1676 LUCERNE, VIMONT, LAVAL, QC, H7M 2E7 CANADA | US Mail (1st Class) |
| 30618 | CASSAR, SYLVIE, 1000 CHEMIN MASSAWIPPI, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | CASTIGLIA, GIOVANNI, 72, PLACE RADISSON, SAINT-BRUNO, QC, J3V 1E3 CANADA | US Mail (1st Class) |
| 30618 | CASTONGUAY, LOUISE, 141 UPPER MCNAUGHTEN, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | CASTONGUAY, MICHEL, 134 1E AVENUE, ST-EUSTACHE, QC, J7P 2R2 CANADA | US Mail (1st Class) |
| 30618 | CAUCHY, FRANS, 9076, RANG DE LA FRESNIÈRE, MIRABEL, QC, J7N 2R9 CANADA | US Mail (1st Class) |
| 30618 | CAVANAGH, ALFRED, 355, SULLIVAN, MASCOUCHE, QC, J7L 3M7 CANADA | US Mail (1st Class) |
| 30618 | CECCHIN, GREGORY, 2085, PLACE BEAUDET, ST-LAURENT, QC, H4M 1J3 CANADA | US Mail (1st Class) |
| 30618 | CECILLE, FRANCOZ, 4500 CHEMIN CAPELTON, NORTH HATLEY, QC, J0B2C0 CANADA | US Mail (1st Class) |
| 30618 | CECYRE, MARILYNE, 3397 RG LEMIEUX, FRANKLIN, QC, J0S 1E0 CANADA | US Mail (1st Class) |
| 30618 | CHABOT, RICHARD, 36 GODFREY, ST-SAUVEUR, QC, J0R 1R4 CANADA | US Mail (1st Class) |
| 30618 | CHAGNON, PATRICIA, 239, DE PUTNEY, SAINT-LAMBERT, QC, J4P 3B2 CANADA | US Mail (1st Class) |
| 30618 | CHAHOUD, KARAM, 1806, GOYER, CHOMEDEY, LAVAL, QC, H7T 1M5 CANADA | US Mail (1st Class) |
| 30618 | CHALIFOUR, GUY, 290 RUE STE-ANNE, STE-ANNE-PÉRADE, QC, G0X 2J0 CANADA | US Mail (1st Class) |
| 30618 | CHALUT, FRANCINE, 67 CH. DU LAC TIRE, SAINT-DONAT, QC, J0T 2C0 CANADA | US Mail (1st Class) |
| 30618 | CHAMBERLAIN-LABELLE, THERESE, 173 ROUTE 301, KAZABAZUA, QC, J0X 1X0 CANADA | US Mail (1st Class) |
| 30618 | CHAMBERLAND, ANNIE, 327 GRIMARD, BELOEIL, QC, J3G 4T7 CANADA | US Mail (1st Class) |
| 30618 | CHAMBERLAND, PIERRE, 102, RUE NORMANDY, VILLE MONT-ROYAL, QC, H2R 3H9 CANADA | US Mail (1st Class) |
| 30618 | CHAMPAGNE, CÉDRIC, 410 RUE DE LA MÈRE, SEPT-ILES, QC, G0G 1B0 CANADA | US Mail (1st Class) |
| 30618 | CHAMPAGNE, CLAUDE, 5560, RUE GRENIER, SAINT-HUBERT, QC, J3Y 1P3 CANADA | US Mail (1st Class) |
| 30618 | CHAMPAGNE, GERARD, 565 ST-IGNACE, QUEBEC, QC, G1N 1N6 CANADA | US Mail (1st Class) |
| 30618 | CHAMPAGNE, GUYLAINE, 409 GOSFORD OUEST, STE AGATHE, QC, G0S 2A0 CANADA | US Mail (1st Class) |
| 30618 | CHAMPAGNE, LAURIER, 191, ROUTE 117 NORD, RIVIÈRE-ROUGE, QC, J0T 1T0 CANADA | US Mail (1st Class) |
| 30618 | CHAMPAGNE, MANON, 68 RUE WINDER, SHERBROOKE, QC, J1M 1L4 CANADA | US Mail (1st Class) |
| 30618 | CHAMPAGNE, MANON, 1235, PROVOST, ACTON VALE, QC, J0H 1A0 CANADA | US Mail (1st Class) |
| 30618 | CHAMPAGNE, RAYMOND, 146, RUE ?THIER, REPENTIGNY, QC, J6A 1N7 CANADA | US Mail (1st Class) |
| 30618 | CHANTAL, MARIE-LOU, 205, RUE HARDY, ST-CASIMIR, QC, G0A3L0 CANADA | US Mail (1st Class) |
| 30618 | CHAPDELAINE, BENOIT, 400, BLOU GOUIN EST, MONTREAL, QC, H3L 1B2 CANADA | US Mail (1st Class) |
| 30618 | CHAPDELEINE, JEAN-PIERRE, 330, RUE DE LA ROCHE, CHERTSEY, QC, J0K 3K0 CANADA | US Mail (1st Class) |
| 30618 | CHAPEDELEINE, FRANCE, 4, TERRASSE DE BIENVILLE, REPENTIGNY, QC, J6A 3K6 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, ANDRÉ, 13285 VICTORIA, MONTRÉAL, QC, H1A 3R3 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, CHRISTIAN, 147 JASPER, MONT-ROYAL, QC, H3P 1K1 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, CHRISTINE, 39 RUE GROOVE, GRANBY, QC, J2G 4M5 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, ÉTIENNE, 3821, DES TULIPES, LA CONCEPTION, QC, J0T 1M0 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, JEAN-GUY, 37 ST-PIERRE, CHAMBLY, QC, J3L 1L6 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, JULIEN, 10 RIOUX, VARENNES, QC, J3X 1R4 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, LOUISE, 3714 HENRI JULIEN, MONTRÉAL, QC, H2X 3H5 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, MARIE-CLAIRE, 5090 FÉLIX-DÉCARIE, ST-PLACIDE, QC, J0V 2B0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | CHARBONNEAU, NICOLE, 1261, RUE PRINCIPALE, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | CHARBONNEAU, ROGER, 181 BROMLEY, SAINT-LAMBERT, QC, J4R 1X8 CANADA | US Mail (1st Class) |
| 30618 | CHAREST, CAROLINE, 1935 CUGNET, ST-BRUNO, QC, J3V5H7 CANADA | US Mail (1st Class) |
| 30618 | CHAREST, FERNAND, 564, DUMAS, ST-AMABLE, QC, J0L 1N0 CANADA | US Mail (1st Class) |
| 30618 | CHAREST, LYNDA, 12170, 86E AVENUE, MONTR?AL, QC, H1C 1J8 CANADA | US Mail (1st Class) |
| 30618 | CHAREST, MICHEL, 26 DES ORMES, MERCIER, QC, J6R1W9 CANADA | US Mail (1st Class) |
| 30618 | CHARETTE, ANDRÉ, 874 RUE ARTHUR, ST-SAUVEUR, QC, J0R 1R2 CANADA | US Mail (1st Class) |
| 30618 | CHARETTE, CELINE, 1652 63E RUE, ST-ANICET, QC, J0S 1M0 CANADA | US Mail (1st Class) |
| 30618 | CHARETTE, GILBERT, 421 DUGRÉ, TROIS-RIVIÈRES, QC, G9B 6S6 CANADA | US Mail (1st Class) |
| 30618 | CHARETTE, GILLES, 5532, MORGAN, RAWDON, QC, J0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | CHARETTE, ROBERT, 703, RUE ALLAIRE, GATINEAU, QC, J8L 2B9 CANADA | US Mail (1st Class) |
| 30618 | CHARLAND, DENIS, 110, RUE DU CENTRE, ST-PIERREDESBECQUETS, QC, G0X 2Z0 CANADA | US Mail (1st Class) |
| 30618 | CHARLAND, MANON, 215, 12 AVE CP 316, DESCHAILLONS-SUR-ST-, QC, G0S1G0 CANADA | US Mail (1st Class) |
| 30618 | CHARLAND, RODOLPHE, 12 GEORGES, ORMSTOWN, QC, J0S 1K0 CANADA | US Mail (1st Class) |
| 30618 | CHARLEBOIS, FRANCIS, 20, RUE MÉNARD, COTEAU-DU-LAC, QC, J0P 1B0 CANADA | US Mail (1st Class) |
| 30618 | CHARLEBOIS, GAETANE, 184 COSSETTE, VALLEYFIELD, QC, J6T 3V9 CANADA | US Mail (1st Class) |
| 30618 | CHARLEBOIS, RAYMOND, 128 RUE PRINCIPALE, FASSETT, QC, J0V 1H0 CANADA | US Mail (1st Class) |
| 30618 | CHARLEBOIS, STÉPHANE, 8285 BÉATRICE, LAVAL, QC, H7A 1P6 CANADA | US Mail (1st Class) |
| 30618 | CHARLETTE, NANCY, 300 RANG GOYETTE, HENRYVILLE, QC, J0J 1E0 CANADA | US Mail (1st Class) |
| 30618 | CHARPENTIER, MARTINE, 2334 CHEMIN GLAIEULS, LA CONCEPTION, QC, H3L 2V1 CANADA | US Mail (1st Class) |
| 30618 | CHARRETTE, DANY, 1, RUE BELLEVUE, AMQUI, QC, G5J 1Z6 CANADA | US Mail (1st Class) |
| 30618 | CHARRON, CLAUDE, 506, ST-LIONEL, MANIWAKI, QC, J9L 1M6 CANADA | US Mail (1st Class) |
| 30618 | CHARRON, CLAUDE, 11964 PIGEON, MONTRÉAL, QC, H1G 5W6 CANADA | US Mail (1st Class) |
| 30618 | CHARRON, MÉLANIE, 11906 L`ACADIE, MONTRÉAL, QC, H3M 2T7 CANADA | US Mail (1st Class) |
| 30618 | CHARTIER, KATELEEN, 454 4E AVENUE, VAL D`OR, QC, J9P 1H3 CANADA | US Mail (1st Class) |
| 30618 | CHARTRAND, CATHERINE, 114 RUE BURROUGHS, LACHUTE, QC, J8H 4L1 CANADA | US Mail (1st Class) |
| 30618 | CHARTRAND, CHARLES, 1963 SALLABERRY, CHAMBLY, QC, J3L 3P9 CANADA | US Mail (1st Class) |
| 30618 | CHARTRAND, CLAUDE, 3101 HONORÉ-BEAUGRAND, MONTRÉAL, QC, H1L 5Y8 CANADA | US Mail (1st Class) |
| 30618 | CHARTRAND, LINDA, 235, CHEMIN DE LA MONTAGNE, PIEDMONT, QC, J0R 1K0 CANADA | US Mail (1st Class) |
| 30618 | CHARTRAND, MARCEL, 163, RUE LOUIS-HÉMON, ROSEMÈRE, QC, J7A 3P4 CANADA | US Mail (1st Class) |
| 30618 | CHARTRAND, SUSAN, 41 40IÈME AVENUE, NOTRE-DAME-ILE-PERRO, QC, J7V 5X8 CANADA | US Mail (1st Class) |
| 30618 | CHASSÉ, CLAUDE, 24, RANG DU BRULÉ, PONT-ROUGE, QC, G3H 1B5 CANADA | US Mail (1st Class) |
| 30618 | CHASSE, JEAN, 850 ROCHON, CHERTSEY, QC, J0K 3K0 CANADA | US Mail (1st Class) |
| 30618 | CHAUVETTE, RÉJEAN, 1281 RUE HOULE, WICKHAM, QC, J0C 1S0 CANADA | US Mail (1st Class) |
| 30618 | CHAVARRIA, ANA, 8, 12IE RUE, FORESTVILLE, QC, G0T 1E0 CANADA | US Mail (1st Class) |
| 30618 | CHAYER, ALAIN, 1126 GARDENVILLE, LONGUEUIL, QC, J4J 3B6 CANADA | US Mail (1st Class) |
| 30618 | CHÉNARD, MARIO, 2 RUE LABRIE, ST-EUSTACHE, QC, J7R 2R4 CANADA | US Mail (1st Class) |
| 30618 | CHEVALIER, SYLVIE, 576 CHEMIN DU LAC EN COEUR, ST HIPPOLYTE, QC, J8A 3L1 CANADA | US Mail (1st Class) |
| 30618 | CHEVRIER, JACINTHE, 77 DU DOMAINE, NOTRE-DAME-DE-ILE-PE, QC, J7V 7P2 CANADA | US Mail (1st Class) |
| 30618 | CHEVRIER, MARCEL, 45 RUE BRODEUR, VAUDREUIL - DORION, QC, J7V 1P9 CANADA | US Mail (1st Class) |
| 30618 | CHIASSON, RÉJEAN, 86, RANG DU BRULÉ, PONT-ROUGE, QC, G3H 1B6 CANADA | US Mail (1st Class) |
| 30618 | CHOI, JOHN, 76, ST-ANDREW, BEACONSFIELD, QC, H9W 4Y4 CANADA | US Mail (1st Class) |
| 30618 | CHOQUET, JEAN-PIERRE, 156 BOUL STE-MARGUERITE, CHATEAUGUAY, QC, J6K1M8 CANADA | US Mail (1st Class) |
| 30618 | CHOQUET, RÉJEAN, 486 RUE LÉGER, GRANBY, QC, J2G 6V6 CANADA | US Mail (1st Class) |
| 30618 | CHOQUETTE, CHARLES, 38 CHEMIN D`ECCLES HILL, FRELIGHSBURG, QC, J0J 1C0 CANADA | US Mail (1st Class) |
| 30618 | CHOQUETTE, DENIS, 986 CH. DUNSMIUR, VILLE MONT-ROYAL, QC, H3R 3A2 CANADA | US Mail (1st Class) |
| 30618 | CHOQUETTE, HELENE, 151, 4E AVENUE, ROUGEMONT, QC, J0L 1M0 CANADA | US Mail (1st Class) |
| 30618 | CHOQUETTE, NATHALIE, 1403 RUE PRINCIPALE, ST-PAUL-DE-L`ÎLE-AUX-NOIX, QC, J0J 1G0 CANADA | US Mail (1st Class) |
| 30618 | CHOUINARD, MAGALIE, 890, RANG YORK, ST-BARTHÉLÉMY, QC, J0K 1X0 CANADA | US Mail (1st Class) |
| 30618 | CHOUINARD, PATRICIA, 4420 DE LA PROMENADE, ST ANTOINE DE TILLY, QC, G0S 2C0 CANADA | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | CHOUINARD, PIERRE, 402 AVE. WICKHAM, SAINT-LAMBERT, QC, J4R 2B3 CANADA | **US Mail (1st Class)** |
| 30618 | CHRÉTIEN, ERIC, 1146, DU GRAND-DÉTOUR, MATANE, QC, G4W 3M7 CANADA | **US Mail (1st Class)** |
| 30618 | CIHELKA, FRANK, 65 CHEMIN DU LAC HUGUES OUEST, GORE, QC, J0V 1K0 CANADA | **US Mail (1st Class)** |
| 30618 | CLARK, ONIDA, 1540, D`AMOUR, STE-CATHERINE, QC, G5C 1C4 CANADA | **US Mail (1st Class)** |
| 30618 | CLARKE, DOUGLAS, 767 MARIA BOIVIN, ST-JEAN-SUR-RICHELIEU, QC, J2X 2Y9 CANADA | **US Mail (1st Class)** |
| 30618 | CLAVEL, CAROLE, 350 RUE COLBERT, MONTRÉAL, QC, H1A 3E4 CANADA | **US Mail (1st Class)** |
| 30618 | CLAVEL-----ST-LAURENT, JACQUES-----GEORGETTE, 2690 BL DU CURÉ LABELLE, PRÉVOST, QC, J0R 1T0 CANADA | **US Mail (1st Class)** |
| 30618 | CLAVET, PIERRETTE, 550 DE LA STATION, VAL ALAIN, QC, G0S 3H0 CANADA | **US Mail (1st Class)** |
| 30618 | CLAYMORE, LORNE M, 1421, MONTCLAIR, STE-ADÈLE, QC, J8B 2Y7 CANADA | **US Mail (1st Class)** |
| 30618 | CLERINX, PIERRE, 243 CH. DES PATRIOTES, ST-CHARLES-RICHELIEU, QC, J0H 2G0 CANADA | **US Mail (1st Class)** |
| 30618 | CLERK, MICHEL, 390 CH. DES PATRIOTES, ST-HILAIRE, QC, J3H 3H6 CANADA | **US Mail (1st Class)** |
| 30618 | CLERMONT, DOMINIQUE, 90 DES ORMES, VAUDREUIL SUR LE LAC, QC, J7V 8P3 CANADA | **US Mail (1st Class)** |
| 30618 | CLEROUX, SYLVAIN, 2 RUE GRAND COTEAU, STE-JULIE, QC, J3E 2X4 CANADA | **US Mail (1st Class)** |
| 30618 | CLICHE, BRUNO, 62 LAURIER, ROUYN NORANDA, QC, J9X 2G6 CANADA | **US Mail (1st Class)** |
| 30618 | CLOTTEAU, BENOIT, 442 RTE DU NORD 327, BROWNSBURG-CHATHAM, QC, J8G 1L6 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, DANIELLE, 7059, CHEMIN BENOÎT, VALCOURT, QC, J0E 2L0 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, ERIC, 103, AVE BAZIN, LAVAL, QC, H7N 4P7 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, GYSLAINE, 83, RUE PRINCIPALE, STE-CHRISTINE D`AUV, QC, G0A 1A0 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, JEAN-CLAUDE, 2569, CHEMIN ST-LOUIS, QUÉBEC, QC, G1T 1R9 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, LILIANE, 3429 CH. OKA, STJOSEPHDULAC, QC, J0N1M0 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, LUC, 568, ROUTE 143, VAL JOLI, QC, J1S 2X2 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, LYNE, 226 CHAPLEAU, TERREBONNE, QC, J6W 2T6 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, MARC-ANDRÉ, 161, DU BOULEVARD, LA PRAIRIE, QC, J5R 2J3 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, MATHIEU, 1561 CAMPBELL, CHAMBLY, QC, J3L 3E1 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, MONIQUE, 464, MARTIN, NICOLET, QC, J3T 1C7 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, PIERRE, MONSEIGNEUR-DE LAVAL ST, TROIS-RIVIÈRES, QC, G8Y 1M7 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, RENÉ, 2250 RUE LEDOUX, ST-HYACINTHE, QC, J2T 1H7 CANADA | **US Mail (1st Class)** |
| 30618 | CLOUTIER, SIMON, 102 CHEMIN LARIVIÈRE, ST-MARC DE FIGURY, QC, J0Y 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 1 COMEAU, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 62 DE L`AQUILON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 58 DE L`AQUILON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 56 DE L`AQUILON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 30 DE L`AQUILON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 22 DE L`AQUILON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 15 MGR LABRIE, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 6 DES SOURCES, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 12 DEBREST, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 40 TILLY, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 3 SÉVERSON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 2 SÉVERSON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 1 SÉVERSON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 10 HOLWAY, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 2 ERICSON, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 42 BOUGAINVILLE, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 11 VENELLE 11, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 3 VENELLE 11, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 2 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 1 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 10 VENELLE 7, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |
| 30618 | CMQC, 17 VENELLE 4, FERMONT, QC, G0G 1J0 CANADA | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | CMQC, 16 VENELLE 4, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 14 VENELLE 4, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 11 VENELLE 4, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 10 VENELLE 4, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 11 VENELLE 3, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 7 VENELLE 3, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 11 VENELLE 2, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 24 TILLY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 22 TILLY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 18 TILLY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 10 TILLY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 39 DU MISTRAL, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 19 DU MISTRAL, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 232 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 27 HOLWAY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 25 HOLWAY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 23 HOLWAY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 7 HOLWAY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 16 DE LA GALAXIE, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 14 DE LA GALAXIE, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 4 DEBREST, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 2 DEBREST, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 31 COMEAU, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 29 COMEAU, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 27 COMEAU, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 39 DES GLACES, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 23 COMEAU, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 11 COMEAU, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 9 COMEAU, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 7 COMEAU, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 6 VENELLE 9, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 5 VENELLE 9, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 2 VENELLE 9, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 1 VENELLE 9, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 12 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 10 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 8 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 7 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 6 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 5 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 4 VENELLE 8, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 230 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 220 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 206 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 198 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 192 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 190 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 172 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 168 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 158 LE CARREFOUR, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | CMQC, 29 HOLWAY, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 19, GALAXIE, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 15, DES SOURCES, FERMONT, QC, G0G -1J CANADA | US Mail (1st Class) |
| 30618 | CMQC, 23, ANIK, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 21, BROUAGE, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 25 DES GLACES, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 11 DES GLACES, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 7 DES GLACES, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | CMQC, 3 DES GLACES, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | COASTES, DONNA ET ALFRED, 9 RTE CENTRE, KNOWLTON, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | COBELLO, SYLVAIN, 78, LES BOULEAUX, LAVAL-SUR-LE-LAC, QC, H7R 1E2 CANADA | US Mail (1st Class) |
| 30618 | COCKING, STEPHANIE, 449, 8E AVENUE, DEUX-MONTAGNES, QC, J7R 3K9 CANADA | US Mail (1st Class) |
| 30618 | CODÈRE, DANIELLE, 10129 DES RIVERAINS, DEAUVILLE, QC, J1N 3H6 CANADA | US Mail (1st Class) |
| 30618 | CODERRE, RICHARD, 196, RUE BÉLANGER, ST-EUSTACHE, QC, J7P 4H2 CANADA | US Mail (1st Class) |
| 30618 | COEN, FRANÇOISE, 104 DE LA BERMINA, LAVAL, QC, H7M 1M8 CANADA | US Mail (1st Class) |
| 30618 | COJOCARU, CAROL, 8, BÉLANGER, ST-CONSTANT, QC, J5A 1A4 CANADA | US Mail (1st Class) |
| 30618 | COLAVACCHIO, MARIO, 490, CHEMIN DES FONDATEURS, LAC-SAGUAY, QC, J0W 1L0 CANADA | US Mail (1st Class) |
| 30618 | COLL, ANTOINE, 859, 19E AVENUE, VAL MORIN, QC, J0T 2R0 CANADA | US Mail (1st Class) |
| 30618 | COLLINGE, CHRISTIAN, 1680, PORTLAND, SHERBROOKE, QC, J1J 1T1 CANADA | US Mail (1st Class) |
| 30618 | COMEAU, GENEVIÈVE, 149 10E RANG, ST-LÉONARD D`ASTON, QC, J0C 1M0 CANADA | US Mail (1st Class) |
| 30618 | COMEAU, PIERRE, 2467 DELORMIER, LONGUEUIL, QC, J4K 3P5 CANADA | US Mail (1st Class) |
| 30618 | COMTOIS, LOUISE, 40 RUE ACADEMY, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | COMTOIS, RENE-LOUIS, 310 D`ILE DE FRANCE, LONGUEUIL, QC, J4H 3S5 CANADA | US Mail (1st Class) |
| 30618 | CONSTANTINEAU, ÉMILIE, 398, 4E AVENUE, MONT-LAURIER, QC, J9L 3C9 CANADA | US Mail (1st Class) |
| 30618 | COOK, JANE, 4595, ST-IGNATIUS, MONTRÉAL, QC, H4B 2B6 CANADA | US Mail (1st Class) |
| 30618 | COOK, RICHARD, 4 DUNCAN, BARKMERE, QC, J0T 1A0 CANADA | US Mail (1st Class) |
| 30618 | COOPER, JEFF, 15185 ST. HYACINTHE, ST. GENEVIEVE, QC, H9H 1E7 CANADA | US Mail (1st Class) |
| 30618 | COQUAT, M LUDOVICK, 1945, RUE VALLIÈRE, CHOMEDEY / LAVAL, QC, H7M 3H9 CANADA | US Mail (1st Class) |
| 30618 | CORBEIL, JEAN-YVES, 1860 ROUTE 218, MANSEAU, QC, G0X 1V0 CANADA | US Mail (1st Class) |
| 30618 | CORBEIL, MURIEL, 1233 FOLLEREAU, STE-ADÈLE, QC, J8B 2Y2 CANADA | US Mail (1st Class) |
| 30618 | CORBEIL, PIERRE, 520 RUE PERRAULT, ROUYN-NORANDA, QC, J9X 3C9 CANADA | US Mail (1st Class) |
| 30618 | CORBEIL, ROGER, 74 LANDREVILLE, ST-JEAN-DE-MATHA, QC, J0K 2S0 CANADA | US Mail (1st Class) |
| 30618 | CORBIN, GABRIEL, 54, SUNNY-SIDE, DEUX-MONTAGNES, QC, J7R 3Y8 CANADA | US Mail (1st Class) |
| 30618 | CORBIN, PHILIBERT, 205, 9E AVENUE, TERREBONNE, QC, J6Y 1G2 CANADA | US Mail (1st Class) |
| 30618 | CORDELL, JOHN, 2875 - 6E CONCESSION, QUYON, QC, J0X 2V0 CANADA | US Mail (1st Class) |
| 30618 | CORDERO, ROBERTO, 232 D`ESTÉREL, LAVAL, QC, H7G 2K3 CANADA | US Mail (1st Class) |
| 30618 | CORMIER, NICOLE, 180, CASTLE BAR, DANVILLE, QC, J0A 1A0 CANADA | US Mail (1st Class) |
| 30618 | CORMIER, STÉPHANE, 408, DES GLAIEULS, SAINTE-JULIE, QC, J3E 1H6 CANADA | US Mail (1st Class) |
| 30618 | CORNELLIER ALLARD, LISE, 1, RUE JOLY, BOISBRIAND, QC, J7H 1N9 CANADA | US Mail (1st Class) |
| 30618 | CORRAGAN, BRIAN, 335 MAIN, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | CORRIVEAU, FRANCE, 20, RUE DES BOULEAUX, AUSTIN, QC, J0B 1B0 CANADA | US Mail (1st Class) |
| 30618 | CORRIVEAU, LUCIE, 1190, PORTLAND, SHERBROOKE, QC, J1H 4C2 CANADA | US Mail (1st Class) |
| 30618 | CORWIN, MARK, 65, BRUNET, POINTE CLAIRE, QC, H9S4T7 CANADA | US Mail (1st Class) |
| 30618 | COSSETTE, JEAN, 80 DESAULNIERS, SAINT-LAMBERT, QC, J4P 1L9 CANADA | US Mail (1st Class) |
| 30618 | COSSETTE, JOANNE, 1460 CH. COVEY-HILL, FRANKLIN, QC, J0S 1E0 CANADA | US Mail (1st Class) |
| 30618 | COSSETTE, RÉAL, 34, BOISVERT, PORT-CARTIER, QC, G5B 1X1 CANADA | US Mail (1st Class) |
| 30618 | COSSETTE, ROBERT, 5 RUE DE BEAUVALLON, GATINEAU, QC, J8T 5N1 CANADA | US Mail (1st Class) |
| 30618 | COTÉ, ALAIN, 359, RANG 8 EST, SAINT-FÉLIX DE DALQU, QC, J0Y 1G0 CANADA | US Mail (1st Class) |
| 30618 | CÔTÉ, ALAIN, 925, RUE PROSPECT, SHERBROOKE, QC, J1H 1B2 CANADA | US Mail (1st Class) |
| 30618 | CÔTÉ, CHANTAL, 113 RUE HILLCREST, COWANSVILLE, QC, J2K 2E9 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | CÔTÉ, COLETTE, 2210 RUE SICOTTE, ST-HYACINTHE, QC, J2S 2K4 CANADA | US Mail (1st Class) |
| 30618 | CÔTÉ, DANIEL, 42 PARC TISSEUR, LÉRY, QC, J6N 1G2 CANADA | US Mail (1st Class) |
| 30618 | CÔTÉ, GILBERT, 2095 DE LA MONTAGNE, ST-BRUNO, QC, J3V 4B8 CANADA | US Mail (1st Class) |
| 30618 | CÔTÉ, GILLES, 6 CHEMIN DE LA MARINA, AUSTIN, QC, J0E 1X0 CANADA | US Mail (1st Class) |
| 30618 | COTÉ, KYLIE, 11, RUE MAPLE, LENNOXVILLE, QC, J1M 1Y4 CANADA | US Mail (1st Class) |
| 30618 | CÔTÉ, LUCIE, 190 RUE MELOCHE, MAGOG, QC, J1X 3W5 CANADA | US Mail (1st Class) |
| 30618 | COTÉ, MARIE, 718, ST-CHARLES, MARIEVILLE, QC, J3M 1G6 CANADA | US Mail (1st Class) |
| 30618 | CÔTÉ, MARIO, 322, JUBINVILLE, LAVAL, QC, H7G 3E2 CANADA | US Mail (1st Class) |
| 30618 | COTÉ, MARTINE, 78 BOUL GOINEAU, LAVAL, QC, H7G 3M7 CANADA | US Mail (1st Class) |
| 30618 | CÔTÉ, NICOLE, 944 BOUL TÉMISCAMINGUE, ROUYN NORANDA, QC, J9X 5B7 CANADA | US Mail (1st Class) |
| 30618 | COTÉ, SAMUEL, 1262 DES CEDRES, LA BAIE, QC, G7B 3X3 CANADA | US Mail (1st Class) |
| 30618 | COTE-LEDUC, GINETTE, 26 RUE PELLETIER, ST BASILE LE GRAND, QC, J3N 1L6 CANADA | US Mail (1st Class) |
| 30618 | COTNOIR, JACQUES, 55 POINTE-DES-PRÈTRE, ST-DONAT, QC, J0T 2C0 CANADA | US Mail (1st Class) |
| 30618 | COTNOIRE, NATHALIE, 272 RUE YORK, EAST ANGUS, QC, J0B 1R0 CANADA | US Mail (1st Class) |
| 30618 | COTTON-MONPETIT, MARIE, 3060, CIRIER, MONTREAL, QC, H1L 5T7 CANADA | US Mail (1st Class) |
| 30618 | COUILLARD, NORMAN, 304 GÉLINAS, REPENTIGNY, QC, J6A 5P8 CANADA | US Mail (1st Class) |
| 30618 | COULOMBE, CHANTALE, 650 ST-ISIDORE, ST-LIN, QC, J5M 2V2 CANADA | US Mail (1st Class) |
| 30618 | COULOMBE, DANIELLE, 201 ST-JACQUES E, PRINCEVILLE, QC, G6L 4X3 CANADA | US Mail (1st Class) |
| 30618 | COULOMBE, MARJOLAINE, 18 LEDUC, ST-STANISTLAS-DE-KOS, QC, J0S 1W0 CANADA | US Mail (1st Class) |
| 30618 | COULOMBE, MICHEL, 4426 BEAUBIEN, QUÉBEC, QC, G2A 3Y8 CANADA | US Mail (1st Class) |
| 30618 | COULOMBE, MICHÈLE, 2540, CH. DES HAUTEURS, ST-HIPPOLYTE, QC, J8A 3C5 CANADA | US Mail (1st Class) |
| 30618 | COULOMBE, PIERRE, 2625 VICTORIA, LONGUEUIL, QC, J4L 2L5 CANADA | US Mail (1st Class) |
| 30618 | COULOMBE, RENÉ, 309 RUE RICHÉ, STE-SOPHIE, QC, J5J 2L5 CANADA | US Mail (1st Class) |
| 30618 | COULOMBE, RUTH, 480, RUE SAUCIER, RIMOUSKI, QC, G5L 5S1 CANADA | US Mail (1st Class) |
| 30618 | COURCHESNE, MELVYN, 18 BOUL LUCIEN-CARDIN, SOREL-TRACY, QC, J3P 4T6 CANADA | US Mail (1st Class) |
| 30618 | COURCY, FRANCOIS, 1380 PARENT, SHERBROOKE, QC, J1K 2E1 CANADA | US Mail (1st Class) |
| 30618 | COURNOYER, FRANCINE, 2-B, RUE BOUTHILLIER NORD, ST-JEAN-SUR-RICHELIE, QC, J3B 5X3 CANADA | US Mail (1st Class) |
| 30618 | COUSIN, DIDIER, 350, 49E AVENUE, LACHINE, QC, H8T 2S8 CANADA | US Mail (1st Class) |
| 30618 | COUSINEAU, ANNE, 86, GODBOUT, QUÉBEC, QC, G1L 1T9 CANADA | US Mail (1st Class) |
| 30618 | COUSINEAU, JEAN-PHILIPPE, 63, KENASTON, VILLE MONT-ROYAL, QC, H3R 1L9 CANADA | US Mail (1st Class) |
| 30618 | COUTU, CLAUDE, 2518 BOUL COURNOYER, SOREL-TRACY, QC, J3R 2N4 CANADA | US Mail (1st Class) |
| 30618 | COUTURE, ALAIN, 81, PRINCIPALE, PREISSAC, QC, J0Y 2E0 CANADA | US Mail (1st Class) |
| 30618 | COUTURE, CHANTAL, 411 5E AVENUE, IBERVILLE, QC, J2X 1V2 CANADA | US Mail (1st Class) |
| 30618 | COUTURE, CLÉMENCE, 848 STAYNERVILLE OUEST, BROWNBURG-CHATHAM, QC, J8G 1M4 CANADA | US Mail (1st Class) |
| 30618 | COUTURE, FRANÇOIS, 1036 GERVAIS, DIRAELI, QC, G0N 1E0 CANADA | US Mail (1st Class) |
| 30618 | COUTURE, GABRIEL, 338, AVENUE DU COMPTE, POINTE-AU-PÈRE, QC, G5M 1E4 CANADA | US Mail (1st Class) |
| 30618 | COUTURE, JEAN-CLAUDE, 880 ANNE LE MOYNE, BOUCHERVILLE, QC, J4B 3S8 CANADA | US Mail (1st Class) |
| 30618 | COUTURE, NATHALIE, 161 RUE WESTHILL, ST-BRUNO-DE-MONTARVI, QC, J3V 1N7 CANADA | US Mail (1st Class) |
| 30618 | CRANDALL, GARY, 64, RUE JAMES, LAC BROME, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | CRÉPEAU, PATRICK, 506 MAPLE, DEUX-MONTAGNES, QC, J7R 1K2 CANADA | US Mail (1st Class) |
| 30618 | CRÉPEAULT, LOUISON, 41 PROVENCHER SUD, ARNTFIELD, QC, J0Z 1B0 CANADA | US Mail (1st Class) |
| 30618 | CRESENS, CAROLINE, 621, MONTÉE STE-JULIE, SAINTE-JULIE, QC, J3E 1W8 CANADA | US Mail (1st Class) |
| 30618 | CRINE, EMMANUELLE, 20, CHARLOTTE, LONGUEUIL, QC, J4H 3K9 CANADA | US Mail (1st Class) |
| 30618 | CRINE, JEAN-PIERRE, 575, PLACE NICOLET, ST-BRUNO-DE-MONTARVI, QC, J3V 1P6 CANADA | US Mail (1st Class) |
| 30618 | CRISTINEL PREDA, VALENTIN, 19 PROULX OUEST, LAVAL, QC, H7N 1N5 CANADA | US Mail (1st Class) |
| 30618 | CRONIN, JEANNE, 45, RUE CAMILLE, LA PRAIRIE, QC, J5R 3X8 CANADA | US Mail (1st Class) |
| 30618 | CROSSFIELD, ALICE, 786, RUE PRINCIPALE, COWANSVILLE, QC, J2K 1K1 CANADA | US Mail (1st Class) |
| 30618 | CROTEAU, DANIEL, 785 RUE THIBAULT, SHERBROOKE, QC, J1H 3B3 CANADA | US Mail (1st Class) |
| 30618 | CROTEAU, RAYMOND, 240 AVE DU PLATEAU, SHAWINIGAN, QC, G0T 3B5 CANADA | US Mail (1st Class) |
| 30618 | CROTEAU, YVES, 607 ROUTE 116, UPTON, QC, J0H 2E0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | CROUSSET, STÉPHANE, 562, COTE ST-PAUL, ST-COLOMBAN, QC, J5K 1Z9 CANADA | US Mail (1st Class) |
| 30618 | CUNNINGHAM, PETER, 430 CHEMIN DE LA RIVIÈRE, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | CURÉ, JACQUES, 999 AVENUE ABITIBI, VAL D`OR, QC, J9P 2C4 CANADA | US Mail (1st Class) |
| 30618 | CURZI, ALEX, 2960 RANG DE LA RIVIÈRE NORD, ST-JEAN BAPTISTE, QC, J0L 2B0 CANADA | US Mail (1st Class) |
| 30618 | CYR, CAROLE, 741, GILLES, LAVAL, QC, H7P 2W3 CANADA | US Mail (1st Class) |
| 30618 | CYR, DANY, 306, ST-IGNACE, MONTMAGNY, QC, G5V 1S7 CANADA | US Mail (1st Class) |
| 30618 | CYR, ISABELLE, 1055 DION, CHAMBLY, QC, J3L 3B7 CANADA | US Mail (1st Class) |
| 30618 | CYR, JEAN, 10 CHEMIN CASTELBEAU, GATINEAU AYLMER, QC, J9J 1E1 CANADA | US Mail (1st Class) |
| 30618 | CYR, MARIE-ÈVE, 60 RUE ST-PATRICE, ST-LIBOIRE, QC, J0H 1R0 CANADA | US Mail (1st Class) |
| 30618 | CYR, PASCAL, 345 2IÈME BOULEVARD, ST-JÉRÔME, QC, J7Z 3T4 CANADA | US Mail (1st Class) |
| 30618 | CYRENNE, MARC-ANDRÉ, 2380 RUE DU SAGITAIRE, BÉCANCOUR, QC, G9H 4J3 CANADA | US Mail (1st Class) |
| 30618 | CZABOLSKA, MARGARET, 38, MARGARET ANN, BEACONSFIELD, QC, H9W 5N8 CANADA | US Mail (1st Class) |
| 30618 | D?SORMEAU, ISABELLE, 51, LES BOULEAUX, LAVAL, QC, H7R 1E1 CANADA | US Mail (1st Class) |
| 30618 | D`AIGLE, MARC, 1041 ROUTE 133, STE-ANNE DE FABREVO, QC, J0J 2G0 CANADA | US Mail (1st Class) |
| 30618 | D`ALACANTRA, MICHELINE, 729, RUE MARIE-VICTORIN, BOUCHERVILLE, QC, J4B 1X6 CANADA | US Mail (1st Class) |
| 30618 | D`ALLMEN, FREDERICK, 10, CHEMIN DES CYGNES, STE-ANNE-DES-LACS, QC, J0R 1B0 CANADA | US Mail (1st Class) |
| 30618 | D`AMOURS, SYLVIE, 140, 2IÈME RANG EST, TROIS-PISTOLES, QC, G0L 4K0 CANADA | US Mail (1st Class) |
| 30618 | D`AOUST, JEAN CLAUDE, 271 28E AVENUE, ST ANICET, QC, J0S 1M0 CANADA | US Mail (1st Class) |
| 30618 | D`AVIGNON, GILLES, 4064, RUE CHARLES A ROY, QUÉBEC, QC, G1Y 3T9 CANADA | US Mail (1st Class) |
| 30618 | D`AVIRRO, CARLO, 2370, AVENUE DES TROIS-RIVIÈRE, LAVAL, QC, H7E 1C1 CANADA | US Mail (1st Class) |
| 30618 | DAGENAIS, SYLVAIN, 230 CH GRAND MARAIS, STE-MARTINE, QC, J0S 1V0 CANADA | US Mail (1st Class) |
| 30618 | DAHAN, JAMES, 5721 PAKHAVEN, MONTRÉAL, QC, H4W 1X7 CANADA | US Mail (1st Class) |
| 30618 | DAHAN, NATHALIE, 913 GILFORD, MONTRÉAL, QC, H2J 1P3 CANADA | US Mail (1st Class) |
| 30618 | DAIGLE, NANCY, 9, PLACE GUILLEMETTE, VAL D`OR, QC, J9P 3M6 CANADA | US Mail (1st Class) |
| 30618 | DAIGNAULT, RACHEL, 31, AV SIMCOE, MONT-ROYAL, QC, H3P 1W4 CANADA | US Mail (1st Class) |
| 30618 | DAIGNEAULT, PIERRE, 967 MONTARVILLE, ST-BRUNO, QC, J3V 3S8 CANADA | US Mail (1st Class) |
| 30618 | DAIN, JOEL, 163 RANG ST-ANTOINE, STE-SOPHIE-DE-LEVRA, QC, G0X 3C0 CANADA | US Mail (1st Class) |
| 30618 | DALATI, JACQUES, 8130 SANTIAGO, BROSSARD, QC, J4X 1J6 CANADA | US Mail (1st Class) |
| 30618 | DALLAIRE, JEAN-PAUL, 183 ALEXANDRE, LAVAL QC, QC, H7G 3L4 CANADA | US Mail (1st Class) |
| 30618 | DALTÉRIO, JOSÉE, 3945, ÉDOUARD VII, ST-PHILIPPE, QC, J0L 1K0 CANADA | US Mail (1st Class) |
| 30618 | DANDENAULT, PIERRETTE, 6 BOIVERT, SHEFFORD, QC, J2M 1W9 CANADA | US Mail (1st Class) |
| 30618 | DANDURAND, JACQUES, 20 RUE BARRINGTON, ORMSTOWN, QC, J0S 1K0 CANADA | US Mail (1st Class) |
| 30618 | DANDURAND, MANON, 17, RUE WESTERN, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | DANIEL, JOHANNE, 7920 BOURDALOUE, LAVAL, QC, H7H 1W2 CANADA | US Mail (1st Class) |
| 30618 | DANSEREAU, BERNARD, 2 DE NORMANDIE, ST-LAMBERT, QC, J4R 1J4 CANADA | US Mail (1st Class) |
| 30618 | DANSEREAU, NORMAND, 60 BRETON, LAVAL, QC, H7N 3K9 CANADA | US Mail (1st Class) |
| 30618 | DAOUST, DENYSE, 400 SAINT-EUSTACHE, SAINT-EUSTACHE, QC, J7R 2M3 CANADA | US Mail (1st Class) |
| 30618 | DARMEZIN, JF, 58 RUE DU PONT VIAU, LAVAL, QC, H7N 2Y1 CANADA | US Mail (1st Class) |
| 30618 | DARVEAULT, FRANÇOIS, 1520 GRANDE CÔTE, BERTHIERVILLE, QC, J0K 1A0 CANADA | US Mail (1st Class) |
| 30618 | DASSYLVA, ERIC, 1920 CÉDAR, MASCOUCHE, QC, J7L 1X2 CANADA | US Mail (1st Class) |
| 30618 | DAUNAIS, PATRICE, 165 CHABANEL, SOREL-TRACY, QC, J3P 4T8 CANADA | US Mail (1st Class) |
| 30618 | DAUNT, SHEILA, 1075, CHEMIN DE LA MONTAGNE, GATINEAU, QC, J9J 3S2 CANADA | US Mail (1st Class) |
| 30618 | DAVIAU, LUCIE, 347 DU COTEAU, ROSEMERE, QC, J7A2P8 CANADA | US Mail (1st Class) |
| 30618 | DAVIAULT, JEAN, 15, CHEMIN DE LA CRIQUE, STE-THÉRÈSE, QC, J7E 2P9 CANADA | US Mail (1st Class) |
| 30618 | DAVID, JOSEPH, 130, TERRASSE EARDLEY, GATINEAU, QC, J9H 6B5 CANADA | US Mail (1st Class) |
| 30618 | DAVIGNON, MADELAINE, 1040 MONTARVILLE, LONGUEUIL, QC, J4H 2M4 CANADA | US Mail (1st Class) |
| 30618 | DAVILA, ARTURO, 845 104E AVENUE, DRUMMONDVILLE, QC, J2B 4R1 CANADA | US Mail (1st Class) |
| 30618 | DAVIS, GLORIA, 5 MOUNTAIN, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | DAVIS, JACK, 405 JORDAN HILL ROAD, BULWER, QC, J0B 1M0 CANADA | US Mail (1st Class) |
| 30618 | DE BELLEFEUILLE, ANDRÉ, 695 CH. RIVIÈRE CHÂTEAUGUAY, HOWICK, QC, J0S 1G0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | DE BREYNE, STEPHANIE, 5175, GRAND BOULEVARD, NOTRE-DAME-DE-GRÂCE, QC, H3X 3S3 CANADA | US Mail (1st Class) |
| 30618 | DE CAPUA, GAÉTAN, 120, DE BUSSY, LA PRAIRIE, QC, J5R 2Y8 CANADA | US Mail (1st Class) |
| 30618 | DE CHAMPLAIN, FRANÇOIS, 5685, DRAKE, MONTRÉAL, QC, H4E4G4 CANADA | US Mail (1st Class) |
| 30618 | DE GRANDPRÉ, KARINE, 80, 1ÈRE AVENUE ST-TROPEZ, STE-BÉATRIX, QC, J0K 1Y0 CANADA | US Mail (1st Class) |
| 30618 | DE LA DURANTAYE, JEAN, 6 CHEMIN BROOKS, LOWE, QC, J0X 2C0 CANADA | US Mail (1st Class) |
| 30618 | DE LONGCHAMP, SONIA, 4306 RUE DE L`HARICANA, AMOS, QC, J9T 2P9 CANADA | US Mail (1st Class) |
| 30618 | DE LUCA, ALFRED, 12300 ST-PIERRE, STE-GENEVIÈVE, QC, H9H 1J4 CANADA | US Mail (1st Class) |
| 30618 | DE MÉDICIS, ÉVELINE, 428 RUE DUFFERIN, SHERBROOKE, QC, J1H 4M8 CANADA | US Mail (1st Class) |
| 30618 | DE PETRILLO, MICHAEL, 864, HARDY, STE-THÉRÈSE, QC, J7E 3Y7 CANADA | US Mail (1st Class) |
| 30618 | DE YOUNG, MATT, 108 GORDON, CHATEAUGUAY, QC, J6J 1C5 CANADA | US Mail (1st Class) |
| 30618 | DEBRAY, GENEVIÈVE, 420, DE LA BRETAGNE, LAVAL, QC, H7G 1X5 CANADA | US Mail (1st Class) |
| 30618 | DECHAMPLAIN, ANDRÉ ZÉNON, 90 AV DU MONT-ST-BRUNO, STE-JULIE, QC, J3A 3A2 CANADA | US Mail (1st Class) |
| 30618 | DECHAMPLAIN, GINO, 848, GARDENVILLE, LONGUEUIL, QC, J4J 3B5 CANADA | US Mail (1st Class) |
| 30618 | DEDES, NEK, 264 CHEMIN VAL-DES-LACS, VAL-DES-LACS, QC, J0T 2P0 CANADA | US Mail (1st Class) |
| 30618 | DEGANI, IDA, 5 RUE HIGHLAND, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | DELAGE, YANN, 143 ARMAND, ST-TIMOTHÉ, QC, J6S 2L4 CANADA | US Mail (1st Class) |
| 30618 | DELAPLACE, PATRICK, 298, AVENUE DES ÉRABLES, BRIGHAM, QC, J2K 4C9 CANADA | US Mail (1st Class) |
| 30618 | DELAROSBIL, LUC, 1775 ALLARD, BROSSARD, QC, J4W 1Z5 CANADA | US Mail (1st Class) |
| 30618 | DELEURENCE, VALÉRIE, 1091, CHEMIN DE LA RIVIÈRE, VAL-DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | DELEV, GLIGOR, 210, CHESTER, MONTREAL, QC, H3R 1W3 CANADA | US Mail (1st Class) |
| 30618 | DELISLE, DANIEL, 104 MARCHAND, CHATEAUGUAY, QC, J6J 3B9 CANADA | US Mail (1st Class) |
| 30618 | DELISLE, GAELLE, 11 RUE ROBERT, REPENTIGNY, QC, J6A 3E5 CANADA | US Mail (1st Class) |
| 30618 | DELISLE, LISE, 15315 ST-LOUIS, ST-HYACINTHE, QC, J2T 3E5 CANADA | US Mail (1st Class) |
| 30618 | DELISLE, MARC, 516 RUE MACDONALD, MAGOG, QC, J1X 1M3 CANADA | US Mail (1st Class) |
| 30618 | DELLEDONNE, PATSY, 175 ST-LOUIS, TERREBONNE, QC, J6W 1H5 CANADA | US Mail (1st Class) |
| 30618 | DELMAIRE, RITA, 167, CHEMIN DU RAPIDE, L`ANNONCIATION, QC, J0T 1T0 CANADA | US Mail (1st Class) |
| 30618 | DELORME, STÉPHANE, 2, ST-RAPHAËL, ST-JEAN-SUR-RICHELIE, QC, J2W 1T1 CANADA | US Mail (1st Class) |
| 30618 | DELVECCHIO, LUCIA, 34, ST-JOSEPH, LEGARDEUR, QC, J5Z 2E2 CANADA | US Mail (1st Class) |
| 30618 | DEMARS, DENIS, 151, AVENUE DE NORMANDIE, ST-FÉLIX-DE-VALOIS, QC, J0K 2M0 CANADA | US Mail (1st Class) |
| 30618 | DEMERS, CAROLINE, 339 DURHAM, ST-BRUNO, QC, J3V 1T4 CANADA | US Mail (1st Class) |
| 30618 | DEMERS, CÉLINE, 160, 6E AVENUE, RICHELIEU, QC, J3L 3M9 CANADA | US Mail (1st Class) |
| 30618 | DEMERS, GUY, 230 LAREAU, LONGUEUIL, QC, J4H 3T4 CANADA | US Mail (1st Class) |
| 30618 | DEMERS, HENRIETTE, 24 HERMES, CANDIAC, QC, J5R 3R7 CANADA | US Mail (1st Class) |
| 30618 | DEMERS, MICHELINE, 11 RANG RIVIERE-NORD, ST-LOUIS-GONZA, QC, J0S 1T0 CANADA | US Mail (1st Class) |
| 30618 | DEMERS-MARTEL, MARC-ANTOINE, 2249, SWALLOW, DORVAL, QC, H9S 2K4 CANADA | US Mail (1st Class) |
| 30618 | DENAULT, ALEXANDRE, 194, BELLERIVE, ROSEMÈRE, QC, J7A 3P9 CANADA | US Mail (1st Class) |
| 30618 | DENAULT, LINE, 1104 CHEMIN DE LA MONTAGNE, MONT SAINT-HILAIRE, QC, J3G 4S6 CANADA | US Mail (1st Class) |
| 30618 | DENAULT, PATRICK, 761 BLV ST LUC, ST LUC, QC, J2W 2G6 CANADA | US Mail (1st Class) |
| 30618 | DENIS, GILLES, 333 AVENUE CHAMPLAIN, PHILIPSBURG, QC, J0J 1N0 CANADA | US Mail (1st Class) |
| 30618 | DENIS, MADELEINE, 315 CH.DE LA BRETAGNE, LAVAL, QC, H7G 1X3 CANADA | US Mail (1st Class) |
| 30618 | DENIS, YVAN, 100 RUE DES ORMES, ABERCON, QC, J0E 1B0 CANADA | US Mail (1st Class) |
| 30618 | DENOMMÉ, PIERRE, 3270, VISITATION, ST-AMBROISE, QC, J0K 1C0 CANADA | US Mail (1st Class) |
| 30618 | DENORA, JONH, 485 RUE RIVIÈRE, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | DÉPRATTO, VINCENT, 116 RUE BRABANT, GATINEAU, QC, J8M 1K5 CANADA | US Mail (1st Class) |
| 30618 | DERCHE, ILANN, 354, 27E AVENUE, DEUX-MONTAGNES, QC, J7R 4J7 CANADA | US Mail (1st Class) |
| 30618 | DERCY, PETER, 11 RUE ST-LAMBERT, BROMPTONVILLE, QC, J0B 1H0 CANADA | US Mail (1st Class) |
| 30618 | DEREPENTIGNY, MARC, 6822 25E AVENUE, ROSEMONT, QC, H1T 3L9 CANADA | US Mail (1st Class) |
| 30618 | DEROME, MARIO, 235 ST CYPRIEN, NAPIERVILLE, QC, J0J 1L0 CANADA | US Mail (1st Class) |
| 30618 | DEROME, RENE, 7700 CHEMIN RIDGE, DUNDEE, QC, J0S 1L0 CANADA | US Mail (1st Class) |
| 30618 | DERVIEUX, DIDIER, 820 43E AVENUE, LACHINE, QC, H8T 2J7 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | DERY, FRANCE, 5, RUE DU LAC, LAVAL, QC, H7L1B4 CANADA | US Mail (1st Class) |
| 30618 | DÉRY, FRANÇOIS, 155, MACAULAY, SAINT-LAMBERT, QC, J4R 2G8 CANADA | US Mail (1st Class) |
| 30618 | DÉRY, JEANNOT, 135, ROUTE 159, SAINT-STANISLAS, QC, G0X 3E0 CANADA | US Mail (1st Class) |
| 30618 | DERY, MATHIEU, 1579 RANG ST-LOUIS, SABREVOIS, QC, J0J 2G0 CANADA | US Mail (1st Class) |
| 30618 | DESAULNIERA, BENOIT, 590, ST-REGIS, QC, J0L 2A0 CANADA | US Mail (1st Class) |
| 30618 | DÉSAULNIERS, GILLES, 3035 LAJOIE, TROIS-RIVIÈRES, QC, G8Z 3G4 CANADA | US Mail (1st Class) |
| 30618 | DESAUTELS, LUCILLE, 1250 CHARTRAND, LA PLAINE, QC, J7M 2B1 CANADA | US Mail (1st Class) |
| 30618 | DESAUTELS, MARC, 189 VIAU, CHÂTEAUGUAY, QC, J6K 2M4 CANADA | US Mail (1st Class) |
| 30618 | DESBIENS, PIERRE, 2101, NOTRE DAME DE LA MERCI, NOTRE DAMEDELA MERCI, QC, J0T 2A0 CANADA | US Mail (1st Class) |
| 30618 | DESBIENS, SIMON, 831, RUE FRESNIÈRE, SAINT-EUSTACHE, QC, J7R 4K3 CANADA | US Mail (1st Class) |
| 30618 | DESCHAMBAULT, LUC, 34 DE CARIGNAN, CHÂTEAUGUAY, QC, J6J 4T8 CANADA | US Mail (1st Class) |
| 30618 | DESCHAMBRES, SERGE, 744 ST-GABRIEL, ST-JEAN-SUR-RICHELIE, QC, J2X 4G5 CANADA | US Mail (1st Class) |
| 30618 | DESCHAMPS, LINDA, 15, LAFOND, HOWICK, QC, J0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | DESCHAMPS, LISA, 354 41E AVENUE, LACHINE, QC, H8T 2G9 CANADA | US Mail (1st Class) |
| 30618 | DESCHAMPS, LYNE, 460, 45 AVENUE, LACHINE, QC, H8T 2M1 CANADA | US Mail (1st Class) |
| 30618 | DESCHÊNES, CLAUDE, 386 LAJOIE, ROUYN-NORANDA, QC, J9X 6H3 CANADA | US Mail (1st Class) |
| 30618 | DESCHÊNES, FRANÇOIS, 273, WESTGATE OUEST, ROSEMÈRE, QC, J7A 4E6 CANADA | US Mail (1st Class) |
| 30618 | DESCHÊNES, GILLES, 46 BOIVERT, PORT-CARTIER, QC, G5B 1X1 CANADA | US Mail (1st Class) |
| 30618 | DESCHESNE, GUY, 2207 JAMES, ST-GEORGES-CLARENVIL, QC, J0J 1B0 CANADA | US Mail (1st Class) |
| 30618 | DESFOSSÉS, JEAN, 175 DESBIENS, TROIS-RIVIÈRES, QC, G8T 1Y9 CANADA | US Mail (1st Class) |
| 30618 | DESGAGNÉ, SONIA, 1560 GRAND RANG, ST-TITE, QC, G0X 3H0 CANADA | US Mail (1st Class) |
| 30618 | DESGAGNÉS, ALAIN, 2527 DU PLUVIER, LAVAL, QC, H7L 4B1 CANADA | US Mail (1st Class) |
| 30618 | DESGAGNÉS, MARIE-CLAUDE, 898., AVE. ROYALE, BEAUPORT, QC, G1E 2A1 CANADA | US Mail (1st Class) |
| 30618 | DESGRANGES, YVON, 273 BOULEVARD MONTCALM, GRANBY, QC, J2G 5C4 CANADA | US Mail (1st Class) |
| 30618 | DESHAIES, DANIEL, 19840, RUE SICARD, BÉCANCOUR, QC, G9H 1A2 CANADA | US Mail (1st Class) |
| 30618 | DESHAIES, JEAN-FRANCOIS, 385, MOORE, SHERBROOKE, QC, J1H 1C1 CANADA | US Mail (1st Class) |
| 30618 | DESHAIES, OLIVIER, 222, 4IÈME AVENUE EST, AMOS, QC, J9T 1C9 CANADA | US Mail (1st Class) |
| 30618 | DESJARDINS, JULIE, 102 CRESENT, DEUX-MONTAGNE, QC, J7R 4C4 CANADA | US Mail (1st Class) |
| 30618 | DESJARDINS, LOUIS-STEVE, 919 AIMÉ BIBEAU, LAVAL, QC, H7C 2K8 CANADA | US Mail (1st Class) |
| 30618 | DESJARDINS, MANON, 825, RUE CHAMPIGNY, BOISBRIAND, QC, J7G 1X1 CANADA | US Mail (1st Class) |
| 30618 | DESJARDINS, MARC, 2050, PLATEAU OUIMET, LAVAL, QC, H7L 2X5 CANADA | US Mail (1st Class) |
| 30618 | DESJARDINS, MÉLANIE, 398 ROUTE 395, STE-GERTRUDE, QC, J0Y 2L0 CANADA | US Mail (1st Class) |
| 30618 | DESJARDINS, MYRIAM, 87 DES PEUPLIERS, LAVAL SUR LE LAC, QC, H7R 1G2 CANADA | US Mail (1st Class) |
| 30618 | DESJARDINS, THERESE, 793 MONTÉE DALTON, GATINEAU, QC, J8R 3C5 CANADA | US Mail (1st Class) |
| 30618 | DESLAURIERS, GILLES, 38, RUE BYETTE, SAINTE-AGATHE, QC, J8C 2R4 CANADA | US Mail (1st Class) |
| 30618 | DESLAURIERS, JEAN-PIERRE, 367, RIEL, GATINEAU, QC, J8Z 1B3 CANADA | US Mail (1st Class) |
| 30618 | DESLAURIERS, MARIE-FRANCE, 661 JEANNOTTE, MARIEVILLE, QC, J3K 1K1 CANADA | US Mail (1st Class) |
| 30618 | DESLAURIERS, MARTIN, 28 CORBEIL, SAINTE-AGATHE DES MONTS, QC, J8C 1X1 CANADA | US Mail (1st Class) |
| 30618 | DESLAURIERS, PIERRE, 2366 ROLAND-THERRIEN, LONGUEUIL, QC, J4L 1V9 CANADA | US Mail (1st Class) |
| 30618 | DESMARAIS, JÉROME, 85, DUFFERIN, RICHMOND, QC, J0B 2H0 CANADA | US Mail (1st Class) |
| 30618 | DESMARAIS, SONIA, 72,SELKIRK, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | DESNOYERS, MICHEL, 69 BRODEUR, ST JEAN SUR RICHELIEU, QC, J2W 2C4 CANADA | US Mail (1st Class) |
| 30618 | DÉSORCY, JOSÉE, 125 MADSEN, BEACONSFIELD, QC, H9W 4T9 CANADA | US Mail (1st Class) |
| 30618 | DESORMEAUX, PASCAL, 332 ROUTE 101, NÉDELEC, QC, J0Z 2Z0 CANADA | US Mail (1st Class) |
| 30618 | DESPATIS, ROBERT, 2795, RUE DU CORMORAN, LAVAL, QC, H7L 3T3 CANADA | US Mail (1st Class) |
| 30618 | DESROCHERS, ISABELLE, 113, PETIT COTEAU, VERCHÈRES, QC, J0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | DESROCHERS, MANON, 230, BOUL BARIL OUEST, PRINCEVILLE, QC, G6L 3W2 CANADA | US Mail (1st Class) |
| 30618 | DESROCHERS, MICHÈLE, 172 CH DU LAC D`ARGENT, EASTMAN, QC, J0E 1P0 CANADA | US Mail (1st Class) |
| 30618 | DESROCHES, CARL, 1450 ROUTE 138, NEUVILLE, QC, G0A 2R0 CANADA | US Mail (1st Class) |
| 30618 | DESROCHES, CHRISTIAN, 208, ROSEDALE, ROSEMÈRE, QC, J7A 3J3 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | DESROSIERS, BERTIN, 5305 RUE TURGEON, SHERBROOKE, QC, J1N 2Z4 CANADA | US Mail (1st Class) |
| 30618 | DESROSIERS, JULIE, 286 LAVIGUEUR, QUÉBEC, QC, G1R 2S5 CANADA | US Mail (1st Class) |
| 30618 | DESROSIERS, MARCEL, 538, PRÉVOST, LONGUEUIL, QC, J4J 1H7 CANADA | US Mail (1st Class) |
| 30618 | DESROSIERS, MARTIN, 940 CHEMIN DES PATRIOTES, ST-DENIS-RICHELIEU, QC, J0H 1K0 CANADA | US Mail (1st Class) |
| 30618 | DESROSIERS, PASCAL, 115, DES SAULES, SOREL-TRACY, QC, J3R 2X8 CANADA | US Mail (1st Class) |
| 30618 | DESROSIERS, PHILIPPE, 312, RUE MAPLEWOOD, ROSEMÈRE, QC, J7A 1V2 CANADA | US Mail (1st Class) |
| 30618 | DESROSIERS, SYLVAIN, 217, 9IÈME AVENUE, DEUX-MONTAGNES, QC, J7R 3M1 CANADA | US Mail (1st Class) |
| 30618 | DESRUISSEAUX, FRANCE, 28, RUE WINDER, LENNOXVILLE, QC, J1M 1L4 CANADA | US Mail (1st Class) |
| 30618 | DESRUISSEAUX, JACQUES, 42 RUE CHURCH, LENNOXVILLE, QC, J1M 1T3 CANADA | US Mail (1st Class) |
| 30618 | DESSAINT, LOUIS, 173, REGENT, ST-LAMBERT, QC, J4R 2A6 CANADA | US Mail (1st Class) |
| 30618 | DEVIAU, MICHEL, 16280 ROY, ST HYACINTHE, QC, J2T 4H9 CANADA | US Mail (1st Class) |
| 30618 | DEVIN, RAYMOND, 1755 CAPRICORNE, BÉCANCOUR, QC, G9H 3Z9 CANADA | US Mail (1st Class) |
| 30618 | DEVOLPI, DAVID, 1552 POINTE AUX ROCHES, ST.SAUVEUR, QC, J0R 1R1 CANADA | US Mail (1st Class) |
| 30618 | DEVRIES, WITHNEY, 530, RUE BOWEN, MAGOG, QC, J1X 1C8 CANADA | US Mail (1st Class) |
| 30618 | DÉZIEL, JEAN-PAUL, 2043, AV GEORGES, SHAWINIGAN, QC, G9N 2N4 CANADA | US Mail (1st Class) |
| 30618 | DÉZIEL, PHILIPPE, 1716 MONTARVILLE, ST-BRUNO DE MONTARVI, QC, J3V 3V1 CANADA | US Mail (1st Class) |
| 30618 | DHELLEMME, MARYLINE, 150 BASTIEN, VAUDREUIL-DORION, QC, J7V RY8 CANADA | US Mail (1st Class) |
| 30618 | DIAMOND, RÉJEAN, 586 39E AVE, ST-JÉROME, QC, J7Z 2G3 CANADA | US Mail (1st Class) |
| 30618 | DICAIRE, LORAYNE, 380 RUE LAVAL, MONT-LAURIER, QC, J9L 1X1 CANADA | US Mail (1st Class) |
| 30618 | DIGIULIO, VINCENZO, 5608 DES MUGUETS, MONTREAL, QC, H1G 1V4 CANADA | US Mail (1st Class) |
| 30618 | DINELLE, FRANCINE, 3120, SOMERSET, MONTREAL, QC, H4K 1R6 CANADA | US Mail (1st Class) |
| 30618 | DION, ANDRÉ, 1290, RUE MONTPELLIER, STE-FOY, QC, G1W 3C4 CANADA | US Mail (1st Class) |
| 30618 | DION, DANIEL, 1250, DUGUÉ, ST-JEAN-SUR-RICHELIE, QC, J2X 4Z1 CANADA | US Mail (1st Class) |
| 30618 | DION, DIANE, 1890 CHEMIN MCVETY, WATERVILLE, QC, J0B 3H0 CANADA | US Mail (1st Class) |
| 30618 | DION, GILLES, 34 LAMARCHE, DELSON, QC, J5B 1A4 CANADA | US Mail (1st Class) |
| 30618 | DION, J MARCEL, 885 KENNEDY NORD, SHERBROOKE, QC, J1E 2H2 CANADA | US Mail (1st Class) |
| 30618 | DION, JACQUES, 33 7IEME RUE, FORESTVILLE, QC, G0T 1E0 CANADA | US Mail (1st Class) |
| 30618 | DION, REJEAN, 90 RUE NOBLE, SHEFFORD, QC, J2M 1B4 CANADA | US Mail (1st Class) |
| 30618 | DION, SYLVAIN, 795, 47E AVENUE, LACHINE, QC, H8T 2R2 CANADA | US Mail (1st Class) |
| 30618 | DIONNE, FANÇOIS, 2035 RUE DANIEL, DRUMMONDVILLE, QC, J0H 2C0 CANADA | US Mail (1st Class) |
| 30618 | DIONNE, MICHEL, 78 PORLIER, SEPT-ILES, QC, G4R 1E9 CANADA | US Mail (1st Class) |
| 30618 | DOE, MARC, 1251 HOLMES, ST-HUBERT, QC, J4T 1P4 CANADA | US Mail (1st Class) |
| 30618 | DOE, PATRICIA, 635 RUE LESLIE, SHERBROOKE, QC, J1H 5P5 CANADA | US Mail (1st Class) |
| 30618 | DOLAN, WILLIAM P, 8, CHEMIN BOISÉ, CHELSEA, QC, J9B 1Z5 CANADA | US Mail (1st Class) |
| 30618 | DONALD, IAN, 265 53E AVENUE, LACHINE, QC, H8T 2Z3 CANADA | US Mail (1st Class) |
| 30618 | DONALDSON, STEFAN, 1858 ST-PIERRE, LEMOYNE, QC, J4P 3K2 CANADA | US Mail (1st Class) |
| 30618 | DONNACHIE, JACKIE, 40 JACKSON, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | DONTIGNY, CLÉMENT, 884 NOTRE-DAME, CHAMPLAIN, QC, G0X 1C0 CANADA | US Mail (1st Class) |
| 30618 | DORAIS, DANIEL, 1146 MARIE-VICTORIN, VERCHÈRES, QC, J0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | DORAIS, JOELLE, 1050, BEATTY, MONTREAL, QC, H4H 1Y1 CANADA | US Mail (1st Class) |
| 30618 | DORAN, ROBERT, 70 RUE CHURCH, GRANBY, QC, J2G 4S1 CANADA | US Mail (1st Class) |
| 30618 | DORÉ, JOCELYN, 34 DE LA RUE YOLANDE, MERCIER, QC, J6R 1L5 CANADA | US Mail (1st Class) |
| 30618 | DORIG, ETIENNE, 381 JOSEPH-HUET, BOUCHERVILLE, QC, J4B 2C5 CANADA | US Mail (1st Class) |
| 30618 | DORION, CHANTAL, 1019 RUE CAMPEAU, ST-JÉROME, QC, J5L 1G6 CANADA | US Mail (1st Class) |
| 30618 | DORVAL, MARIE-LOU, 890, 42E AVENUE, LACHINE, QC, H8T2H6 CANADA | US Mail (1st Class) |
| 30618 | DORVAL, SYLVIE, 115, RUE DES DIEPPES, DEUX-MONTAGNES, QC, J7R 3L3 CANADA | US Mail (1st Class) |
| 30618 | DOUAIRE, DENIS, 11793 POINCARE, MONTREAL, QC, H3L 3L6 CANADA | US Mail (1st Class) |
| 30618 | DOUCET, GUY, 2590 CR. MOREAU, BROSSARD, QC, J4Y 1P7 CANADA | US Mail (1st Class) |
| 30618 | DOUCET, MARIETTE, 203, RUE FISHER, VAL D`OR, QC, J9P 2J2 CANADA | US Mail (1st Class) |
| 30618 | DOUDOU, MAKHLOUF, 1119 PLACE GUERTIN, ST-LAURENT, QC, H4L1X5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | DOUGLAS, ROBERT, 170 CHEMIN WOODARD, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | DOUILLETTE, MICHEL, 10 999, RUE PELLETIER, MONTRÉAL-NORD, QC, H1H 3R9 CANADA | US Mail (1st Class) |
| 30618 | DOUVILLE, SERGE, 275 ST-DENIS, TERREBONNE, QC, J6V 1B3 CANADA | US Mail (1st Class) |
| 30618 | DOYLE, SCOTT, 3485, PATRICIA, MONTRÉAL, QC, H4B 1Y9 CANADA | US Mail (1st Class) |
| 30618 | DOYON, GASTON, 15, RUE CHAUVETTE, ST-LIN, QC, J5M 1R6 CANADA | US Mail (1st Class) |
| 30618 | DOYON, LOUISE, 51 2E RUE, THETFORD MINES, QC, G6G 4Z3 CANADA | US Mail (1st Class) |
| 30618 | DRAGON, JEAN-FRANCOIS, 5630, BENOIT LAPOINTE, TROIS-RIVIÈRES, QC, G8Y 5M5 CANADA | US Mail (1st Class) |
| 30618 | DRAPEAU, DANIEL, 2197, DE BEAURIVAGE, MONTRÉAL, QC, H1L 5V8 CANADA | US Mail (1st Class) |
| 30618 | DRAPEAU, DANY, 46, RUE MONTCALM CP 1175, BROMPTONVILLE, QC, J0B 1H0 CANADA | US Mail (1st Class) |
| 30618 | DRAPEAU, NICOLE, 7868, ARTHUR-SAUV?, LAVAL, QC, H7R 3X9 CANADA | US Mail (1st Class) |
| 30618 | DRAPEAU, PASCALE, 328-19E AVENUE, DEUX-MONTAGNES, QC, J7R 4E4 CANADA | US Mail (1st Class) |
| 30618 | DREW, TERRY, 47, DEACON, LENNOXVILLE, QC, J1M 1B5 CANADA | US Mail (1st Class) |
| 30618 | DRIDI, YOUSSEF, 2075 AVE. DE MONT-THABOR, QUÉBEC LIMOILOU, QC, J1G 3W5 CANADA | US Mail (1st Class) |
| 30618 | DROLET, FRANÇOIS, 5932 ALAIN, BROSSARD, QC, J4Z 1H8 CANADA | US Mail (1st Class) |
| 30618 | DROLET, HÉLÈNE, 110, DES CRANS, LAC DELAGE, QC, G0A 4P0 CANADA | US Mail (1st Class) |
| 30618 | DROLET, MARIE-JOSÉE, 490, RANG BARTHÉLEMY, ST-LÉON-LE-GRAND, QC, J0K 2W0 CANADA | US Mail (1st Class) |
| 30618 | DROLET, MARTIN, 830 47E AVENUE, LACHINE, QC, H8T 2R3 CANADA | US Mail (1st Class) |
| 30618 | DROUIN, ANDRÉ, 77, TERRASSE EARDLEY, GATINEAU, QC, J9H 6B5 CANADA | US Mail (1st Class) |
| 30618 | DROUIN, ANDRÉ, 124, RUE CASTLEBAR, DANVILLE, QC, J0A 1A0 CANADA | US Mail (1st Class) |
| 30618 | DROUIN, JULIE, 1068 BOISVERDURE, QUÉBEC, QC, G1W 4L9 CANADA | US Mail (1st Class) |
| 30618 | DROUIN, MARIO, 53, SIR MATHIAS-TELLIER, JOLIETTE, QC, J6E 6C8 CANADA | US Mail (1st Class) |
| 30618 | DROUIN, PATRICE, 404 RUE RAYMOND, ST-JEAN-SUR-RICHELIE, QC, J3B 1P6 CANADA | US Mail (1st Class) |
| 30618 | DROUIN, PIERRE, 3825, DES MILLANS, BÉCANCOUR, QC, G0X 1C4 CANADA | US Mail (1st Class) |
| 30618 | DROUIN, RENE, 1303 MONTÉE GAGNON, VAL-DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | DU PAUL, DENISE, 2156, RUE BÉLANGER, MASCOUCHE, QC, J7K 3C2 CANADA | US Mail (1st Class) |
| 30618 | DU PERRON, CHARLES, 7975 FRONTENAC, SAINT-HYACINTHE, QC, J2S 7A9 CANADA | US Mail (1st Class) |
| 30618 | DUBÉ, ALMA, 275 DE LA SAVANE, LAVAL, QC, H7A 2X5 CANADA | US Mail (1st Class) |
| 30618 | DUBÉ, BRUNO, 441 MORTLAKE, ST-LAMBERT, QC, J4P 3C7 CANADA | US Mail (1st Class) |
| 30618 | DUBÉ, GUYLAIN, 958 ROUTE 111 OUEST, MACAMIC, QC, J0Z 2S0 CANADA | US Mail (1st Class) |
| 30618 | DUBÉ, LOUISE, 2566 BOUL MERCURE, ST-NICÉPHORE, QC, J2A 1H2 CANADA | US Mail (1st Class) |
| 30618 | DUBÉ, MARCEL, 440, 1IÈRE AVENUE C P 633, MALARTIC, QC, J0Y 1Z0 CANADA | US Mail (1st Class) |
| 30618 | DUBÉ, MARYSE, 22, CHEMIN CÔTE-À-DUBÉ, LAC SUPÉRIEUR, QC, J0T 1P0 CANADA | US Mail (1st Class) |
| 30618 | DUBOIS, JEAN FRANCOIS, 17 CLOUGH, LENNOXVILLE, QC, J1M 1V7 CANADA | US Mail (1st Class) |
| 30618 | DUBOIS, PASCAL, 132 3IEME AVE, ST-CONSTANT, QC, J5A2G6 CANADA | US Mail (1st Class) |
| 30618 | DUBOIS, PATRICK, 2780 CROISSANT ANJOU, BROSSARD, QC, J4Z 3B6 CANADA | US Mail (1st Class) |
| 30618 | DUBORD, STEPHANE, 6720 AVE LAMONT, VILLE EMARD, QC, H4E 2T7 CANADA | US Mail (1st Class) |
| 30618 | DUBUC, GISÈLE, 17, GAETAN, MERCIER, QC, J6R 1K5 CANADA | US Mail (1st Class) |
| 30618 | DUCHARME, DANIEL, 706, DE LA SUÈTE, QUÉBEC, QC, G1X 2R1 CANADA | US Mail (1st Class) |
| 30618 | DUCHARME, ERIC, 720, 49E AVENUE, LACHINE, QC, H8T 2S9 CANADA | US Mail (1st Class) |
| 30618 | DUCHARME, ÉRIC, 232 RUE PRINCIPALE EST, STE-ANNE LAROCHELLE, QC, J0E 2B0 CANADA | US Mail (1st Class) |
| 30618 | DUCHARME, MONIQUE, 4565 MICHEL-BIBAUD, MONTRÉAL, QC, H3W 2E1 CANADA | US Mail (1st Class) |
| 30618 | DUCHENSNEAU, TONY, 1050 RUE CLEMENT, ST-LAURENT, QC, H4L 1R9 CANADA | US Mail (1st Class) |
| 30618 | DUCHESNE, AUDREY, 165, 49IÈME AVENUE, LACHINE, QC, H8T 2S6 CANADA | US Mail (1st Class) |
| 30618 | DUCHESNE, DOMINIC, 605 PINE, ST-LAMBERT, QC, J4P 2P4 CANADA | US Mail (1st Class) |
| 30618 | DUCHESNE, LOUIS, 4680, ACADIA, LACHINE, QC, H8T1N5 CANADA | US Mail (1st Class) |
| 30618 | DUCHESNE, ROLAND, 930, 1E AVENUE, RICHELIEU, QC, J3L 3W6 CANADA | US Mail (1st Class) |
| 30618 | DUCLAIR, FRITZ NER, 195 BYRON, VIMONT, QC, H7K 1R4 CANADA | US Mail (1st Class) |
| 30618 | DUFORT, ROBERT, 105 STANLEY, ST-LAMBERT, QC, J4R 2R4 CANADA | US Mail (1st Class) |
| 30618 | DUFOUR LAPOINTE, CLOTHILDE, 735 BOULEVARD MALCOM-FRASER, LA MALBAIE, QC, G5A 2M7 CANADA | US Mail (1st Class) |
| 30618 | DUFOUR, FRANCOIS, 120 RUE ST-NICOLAS, MONTMAGNY, QC, G5V 1W5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | DUFOUR, GABRIELLE, 1260 BERTHELET, LONGUEUIL, QC, J4M 1G3 CANADA | US Mail (1st Class) |
| 30618 | DUFOUR, GÉRARD, 1137 CHEMIN DES COUDRIERS, ISLE AUX COUDRES, QC, G0A 3J0 CANADA | US Mail (1st Class) |
| 30618 | DUFOUR, JACQUES, 166, PRINCIPALE, ST-ALEXIS-DE-MATAPÉD, QC, G0J 2E0 CANADA | US Mail (1st Class) |
| 30618 | DUFOUR, PIERRE, 607, CHEMIN DU BOIS, LAVAL, QC, H9Y1J2 CANADA | US Mail (1st Class) |
| 30618 | DUFOUR, ROBERT, 285 SAVAGE, GRANBY, QC, J2G 4T5 CANADA | US Mail (1st Class) |
| 30618 | DUFRENSE, MICHEL, 544 RUE SAINTE ROSE, GRANBY, QC, J2G 3S7 CANADA | US Mail (1st Class) |
| 30618 | DUFRESNE, LOUIS DANIEL, 577 RUE DES ÉRABLES, NEUVILLE, QC, G0A 2R0 CANADA | US Mail (1st Class) |
| 30618 | DUGAL, ANDRÉ, 635, CHEMIN DU CLOS, ST-DENIS-BROMPTON, QC, J0B 2P0 CANADA | US Mail (1st Class) |
| 30618 | DUGAS, CHANTAL, 57 CHEMIN DE LA BURE, LORRAINE, QC, J6Z 3J4 CANADA | US Mail (1st Class) |
| 30618 | DUGAS, THÉRÈSE, 291, 7E AVENUE, ST-JEAN-SURRICHELIEU, QC, J2X 1N2 CANADA | US Mail (1st Class) |
| 30618 | DUGUAY, MARIO, 218 WESTMOUNT, COWANSVILLE, QC, J2K 1S8 CANADA | US Mail (1st Class) |
| 30618 | DUGUAY, RAYMOND, 1915 CHEMIN DU RUISSEAU SUD, ST-MATHIEU-DE-BELOEI, QC, J3G 2C9 CANADA | US Mail (1st Class) |
| 30618 | DUGUAY, RITA L, 98, CLIFTON, ST-BRUNO, QC, J3V 2E7 CANADA | US Mail (1st Class) |
| 30618 | DUGUÉ, MICHEL, 1558, LASALLE, LONGUEUIL, QC, J4K 3H8 CANADA | US Mail (1st Class) |
| 30618 | DUHAMEL, PIERRE, 111 AV POINTE CLAIRE, POINTE-CLAIRE, QC, H9S 4M6 CANADA | US Mail (1st Class) |
| 30618 | DUHEME, JASON, 103 CEDAR, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | DUMAIS, GUYLAINE, 11546 JOSEPH-BOYER, MONTRÉAL, QC, H1G 4X5 CANADA | US Mail (1st Class) |
| 30618 | DUMAIS, MARIO, 4790 BROUSSEAU, DRUMMONDVILLE, QC, J2E 1E9 CANADA | US Mail (1st Class) |
| 30618 | DUMAIS-SIMONEAU, LISE, 16825 DU DIAMANT, MIRABEL, QC, J7N 3E6 CANADA | US Mail (1st Class) |
| 30618 | DUMARESQ, MARIO, 4677 MIGNAULT, MONTRÉAL, QC, H1M 1Y6 CANADA | US Mail (1st Class) |
| 30618 | DUMAS, LEONARD, 37, 15IEME RUE, ROXBORO, QC, H8Y 1N4 CANADA | US Mail (1st Class) |
| 30618 | DUMAS, MARLÈNE, 581 RUE LABONTÉ, CALIXA-LAVALLÉE, QC, J0L 1A0 CANADA | US Mail (1st Class) |
| 30618 | DUMAS, MARYSE, 313, ROUTE 230 EST, ST-ANDRÉ KAMOURASK, QC, G0L 2H0 CANADA | US Mail (1st Class) |
| 30618 | DUMONT, ALAIN, 680 RANG ST-PIERRE, HÉROUXVILLE, QC, G0X 1J0 CANADA | US Mail (1st Class) |
| 30618 | DUMONT, DIANE, 78, JEANNE MANCE, LEGARDEUR, QC, J5Z 2L7 CANADA | US Mail (1st Class) |
| 30618 | DUMONT, JOHANNE, 1721, DE CHAMPIGNY EST, SAINTE-FOY, QC, G2G 1A6 CANADA | US Mail (1st Class) |
| 30618 | DUMONT, MARIO, 393 DE NORMANDIE, SAINTE-JULIE, QC, J3E 1B6 CANADA | US Mail (1st Class) |
| 30618 | DUMONT, SERGE, 31 RUE DU BLE, ST-JEAN-RICHELIEU, QC, J2W 1H7 CANADA | US Mail (1st Class) |
| 30618 | DUMONTIER, ALAIN, 71 ST-PIERRE, RIMOUSKI, QC, G5L 1T4 CANADA | US Mail (1st Class) |
| 30618 | DUMONTIER, LOUISE, 20 RUE SAINT-FRANÇOIS-DE-XAVIE, LOUISEVILLE, QC, J5V 2B7 CANADA | US Mail (1st Class) |
| 30618 | DUMOUCHEL, ALAIN, 21, LAPOINTE, VALLEYFIELD, QC, J6S 4R5 CANADA | US Mail (1st Class) |
| 30618 | DU-PÉRRÉ-HAKIM, MÉLANIE, 225 MAIN, GATINEAU, QC, J8P 5J7 CANADA | US Mail (1st Class) |
| 30618 | DUPERRON, JACQUES, 933 DULUTH, BOUCHERVILLE, QC, J4B 6Y5 CANADA | US Mail (1st Class) |
| 30618 | DUPERRON, MICHEL, 732 2E RANG OUEST, SAINT-SIMON, QC, J0H 1Y0 CANADA | US Mail (1st Class) |
| 30618 | DUPLESSIS, LOUISE, 289, 6E AVENUE, DEUX-MONTAGNES, QC, J7R 3G5 CANADA | US Mail (1st Class) |
| 30618 | DUPONT, JEAN YVES, 6743 AVE ROYALE, ANGE GARDIEN, QC, G0A 2K0 CANADA | US Mail (1st Class) |
| 30618 | DUPRAS, JEAN, 637, BOSSUET, REPENTIGNY, QC, J6A 5R4 CANADA | US Mail (1st Class) |
| 30618 | DUPRÉ PAQUET, DANIELLE, 305 RUE MAPLE, SAINT-LAMBERT, QC, J4P 2S3 CANADA | US Mail (1st Class) |
| 30618 | DUPRE, PATRICK, 43, 12 ÈME AVENUE, ROXBORROW, QC, H8Y 2R3 CANADA | US Mail (1st Class) |
| 30618 | DUPUIS, ERICK, 1365 HILLSIDE, ST-BRUNO, QC, J3V 3L3 CANADA | US Mail (1st Class) |
| 30618 | DUPUIS, JEAN, 162 8E AVENUE, L`ILE PERROT, QC, J7V 4S8 CANADA | US Mail (1st Class) |
| 30618 | DUPUIS, JULIE, 81, RANG ST-GEORGES, ST-LIBOIRE, QC, J0H 1R0 CANADA | US Mail (1st Class) |
| 30618 | DUPUIS, MARIE-MARTHE, 510, RUE NOTRE-DAME, GRANBY, QC, J2G 3M1 CANADA | US Mail (1st Class) |
| 30618 | DUPUIS, MAXIME, 6, PEABODY, VAL-DES-MONTS, QC, J8N 2A6 CANADA | US Mail (1st Class) |
| 30618 | DUPUIS, VÉRONIQUE, 106, RUE JETTÉ, NOTRE-DAME-DES-PRAIR, QC, J6E 1H4 CANADA | US Mail (1st Class) |
| 30618 | DUPUY, JACQUES, 471 PRINCE ARTHUR, OTTERBURN PARK, QC, J3H 1K5 CANADA | US Mail (1st Class) |
| 30618 | DUQUETTE, GUY, 1450, CHEMIN BÉCAUD, ST-CALIXTE, QC, J0K 1Z0 CANADA | US Mail (1st Class) |
| 30618 | DUQUETTE, MARIO, 2297, RANG DE LA RIVIÈRE EST, STE-CLOTHIDE HORTON, QC, J0A 1H0 CANADA | US Mail (1st Class) |
| 30618 | DUQUETTE, SYLVAIN, 234 RANG ST-JOSEPH, NOTRE-DAME-STANBRI, QC, J0J 1M0 CANADA | US Mail (1st Class) |
| 30618 | DURANCEAU, CLAUDE, 353, DU LAC, SAINTE-SOPHIE, QC, J5J 1Y8 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | DURAND, CLAIRE, 2022, CH DES HAUTEURS, STE-LUCIE DES LAURET, QC, J0T 2J0 CANADA | US Mail (1st Class) |
| 30618 | DURAND, CLOVIS, 149 WILLIAM, COWANSVILLE, QC, J2K 1K9 CANADA | US Mail (1st Class) |
| 30618 | DURAND, FRANCOIS, 75, RUE DURAND, ST-JEAN DE MATHA, QC, J0K 2S0 CANADA | US Mail (1st Class) |
| 30618 | DURAND, LUC, 4210, WEST HILL, MONTRÉAL, QC, H4B 2S7 CANADA | US Mail (1st Class) |
| 30618 | DUROCHER, DAVID, 15 DESROCHERS, MONT ST-HILAIRE, QC, J3H 3C7 CANADA | US Mail (1st Class) |
| 30618 | DUROCHER, EVELYNE, 323, CH. STE-MARGUERITE, STE-MARGUERITE DU L, QC, J0T 1L0 CANADA | US Mail (1st Class) |
| 30618 | DUROCHER, MILÉNA, 232 D`ESTÉREL, LAVAL, QC, H7G 2K3 CANADA | US Mail (1st Class) |
| 30618 | DUROCHER, NATHAN, 232 D`ESTÉREL, LAVAL, QC, H7G 2K3 CANADA | US Mail (1st Class) |
| 30618 | DUROCHER, PASCALE, 232 D`ESTÉREL, LAVAL, QC, H7G 2K3 CANADA | US Mail (1st Class) |
| 30618 | DUROCHER, RAPHAËL, 232 D`ESTÉREL, LAVAL, QC, H7G 2K3 CANADA | US Mail (1st Class) |
| 30618 | DUROCHER, SYLVIE, 1251 RANG DES POINTES, ST-TITE, QC, G0X 3H0 CANADA | US Mail (1st Class) |
| 30618 | DUSABLON, ISABEL, 335 SYLVIE, LAVAL, QC, H7X 3M1 CANADA | US Mail (1st Class) |
| 30618 | DUSSAULT, ALAIN, 87, TERRASSE EARDLEY, GATINEAU, QC, J9H 6B5 CANADA | US Mail (1st Class) |
| 30618 | DUSSAULT, DANIELLE, 89G TERRASSE BUFFERIN, LAVAL, QC, H7L 2K4 CANADA | US Mail (1st Class) |
| 30618 | DUSSAULT, NICOLAS, 304, 1ÈRE AVENUE, ST-JEAN SUR RICHELIE, QC, J2X 2E4 CANADA | US Mail (1st Class) |
| 30618 | DUSSAULT, NICOLE, 778, RUE DE LA RIVIERE AUX PIN, BOUCHERVILLE, QC, J4B 4A9 CANADA | US Mail (1st Class) |
| 30618 | DUSSAULT, PIERRE GILLES, 7 NANCY, PONT-ROUGE, QC, G3H 1T2 CANADA | US Mail (1st Class) |
| 30618 | DUSSAULT, ROBERT DENIS, 249 RUE TELLIER, TROIS-RIVIÈRES, QC, G8T 6K4 CANADA | US Mail (1st Class) |
| 30618 | DUVAL, CAROLE, 2300, LATOUR, ST-HUBERT, QC, J3Y 4V5 CANADA | US Mail (1st Class) |
| 30618 | DUVAL, DIANE, 430, 3E BOULEVARD, SAINT-JÉRÔME, QC, J7Z 3M3 CANADA | US Mail (1st Class) |
| 30618 | EASEY, GORDON, 150 SUNDERLAND, POINTE-CLAIRE, QC, H9R 1L6 CANADA | US Mail (1st Class) |
| 30618 | EASTERBROOK, KEVIN, 15, TRENET, NOTRE-DAME-DE-L`ILE-, QC, J7V 7P2 CANADA | US Mail (1st Class) |
| 30618 | EDERER, VICTOR, 1701 LAKEVIEW, SAINT-BRUNO, QC, J3V 4C3 CANADA | US Mail (1st Class) |
| 30618 | EHRET, CINDY, 194, VERDI, CHÂTEAUGUAY, QC, J6K 2L6 CANADA | US Mail (1st Class) |
| 30618 | EICHHOLZ, JUDY, 156, BROADVIEW, POINTE-CLAIRE, QC, H9R 3Z6 CANADA | US Mail (1st Class) |
| 30618 | EL KAZOUI, ABDELSETTAH, 1743 RANG DES DUSSEAULT, ST-ALEXANDRE D`IBERV, QC, J0J 1S0 CANADA | US Mail (1st Class) |
| 30618 | ELFASSY, LÉON, 36, RUE CRESSY, HAMPSTEAD, QC, H3X 1R4 CANADA | US Mail (1st Class) |
| 30618 | ELGIE, STEWART, 138 EDGEWOOD, GATINEAU, QC, J9J 3L3 CANADA | US Mail (1st Class) |
| 30618 | ÉLIE, LOUISE, 8270 ST-ÉTIENNE, MIRABEL, QC, J7N 2T1 CANADA | US Mail (1st Class) |
| 30618 | ELLIS, ALFRED, 11, HAMLET, DOLLARD-DES-ORMEAUX, QC, H9G 2M9 CANADA | US Mail (1st Class) |
| 30618 | EMOND, CHRISTIANE, 135 DEMERS, LAURIER-STATION, QC, G0S 1N0 CANADA | US Mail (1st Class) |
| 30618 | EMOND, DOMINIQUE, 324 DE LA NORMANDIE, CHICOUTIMI, QC, G7H 3G5 CANADA | US Mail (1st Class) |
| 30618 | EMOND, LOUIS, 109, 33IÈME AVENUE, ST-MARTHE-SUR-LE-LAC, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | EMOND, STÉPHANE, 178, 70E AVENUE, ST-ZOTIQUE, QC, J0P1Z0 CANADA | US Mail (1st Class) |
| 30618 | EMOND, STEVEN, 1974, KEMPT, ST-ALEXANDRE, QC, J0J 1S0 CANADA | US Mail (1st Class) |
| 30618 | ENGLAND, EDITH, 430 RUE PRINCIPLE EST, FARNHAM, QC, J2N 1L8 CANADA | US Mail (1st Class) |
| 30618 | EPIPHANE, FRANCOISE, 102, AVE. BELMONT, POINTE CLAIRE, QC, H9R2N8 CANADA | US Mail (1st Class) |
| 30618 | ERDAN, JEFF, 122, CRESWELL DR, BEACONSFIELD, QC, H9W1E4 CANADA | US Mail (1st Class) |
| 30618 | ÉRIC, D`AMOUR, 370, CHEMIN TOURVILLE, DRUMMONDVILLE, QC, J2A 3X5 CANADA | US Mail (1st Class) |
| 30618 | ÉRIC, TRUDEL, 922 1E AVENUE, VAL-D`OR, QC, J9P 1Y9 CANADA | US Mail (1st Class) |
| 30618 | ESPAGNOLA, AGNES, 391, FRONTENAC, DOLLARD DES ORMEAUX, QC, H9G 1R4 CANADA | US Mail (1st Class) |
| 30618 | ESPTONZO, DOMINIQUE, 236, LABONTÉ, ROSEMÈRE, QC, J7A 3M8 CANADA | US Mail (1st Class) |
| 30618 | ETHIER, ALEX, 669 RANG DES ECOSSAIS, HOWICK, QC, J0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | ETHIER, CLAUDE, 4832, CH. LAC GROTHÉ, WENTWORTH NORD, QC, J0T 1Y0 CANADA | US Mail (1st Class) |
| 30618 | ÉTHIER, GUY, 3880, DUVERNAY, ST-HUBERT, QC, J3Y 4H4 CANADA | US Mail (1st Class) |
| 30618 | ÉTHIER, JAMES, 620 44 AV, LACHINE, QC, H8T 2K8 CANADA | US Mail (1st Class) |
| 30618 | ÉTHIER, SYLVAIN, 5501, 29E AVENUE, LAVAL OUEST, QC, H7R 3M2 CANADA | US Mail (1st Class) |
| 30618 | ETIENNE, MARIE, 6190, DESSUREAUX, LAVAL, QC, H7B 1B1 CANADA | US Mail (1st Class) |
| 30618 | FAHMEENA, AMBREEN, 12, RODRIGUE, CHÂTEAUGUAY, QC, J6K 1A4 CANADA | US Mail (1st Class) |
| 30618 | FAILLE, JOCELYNE, 57, COOBREEZE, POINTE-CLAIRE, QC, H9R 3S6 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | FANNING, KEN, 8 CHARELS DE LONGEUIL, STE-JULIE, QC, J3E2Z7 CANADA | US Mail (1st Class) |
| 30618 | FARAH, JEAN, 12500 RUE ALBERT-PRÉVOST, CARTIERVILLE, QC, H4K 2A7 CANADA | US Mail (1st Class) |
| 30618 | FARMER, JOANNA, 850, RUE OAK, SAINT-LAMBERT, QC, J4P 1Z7 CANADA | US Mail (1st Class) |
| 30618 | FARRELL, JOY, 5, RUE GILBERT, BISHOPTON, QC, J0B 1G0 CANADA | US Mail (1st Class) |
| 30618 | FATAL, KATIANA, 630 FONTAINEBLEAU, LAVAL, QC, H7E 3S1 CANADA | US Mail (1st Class) |
| 30618 | FAUBERT, ANDRÉE, 1242 CHEMIN DU LAC ST-LOUIS, LÉRY, QC, J6N 1B1 CANADA | US Mail (1st Class) |
| 30618 | FAUBERT, MARIE-ANNE, 309 DUPUIS, CHÂTEAUGUAY, QC, J6K 4H9 CANADA | US Mail (1st Class) |
| 30618 | FAUCHER, DANIEL, 69 14E STREET, ROXBORO, QC, H8Y1M5 CANADA | US Mail (1st Class) |
| 30618 | FAUCHER, JAQUES, 100, TERRASSE EARDLEY, GATINEAU, QC, J9H 6B5 CANADA | US Mail (1st Class) |
| 30618 | FAUCHER, NORMAND, 21 LEBEL, ST-JEAN-RICHELIEU, QC, J3B 7L3 CANADA | US Mail (1st Class) |
| 30618 | FAUCHER, SERGE, 586, 10IEME AVENUE, LA GUADELOUPE, QC, G0M 1G0 CANADA | US Mail (1st Class) |
| 30618 | FAUCHER, SIMON, 612 CHEMIN DU FLEUVE, LES CÈDRES, QC, J7T 1L3 CANADA | US Mail (1st Class) |
| 30618 | FAURE, ANDRÉ, 43, ALEXANDRE, LAVAL, QC, H7G 3L1 CANADA | US Mail (1st Class) |
| 30618 | FAUTEUX, LUCIEN, 72 PAPINEAU, FULFORD, QC, J0E 1S0 CANADA | US Mail (1st Class) |
| 30618 | FAUTEUX, STÉPHANE, 69, QUINTAL, LAVAL, QC, H7N4V7 CANADA | US Mail (1st Class) |
| 30618 | FAVREAU, BRIGITTE, 914, GRANDE-LIGNE, ROXTON POND, QC, J0E 1Z0 CANADA | US Mail (1st Class) |
| 30618 | FECTEAU, PIERRE, 770 PRINCIPALE, STE-ANNE-DE-LA-PÉRA, QC, G0X 2J0 CANADA | US Mail (1st Class) |
| 30618 | FEE, ROBERT, 27, TAMPICO, POINTE CLAIRE, QC, H9S 4Z7 CANADA | US Mail (1st Class) |
| 30618 | FELLEGI, JERRY, 4990, CH. CIRCLE, MONTRÉAL, QC, H3W1Z7 CANADA | US Mail (1st Class) |
| 30618 | FERLAND, GILLES, 5255, HUBERT-GUERTIN, ST-HUBERT, QC, J3Y 2J3 CANADA | US Mail (1st Class) |
| 30618 | FERLAND, JACQUES, 321 RUE 14E AVENUE, RICHELIEU, QC, J3L 3V3 CANADA | US Mail (1st Class) |
| 30618 | FERLAND, MARIE-CLAUDE, 592 RUE DES MOUETTES, CANTON DE GRANBY, QC, J2H 1S6 CANADA | US Mail (1st Class) |
| 30618 | FERLAND, ROGER, 230 PRINCE, CHERTSEY, QC, J0K 3K0 CANADA | US Mail (1st Class) |
| 30618 | FERRON, JOHANNE, 13204, PRINCE ARTHUR, POINTE-AUX-TREMBLES, QC, H1A 1B2 CANADA | US Mail (1st Class) |
| 30618 | FHAN, NERO, 128 OAKRIDGE, POINTE-CLAIRE, QC, H9R2C3 CANADA | US Mail (1st Class) |
| 30618 | FILION, NORMAND, 29, RUE LANNING, SAINT-SAUVEUR, QC, J0R 1R6 CANADA | US Mail (1st Class) |
| 30618 | FILION, THÉRÈSE, 10940 LAUSANNE, MONTRÉAL, QC, H1H 5B7 CANADA | US Mail (1st Class) |
| 30618 | FILLION, RAYMOND, 658 FRANÇOIS, ST-JÉRÔME, QC, J7Z 1X3 CANADA | US Mail (1st Class) |
| 30618 | FINKELSTEIN, ADAM, 4580 MARIETTE, NDG, QC, H4B 2J2 CANADA | US Mail (1st Class) |
| 30618 | FISET, CARL, 1116, 2IEME RUE, VAL D`OR, QC, J9P 4C7 CANADA | US Mail (1st Class) |
| 30618 | FISHER, TODD, 871, CHEMIN HARDWOOD FLAT, BURY, QC, J0B 1J0 CANADA | US Mail (1st Class) |
| 30618 | FITZGERALD, JEAN-LOUIS, 1395, RUE SAUVE E, MONTREAL, QC, H2C 2A3 CANADA | US Mail (1st Class) |
| 30618 | FLAGEOL, FRANCE, 51 RUE SAINT-JACQUES, SAINT-JEAN-DES-PILES, QC, G0X 2V0 CANADA | US Mail (1st Class) |
| 30618 | FLANDERS, MELISA, 10 THIBAULT, ABERCON, QC, J0E 1B0 CANADA | US Mail (1st Class) |
| 30618 | FLEMING, DERICK, 80 PATTON, LÉVIS, QC, G6V 6M1 CANADA | US Mail (1st Class) |
| 30618 | FLEURENT, MAURICE, 314, DES PIONNIERS, MONT-TREMBLANT, QC, J8E 2R9 CANADA | US Mail (1st Class) |
| 30618 | FLEURENTIN, ALOUDE, 6948 AVENUE GUY, ANJOU, QC, H1K 2T9 CANADA | US Mail (1st Class) |
| 30618 | FLEURY, DANIELLE, 3420 BEAUCHEMIN, LA PLAINE, QC, J7M 1H9 CANADA | US Mail (1st Class) |
| 30618 | FLEURY, MATHIEU, 230, 53E AVENUE, MONTREAL, QC, H8T 2Z2 CANADA | US Mail (1st Class) |
| 30618 | FOISY, JEAN-OVILA, 20 RUE MONTCALM, ST-PIE, QC, J0H 1W0 CANADA | US Mail (1st Class) |
| 30618 | FONTAINE, ISRAEL, 11546, AV JOSEPH-BOYER, MONTREAL-NORD, QC, H1G 4X5 CANADA | US Mail (1st Class) |
| 30618 | FONTAINE, VALERIE, 13035 RUE YAMASKA, ST-HYACINTHE, QC, J2T 1B6 CANADA | US Mail (1st Class) |
| 30618 | FORCIER, LUC, 107 RUE PRINCIPALE, YAMASKA, QC, J0G 1W0 CANADA | US Mail (1st Class) |
| 30618 | FOREST, MARIO, 450, 8 IEME AVE, DUEX-MONTAGNES, QC, J7R 3L1 CANADA | US Mail (1st Class) |
| 30618 | FORESTIER, PHILIPPE, 485 PIERRE-LAVIOLETTE, NICOLET, QC, J3T 1J3 CANADA | US Mail (1st Class) |
| 30618 | FORGET, GINETTE, 54 32E AVENUE, STE-MARTHE-SUR-LE-LA, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | FORGET, LAURIE, 1436, FAIRVIEW ROAD, HUNTINGTON, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | FORGET, PACALE, 186 RUE LAVERGNE, MONT-LAURIER, QC, J9L 3J7 CANADA | US Mail (1st Class) |
| 30618 | FORNAROLO, JOSEPH, 104, BROCK CRESCENT, POINTE-CLAIRE, QC, H9R 3B8 CANADA | US Mail (1st Class) |
| 30618 | FORTÉ, CHRISTIAN, 197, RUE DU MANOIR, MONTMAGNY, QC, G5V 1G1 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | FORTIER, DIANE, 225 53 AV, LACHINE, QC, H8T 2Z3 CANADA | US Mail (1st Class) |
| 30618 | FORTIER, ISABELLE, 205 1ERE RUE, POINTE CALUMET, QC, J0N 1G1 CANADA | US Mail (1st Class) |
| 30618 | FORTIER, JEAN FRANCOIS, 1880 RT 139 NORD, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | FORTIER, LAURAIN, 53, 1 RR, POULARIES, QC, J0Z 3E0 CANADA | US Mail (1st Class) |
| 30618 | FORTIER, MARIE, 1928 ST-OLIVIER, TROIS-RIVIÈRES, QC, G9A 4E4 CANADA | US Mail (1st Class) |
| 30618 | FORTIER, MICHEL, 39, RUE PRINCIPALE, STE-CLOTILDE HORTON, QC, J0A 1H0 CANADA | US Mail (1st Class) |
| 30618 | FORTIER, PATRICIA, 112, BELMONT, POINTE-CLAIRE, QC, H9R 2P3 CANADA | US Mail (1st Class) |
| 30618 | FORTIER, YVAN, 3200 PANAMA, ST-HUBERT, QC, J3Y 4A1 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, ALBERT, 535 MANICK, QUÉBEC, QC, G3G 1X2 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, ANNICK, 38 BONAPARTE, LAVAL, QC, H7L 1H3 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, BENOÎT, 49, SAINT-JEAN-BAPTISTE EST, RIMOUSKI, QC, G5L 1Y5 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, DOLLY, 2056 ROUTE 109 SUD, AMOS, QC, J9T 3A2 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, EVELYNE, 129 RG ST-ANDRÉ, ST-BERNARD-LACOLLE, QC, J0J 1V0 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, GUY, 44 MONT?E DES BOULEAUX, DELSON, QC, J5B 1L3 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, JEAN-CHARLES, 210 RANG 2, STE-ROSE, QC, G0R 1S0 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, MARTIN, 43 DU PARC, CLERMONT, QC, G4A 1J6 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, PATRICK, 1192 BRIGITTE, LAVAL, QC, H7X 3Z5 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, PIERRE, 169, DES SATELLITES, CHÂTEAUGUAY, QC, J6K 2Z6 CANADA | US Mail (1st Class) |
| 30618 | FORTIN, THERESE, 288 BOUL BOURGEOIS, NAPIERVILLE, QC, J0J 1L0 CANADA | US Mail (1st Class) |
| 30618 | FOUCART, SYLVAIN, 234, TULIP, DORVAL, QC, H9S 3P3 CANADA | US Mail (1st Class) |
| 30618 | FOUCHER, JEAN, 660, BUCHANAN, MONTRÉAL, QC, H4L 2T6 CANADA | US Mail (1st Class) |
| 30618 | FOURNIER, BENOIT, 68, ANGELL, BEACONSFIELD, QC, H9W 4V5 CANADA | US Mail (1st Class) |
| 30618 | FOURNIER, CHRISTIAN, 2968, BERIOT, BOISBRIAND, QC, J7E 4H4 CANADA | US Mail (1st Class) |
| 30618 | FOURNIER, FRANCE, 136 ST-JEAN BAPTISTE, BROMPTONVILLE, QC, J0B 1H0 CANADA | US Mail (1st Class) |
| 30618 | FOURNIER, GÉRALD, 159 PIERRE ROY, ST MATHIEU PRAIRIE, QC, J0L 2H0 CANADA | US Mail (1st Class) |
| 30618 | FOURNIER, MARIETTE, 949 22E AVENUE, FABREVILLE, QC, H7R 5G6 CANADA | US Mail (1st Class) |
| 30618 | FOURNIER, MICHÈLE, 40, BARCELONE, CANDIAC, QC, J5R 2B6 CANADA | US Mail (1st Class) |
| 30618 | FOURNIER, PIERRE, 37 DE SAVOIE, GATINEAU, QC, J8T 1K9 CANADA | US Mail (1st Class) |
| 30618 | FRAIES, CATHERINE, 82 WELLINGTON, HUNTINGDON, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | FRANC, RICHARD, 72 PRINCIPALE SUD, DELSON, QC, J5B 1Z6 CANADA | US Mail (1st Class) |
| 30618 | FRANCINE DECRESCENZO, MADAME, 1660, DE LA MAURICIE, LAVAL, QC, H7E 4J1 CANADA | US Mail (1st Class) |
| 30618 | FRANCO, BARBARA, 3256, 1ERE AVENUE, RAWDON, QC, J0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | FRANCOEUR, GAETAN, 70 RUE PRINCIPALE SUD, WINDSOR, QC, J1S 2B6 CANADA | US Mail (1st Class) |
| 30618 | FRANCOEUR, MARIO, 77, LAKEVIEW, GATINEAU, QC, J9H 2A2 CANADA | US Mail (1st Class) |
| 30618 | FRASER, KELLY, 107, REGENT, BEACONSFIELD, QC, H9W 5A8 CANADA | US Mail (1st Class) |
| 30618 | FRASER, PENELOPE, 712, VICTORIA ST., BAIE D`URFE, QC, H9X 2K7 CANADA | US Mail (1st Class) |
| 30618 | FRÉCHETTE, DENIS, 6649, RANG IX NORD, DEAUVILLE, QC, J1N 3G1 CANADA | US Mail (1st Class) |
| 30618 | FRECHETTE, GILLES, 247 PAPINEAU, GRANBY, QC, J2G 5X4 CANADA | US Mail (1st Class) |
| 30618 | FRÉCHETTE, ROGER, 307, DE NORMANDIE, ROSEMÈRE, QC, J7A 1T6 CANADA | US Mail (1st Class) |
| 30618 | FREDETTE, RAYMOND, 281 CHEMIN NOËL, CANTON DE STANSTEAD, QC, J1X 3W4 CANADA | US Mail (1st Class) |
| 30618 | FREEDMAN, LAWRENCE, 451 LAKE VIEW, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | FREGEAU, PAUL, 1596 CH HUDON, DUNHAM, QC, J0E 1M0 CANADA | US Mail (1st Class) |
| 30618 | FREITAS, KATHYA, 12269 ALFRED, MONTRÉAL, QC, H1G 5C8 CANADA | US Mail (1st Class) |
| 30618 | FRÈRE, PHILIPPE, 701 BOUL HOUDE, SAINT-LAMBERT, QC, J4R 1L6 CANADA | US Mail (1st Class) |
| 30618 | FREUND, SIDNEY, 208, FRONTENAC, PINCOURT, QC, J7V3V2 CANADA | US Mail (1st Class) |
| 30618 | FRIED, FRANK, 5610 BORDEN AVENUE, CÔTE-ST-LUC, QC, H4V 2T8 CANADA | US Mail (1st Class) |
| 30618 | FROISY, SIMON, 12, LECLERC EST, GRANBY, QC, J2G 1T1 CANADA | US Mail (1st Class) |
| 30618 | FROUIN, CATHERINE, 692, 8E AVENUE, ST-JÉRÔME, QC, J7Z 4Y1 CANADA | US Mail (1st Class) |
| 30618 | FUGÈRE, JONATHAN, 10 JÉRÔME, LAVAL, QC, H7C 2J6 CANADA | US Mail (1st Class) |
| 30618 | FUGÈRE, MAXIME, 3980, CODERRE, ST-HUBERT, QC, J4Y 4P9 CANADA | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | FURLOTTE, CORA, 566, RUE ROBERT, LACHUTE, QC, J8H 1P3 CANADA | US Mail (1st Class) |
| 30618 | FUSK, TAMARA, 880 RICHELIEU, BROSSARD, QC, J4X 1G9 CANADA | US Mail (1st Class) |
| 30618 | GABOURY, ANDRÉ, 861 2E AVENUE SUD, LOUISEVILLE, QC, J5V 2L4 CANADA | US Mail (1st Class) |
| 30618 | GADBOIS, JACQUES, 1774, CHEMIN 6E RANG, SAINTE-LUCIE, QC, J0T 2J0 CANADA | US Mail (1st Class) |
| 30618 | GADOUA, CAROLE, 37 MCLAREN, SALABERRY-DE-VALLEYFIELD, QC, J6T 4Z7 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, ANDRÉE, 378 RICHELIEU, RIMOUSKI, QC, G5M 1C7 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, DEBORAH, 103, CHEMIN DU LAC HUGUES, MILLE-ISLES, QC, J0K 2A0 CANADA | US Mail (1st Class) |
| 30618 | GAGNE, GUY, 92 BLVD NOTRE DAME, PONT-ROUGE, QC, G3H 3K7 CANADA | US Mail (1st Class) |
| 30618 | GAGNE, HERTEL, 401 DALLAIRE, BLACK LAKE, QC, G6H 1G4 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, JEAN-GUY, 1012, 18E AVENUE, FABREVILLE, LAVAL, QC, H7R 4P4 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, LISE, 121 DOCQUIER, ST-JEAN-SUR-RICHELI, QC, J2W 2G3 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, MARIO, 289 ROUTE 338, COTEAU-DU-LAC, QC, J0P 1B0 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, MICHEL, 255, RUE PRINCIPALE, ST CYRIL DE L`ISLET, QC, G0R 2W0 CANADA | US Mail (1st Class) |
| 30618 | GAGNE, RENE, 5040 RUE LINDA, ST. PLACIDE, QC, J0V 2B0 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, ROBERT, 828, RUE SAINT-FRANÇOIS, GRANBY, QC, J2J 1C5 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, RONALD, 5220, HAMPTON, MONTRÉAL, QC, H3X 3R1 CANADA | US Mail (1st Class) |
| 30618 | GAGNE, SERGE, 10 L`HEUREUX, LACHUTE, QC, J8H 3E5 CANADA | US Mail (1st Class) |
| 30618 | GAGNÉ, YVON, 1419 CHAPLEAU, LA TUQUE, QC, G9X 3W2 CANADA | US Mail (1st Class) |
| 30618 | GAGNIER, RICHARD, 142 RUE FABRE, VALLEYFIELD, QC, J6S 4K9 CANADA | US Mail (1st Class) |
| 30618 | GAGNON NADEAU, STELLA, 8705, RUE DUCHARME, SAINT-FRANÇOIS, LAVA, QC, H7A 1L9 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, BILL, 803, RUE NAPOLÉON, ST-COLOMBAN, QC, J5K 1P9 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, DENISE, 40 RUE MORAIS, ST-JEAN-RICHELIEU, QC, J3B 1S7 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, DIANE, 887 BOULEVARD DE L`HÔPITAL, VAL D`OR, QC, J5W 2N4 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, DOMINIC, 300, AVENUE DES TILLEULS, MONT-LAURIER, QC, J9L 2G9 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, FRANCOIS, 6402 25TH AVENUE, MONTREAL, QC, H1T 3L6 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, HUGHES, 53 15IÈME AVENUE, DRUMMONDVILLE, QC, J2B 3E5 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, JACINTHE, 163 RUE LE BARON, BOUCHERVILLE, QC, J4B 2C9 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, JACYNTHE, 2730, DES CÈDRES, MONT-LAURIER, QC, J9L 3G7 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, JEAN-MARIE, 39, RUE JACQUES-CARTIER, LÉVIS, QC, G6V 1T4 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, LUC, 142 ROUTE 108 EST, LINGWICK, QC, J0B 2Z0 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, LYNE, 366, SALABERRY NORD, CHÂTEAUGUAY, QC, J6J 4L7 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, MAURICE, 14 D`ALANCON, GATINEAU, QC, J8T 4N6 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, MICHEL, 1040, RANG ST-PIERRE, ST-ZÉPHIRIN DE COURV, QC, J0G 1V0 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, MICHEL, 21 RUE CHRIST-ROI, LÉVIS, QC, G6V 6E4 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, MICHEL, 97, CARTIER, ST-CONSTANT, QC, J5A 1H4 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, NATALIE, 740, QUEEN, ST-LAMBERT, QC, J4R 1J8 CANADA | US Mail (1st Class) |
| 30618 | GAGNON, PASCAL, 21, RUE ST-LOUIS, BEACONSFIELD, QC, H9W 4X6 CANADA | US Mail (1st Class) |
| 30618 | GAGNON-ARGUIN, LOUISE, 1170, AV DU CARDINAL BÉGIN, QUÉBEC, QC, G1S 3J6 CANADA | US Mail (1st Class) |
| 30618 | GAIGNARD, NAPOLEAN, 549 RUE WILLY, CANTON DE GRANBY, QC, J2G 9H9 CANADA | US Mail (1st Class) |
| 30618 | GAILLARD, PHILIPPE, 258 DU DAUPHINÉ, ST-LAMBERT, QC, J4S 1N7 CANADA | US Mail (1st Class) |
| 30618 | GAIVIN, CAROLE, 81, 16IÈME AVENUE E, AMOS, QC, J9T 1M8 CANADA | US Mail (1st Class) |
| 30618 | GALARNEAU, HENRIETTE, 991, CHEMIN DES ÎLES, ENTRELACS, QC, J0T 2E0 CANADA | US Mail (1st Class) |
| 30618 | GALARNEAU, PIERRE, 120, CHEMIN LAVOIE OUEST, ST-DOMINIQUE-DU-ROSA, QC, J0Y 2K0 CANADA | US Mail (1st Class) |
| 30618 | GALARNEAU, ROLAND, 987, D`OSAKA, LAVAL, QC, H7P3T4 CANADA | US Mail (1st Class) |
| 30618 | GALES, LINDA, 32, 201E AVENUE, SAINT-HYPPOLITE, QC, J8A 1W1 CANADA | US Mail (1st Class) |
| 30618 | GALES, WILLIAM, 2663, MONTPELLIER, MASCOUCHE, QC, J7K 1C7 CANADA | US Mail (1st Class) |
| 30618 | GALIPEAU, ROCH, 181 MARCHAND, GRANBY, QC, J2G 7Y9 CANADA | US Mail (1st Class) |
| 30618 | GALLANT, JEAN-GUY, 3061, ROUTHIER, ST-CLOTHILDE, QC, J0L 1W0 CANADA | US Mail (1st Class) |
| 30618 | GALLANT, MARIE-ÈVE, 790, BERNARD-PILON, MC MASTERVILLE, QC, J3G 1L4 CANADA | US Mail (1st Class) |
| 30618 | GALLANT, MICHEL, 16, LACHALADE, LORRAINE, QC, J6Z 1W5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | GALLANT, MURIELLE, 246, DES PINS, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | GALLANT, RONALD, 996 HUDSON, ST-BRUNO, QC, J3V 3Y2 CANADA | US Mail (1st Class) |
| 30618 | GALLETTA, MYRIAM, 299 FORTIER, MONT-ST-HILAIRE, QC, J3H 2X5 CANADA | US Mail (1st Class) |
| 30618 | GAMACHE, ROBERT, 2887, CH. DES PARIOTES, ST-OURS, QC, J0G 1P0 CANADA | US Mail (1st Class) |
| 30618 | GAOUETTE, JULIE, 181, BELLEVUE, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | GARANT, AUDREY, 690, 7E RANG, ST-EPHREM DE BEAUC, QC, G0M1R0 CANADA | US Mail (1st Class) |
| 30618 | GARANT, DANIEL, 2665 1ÈRE RUE, NICOLET, QC, J3T 1P8 CANADA | US Mail (1st Class) |
| 30618 | GARANT, DANIEL, 136, DU PONT, ST-ROMUALD, QC, G6W 7B2 CANADA | US Mail (1st Class) |
| 30618 | GARCEAU, MICHEL, 2798 RUE BEAULIEU, VAL-DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | GARCEAU, NANCY, 1159, NOTRE DAME SUD, LOUISEVILLE, QC, J5V 2L4 CANADA | US Mail (1st Class) |
| 30618 | GARCIA LOPEZ, MICHEL, 521, ROCKHILL CRESCENT, BEACONSFIELD, QC, H9W 3G2 CANADA | US Mail (1st Class) |
| 30618 | GAREAU, CHRISTIAN, 1053 BOUL DU BORD DE L`EAU, VALLEYFIELD, QC, J6S 4V3 CANADA | US Mail (1st Class) |
| 30618 | GARIÉPY, JOCELYNE, 139, ISABEL, GREENFIELD PARK, QC, J4V2P8 CANADA | US Mail (1st Class) |
| 30618 | GARLAND, TREVOR, 45, 9E AVENUE, ROXBORO, QC, H8Y 2M7 CANADA | US Mail (1st Class) |
| 30618 | GARNEAU, BENOÎT, 1009, BOUL YVON L`HEUREUX, BELOEIL, QC, J3G 3R7 CANADA | US Mail (1st Class) |
| 30618 | GARNEAU, GAETAN, 75 RTE 138, GRONDINE, QC, G0A 1W0 CANADA | US Mail (1st Class) |
| 30618 | GARRIGUET, GILBERT, 3635 UNIVERSITÉ, SAINT-HUBERT, QC, J3Y 5R4 CANADA | US Mail (1st Class) |
| 30618 | GATIEN, NELSON, 160, RUE PERRYDRIVE, VAL D'OR, QC, J9P 2G2 CANADA | US Mail (1st Class) |
| 30618 | GAUCHER, JERRY, 1166, RUE ST-SACREMENT, TERREBONNE, QC, J6W 3G4 CANADA | US Mail (1st Class) |
| 30618 | GAUDET, ALAIN, 382, SKELTON, ROSEMÈRE, QC, J7A 1G1 CANADA | US Mail (1st Class) |
| 30618 | GAUDET, JEAN-PHILIPE, 25 RUE DUPUIS, ST-JACQUES, QC, J0K2R0 CANADA | US Mail (1st Class) |
| 30618 | GAUDET, KARINE, 166, BOUL.DE L`HOTEL DE VILLE, VAL-D'OR, QC, J9P 2M9 CANADA | US Mail (1st Class) |
| 30618 | GAUDET, YVON, 23 RUE BEAUDRY, ST-JACQUES, QC, J0K 2R0 CANADA | US Mail (1st Class) |
| 30618 | GAUDREAU, BENOIT, 430, DES ÉRABLES, NEUVILLE, QC, G0A 2R0 CANADA | US Mail (1st Class) |
| 30618 | GAUDREAU, DONALD, 962, BORD DU LAC, DORVAL, QC, H9S 2C5 CANADA | US Mail (1st Class) |
| 30618 | GAUDREAULT, ALAIN, 551 CH. DE LA RABASTALIÈRE EST, ST-BRUNO, QC, J3V 2A9 CANADA | US Mail (1st Class) |
| 30618 | GAUDREAULT, JEAN-PIERRE, 172, MICHAUD, LAVAL, QC, H7N 3P2 CANADA | US Mail (1st Class) |
| 30618 | GAUDREAULT, LINE, 430 RUE DU DOMAINE, ST-JEROME, QC, J7Z 4E1 CANADA | US Mail (1st Class) |
| 30618 | GAUDREAULT, PIERRE, 109 20IEME RUE, ROUYN-NORANDA, QC, J9X 2N3 CANADA | US Mail (1st Class) |
| 30618 | GAUDREAULT, SYLVAIN, 2450, AV NICOLAS-PERROT, BÉCANCOUR, QC, G9H 3B9 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, ALAIN, 948 CHEMIN DE ST-HYACINTHE, ST-EUGÈNE DE GRANTHA, QC, J0C 1J0 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, ANDRÉANE, 2249, AVE SWALLOW, DORVAL, QC, H9S 2K4 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, ANDRÉ-JACQUES, 5740 RTE 138, GODMANCHESTER, QC, J0S 1A0 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, CHARLES, 8876, CHEMIN DE VENISE, SHERBROOKE, QC, J1N 0H4 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, ERIC, 1378 AVON, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, FRANÇOIS, 375, CHEMIN BRAULIÈRE, MONTEBELLO, QC, J0V 1L0 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, FRÉDÉRIC, 11 FÉRÉ, ST-EUSTACHE, QC, J7R 2T3 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, GHISLAIN, 2755, BEAUCLERK, MONTREAL, QC, H1N 3J6 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, HÉLÈNE, 160 JEANNE MANCE, BELOEIL, QC, J3G3G2 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, JOHANNE, 901 BOISSY, ST-LAMBERT, QC, J4R 1K1 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, JOSÉE, 401, CHANTAL, LACHENAIE, QC, J6W 3R9 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, LOUISE, 114, RANG 6, STOKE, QC, J0B 3G0 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, MANON, 182, PRINCIPALE, BROWNSBURG CHATHA, QC, J8G 2Z7 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, MARQUIS, 1004 CH. LINDA, GATINEAU MASSON, QC, J8M 1N2 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, MICHEL, 415, RUE BOILEAU, ST-EUSTACHE, QC, J7R 4R6 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, MICHELINE, 22 RUE POIRIER, DRUMMONDVILLE, QC, J2B 5K5 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, PRISCILLA, 33 L`EXPLORATEUR CARTIER, MOISIE, QC, G0G 2B0 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, ROBERT, 1969, RUE RTE DU CARREFOUR, VAL DES MONTS, QC, J8N 7T5 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, STEVE, 18455 GAUTHIER, ST-GRÉGOIRE, QC, G9H 1C1 CANADA | US Mail (1st Class) |
| 30618 | GAUTHIER, YVES, 5, MONTÉE LAFONTAINE, MONT-PELLEIR, QC, J0V 1M0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | GAUVIN, GILLES, 181, ST-CHARLES, STE-THÉRÈSE, QC, J7E 2B1 CANADA | US Mail (1st Class) |
| 30618 | GAUVIN, JOHANNE, 3610 ST-CHARLES, ST-HYACINTHE, QC, J2T 4G3 CANADA | US Mail (1st Class) |
| 30618 | GAUVIN, KATHLEEN, 351 DU CANTONNIER, ST-AUGUSTIN DESMAURE, QC, G3A 1N7 CANADA | US Mail (1st Class) |
| 30618 | GAUVREAU, SERGE, 215 RUE CHOPIN, CHÂTEAUGUAY, QC, J6K 2N7 CANADA | US Mail (1st Class) |
| 30618 | GAY, STEPHEN, 130 PAUGAN ROAD, DENHOLM, QC, J8N 9C2 CANADA | US Mail (1st Class) |
| 30618 | GAZAILLE, SYLVIE, 114 CHEMIN RENÉ, CANTON DE GRANBY, QC, J2G 9H9 CANADA | US Mail (1st Class) |
| 30618 | GAZEAU, HENRI, 819 RINGUET, ST. HILAIRE, QC, J3H 3W9 CANADA | US Mail (1st Class) |
| 30618 | GEE, KATHLEEN, 535, TAIT, MONTREAL, QC, H4M 2K6 CANADA | US Mail (1st Class) |
| 30618 | GÉLINAS, JEAN-FRANÇOIS, 179, ROUTE 323, BRÉBOEUF, QC, J0T 1B0 CANADA | US Mail (1st Class) |
| 30618 | GÉLINAS, JOËL, 412 8 IÈME RUE OUEST, AMOS, QC, J9T 2Z3 CANADA | US Mail (1st Class) |
| 30618 | GÉLINAS, SYLVIE, 398 YVON BERGER, LAVAL, QC, H7L 2C1 CANADA | US Mail (1st Class) |
| 30618 | GEMME, JEAN-PHILIPPE, 8700 DE GROSBOIS, MONTREAL, QC, H1K 2G5 CANADA | US Mail (1st Class) |
| 30618 | GEMME, PASCAL, 1300 CHEMIN YAMASKA, FARNHAM, QC, J2N 2R2 CANADA | US Mail (1st Class) |
| 30618 | GENDREAU, MARTIN, 2324 BOYN STTTLEMENT, HINCHINBROOKE, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, ANDRÉ, 450, ROUTE 253, ST-MALO, QC, J0B 2Y0 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, BENOÎT, 1664 CHEMIN YAMASKA, FARNHAM, QC, J2N 2R2 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, CLAIRE, 2909 PLACE ABBÉ D`ALCOURT, TROIS-RIVIÈRES, QC, G8Z 1K8 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, CLAUDE, 18, RANG DES VINET, ST-BASILE LE GRAND, QC, J3N 1M2 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, JEAN, 1580, PILON, CHOMEDEY/LAVAL, QC, H7W 3J3 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, LÉOPOLD, 353, RUE GOUIN, LA TUQUE, QC, G9X 1G5 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, MARCEL, 114 RUE COUILLARD, BEAUHARNOIS, QC, J6N 2W6 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, STÉPHANE, 591 RANG ST-THOMAS, ST-ROBERT, QC, J0G 1S0 CANADA | US Mail (1st Class) |
| 30618 | GENDRON, YVON, 5855 CHEMIN DE LA COLONIE, VAL-RACINE, QC, G0Y 1H0 CANADA | US Mail (1st Class) |
| 30618 | GENESSE, JEAN, 440 CHEMIN DES SABLES, AUTHIER, QC, J0Z 1C0 CANADA | US Mail (1st Class) |
| 30618 | GEOFFROY, RICHARD, 474, HERVIEUX, LACHENAIE, QC, J6W 3R6 CANADA | US Mail (1st Class) |
| 30618 | GEORGES, OLIVIER, 992 RUE LAURENT, ST-JÉROME, QC, J5L 1A2 CANADA | US Mail (1st Class) |
| 30618 | GEORGESCU, NINEL, 2615 MANILLE, BROSSARD, QC, J4Y 1P6 CANADA | US Mail (1st Class) |
| 30618 | GÉRIN LAJOIE, ARIANNE, 2 TERR FONROUGE, CHAMBLY, QC, J3L 4P1 CANADA | US Mail (1st Class) |
| 30618 | GERMAIN, JEAN, 295, FISET, DONNACONA, QC, G3M 2P2 CANADA | US Mail (1st Class) |
| 30618 | GERMAIN, MARC-AURÈLE, 2036 RANG 11, ST-VALÉRIEN, QC, J0H 2B0 CANADA | US Mail (1st Class) |
| 30618 | GERMAIN, MARIO, 1 3IÈME AVENUE OUEST, VILLEMONTEL, QC, J0Y 2S0 CANADA | US Mail (1st Class) |
| 30618 | GERMAIN, MARIO, 1 3RD AVE EAST CP2, VILLEMONTEL, QC, J0Y 2S0 CANADA | US Mail (1st Class) |
| 30618 | GERMAIN, MICHEL, 1586 ROUTE 148, NOTRE-DAME-BONSECOUR, QC, J0V 1L0 CANADA | US Mail (1st Class) |
| 30618 | GERMAIN, NICOLE, 3175, DE FRANCHEVILLE, TROIS-RIVIÈRES, QC, G8Z 1Z4 CANADA | US Mail (1st Class) |
| 30618 | GERMAIN, PIERRE, 132 BOUL ST-LAURENT, DONNACONNA, QC, G3M 2Z9 CANADA | US Mail (1st Class) |
| 30618 | GERVAIS, ALAIN, 1528, CHEMIN DAVID, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | GERVAIS, DENIS, 437 PLACE DES ÉRABLES, ROUYN-NORANDA, QC, J9X 5M1 CANADA | US Mail (1st Class) |
| 30618 | GERVAIS, JEAN-LOUIS, 1041 15E AVE (GRAND`MERE), SHAWINIGAN, QC, G9T 1G6 CANADA | US Mail (1st Class) |
| 30618 | GERVAIS, JONATHAN, 112, FERLAND, SORE-TRACY, QC, J3P 6T6 CANADA | US Mail (1st Class) |
| 30618 | GERVAIS, MÉLANIE, 830, CARRÉ HOTTE, STE-THÉRÈSE, QC, J7E2M8 CANADA | US Mail (1st Class) |
| 30618 | GERVAIS, SEBASTIEN, 490 RIVIERE BAYANNE NORD, BERTHIERVILLE, QC, J0K 1A0 CANADA | US Mail (1st Class) |
| 30618 | GHAZI, VIVIANNE, 7 CROISSANT BARABÉ, ILE-BIZARD, QC, H9E 1J1 CANADA | US Mail (1st Class) |
| 30618 | GIANGIOPPI, BRUNO, 290, RUE CHARTIER, SHERBROOKE, QC, J1J 3B2 CANADA | US Mail (1st Class) |
| 30618 | GIANNUZZI, BERTRAND, 2686, CHEMIN ST-MARIE, MASCOUCHE, QC, J7K 1M9 CANADA | US Mail (1st Class) |
| 30618 | GIARD, DANIEL, 4000 CHEMIN GIARD, ST-HYACINTHE, QC, J2T 5J9 CANADA | US Mail (1st Class) |
| 30618 | GIASSON, DANIEL, 8, RUE BALLANTYNE, SEPT-ILES, QC, G4R 1R8 CANADA | US Mail (1st Class) |
| 30618 | GIBEAULT, MARTIN, 18, MADY, LACHUTE, QC, J8H 3B9 CANADA | US Mail (1st Class) |
| 30618 | GIGUÈRE, ANNE-MARIE, 699, BOUL DES MILLES-ÎLES, LAVAL, QC, H7J 1A8 CANADA | US Mail (1st Class) |
| 30618 | GIGUERE, ANNICK, 258, RANG 2, WOTTON, QC, J0A 1N0 CANADA | US Mail (1st Class) |
| 30618 | GIGUÈRE, DENIS, 28, RUE MITAN, ST-JEAN, I O, QC, G0A 3W0 CANADA | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | GIGUÈRE, FRÉDÉRICH, 5, SOUART, ST-FRANÇOIS, QC, H7J 1C4 CANADA | US Mail (1st Class) |
| 30618 | GIGUÈRE, JEAN-PAUL, 461 50 IÈME AVENUE, GRAND-MÈRE, QC, G9T 5K5 CANADA | US Mail (1st Class) |
| 30618 | GIGUÈRE, VINCENT, 9366 DUMOUCHEL, ST-BENOIT DE MIRABEL, QC, J7N 2N9 CANADA | US Mail (1st Class) |
| 30618 | GILBERT, LOUISON, 110, RUE HALLÉ, ST-ISIDORE, QC, G0S 2S0 CANADA | US Mail (1st Class) |
| 30618 | GILLESPIE, BRIAN, 5425, DOHERTY, MONTRÉAL, QC, H4V2B5 CANADA | US Mail (1st Class) |
| 30618 | GILLIS, BRYAN, 44 LAKEVIEW, BAIE D`URFE, QC, H9X 3B2 CANADA | US Mail (1st Class) |
| 30618 | GINGRAS, ANDRÉ, 1110, ST-LOUIS, TERREBONNE, QC, J6W 1K4 CANADA | US Mail (1st Class) |
| 30618 | GIONEST, MÉLANIE, 32 13IÈME AVENUE EST, AMOS, QC, J9T 1K6 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, ALAIN, 3765 BOULEVARD BÉCANCOUR, BÉCANCOUR, QC, G9H 3W7 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, BENJAMIN, 17 DALLAIRE, VICTORIAVILLE, QC, G6P 2T7 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, CAROLE, 297, 6IÈME AVENUE, DEUX-MONTAGNE, QC, J7R 3G5 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, CLAUDINE, 12193, RUE GUERTIN, MONTRÉAL, QC, H4J 1V8 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, CONRAD, 750, RIVIÈRE AUX PINS, BOUCHERVILLE, QC, J4B 3A9 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, JEAN-MARC, 789 RUE OLIVE, MAGOG, QC, J1X 1M5 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, LUC, 31, 8E AVENUE, DEUX-MONTAGNES, QC, J7R 3J3 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, MICHEL, 174,RUE CADILLAC, VAL-D`OR, QC, J9P 2J4 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, NADIA, 1224 RANG ST-LOUIS, ST-ANNE-DE-SABREVOIS, QC, J0J 2G0 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, NORMAND, 330 BOUL DE PALERME, LA PRAIRIE, QC, J5R 5V9 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, ODILE, 570, KITCHENIER, LA TUQUE, QC, G9X 2L3 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, ROBERT, 2591, RUE TAMARAC, VAL-DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, SYLVIE, 51 JACQUES RACICOT, BOUCHERVILLE, QC, J4B 4P8 CANADA | US Mail (1st Class) |
| 30618 | GIRARD, YVAN, 38, RUE GABIN, VIMONT, LAVAL, QC, H7K 1T5 CANADA | US Mail (1st Class) |
| 30618 | GIROUARD, GAÉTAN, 891, RUE ST-ÉDOUARD, SAINT-JUDE, QC, J0H 1P0 CANADA | US Mail (1st Class) |
| 30618 | GIROUARD, ROBERT, 1, 11E AVENUE, TERRASSE VAUDREUIL, QC, J7V 3K7 CANADA | US Mail (1st Class) |
| 30618 | GIROUX, GUILLAUME, 381 BEAUCHEMIN, LAVAL, QC, H7N 7M5 CANADA | US Mail (1st Class) |
| 30618 | GIROUX, LISE, 114, 7IEME AVENUE, SHERBROOKE, QC, J1G 2M7 CANADA | US Mail (1st Class) |
| 30618 | GIROUX, MARTIN, 2, RUE VILLENEUVE, ST-ANDRÉ AVELIN, QC, J0V 1W0 CANADA | US Mail (1st Class) |
| 30618 | GIROUX, MICHELINE, 673, 4E AVENUE, LAVAL, QC, H7R 4K2 CANADA | US Mail (1st Class) |
| 30618 | GLADU, TOM, 116, RUE DE L`ÉGLISE, BEDFORD, QC, J0J 1A0 CANADA | US Mail (1st Class) |
| 30618 | GLAUDE, DOMINIC, 350 RUE DES QUARTZ, SHERBROOKE, QC, J1G 4B8 CANADA | US Mail (1st Class) |
| 30618 | GLAZIER, DANIEL, 1659, RUE COLERAINE, VAL-BÉLAIRE, QC, G3K 1N8 CANADA | US Mail (1st Class) |
| 30618 | GLEW, JEAN, 600 MAIN, HUDSON, QC, J0P 1J0 CANADA | US Mail (1st Class) |
| 30618 | GLEW, LAURA, 51, LANSDOWN GARDENS, POINTE-CLAIRE, QC, H9S 5B9 CANADA | US Mail (1st Class) |
| 30618 | GOBEIL, LOUISA, 697, RANG 9, PALMAROLLE, QC, J0Z 3C0 CANADA | US Mail (1st Class) |
| 30618 | GOBEIL, MARIETTE, 765, NELSON, MT. TREMBLANT, QC, J8E 2W1 CANADA | US Mail (1st Class) |
| 30618 | GODARD, LUCIE, 1710, ST-CHRISTOPHE, MONTRÉAL, QC, H2L 3A8 CANADA | US Mail (1st Class) |
| 30618 | GODARD, NATHALIE, 455, THÉBERGE, TERREBONNE, QC, J6W 2R3 CANADA | US Mail (1st Class) |
| 30618 | GODBOUT, FRANCOIS, 1760, DAUPHIN, LAVAL, QC, H7G 1N3 CANADA | US Mail (1st Class) |
| 30618 | GODIN, CHRISTIAN, 344 RUE CURZON, ST-LAMBERT, QC, J4T 2V5 CANADA | US Mail (1st Class) |
| 30618 | GODIN, PHILIP, 53, VICTORIA, KNOWLTON, QC, J0E1V0 CANADA | US Mail (1st Class) |
| 30618 | GODIN, SUZANNE, 4290 PLACE CHARLES BOURGEOIS, TROIS-RIVIÈRES, QC, G8T 2E5 CANADA | US Mail (1st Class) |
| 30618 | GODMER, JOËL, 108 AVE. JOSEPH, ST-JOSEPH-DU-LAC, QC, J0N 1M0 CANADA | US Mail (1st Class) |
| 30618 | GODON, PATRICK, 4505 ARTHUR-SAUVE, MIRABEL, QC, J7N 2Y9 CANADA | US Mail (1st Class) |
| 30618 | GODREAU, CAROLE, 918, PARK LANE, GREENFIELD PARK, QC, J4V 1A7 CANADA | US Mail (1st Class) |
| 30618 | GOFORTH, TIM, 43 AINSLIE, MONTREAL WEST, QC, H4X 1K5 CANADA | US Mail (1st Class) |
| 30618 | GOHIER, EDOUARD, 31 CHEMIN DE L`ÎLE, L`ÎLE CADIEUX, QC, J7V 3H0 CANADA | US Mail (1st Class) |
| 30618 | GONTHIER, EDITH, 45, RUE FRANC, MORIN HEIGHTS, QC, J0R 1H0 CANADA | US Mail (1st Class) |
| 30618 | GOODROW, FRED, 2213 GOWAN ROAD, FRANKLIN CENTER, QC, J0S 1E0 CANADA | US Mail (1st Class) |
| 30618 | GOODYER, CINDY, 6860 MONKLAND, MONTREAL, QC, H4B 1J4 CANADA | US Mail (1st Class) |
| 30618 | GORDON, HALA, 173 GAMELIN, GATINEAU, QC, J8Y 1W1 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | GOSSELIN, ANNE, 158 BOUL JUTRAS OUEST, VICTORIAVILLE, QC, G9P 1R1 CANADA | US Mail (1st Class) |
| 30618 | GOSSELIN, CAROLINE, 37 MELBOURNE, MONTREAL, QC, H3P 1E9 CANADA | US Mail (1st Class) |
| 30618 | GOSSELIN, GUYLAINE, 39 PARC TISSEUR, LERY, QC, J6N1G1 CANADA | US Mail (1st Class) |
| 30618 | GOSSELIN, JEAN-PIERRE, 661 5E AVENUE, STE-ANNE-DES-PLAINES, QC, J0N 1H0 CANADA | US Mail (1st Class) |
| 30618 | GOSSELIN, MARTIN, 97, RUE JASPER, BEACONSFIELD, QC, H9W 5R7 CANADA | US Mail (1st Class) |
| 30618 | GOSSELIN, SUZANNNE, 3905, RUE ALBERT, RAWDON, QC, J0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | GOUDREAU, ESTELLE, 425, BRAIS, LONGUEUIL, QC, J4H 1T6 CANADA | US Mail (1st Class) |
| 30618 | GOUGEON, NANCY, 29 BROSSEAU, ST-BASILE-LE-GRANGD, QC, J3N 1B3 CANADA | US Mail (1st Class) |
| 30618 | GOUGEON, SHAWN, 53 35E AVENUE, BOIS DES FILIONS, QC, J6Z 2E7 CANADA | US Mail (1st Class) |
| 30618 | GOUIN, LINE, 303, CARUFEL, CHARLEMAGNE, QC, J5Z 1A2 CANADA | US Mail (1st Class) |
| 30618 | GOULET, DENIS, 483 ST-DENIS, ST-ALEXANDRE, QC, J0J 1S0 CANADA | US Mail (1st Class) |
| 30618 | GOULET, JEAN-FRANÇOIS, 1913 KING, ST-HUBERT, QC, J4T 1Z1 CANADA | US Mail (1st Class) |
| 30618 | GOULET, JUDE, 440 CHEMIN DU LAC, DANVILLE, QC, J0A 1A0 CANADA | US Mail (1st Class) |
| 30618 | GOULET, MAUDE, 173 CADILLAC, VAL-D'OR, QC, J9P 2J3 CANADA | US Mail (1st Class) |
| 30618 | GOULET, SERGE, 261 DU RUISSEAU, LONGEUIL, QC, J4H 4A1 CANADA | US Mail (1st Class) |
| 30618 | GOULIAN, CAROLINE, 101 CELTIC, BEACONSFIELD, QC, H9W3N6 CANADA | US Mail (1st Class) |
| 30618 | GOURD, MARIE ÉLISE, 5909, RUE ANDRÉ, PIERREFONDS, QC, H8Z 2V9 CANADA | US Mail (1st Class) |
| 30618 | GOVADARCA, MANOJLO, 4137 BOUL DE L'UNIVERSITÉ, SHERBROOKE, QC, J1N 2W1 CANADA | US Mail (1st Class) |
| 30618 | GOVARE, ÉTIENNE, 56, GRAHAM, MONT-ROYAL, QC, H3R 2C1 CANADA | US Mail (1st Class) |
| 30618 | GOYER, ANDRÉE, 12435, GRENET, MONTREAL, QC, H4J2K4 CANADA | US Mail (1st Class) |
| 30618 | GOYET, PIERRE-DAVID, 225, LAC LONG NORD, ST-ALPHONSE RODRIG, QC, J0K 1W0 CANADA | US Mail (1st Class) |
| 30618 | GOYETTE, JEAN-GUY, 644 5E RANG, EASTMAN, QC, J0E 1P0 CANADA | US Mail (1st Class) |
| 30618 | GRANGER, BENOÌT, 450, BOUL DES PRARIES, LAVAL, QC, H7N 2X2 CANADA | US Mail (1st Class) |
| 30618 | GRAPPIN, SANDRA, 441, RUE HERVIEUX, LACHENAIE, QC, J6W 3R7 CANADA | US Mail (1st Class) |
| 30618 | GRATTON, BERNARD, 3085 RUE TALBOT, TROIS-RIVIERES, QC, G8Y 2J3 CANADA | US Mail (1st Class) |
| 30618 | GRATTON, DANIEL, 11241 DE MONTIGNY, MONTRÉAL, QC, H1B 1N6 CANADA | US Mail (1st Class) |
| 30618 | GRAVEL, DENIS, 316 CHEMIN COVEY HILL, HEMMINGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |
| 30618 | GRAVEL, JEAN-PIERRE, 491, RANG RIVIÈRE BAYONNE NORD, BERTHIERVILLE, QC, J0K 1A0 CANADA | US Mail (1st Class) |
| 30618 | GRAVEL, LYNE, 4883, RACICOT, ST-VINCENT-DE-PAUL, QC, H7C 1L1 CANADA | US Mail (1st Class) |
| 30618 | GRAVEL, MARIETTE, 8333, AVE ROYAL, CHÂTEAU-RICHER, QC, G0A 1M0 CANADA | US Mail (1st Class) |
| 30618 | GRAVEL, MARYLENE, 330 27 IÈME AVENUE, DEUX MONTAGNE, QC, J7R 4J7 CANADA | US Mail (1st Class) |
| 30618 | GRAVEL, RITA, 7264 RTE MARIE-VICTORIN, CONTRECOEUR, QC, J0L 1C0 CANADA | US Mail (1st Class) |
| 30618 | GRAVEL, STÉPHANE, 319, CONSTANTIN, ST-EUSTACHE, QC, J7P 2E2 CANADA | US Mail (1st Class) |
| 30618 | GRAVEL, YVES, 450 ST-MAURICE, ST-MARC-DES-CARRIÈRE, QC, G0A 4E0 CANADA | US Mail (1st Class) |
| 30618 | GREECHUK, NEIL, 121, PICKWOOD, POINTE CLAIRE, QC, H9R3M3 CANADA | US Mail (1st Class) |
| 30618 | GREENE, FRANK, 209 ROWAN AV, BEACONSFIELD, QC, H9W 1J8 CANADA | US Mail (1st Class) |
| 30618 | GREENWOOD, KIM, 690, STRATHMORE, DORVAL, QC, H9P 2A2 CANADA | US Mail (1st Class) |
| 30618 | GREFFARD, CATHERINE, 225 49E AVENUE, LACHINE, QC, H8T 2S7 CANADA | US Mail (1st Class) |
| 30618 | GREGOIRE, ETIENNE, 3653 PRINCIPALE, DUNHAM, QC, J0E 1M0 CANADA | US Mail (1st Class) |
| 30618 | GRÉGOIRE, ROBERT, 703, RANG ST-GEORGES, SAINT-VALENTIN, QC, J0J 2E0 CANADA | US Mail (1st Class) |
| 30618 | GRENIER, CLAUDE, 461, BOUL DES LAURENTIDES, ST-GÉRARD-DES-LAUR, QC, G9N 6X9 CANADA | US Mail (1st Class) |
| 30618 | GRENIER, HÉLÈNE, 1855 HOLMES, SAINT-HUBERT, QC, J4T 3R2 CANADA | US Mail (1st Class) |
| 30618 | GRENIER, JÉROME, 1683, RUE SAINT-CHARLES, PLESSISVILLE, QC, G6L 2B7 CANADA | US Mail (1st Class) |
| 30618 | GRENIER, JOCELYN, 360, 5IÈME AVENUE, DEUX-MONTAGNE, QC, J7R 3E6 CANADA | US Mail (1st Class) |
| 30618 | GRENIER, PIERRE, 2380 7E RANG, SAINT-ÉTIENNE-DES-GR, QC, G0X 2P0 CANADA | US Mail (1st Class) |
| 30618 | GRENIER, YVAN, 2850 RUE BOURJOLY, TROIS-RIVIÈRES, QC, G8Z 2A9 CANADA | US Mail (1st Class) |
| 30618 | GRIGNON, NICOLE, 411 LAC PIERRE NORD, ST. ALPHONSE, QC, J0K 1W0 CANADA | US Mail (1st Class) |
| 30618 | GRIMARD, JOSIANE, 250, RIENDEAU, ST-JEAN-SUR-RICHELIE, QC, J2X 3P7 CANADA | US Mail (1st Class) |
| 30618 | GRIVEGNEE, MICHEL, 342 RUE ST-HUBERT, GRANBY, QC, J2G 5N5 CANADA | US Mail (1st Class) |
| 30618 | GROLEAU, FRANÇOIS, 118, D'ALSACE, ST-LAMBERT, QC, J4S 1M6 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | GROLEAU, MARIE-FRANCE, 273 RUE YORK, EAST ANGUS, QC, J0B 1R0 CANADA | US Mail (1st Class) |
| 30618 | GRONDIN, DARCY, 169 COMEAU, MANIWAKI, QC, J9E 2T3 CANADA | US Mail (1st Class) |
| 30618 | GRONDIN, MICHÈLE, 3675, DE GONCOURT, QUÉBEC, QC, G1P 1S3 CANADA | US Mail (1st Class) |
| 30618 | GRONDIN, VALÉRIE, 5, RUE ST-JEAN, VICTORIAVILLE, QC, G6P 2T9 CANADA | US Mail (1st Class) |
| 30618 | GROU, JEAN, 195, CH. DU DOMAINE MILLETTE, MONT-TREMBLANT, QC, J8E 1V9 CANADA | US Mail (1st Class) |
| 30618 | GROULX, DANIEL, 234 LACROIX, THURSO, QC, J0X 3B0 CANADA | US Mail (1st Class) |
| 30618 | GROULX, PASCALE, 457 RUE POTIER, ST-COLOMBAN, QC, J5K 2G4 CANADA | US Mail (1st Class) |
| 30618 | GROUX, YVETTE, 460 MAURIAC, CHERTSEY, QC, J0K3K0 CANADA | US Mail (1st Class) |
| 30618 | GUAN, XINYU, 6885, BOUL HÉBERT, SALABERRYVALLEYFIELD, QC, J6S 6G4 CANADA | US Mail (1st Class) |
| 30618 | GUAY, GHISLAIN, 205 ST-ANDRÉ, ST-BERNARD-LACOLLE, QC, J0J 1V0 CANADA | US Mail (1st Class) |
| 30618 | GUAY, PIERRE, 2925, CH. NOTRE-DAME DE LA MER, NOTRE-DAME DE LA MR, QC, J0T 2A0 CANADA | US Mail (1st Class) |
| 30618 | GUAY, ROBERT, 1180, RUE DES ACACIAS, LA TUQUE, QC, G9X 3V8 CANADA | US Mail (1st Class) |
| 30618 | GUAY, THÉRESE, 332 LATOUR, ST-JEAN-SUR-RICHELIE, QC, J3B 1M4 CANADA | US Mail (1st Class) |
| 30618 | GUENETTE, JULIE, 515 CHEMAIN LAC BEAUCLAIRE, SAINT CÉCILEN DE MAS, QC, J0X 2W0 CANADA | US Mail (1st Class) |
| 30618 | GUERBOUKHA, MOULOUD, 6818, 26E AVENUE, MONTRÉAL, QC, H1T 3L2 CANADA | US Mail (1st Class) |
| 30618 | GUERETTE, HERMAN, 106 CHEMIN WOODARD, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | GUERTIN, DANIEL, 166 RUE ST-URBAIN, GRANBY, QC, J2G 7S9 CANADA | US Mail (1st Class) |
| 30618 | GUEVREMONT, JEAN, 16, DUPONT, STE-ANNE-DE-SOREL, QC, J3P5X4 CANADA | US Mail (1st Class) |
| 30618 | GUIGUENDE, NICOLE, 1560 JOLLIET, LAVAL, QC, H7V 3H2 CANADA | US Mail (1st Class) |
| 30618 | GUILBAULT, CLAUDE, 260 DES PRÉS, SAINT MARC SUR RICHELIEU, QC, J0L 2E0 CANADA | US Mail (1st Class) |
| 30618 | GUILBAULT-DESJARDINS, THÉRÈSE, 862, DUPRÉ, TERREBONNE, QC, J6W 3K7 CANADA | US Mail (1st Class) |
| 30618 | GUILBEAULT, MARIE-SOPHIE, 2560 PL. OLIVINE, BROSSARD, QC, J4Y 3E1 CANADA | US Mail (1st Class) |
| 30618 | GUILLET, JEAN-PIERRE, 630 BALDWIN, ST-JEAN RICHELIEU, QC, J3B 4Z2 CANADA | US Mail (1st Class) |
| 30618 | GUILLETTE, CLÉMENT, 130, 12E AVENUE NORD, SHERBROOKE, QC, J1E 2W1 CANADA | US Mail (1st Class) |
| 30618 | GUILLOTTE, DANIEL, 694 BOUL KIRK, FARNHAM, QC, J2N 1N1 CANADA | US Mail (1st Class) |
| 30618 | GUILMAIN, SYLVAIN, 15, ST-ALEXANDRE, VERCHÈRES, QC, J0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | GUILMETTE, JEAN, 157, ST-LAURENT, ST-EUSTACHE, QC, J7P 5G7 CANADA | US Mail (1st Class) |
| 30618 | GUIMOND, ALAIN, 23, RUE NOTRE-DAME OUEST, LORRAINVILLE, QC, J0Z 2R0 CANADA | US Mail (1st Class) |
| 30618 | GUIMOND, SERGE, 2281, ROUTE PRINCIPALE, ST-ÉDOUARD-DE-LOTB, QC, G0S 1Y0 CANADA | US Mail (1st Class) |
| 30618 | GUINDON, ROGER, 290, BOILEAU, ST-EUSTACHE, QC, J7R 2V6 CANADA | US Mail (1st Class) |
| 30618 | GUITARD, MATHIEU, 52 ST-HENRI, TROIS-RIVIERES, QC, G8T 7S6 CANADA | US Mail (1st Class) |
| 30618 | GUNNING, GLENMORE, 31 DE DIEPPE, ST-BRUNO, QC, J3V 2N4 CANADA | US Mail (1st Class) |
| 30618 | GUY, CAROLINE, 1440, CHEMIN DES RANGS 7 & 8, BELLECOMBE, QC, J0Z 1K0 CANADA | US Mail (1st Class) |
| 30618 | HABEL, HENRI-PAUL, 705 RUE LEBLANC, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | HABIMANA, EMMANUEL, 3310, BOUL LAVIOLETTE, TROIS-RIVIÈRES, QC, G8Z 1G1 CANADA | US Mail (1st Class) |
| 30618 | HACALA, JEAN DANIEL, 10720 TOLHURST, MONTRÉAL, QC, H3L 3A5 CANADA | US Mail (1st Class) |
| 30618 | HADE, CELINE, 11599, BOIS DE BOULOGNE, MONTREAL, QC, H3M 2X2 CANADA | US Mail (1st Class) |
| 30618 | HADE, CLAUDE, 633, SAINTE-ROSE, GRANBY, QC, J2G 3S9 CANADA | US Mail (1st Class) |
| 30618 | HAJJAR TABBAKH, MARIE, 1605, JORDAN, LAVAL, QC, H7V 3E8 CANADA | US Mail (1st Class) |
| 30618 | HAK, LOUIS, 2328 RUE LÉON, CLARENCEVILLE, QC, J0J 1B0 CANADA | US Mail (1st Class) |
| 30618 | HAKOOPIAN, YESTER, 14867 OAKWOOD, PIERREFONDS, QC, H9H 1X9 CANADA | US Mail (1st Class) |
| 30618 | HALL, JONATHAN HALL, 52 RUE QUEEN, SHERBROOKE, QC, J1M 1H9 CANADA | US Mail (1st Class) |
| 30618 | HALLENBECK, PATRICK, 58, MONT PLAISANT, POINTE CLAIRE, QC, H9R 2T2 CANADA | US Mail (1st Class) |
| 30618 | HAMAOUI, RICHARD, 70 J S ARCHAMBAULT, TERREBONNE, QC, J6W 4R6 CANADA | US Mail (1st Class) |
| 30618 | HAMEL, ALAIN, 1257 RANG 6 & 7 EST, LA SARRE, QC, J9Z 2X9 CANADA | US Mail (1st Class) |
| 30618 | HAMEL, DOMINIQUE, 2509 AUBERT, LONGUEUIL, QC, J4M 2L5 CANADA | US Mail (1st Class) |
| 30618 | HAMEL, LOUISE, 100, LAC VERT SUD, ST-ALPHONSE, QC, J0K 1W0 CANADA | US Mail (1st Class) |
| 30618 | HAMEL, MARYSE, 60, 20E AVENUE, STE-MARTHE SUR LE LA, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | HAMEL, PIERRE-ANDRÉ, 179, PRINCE-ARTHUR, ST-LAMBERT, QC, J4R 1E4 CANADA | US Mail (1st Class) |
| 30618 | HAMELIN, GASTON, 279 POISSANT, SALLABERY DE VALLEYF, QC, J6T 5S7 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | HAMILTON, JEAN-FRANÇOIS, 129 CHEMIN SCOTT, LAKEFIELD, QC, J0V 1K0 CANADA | US Mail (1st Class) |
| 30618 | HAMMOND, THOMAS, 1063 CHEMIN DE LA MONTAGNE, MONT ST-HILAIRE, QC, J3G 4S6 CANADA | US Mail (1st Class) |
| 30618 | HANS, DANIELLE, 20, RUE CLAUDINE, SOREL-TRACY, QC, J3P 5W8 CANADA | US Mail (1st Class) |
| 30618 | HAOUES, MOURAD, 11558, BOUL STE-COLETTE, MONTRÉAL, QC, H1G 4T7 CANADA | US Mail (1st Class) |
| 30618 | HARBEC, WILLIE, 175 RUE POINCARRÉ, LONGUEUIL, QC, J4L 1B4 CANADA | US Mail (1st Class) |
| 30618 | HARDY, MARCEL, 1450, LARIVIÈRE, ROUYN-NORANDA, QC, J9X 5B7 CANADA | US Mail (1st Class) |
| 30618 | HARDY, YVON, 1790, PLACE LÉGARÉ, TROIS-RIVIÈRES, QC, G9C 1B8 CANADA | US Mail (1st Class) |
| 30618 | HAREL, ROBERT, 9892 MARIE-VICTORIN, CONTRECOEUR, QC, J0L 1C0 CANADA | US Mail (1st Class) |
| 30618 | HARFIELD, KATHERYN, 104 HILLSDALE WEST, CHATEAUGUAY, QC, J6K 2E2 CANADA | US Mail (1st Class) |
| 30618 | HARKINS, ANNIE, 27 LATOUR, LAVAL, QC, H7N 3G1 CANADA | US Mail (1st Class) |
| 30618 | HARNOIS, MICHEL, 550, FILIATRAULT, LAVAL, QC, H7W 1K6 CANADA | US Mail (1st Class) |
| 30618 | HARRIGAN, LÉOPOLD, 277, RUE LORRAINE, ROSEMÈRE, QC, J7A 3E7 CANADA | US Mail (1st Class) |
| 30618 | HARRIS, STEPHANE, 5720, QUEEN MARY, MONTREAL, QC, H3X 1X8 CANADA | US Mail (1st Class) |
| 30618 | HARRISON, DANIELLE, 208 CHAMPOUX, SULLIVAN, QC, J0Y 2N0 CANADA | US Mail (1st Class) |
| 30618 | HARTON, CLAUDE, 610 47E AVENUE, LACHINE, QC, H8T 2R1 CANADA | US Mail (1st Class) |
| 30618 | HARVEY, BRYAN, 2377 RANG DE LA LUNE, RAPIDE DANSEUR, QC, J0Z 3G0 CANADA | US Mail (1st Class) |
| 30618 | HARVEY, CLAUDE, 958 BOUL DES CHUTES, BEAUPORT, QC, G1E 2C9 CANADA | US Mail (1st Class) |
| 30618 | HARVEY, DIANE, 290 BROMLEY, SAINT-LAMBERT, QC, J4R 1X9 CANADA | US Mail (1st Class) |
| 30618 | HAY, STUART, 67 PLACE QUEEN, CHATEAUGUAY, QC, J6K 3K2 CANADA | US Mail (1st Class) |
| 30618 | HEALEY, STEVEN, 1029 SPILLER, OTTERBURN PARK, QC, J3H 2E7 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, CATHERINE, 740 CHEMIN BEAN, STANSTEAD, QC, J0B 3E0 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, DONALD, 8 RUE SÉGUIN, COTEAU-DU-LAC, QC, J0P 1B0 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, GAÉTAN, 629 CHEMIN DES VIEUX MOULINS, ST-JEAN-RICHELIEU, QC, J2Y 1A4 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, GENEVIÈVE, 790, RANG DOUBLE, SAINT-PIE, QC, J0H 1W0 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, GÉRALD, 49, BOUL ST-JEAN, POINTE-CLAIRE, QC, H9S 4Y9 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, GERRY, 4311 CHEMIN DES MERLES, ST-PLACIDE, QC, J0V 2B0 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, HUGUETTE, 58, RUE ST-LOUIS, LACOLLE, QC, J0J 1J0 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, JACQUES, 354, CHEMIN LAC ÉCHO, MORIN HEIGHTS, QC, J0R 1H0 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, MARTINE, 259, SAINTE-MARIE, SAINTE-MARTINE, QC, J0S 1V0 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, SERGE, 12 109 LAMOUREUX, MONTRÉAL, QC, H1G 5N3 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, SYLVIE, 700 RANG ST-CHARLES, ST-THOMAS DE JOLIETT, QC, J0K 3L0 CANADA | US Mail (1st Class) |
| 30618 | HÉBERT, VIVIANNE, 9, DES GALAIS, LAVAL, QC, H7N 2Y3 CANADA | US Mail (1st Class) |
| 30618 | HEDLIN, PAUL, 1270, CH. LAPIERRE, C P 494, STANSTEAD, QC, J0B 3E0 CANADA | US Mail (1st Class) |
| 30618 | HEIDT, FRANK, 902 MAIN ROAD, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | HEMMERICH, STEVE, 38 SUNRISE CRESCENT, POINTE-CLAIRE, QC, H9R 4W1 CANADA | US Mail (1st Class) |
| 30618 | HENDERSON, DOTHLINE, 1468, MERCANTILE, LAVAL, QC, H7N 3H7 CANADA | US Mail (1st Class) |
| 30618 | HENRY, JACQUES, 651, RUE CHARRON, STE-FOY, QC, G1X 3L5 CANADA | US Mail (1st Class) |
| 30618 | HÉRARD, JEAN-LUC, 2485, RUE DES HOSPITALIÈRES, QUÉBEC, QC, G1T 1V6 CANADA | US Mail (1st Class) |
| 30618 | HERAULT, STEPHANIE, 39, 15E RUE, ROXBORO, QC, H8Y1N4 CANADA | US Mail (1st Class) |
| 30618 | HERIVAUX, PAULETTE, 1543 RUE DANIEL, PONT-VIAU (LAVAL), QC, H7M 2Z6 CANADA | US Mail (1st Class) |
| 30618 | HÉROUX, KELLY, 1129 STE-CÉCILE, TROIS-RIVIÈRES, QC, G9A 1L5 CANADA | US Mail (1st Class) |
| 30618 | HÉROUX, KELLY, 1121, ST-CÉCILE, TROIS-RIVIÈRES, QC, G9A 1L5 CANADA | US Mail (1st Class) |
| 30618 | HÉROUX, PHILIPPE, 1135, RUE BEATTY, VERDUN, QC, H4H 1Y2 CANADA | US Mail (1st Class) |
| 30618 | HERREGODS, DANIELLE, 2207 BOUL.COURNOYER, SOREL-TRACY, QC, J3R 2N1 CANADA | US Mail (1st Class) |
| 30618 | HETHERINGTON, KAREN, 91 CARLYLE O, CHATEAUGUAY, QC, J6J 1H8 CANADA | US Mail (1st Class) |
| 30618 | HEYNEMAND, CHRISTIANE, 1387, RAND GRAND BOIS, MARIEVILLE, QC, J3M 1P2 CANADA | US Mail (1st Class) |
| 30618 | HIGGINS, RICHARD, 190 EDGEWOOD, GATINEAU, QC, J9J 3L5 CANADA | US Mail (1st Class) |
| 30618 | HILDEBRAND, GORDON, 18 GOLF, POINTE-CLAIR, QC, H9S 4N5 CANADA | US Mail (1st Class) |
| 30618 | HILL, CHRISTINE, 410 ST-ALEXANDRE, LONGUEUIL, QC, J4H 3G1 CANADA | US Mail (1st Class) |
| 30618 | HILLS, PETER, 96, BONDVILLE, LAC BROME, QC, J0E 1B0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | HINKS, MARY, 223 FRONTENAC, PINCOURT, QC, J7V 3V4 CANADA | US Mail (1st Class) |
| 30618 | HINTON, FRANÇOIS, 581, LAC CLOUTIER SUD, STE-BÉATRIX, QC, J0K 1Y0 CANADA | US Mail (1st Class) |
| 30618 | HIVON, MICHEL, 1608, RUE PRINCIPALE, ST-ADRIEN DE HAM, QC, J0A 1C0 CANADA | US Mail (1st Class) |
| 30618 | HOENICKE, FERDINANT, 1262 BEDARD, MASCOUCHE, QC, J7K 2J7 CANADA | US Mail (1st Class) |
| 30618 | HOFFMANN, ILONA, 335 TOULOUSE, LONGUEUIL, QC, J4L 1H7 CANADA | US Mail (1st Class) |
| 30618 | HOGUE, JONATHAN, 2215, LAUZON, VAL DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | HOLLINGWORTH, MARK, 167, MELOCHE, VAUDREUIL DORION, QC, J7V 8P2 CANADA | US Mail (1st Class) |
| 30618 | HOLOWKO, BOGDAN, 59, 13E RUE, ROXBORO, QC, H8Y 1L5 CANADA | US Mail (1st Class) |
| 30618 | HOTAKORZIAN, NEVART, 190 HISLOP, ST-LAURENT, QC, H4N 2J7 CANADA | US Mail (1st Class) |
| 30618 | HOTTE, JEAN-ROY, 17 AVENUE LAVAL, LAVAL DES RAPIDES, QC, H7N 3V3 CANADA | US Mail (1st Class) |
| 30618 | HOUDE, RENE, 784, 38E AVENUE, LACHINE, QC, H8T 2C1 CANADA | US Mail (1st Class) |
| 30618 | HOUDE, ROGER, 4980 RUE ST-PIERRE OUEST, ST-HYACINTHE, QC, J2T 5G9 CANADA | US Mail (1st Class) |
| 30618 | HOULE, MICHEL, 725, 104È AVENUE, DRUMMONDVILLE, QC, J2B 4P9 CANADA | US Mail (1st Class) |
| 30618 | HOULE, MYRIAM, 70 ST-JEAN, LONGUEUIL, QC, J4H 2W9 CANADA | US Mail (1st Class) |
| 30618 | HOUPERT, MARIE-GENEVIEVE, 14 RUE CARRIERE, NOTRE DAME DE L`ILE, QC, J7V 7P2 CANADA | US Mail (1st Class) |
| 30618 | HOWARD, CLARDINE, 1765 PARKFIELD, DORVAL, QC, H9P 1T4 CANADA | US Mail (1st Class) |
| 30618 | HOWLETT, PETER, 586, MAPLEBROOK, BEACONSFIELD, QC, H9W 3J8 CANADA | US Mail (1st Class) |
| 30618 | HUARD, MICHELE, 968, 4E AVENUE, ILE BIZARD, QC, H9C 1J7 CANADA | US Mail (1st Class) |
| 30618 | HUBERT, CLAUDETTE, 36, MELOCHE, SAINTE-ANNE-DE-BELLE, QC, H9X 3Z2 CANADA | US Mail (1st Class) |
| 30618 | HUET, SUZANNE, 272 MALCOLM CIRCLE, DORVAL, QC, H9S 1T5 CANADA | US Mail (1st Class) |
| 30618 | HUME, RICHARD, 59, CHEMIN LOUISA, WENTWORTH SUD, QC, J8H 3W8 CANADA | US Mail (1st Class) |
| 30618 | HUMES, MATTHEW, 46 DEVON, BEACONSFIELD, QC, H9W 4K6 CANADA | US Mail (1st Class) |
| 30618 | HUNEAULT, GÉRARD, 40 RUE CAMILLE, REPENTIGNY, QC, J6A 4X4 CANADA | US Mail (1st Class) |
| 30618 | HUNGER, ROBERT, 8 WOODRIDGE, BEACONSFIELD, QC, H9W 4G7 CANADA | US Mail (1st Class) |
| 30618 | HUPPÉ, NADINE, 3 PARC, GATINEAU, QC, J9H 4J5 CANADA | US Mail (1st Class) |
| 30618 | IANNACCIO, DONATO, 344, STE-MARIE, L`ÎLE-BIZARD, QC, H9C 1L1 CANADA | US Mail (1st Class) |
| 30618 | ICART, JEAN CLAUDE, 5930, 36E AVENUE, MONTREAL, QC, H1T2Z2 CANADA | US Mail (1st Class) |
| 30618 | IMBEAULT, GASTON, 9820 BOUL SAINT-JEAN, TROIS-RIVIÈRES, QC, G9A 5E1 CANADA | US Mail (1st Class) |
| 30618 | IMBEAULT, RICHARD, 8 DUBUC, GATINEAU, QC, J8T 4C2 CANADA | US Mail (1st Class) |
| 30618 | INNOU, STÉPHANE, 1349, CHEMIN MILLE-ILES, MILLE-ILES, QC, J0R 1A0 CANADA | US Mail (1st Class) |
| 30618 | IRANY, LAWRENCE, 247, LAKE LOUISA NORTH RD, LACHUTE, QC, J8H 3W8 CANADA | US Mail (1st Class) |
| 30618 | ISABELLE, DIANE, 35, 3E AVENUE OUEST, LA REINE, QC, J0Z 2L0 CANADA | US Mail (1st Class) |
| 30618 | ISRAEL, OPHELIA, 8052 KILDARE ROAD, COTE ST LUC, QC, H4W 1E2 CANADA | US Mail (1st Class) |
| 30618 | ISRANI, JOHN, 1685, AVENUE STE-CROIX, ST-LAURENT, QC, H4L 3Z7 CANADA | US Mail (1st Class) |
| 30618 | IVENS, REID, 45 SAINT-JOSAPHAT, GATINEAU, QC, J8T 3E1 CANADA | US Mail (1st Class) |
| 30618 | JACK, GARRY, 17179 BL VALCARTIER, QUÉBEC, QC, G2A 0A7 CANADA | US Mail (1st Class) |
| 30618 | JACKSON, IAN, 2225 RUE BOIS-JOLI, SILLERY, QC, G1T 1E7 CANADA | US Mail (1st Class) |
| 30618 | JACKSON, JEAN E, 69 CHESTER, POINTE-CLAIRE, QC, H9R 4J2 CANADA | US Mail (1st Class) |
| 30618 | JACOB, ALAIN, 776 3E RUE, CHIBOUGAMAU, QC, G8P 1P4 CANADA | US Mail (1st Class) |
| 30618 | JACOB, RÉAL, 1775 JEAN-NICOLET, TROIS-RIVIÈRES, QC, G9A 1B6 CANADA | US Mail (1st Class) |
| 30618 | JACOBS, NANCY, C P 1481, KAHNAWAKE, QC, J0L 1B0 CANADA | US Mail (1st Class) |
| 30618 | JACQUES, DOMINIC, 180 RUE DES PINS, ST-LUCIEN, QC, J0C 1N0 CANADA | US Mail (1st Class) |
| 30618 | JACQUES, FRANÇOIS, 1759 NOTRE-DAME OUEST, VICTORIAVILLE, QC, G6P 7M4 CANADA | US Mail (1st Class) |
| 30618 | JACQUES, MARTIN, 3655 RUE GÉLINEAU, SAINT-HUBERT, QC, J3Y 4L3 CANADA | US Mail (1st Class) |
| 30618 | JACQUES, YVES, 3381 CHENAL DU MOINE, STE-ANNE-DE-SOREL, QC, J3P 5N3 CANADA | US Mail (1st Class) |
| 30618 | JANVIER-HOUDE, JEAN FRANCOIS, 1903, 50E AVE, GRAND MERE, QC, G9T 5Y5 CANADA | US Mail (1st Class) |
| 30618 | JAROSZ, SALWEK, 9 CH SENNEVILLE, SENNEVILLE, QC, H9X 1B4 CANADA | US Mail (1st Class) |
| 30618 | JEAN, CAROLE, 2610 BLVD BELLERIVE, CARIGNAN, QC, J3L 4J9 CANADA | US Mail (1st Class) |
| 30618 | JEAN, FRÉDÉRIC, 5630, BORDEAUX, BROSSARD, QC, J4Z 1Y2 CANADA | US Mail (1st Class) |
| 30618 | JEAN, HÉLÈNE, 150, SAULES OUEST, QUÉBEC, QC, G1L 1E4 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | JEAN, LUCIEN, 950 STE-MARIE, CHAMBLY, QC, J3L 2W1 CANADA | US Mail (1st Class) |
| 30618 | JEAN, SIMON, 105 CHEMIN DE LA VALLÉE, LA MALBAIE, QC, G5A 1E5 CANADA | US Mail (1st Class) |
| 30618 | JEAN-MARC, TREMBLAY, 300 1ER RUE, SAINT-JEAN-SUR-RICHE, QC, J2X 3A7 CANADA | US Mail (1st Class) |
| 30618 | JEANNINE, LABONTÉ, 1138 ROUE POLYYARD, L'AVENIR, QC, J0C 1B0 CANADA | US Mail (1st Class) |
| 30618 | JEANOTTE, JEAN-RENÉ, 583 RICHELIEU, ST-MARC-SUR-RICHELIE, QC, J0L 2E0 CANADA | US Mail (1st Class) |
| 30618 | JEAN-YVES, RAYMOND, 4465 CHEMIN ROBINSON, COOKSHIRE-EATON, QC, J0B 1M0 CANADA | US Mail (1st Class) |
| 30618 | JEAUROND, LUCILLE, 162 8E AVENUE, ILE-PERROT, QC, J7V 4S8 CANADA | US Mail (1st Class) |
| 30618 | JEFFREY, CLAIRE, 12 241 SAINT-GERMAIN, MONTRÉAL, QC, H4J 2A7 CANADA | US Mail (1st Class) |
| 30618 | JETTÉ, ERIC, 120 LAPALME, ST-LAURENT, QC, H4N 2K4 CANADA | US Mail (1st Class) |
| 30618 | JIRLANDE, JULES, 7645, BELLEHUMEUR, LAVAL, QC, H7H 1Y2 CANADA | US Mail (1st Class) |
| 30618 | JOBIN, JACQUES, 4859 CHEMIN SELBY, DUNHAM, QC, J0E 1M0 CANADA | US Mail (1st Class) |
| 30618 | JODOIN, DOMINIQUE, 200 LAFRANCE O, ST BASILE LE GRAND, QC, J3N 1C7 CANADA | US Mail (1st Class) |
| 30618 | JODOIN, JACQUELINE, 2075 DE LA SORBONNE, ST-LAURENT, QC, H4L 3B8 CANADA | US Mail (1st Class) |
| 30618 | JOHNSON, GRAEME, 4058, CH. GAGE, MONTRÉAL, QC, H3Y 1R5 CANADA | US Mail (1st Class) |
| 30618 | JOHNSON, LORETTE, 750 CASGRIN, ST-LAMBERT, QC, J4R 1G7 CANADA | US Mail (1st Class) |
| 30618 | JOHNSON, LYALL, 839 DE CAEN, SHERBROOKE, QC, J1G 2A2 CANADA | US Mail (1st Class) |
| 30618 | JOHNSON, RODRIGUE, 474 DU QUÉBEC, SHERBROOKE, QC, J1H 3L8 CANADA | US Mail (1st Class) |
| 30618 | JOHNSON, TIM, 29, BROADVIEW, POINTE-CLAIRE, QC, H9R 3Z1 CANADA | US Mail (1st Class) |
| 30618 | JOIRE, FREDERIC, 9758, DE LA ROCHE, MONTREAL, QC, H2C2N7 CANADA | US Mail (1st Class) |
| 30618 | JOLICOEUR, DANIELLE, 2777 BOUL SAGUENAY, ROUYN-NORANDA, QC, J9X 2H5 CANADA | US Mail (1st Class) |
| 30618 | JOLICOEUR, GUY, 1860 CHEMIN AYER'S CLIFF, AYER'S CLIFF, QC, J0B 1C0 CANADA | US Mail (1st Class) |
| 30618 | JOLIE, ISABELLE, 1378 RUE GALIER, VAL BELAIR, QC, G3J 1H3 CANADA | US Mail (1st Class) |
| 30618 | JOLIN, FRANCE, 598, RUE DUMONT, ST-JÉRÔME, QC, J7Z 3V4 CANADA | US Mail (1st Class) |
| 30618 | JOLIN, HELENE, 405 RUE DE DIEPPE, ST-JEAN-RICHELIEU, QC, J3B 1S9 CANADA | US Mail (1st Class) |
| 30618 | JOLIN, MÉLANIE, 5620, PLACE VENDÔME, BROSSARD, QC, J4W 1B7 CANADA | US Mail (1st Class) |
| 30618 | JOLY, STÉPHANE, 13 867, RUE ST-JEAN, MIRABEL, QC, J7J 1Y7 CANADA | US Mail (1st Class) |
| 30618 | JONCAS, SIMON, 612 GREEN, ST-LAMBERT, QC, J4P 1V7 CANADA | US Mail (1st Class) |
| 30618 | JONHSON, JENNY, 1880, 17E AVENUE, SHAWINIGAN, QC, G9P 2G2 CANADA | US Mail (1st Class) |
| 30618 | JORDAN, ALBERT, 243 CHEMIN DE LA GRANDE LIGNE, RACINE, QC, J0E 1Y0 CANADA | US Mail (1st Class) |
| 30618 | JORGENSEN, MARGARET, 7470, MARENGO, BROSSARD, QC, J4Y 1A7 CANADA | US Mail (1st Class) |
| 30618 | JOSEPH, MARC- ARTHUR, 36, 18E AVENUE, ROXBORRO, QC, H8Y 3A6 CANADA | US Mail (1st Class) |
| 30618 | JOYAL, CLAUDETTE, 1705 RUE UNION, STE-CATHERINE, QC, J5C 1G8 CANADA | US Mail (1st Class) |
| 30618 | JUAIRE, CAROLINE, 1091, CHEMIN MOLLEUR, PIKE RIVER, QC, J0J1P0 CANADA | US Mail (1st Class) |
| 30618 | JUBINVILLE, NATHALIE, 191 ROUTE 216, STOKE, QC, J0B 3G0 CANADA | US Mail (1st Class) |
| 30618 | JUBINVILLE, PATRICK, 2935 LECLERC, SAINT-JEAN-BAPTISTE-, QC, J0L 2B0 CANADA | US Mail (1st Class) |
| 30618 | JULIEN, DOMINIQUE, 8 ST-EUGÈNE, ST-ALBAN, QC, G0A 3B0 CANADA | US Mail (1st Class) |
| 30618 | JULIEN, FRANÇOIS, 447, RUE PIERRE, QUÉBEC, QC, G2L 1P7 CANADA | US Mail (1st Class) |
| 30618 | JULIEN, HELENE, 1234 FONTENAY, STE-FOY, QC, G1W 3S7 CANADA | US Mail (1st Class) |
| 30618 | JULIEN, JEAN PAUL, 932 NOTRE DAME, GATINEAU, QC, J8P 1N9 CANADA | US Mail (1st Class) |
| 30618 | JUTRAS, DANY, 55 RANG ST-PIERRE, LA VISITATION, QC, J0G 1C0 CANADA | US Mail (1st Class) |
| 30618 | JUTRAS, DOMINIQUE, 51 BOUL DES HAUTS BOIS, STE-JULIE, QC, J3E 3H9 CANADA | US Mail (1st Class) |
| 30618 | KAACH, BOUCHRA, 2137, RUE D`ANJOU, ST-AUGUSTIN, QC, G3A 1W7 CANADA | US Mail (1st Class) |
| 30618 | KACHANI, MICHAEL, 72 CEDAR STREET, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | KALMAR, EDWIN, 60, 59IÈME AVENUE, LAVAL-DES-RAPIDES, QC, H7V 2A9 CANADA | US Mail (1st Class) |
| 30618 | KANE, PATRICIA, 1103, GORDON, VERDUN, QC, H4G 2S3 CANADA | US Mail (1st Class) |
| 30618 | KAT, J, 323, 40IÈMM AVENUE, LACHINE, QC, H8T 2E7 CANADA | US Mail (1st Class) |
| 30618 | KAYES, AUDREY, 324, RIDEAU, CHATEAUGUAY, QC, J6J1R9 CANADA | US Mail (1st Class) |
| 30618 | KELLEGHER, GEORGES, 267, ROUTE DE CRYSTAL FALLS, ARUNDEL, QC, J0T 1A0 CANADA | US Mail (1st Class) |
| 30618 | KELLY, LOUIS, 255 RUE BELLA, ST-JEAN-SURRICHELIEU, QC, J2X 3L7 CANADA | US Mail (1st Class) |
| 30618 | KELLY, TIM, 162 MAPLE, COATICOOK, QC, J1A 1C7 CANADA | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | KERMOYAN, MIREILLE, 175 , NORMANDY, MONT ROYAL, QC, H3R 3J1 CANADA | US Mail (1st Class) |
| 30618 | KERNEN, CLAIRE, 206 51E RUE OUEST, VENISE EN QUÉBEC, QC, J0J 2K0 CANADA | US Mail (1st Class) |
| 30618 | KERSHAW, HERBERT, 37, AVENUE LORRAIN, ST-JEAN-SUR-RICHELIE, QC, J2X 2M5 CANADA | US Mail (1st Class) |
| 30618 | KHATAMI, MEHRAN MESHGIN, 13159 EDISON, PIERREFONDS, QC, H8Z 1Y5 CANADA | US Mail (1st Class) |
| 30618 | KHIMJEE, JAHERALY, 12, 19E AVENUE, PINCOURT, QC, J7V 5A3 CANADA | US Mail (1st Class) |
| 30618 | KHOUZAM, EKBAL, 608, RUE GASPARD, LAVAL, QC, H7P 3A7 CANADA | US Mail (1st Class) |
| 30618 | KIEFL, GEORGE, 556 RUE PARKER, GATINEAU, QC, J9H 4S2 CANADA | US Mail (1st Class) |
| 30618 | KILLEN, FRANK, 755- 30E AVENUE, LACHINE, QC, H8T 2E4 CANADA | US Mail (1st Class) |
| 30618 | KING, ARLENE, 200 PARENT, LA PECHE, QC, J0X 1A0 CANADA | US Mail (1st Class) |
| 30618 | KING, GEORGE, 111 HAZELWOOD, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | KLEIN, RITA, 250, STRATHMORE, DORVAL, QC, H9S 2J4 CANADA | US Mail (1st Class) |
| 30618 | KNOWLES, ROGER, 84, OXFORD, BAIE D`URFÉ, QC, H9X 2T5 CANADA | US Mail (1st Class) |
| 30618 | KOHLI, DALJIT SINGH, 442 LAKESHORE, BEACONSFIELD, QC, H9W 4H9 CANADA | US Mail (1st Class) |
| 30618 | KONAK, ARET, 611 FRIDOLIN, LAVAL, QC, H7P 3J6 CANADA | US Mail (1st Class) |
| 30618 | KOTHECHA, VIJAY, 452, 14E AVENUE, DEUX-MONTAGNES, QC, J7R 3W7 CANADA | US Mail (1st Class) |
| 30618 | KRAUSE, FREDDY, 688, RUE LASALLE, ST-JEAN-RICHELIEU, QC, J3B 2R2 CANADA | US Mail (1st Class) |
| 30618 | KREIDI, MICHEL, 1665, DEPATIE, MONTREAL, QC, H4L 2A7 CANADA | US Mail (1st Class) |
| 30618 | KWAN, REMI, 1040 VANIER, VILLE ST-LAURENT, QC, H4L 1S9 CANADA | US Mail (1st Class) |
| 30618 | KYRIAZOPOULOS, CONSTANTINOS, 410, 94E AVENUE, LAVAL, QC, H7W 3T2 CANADA | US Mail (1st Class) |
| 30618 | L?GAR?, EMILIE, 905, BOUL ARTHUR-SAUV?, ST-EUSTACHE, QC, J7R 4K3 CANADA | US Mail (1st Class) |
| 30618 | L?PINE, ?MILIE, 628 NOTRE-DAME, LEGARDEUR, QC, J5Z 2V5 CANADA | US Mail (1st Class) |
| 30618 | L`ÉCUYER, ÉTIENNE, 205 CARDINAL BÉGIN OUEST, ROUYN-NORANDA, QC, J9X 2W2 CANADA | US Mail (1st Class) |
| 30618 | L`ÉCUYER, ÉTIENNE, 980 RUE DU LIMOUSIN, TERREBONNE, QC, J6X 4V4 CANADA | US Mail (1st Class) |
| 30618 | L`HEUREUX, PAUL, 54 RUE MASSON, ST-LUC, QC, J2W 1V1 CANADA | US Mail (1st Class) |
| 30618 | L`HEUREUX, PIERRE, 80 OZIAS-LEDUC, MONT ST-HILAIRE, QC, J3H 4A4 CANADA | US Mail (1st Class) |
| 30618 | LA BORGNE, ANNE, 6834, PL. DE NEVERS, MONTREAL, QC, H4K 1E5 CANADA | US Mail (1st Class) |
| 30618 | LA FRANCE, CHERYL, 93 PRINCE-EDWARD AVENUE, POINTE-CLAIRE, QC, H9R 4C6 CANADA | US Mail (1st Class) |
| 30618 | LABBÉ, ROBERT, 290 ROUTE KENNEDY, BEAUCEVILLE, QC, G5X 1P2 CANADA | US Mail (1st Class) |
| 30618 | LABELLE, FRANÇOIS, 4824, CHEMIN DU MOULIN, LABELLE, QC, J0T 1H0 CANADA | US Mail (1st Class) |
| 30618 | LABELLE, GUY, 18, RUE DU VERSANT, GATINEAU, QC, J8Z 2T7 CANADA | US Mail (1st Class) |
| 30618 | LABELLE, MARIE-HÉLÈNE, 150 ROUTE DU VIEUX MOULIN, ST-ISIDORE, QC, G0S 2S0 CANADA | US Mail (1st Class) |
| 30618 | LABELLE, NORMAND, 3149, 27E AVENUE, LAVAL OUEST, QC, H7R 3K5 CANADA | US Mail (1st Class) |
| 30618 | LABELLE, PATRICK, 105 CHEMIN BARKMERE, BARKMERE, QC, J0T 1A0 CANADA | US Mail (1st Class) |
| 30618 | LABELLE, SUZANNE, 11525 VERVILLE, MONTRÉAL, QC, H3L 3G3 CANADA | US Mail (1st Class) |
| 30618 | LABERGE, GERMAIN, 1805 BLVD GERARD-CADIEUX, SALABERRY-DE-VALLEYFIELD, QC, J6S 6L8 CANADA | US Mail (1st Class) |
| 30618 | LABONTÉ, MARCEL, 398, CHEMIN VILLE-MARIE, BEAUMONT, QC, G0R 1C0 CANADA | US Mail (1st Class) |
| 30618 | LABONTÉ, MERCÉDES, 81, GUINDON, PLAISANCE, QC, J0V 1S0 CANADA | US Mail (1st Class) |
| 30618 | LABRE, JOHANNE, 3205 DU PARC, SAINT-JEAN-BAPTISTE-, QC, J0L 2B0 CANADA | US Mail (1st Class) |
| 30618 | LABRE, MICHEL, 213, RUE BRIÈRE, ST-JÉRÔME, QC, J7Y 3A7 CANADA | US Mail (1st Class) |
| 30618 | LABRECQUE, BENOIT, 1517 ROUTE 202, FRANKLIN, QC, J0S 1E0 CANADA | US Mail (1st Class) |
| 30618 | LABRECQUE, LUC, 24 RUE LORNE, HUNTINGDON, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | LABRECQUE, MANON, 3229, TERASSE VOGUE, LONGUEUIL, QC, J4L 4N7 CANADA | US Mail (1st Class) |
| 30618 | LABRIE, CHANTAL, 260 CHEMIN DE LA RIVIÈRE, STFRANÇOISXAVIERDEBR, QC, J0B 2V0 CANADA | US Mail (1st Class) |
| 30618 | LABRIE, RICHARD, 3640 MONT ROYAL, ST-HUBERT, QC, J4T 2H1 CANADA | US Mail (1st Class) |
| 30618 | LACASSE, PATRICK, 11762, GUERTIN, MONTRÉAL, QC, H4J 1V5 CANADA | US Mail (1st Class) |
| 30618 | LACASSE, ROBIN, 189 LE BARON, BOUCHERVILLE, QC, J4B 2C9 CANADA | US Mail (1st Class) |
| 30618 | LACASSE, ROGER, 331, 17IÈME AVENUE, POINTE-CALUMET, QC, J0N 1G1 CANADA | US Mail (1st Class) |
| 30618 | LACERTE, JUSTIN, 1153, RANG STE-MADELEINE, ST-ANDRÉ AVELIN, QC, J0V 1W0 CANADA | US Mail (1st Class) |
| 30618 | LACHANCE, HUGUETTE, 325, 67EME RUE OUEST, QUÉBEC, QC, G1H 4W9 CANADA | US Mail (1st Class) |
| 30618 | LACHANCE, MARIO, 630, 118E RUE, SHAWINIGAN-SUD, QC, G9P 3G1 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | LACHANCE, SYLVAIN, 978 CHEMIN VAUTRIN, PREISSAC, QC, J0E 2E0 CANADA | US Mail (1st Class) |
| 30618 | LACHAPELLE, CLAUDE, 116 RICHARD, MONTREAL, QC, H1A 4C6 CANADA | US Mail (1st Class) |
| 30618 | LACHAPELLE, PIERRE-PHILIPPE, 2615 PLACE BEAUSÉJOUR, STE-FOY, QC, G1W 1M2 CANADA | US Mail (1st Class) |
| 30618 | LACKENBAUER, CATHERINE, 33, HOLTON, WESTMOUNT, QC, H3Y 2E9 CANADA | US Mail (1st Class) |
| 30618 | LACKEY, LINDA, 774 48E AVENUE, LACHINE, QC, H8T 2S1 CANADA | US Mail (1st Class) |
| 30618 | LACOMBE, GILLES, 121, RUE HÉLÈNE, REPENTIGNY, QC, J6A 2Z5 CANADA | US Mail (1st Class) |
| 30618 | LACOSTE, JUSTINE, 131, CHEMIN LACOSTE, RIVIÈRE-ROUGE, QC, J0T 1T0 CANADA | US Mail (1st Class) |
| 30618 | LACROIX, JEAN-CLAUDE, 551, RUE DE L'ÉGLISE, VALCOURT, QC, J0E 2L0 CANADA | US Mail (1st Class) |
| 30618 | LACROIX, JOEL, 7, PRINCIPALE O, ST-SIMON, QC, J0H 1Y0 CANADA | US Mail (1st Class) |
| 30618 | LACROIX, JULES-ANDRÉ, 24, HÉBERT, MERCIER, QC, J6R 1H5 CANADA | US Mail (1st Class) |
| 30618 | LACROIX, MARIO, 1817, RUE DELORME, VIMONT, QC, H7M 2W6 CANADA | US Mail (1st Class) |
| 30618 | LACROIX, RENÉ, 11200, SOREL-TRACY, QC, J3R 5E8 CANADA | US Mail (1st Class) |
| 30618 | LACROIX, ROGER, 1071, ROUTE 393, PALMAROLLE, QC, J0Z 3C0 CANADA | US Mail (1st Class) |
| 30618 | LAFAILLE, MICHELINE, 101 ROUTE 219, ST-JEAN-SUR-RICHELIE, QC, J2Y 1B9 CANADA | US Mail (1st Class) |
| 30618 | LAFANTAISIE, LOUISE, 1272 DES CYPRÈS, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | LAFERRIÈRE, FRANCIS, 3154 GLENN, LAVAL, QC, H7P 1S8 CANADA | US Mail (1st Class) |
| 30618 | LAFERRIÈRE, PIERRE, 963 CH. CALEDONIA, VILLE MONT-ROYAL, QC, H3R 2V5 CANADA | US Mail (1st Class) |
| 30618 | LAFLAMME, LEON, 770, RUE LOGAN, ST-LAMBERT, QC, J4P 1K8 CANADA | US Mail (1st Class) |
| 30618 | LAFLAMME, MONA, 250 ALLEN, SHEFFORD, QC, J2M 1E7 CANADA | US Mail (1st Class) |
| 30618 | LAFLEUR, YVES, 12370, GRATTON, POINTE-AUX-TREMBLES, QC, H1B 1J3 CANADA | US Mail (1st Class) |
| 30618 | LAFOND, JEAN-PIERRE, 3138, DES GROSEILLERS, TROIS-RIVIÈRES, QC, G8Z 2C5 CANADA | US Mail (1st Class) |
| 30618 | LAFONTAINE ASMAR, LORRAINE, 71 PRINCIPALE, STANSTEAD, QC, J0B 3E5 CANADA | US Mail (1st Class) |
| 30618 | LAFONTAINE, JEAN, 685 27E AVENU, LAC-À-LA-TORTUE, QC, G0X 1L0 CANADA | US Mail (1st Class) |
| 30618 | LAFOREST, CHRISTINE, 281, 14IÈME AVENUE, DEUX-MONTAGNES, QC, J7R 3W5 CANADA | US Mail (1st Class) |
| 30618 | LAFOREST, SOPHIE, 455 MONTÉE DES TRENTE, MONT SAINT-HILAIRE, QC, J3H 2R9 CANADA | US Mail (1st Class) |
| 30618 | LAFOREST, YVES, 146, NAZAIRE-FILION, ST-EUSTACHE, QC, J7R 5K7 CANADA | US Mail (1st Class) |
| 30618 | LAFORÊT, FRANÇOIS, 27, MAURICE, ST-FRANÇOIS, QC, H7J 1B4 CANADA | US Mail (1st Class) |
| 30618 | LAFORTUNE, MARYSE, 82 RANG ST-RÉGIS NORD, SAINT-ISIDORE-DE-LA-, QC, J0L 2A0 CANADA | US Mail (1st Class) |
| 30618 | LAFORTUNE, ROLANDE, 35 80E AVENUE, MONTRÉAL, QC, H1A 2L5 CANADA | US Mail (1st Class) |
| 30618 | LAFORTUNE, SYLVAIN, 4370 BROCHU, TERREBONNE, QC, J6X 2C7 CANADA | US Mail (1st Class) |
| 30618 | LAFRANCE, ANNE-MARIE, 436 LAJEUNESSE, LAVAL, QC, H7X 1R7 CANADA | US Mail (1st Class) |
| 30618 | LAFRANCE, ISABELLE, 155, DES PENSÉES, ST-CALIXTE, QC, J0K 1Z0 CANADA | US Mail (1st Class) |
| 30618 | LAFRANCE, PIERRE, 20 PAQUETTE, GRENVILLE SUR LA ROUGE, QC, J0V 1B0 CANADA | US Mail (1st Class) |
| 30618 | LAFRANCE, SYLVIE, 1210, CHAMPLAIN, LONGUEUIL, QC, J4K 2R7 CANADA | US Mail (1st Class) |
| 30618 | LAFRENAIS, MARIO, 3625 STE DOMINIQUE, MONTRÉAL, QC, H2X 2X8 CANADA | US Mail (1st Class) |
| 30618 | LAGACÉ, GUYLAINE, 129 RUE CREVIER, ST-COLOMBAN, QC, J5K 1G8 CANADA | US Mail (1st Class) |
| 30618 | LAGACÉ, NATHALIE, 2230, CH. DES MERLES, NOTRE DAME DE LA M, QC, J0T 2A0 CANADA | US Mail (1st Class) |
| 30618 | LAGACÉ, RÉAL, 1344, AVENUE OAK, QUÉBEC, QC, G1T 1Z8 CANADA | US Mail (1st Class) |
| 30618 | LAHAIE, GILLES, 44 PRINCIPALE SUD, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | LAJEUNESSE, JOSÉE, 116 RUE ROY, ST-PIE, QC, J0H 1W0 CANADA | US Mail (1st Class) |
| 30618 | LAJOIE, ANDRÉ, 57, ROUTE 132, ST MICHEL, QC, G0R 3S0 CANADA | US Mail (1st Class) |
| 30618 | LAJOIE, ANNICK, 1456, CHEMIN LAC RENÉ, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | LAJOIE, SYLVAIN, 708 GAMACHE, SEPT-ILES, QC, G4R 2J6 CANADA | US Mail (1st Class) |
| 30618 | LAKATOSH, PETER, 106 CEDARCREST ST, DDO, QC, H9A 1G2 CANADA | US Mail (1st Class) |
| 30618 | LALIBERTÉ, ANDRÉ, 35 RANG 7 OUEST, PRINCEVILLE, QC, G6L 4C3 CANADA | US Mail (1st Class) |
| 30618 | LALIBERTÉ, GINETTE, 556 RUE TASCHEREAU, ROUYN NORANDA, QC, J9X 3G4 CANADA | US Mail (1st Class) |
| 30618 | LALIBERTÉ, GUILLAUME, 384 TOUR-DU-LAC, ST-COLOMBAN, QC, J5K 2J9 CANADA | US Mail (1st Class) |
| 30618 | LALIBERTÉ, MICHEL, 2813, TERRASSE BELLEAU, LONGUEUIL, QC, J4M 1K8 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, CLAUDE, 156 QUERBES, VAUDREUIL DORION, QC, J7V 1J3 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, FRANÇOIS, 410 RADISSON, MONT SAINT-HILAIRE, QC, J3H 2Z6 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | LALONDE, GINETTE, 1469, CH. LAC CACHÉ, ST-FAUSTIN LAC CARRÉ, QC, J0T 1J2 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, GINETTE, 148, DAUPHIN, PONT-VIAU, LAVAL, QC, H7G 1M5 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, JEAN PIERRE, 35 ST SULPICE, OKA, QC, J0N 1E0 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, LISETTE, 401 CHEMIN DES PATRIOTES, ST-DENIS-SUR-RICHELI, QC, J0H 1K0 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, MICHEL, 39, BAIE DE L`OURS, MONTPELLIER, QC, J0V 1M0 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, MONIQUE, 174, RUE QUERBES, VAUDREUIL-DORION, QC, J7V 1J3 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, ROBERT, 841 COVEY, BRYSON, QC, J0X 1H0 CANADA | US Mail (1st Class) |
| 30618 | LALONDE, SOPHIE, 1579 RANG ST-ÉDOUARD, ST-LIBOIRE, QC, J0H 1R0 CANADA | US Mail (1st Class) |
| 30618 | LALONFÉ, ANNIE, 180, DES PRÉS, ST-MARC-SUR-RICHELIE, QC, J0L 2E0 CANADA | US Mail (1st Class) |
| 30618 | LALONGER, LINA, 3830, MARC, TERREBONNE, QC, J6Y 1K1 CANADA | US Mail (1st Class) |
| 30618 | LALUMIÈRE, FRÉDÉRIC, 695 PLACE DIEPPE, BLAINVILLE, QC, J7C3C2 CANADA | US Mail (1st Class) |
| 30618 | LAMARCHE, ANDRÉ, 139, CH DE LA RIVIÈRE DU NORD, ST-COLOMBAN, QC, J5K 2E3 CANADA | US Mail (1st Class) |
| 30618 | LAMARCHE, JEAN-CLAUDE, 19, DU LAC VERT, MONTPELLIER, QC, J0V 1M0 CANADA | US Mail (1st Class) |
| 30618 | LAMARCHE, MARIE PIER, 850 J B RIENDEAU, BOUCHERVILLE, QC, J4B 3T5 CANADA | US Mail (1st Class) |
| 30618 | LAMARRE, CHRISTINE, 371 L`EGLISE, NAPIERREVILLE, QC, J0J1L0 CANADA | US Mail (1st Class) |
| 30618 | LAMARRE, MARTIN, 22, CHEMIN LE TOUR-DU-CARRÉ, BRÉBOEUF, QC, J0T 1B0 CANADA | US Mail (1st Class) |
| 30618 | LAMARRE, MICHEL, 7075 DROLET, MONTREAL, QC, H2S 2T4 CANADA | US Mail (1st Class) |
| 30618 | LAMARRE, YVES, 650 HARTLAND, OUTREMONT, QC, H2V 2X3 CANADA | US Mail (1st Class) |
| 30618 | LAMBERT, CHRISTIAN, 1420 RANG DE LA BELLE-RIVIÈRE, SAINTE-JULIE, QC, J3E 1Y2 CANADA | US Mail (1st Class) |
| 30618 | LAMBERT, DANIELLE, 987, DES CÈDRES, MASCOUCHE, QC, J7L 1G2 CANADA | US Mail (1st Class) |
| 30618 | LAMBERT, GÉRARD, 1182, RANG ST-MADELAINE, ST-ANDRÉ AVELLIN, QC, J0V 1W0 CANADA | US Mail (1st Class) |
| 30618 | LAMBERT, JEAN, 149 DES MÉLÈZES, VICTORIAVILLE, QC, G6T 1H8 CANADA | US Mail (1st Class) |
| 30618 | LAMOND, YVES, 310, WOODLAWN, ROSEM?RE, QC, J7A 2M7 CANADA | US Mail (1st Class) |
| 30618 | LAMONTAGNE, LINE, 1227 MOLLEUR, PIKE RIVER, QC, J0J 1P0 CANADA | US Mail (1st Class) |
| 30618 | LAMONTHE, LUCIE, 1920 RUE NICOLAS-PERROT, TROIS-RIVIÈRES, QC, G9A 1C8 CANADA | US Mail (1st Class) |
| 30618 | LAMOUREUX, MÉLANIE, 1154 RANG 4, ST-GERMAINE BOULÉ, QC, J0Z 1M0 CANADA | US Mail (1st Class) |
| 30618 | LAMPRON, MARYSE, 391, RANG 12, ST-VALERE, QC, G0P 1L0 CANADA | US Mail (1st Class) |
| 30618 | LAMY, DENIS, 1400, 13E RUE, TROIS-RIVIÆRES, QC, G8Y 3A6 CANADA | US Mail (1st Class) |
| 30618 | LAMY, DIANE, 560, CHEMIN PISCICULTURE, ST-FAUSTIN, QC, J0T 1J2 CANADA | US Mail (1st Class) |
| 30618 | LAMY, GRATIELLE, 10, 101IÈME AVENUE, ST-JÉRÔME, QC, J7Y 1J9 CANADA | US Mail (1st Class) |
| 30618 | LANDREVILLE, YANNICK, 1733 BALMORAL, SAINT-HUBERT, QC, J4T 1B5 CANADA | US Mail (1st Class) |
| 30618 | LANDRY, ESTELLE, 1565, MAISONNEUVE, VAL-DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | LANDRY, JACQUES, 5165, 80E RUE / AVENUE, LAVAL OUEST, QC, H7R 1K2 CANADA | US Mail (1st Class) |
| 30618 | LANDRY, MARC, 26, DE MONCEL, BEAUPORT, QC, G1E 5N1 CANADA | US Mail (1st Class) |
| 30618 | LANDRY, MICHEL, 288 ORCHARD, CHATEAUGUAY, QC, J6J 4A6 CANADA | US Mail (1st Class) |
| 30618 | LANDRY, RICHARD, 501 RANG 9 OUEST, LATULIPE, QC, J0Z 2N0 CANADA | US Mail (1st Class) |
| 30618 | LANDRY, RONALD, 4180 WEST HILL, MONTRÉAL, QC, H4B 2S7 CANADA | US Mail (1st Class) |
| 30618 | LANG, MARIE CLAUDE, 43 WYNCHWOOD, GATINEAU, QC, J9H 4E2 CANADA | US Mail (1st Class) |
| 30618 | LANGEVIN, MARC, 44, 3E AVENUE, LAVAL, QC, H7H 2H7 CANADA | US Mail (1st Class) |
| 30618 | LANGEVIN, MARTHE, 849 ROUTE 141 SUD, ST-HERMÉNÉGILDE, QC, J0B 2W0 CANADA | US Mail (1st Class) |
| 30618 | LANGEVIN, THIERRY, 1989 HENRIETTE, CARIGNAN, QC, J3L 4H4 CANADA | US Mail (1st Class) |
| 30618 | LANGIS, DENIS, 2480, DE MEULLES, LAVAL, QC, H7E 1S3 CANADA | US Mail (1st Class) |
| 30618 | LANGLOIS, ANDRÉ, 130 RUE DE LA RIVIÈRE, ROXTON FALLS, QC, J0H 1E0 CANADA | US Mail (1st Class) |
| 30618 | LANGLOIS, BERNARD, 390 NOTRE-DAME, PORTNEUF-STATION, QC, G0A 2Z0 CANADA | US Mail (1st Class) |
| 30618 | LANGLOIS, GÉRARD, 515 RUE DORION, GRANBY, QC, J2G 1A4 CANADA | US Mail (1st Class) |
| 30618 | LANGLOIS, PATRICK, 6822 CHEMIN DE LA RIVIÈRE, ASCOT CORNER, QC, J0B 1A0 CANADA | US Mail (1st Class) |
| 30618 | LANIEL, JEAN-PIERRE, 803, CHEMIN BROOKE, HINCHINBROOKE, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | LANIEL, RÉJEAN, 4 RANG 40, ST-LOUIS-DE-GONZAGUE, QC, J0S 1T0 CANADA | US Mail (1st Class) |
| 30618 | LANOUE, MARC, 1019, SIGOUIN, STE-ADÈLE, QC, J8B 1A2 CANADA | US Mail (1st Class) |
| 30618 | LANOUE, PIERRE, 60 PIETTE, ST-JACQUES, QC, J0K 2R0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | LANOUETTE, MARTHE, 629 BEAUMONT, GATINEAU, QC, J9J 3G6 CANADA | US Mail (1st Class) |
| 30618 | LANSAC, NICOLAS, 104, RUE GAUTHIER, DESCHAMBAULT, QC, G0A 1S0 CANADA | US Mail (1st Class) |
| 30618 | LANTEIGNE, GILLES, 21, RUE DE DIJON, GATINEAU, QC, J8T 1M8 CANADA | US Mail (1st Class) |
| 30618 | LANTHIER, BENOIT, 3524, HYACINTHE, LAVAL, QC, H7P 2C1 CANADA | US Mail (1st Class) |
| 30618 | LANTHIER, BENOIT, 467, DESJARDINS, SAINT-COLOMBAN, QC, J5K 2H1 CANADA | US Mail (1st Class) |
| 30618 | LAPALME, BRUNO, 226 RANG ST-JACQUES, ST-JACQUES, QC, J0K 2R0 CANADA | US Mail (1st Class) |
| 30618 | LAPIERRE LECOMPTE, DIANE, 990, RUE CHEVRIER, SAINT-JÉRÔME, QC, J5L 2N8 CANADA | US Mail (1st Class) |
| 30618 | LAPIERRE, ANDREW, 146, STRATHCONA, MONTREAL, QC, H3R1E6 CANADA | US Mail (1st Class) |
| 30618 | LAPIERRE, BENOÎT, 50 CITY, GRANBY, QC, J2G 4V7 CANADA | US Mail (1st Class) |
| 30618 | LAPIERRE, CAROL, 986 ST-CHARLES, ST-FELICIEN, QC, G8K 1Y2 CANADA | US Mail (1st Class) |
| 30618 | LAPIERRE, MARC-ANDRÉ, 11, GRAND-PRÉ, CANTLEY, QC, J8V 3B3 CANADA | US Mail (1st Class) |
| 30618 | LAPIERRE, MONIQUE, 34, DONCK, LAVAL, QC, H7N4E6 CANADA | US Mail (1st Class) |
| 30618 | LAPLANTE, CAROLE, 796, CHEMIN PINCOURT, MASCOUCHE, QC, J7L 2W7 CANADA | US Mail (1st Class) |
| 30618 | LAPLANTE, LINE, 29 AVE ADAMS, CANDIAC, QC, J5R 3K5 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, ANDR?E, 2564, BOUL LI?GEOIS, QU?BEC SILLERY, QC, G1T1V9 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, CHANTALE, 2754, RUE ROSS, JONQUIÈRE, QC, G7S 1V9 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, DOMINIQUE, 163 RANG DE LA GRANDE BARBUE, ST-CÉSAIRE, QC, J0L 1T0 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, GISÈLE, 140 CHEMIN LAC CASTOR, ST-VIRTAL DE CLERMON, QC, J0Z 3M0 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, JEAN PAUL, 12, AVE. PARKLAND, POINTE-CLAIRE, QC, H9R 2E7 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, LINDA, 130 RUE DU COUVENT, BASTICAN, QC, G0X 1A0 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, MICHEL, 619, J F KENNEDY, TERREBONNE, QC, J6W 1W0 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, RENÉ, 8130 ROMAIN, LAVAL, QC, H7A 3A1 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, ROGER, 2790 NAPOLÉON, BAIE-COMEAU, QC, G5C 1A6 CANADA | US Mail (1st Class) |
| 30618 | LAPOINTE, SERGE, 15825 BOUL LAFLAMME, ST-HYACINTHE, QC, J2T3Y5 CANADA | US Mail (1st Class) |
| 30618 | LAPORTE, ANNE, 319 GEORGES PHANEUF, SAINT-JEAN-SUR-RICHE, QC, J3B 1J9 CANADA | US Mail (1st Class) |
| 30618 | LAPORTE, DOMINIQUE, 1204 CHEMIN DU RUISSEAU NORD, ST-MATHIEU-BELOEIL, QC, J3G 2C9 CANADA | US Mail (1st Class) |
| 30618 | LAPORTE, GUY, 149 CH DOMAINE MOUSSEAU, ST DONAT, QC, J0T 2C0 CANADA | US Mail (1st Class) |
| 30618 | LAPORTE, MICHEL, 331 RANG ST-JOSEPH, ST-IGANCE-DE-LOYOLA, QC, J0K 2P0 CANADA | US Mail (1st Class) |
| 30618 | LAPORTE, RICHER, 814 BOUL L`INDUSTRIE, ST-PAUL DE JOLIETTE, QC, J0K 3E0 CANADA | US Mail (1st Class) |
| 30618 | LAPORTE, ROBERT, 36, SUNSET OUEST, CHÂTEAUGUAY, QC, J6K 1T3 CANADA | US Mail (1st Class) |
| 30618 | LARAMÉE, MARIE-THÉRÈSE, 2, PLACE JORDAN, ROXBORO, QC, H8Y 1H5 CANADA | US Mail (1st Class) |
| 30618 | LARIVIERE, DANIEL, 93 COUSINS NORD, ST-JEAN SUR RICHELIE, QC, J3B 5S5 CANADA | US Mail (1st Class) |
| 30618 | LARIVIÈRE, GEORGETTE, 332 RUE TACHEREAU, AMOS, QC, J9T 2A2 CANADA | US Mail (1st Class) |
| 30618 | LARIVIÈRE, MARIE-CLAUDE, 1596, LÉVESQUE, LAVAL, QC, H7G 1E1 CANADA | US Mail (1st Class) |
| 30618 | LARIVIÈRE, MARIE-JOSÉE, 11420 BOUL.PARC INDUSTRIEL, BÉCANCOUR, QC, G9H 3P3 CANADA | US Mail (1st Class) |
| 30618 | LARIVIÈRE, SERGE, 50 A, 22E AVENUE, SAINTE-MARTHE-SUR-LE, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | LAROCHE, SARA-LINE, 505, RUE DES FORGES, MARBLETON, QC, J0B 2L0 CANADA | US Mail (1st Class) |
| 30618 | LAROCHE, SIMON, 687, CHEMIN STE-ANNE DES LACS, STE-ANNE DES LACS, QC, J0R 1B0 CANADA | US Mail (1st Class) |
| 30618 | LAROCHELLE, ANDRÉ, 781 11IÈME AVENUE OUEST, AMOS, QC, J9T 1Y1 CANADA | US Mail (1st Class) |
| 30618 | LAROCHELLE, YVAN, 318, ROUTE 143, VAL-JOLI, QC, J1S 2L5 CANADA | US Mail (1st Class) |
| 30618 | LAROCQUE, NORMANDE, 544, SALABERRY, VALLEYFIELD, QC, J6T 5W6 CANADA | US Mail (1st Class) |
| 30618 | LAROSE, ANDRÉ, 335, TOULOUSE, LONGUEUIL, QC, J4L 1H7 CANADA | US Mail (1st Class) |
| 30618 | LAROSE, ISABELLE, 76 DU TOUR, LAVAL, QC, H7Y 1G7 CANADA | US Mail (1st Class) |
| 30618 | LAROSE, JEAN-MARC, 446 OZIAS-LEDUC, ST-HILAIRE, QC, J3H 4A5 CANADA | US Mail (1st Class) |
| 30618 | LAROSE, NANCY, 148 CH. VAL-DU-REPOS, VAL-SENNEVILLE, QC, J0Y 2P0 CANADA | US Mail (1st Class) |
| 30618 | LAROUCHE, RÉMI, 815, MARMIER, LONGUEUIL, QC, J4K 4S3 CANADA | US Mail (1st Class) |
| 30618 | LARRIVÉE, ANNIE, 535 LEVÉE, LAPRAIRIE, QC, J5R 2T5 CANADA | US Mail (1st Class) |
| 30618 | LATOUR, JOSEE, 157 RUE LEMAY, ST-EUSTACHE, QC, J7R 2A3 CANADA | US Mail (1st Class) |
| 30618 | LATOUR, MICHEL, 4750 RUE BALDWIN, MONTRÉAL, QC, H1K 3A8 CANADA | US Mail (1st Class) |
| 30618 | LATOUR, PAUL, 228, BOISVERT, QC, J5A 1Y5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | LATOUR, STÉPHANE, 25, FERNAND, ST-ALPHONSE DE RODR, QC, J0K 1W0 CANADA | US Mail (1st Class) |
| 30618 | LATRAVERSE, LUCIE, 194 RUE DE LA RIVE, STE-ANNE-DE-SOREL, QC, J3P 1K3 CANADA | US Mail (1st Class) |
| 30618 | LATRAVERSE, LUCIE, 11550 BOUL DU PARC INDUSTRIEL, SAINTE-GERTRUDE-DE-B, QC, G9H 3P3 CANADA | US Mail (1st Class) |
| 30618 | LATRAVERSE, NORMAND, 1986 CHENAL-DU-MOINE, SAINTE-ANNE-DE-SOREL, QC, J3P 5N3 CANADA | US Mail (1st Class) |
| 30618 | LATREILLE, DENIS, 19 LEBLANC, GATINEAU, QC, J8T 5A1 CANADA | US Mail (1st Class) |
| 30618 | LATULIPE, MARTIN, 265 SANFORD, SAINT-LAMBERT, QC, J4P 2X7 CANADA | US Mail (1st Class) |
| 30618 | LAURE, JEAN-MARC, 1050, DES ROSES, BÉCANCOUR, QC, G9N 2R3 CANADA | US Mail (1st Class) |
| 30618 | LAURENDEAU, CLAUDE, 112 CRESTVIEW, POINTE CLAIRE, QC, H9R 4A1 CANADA | US Mail (1st Class) |
| 30618 | LAURENDEAU, SÉBASTIEN, 3105, LEDUC, ST-HUBERT, QC, J3Y 5B5 CANADA | US Mail (1st Class) |
| 30618 | LAURENT, ROGER, 151, MILLE-ISLES, ST-EUSTACHE, QC, J7P 2P6 CANADA | US Mail (1st Class) |
| 30618 | LAURIER, ANNIE, 1807 RUE DES PIVOINES, WENTWORTH-NORD, QC, J0T 1Y0 CANADA | US Mail (1st Class) |
| 30618 | LAURIN, MATHIEU, 670, RUE PRINCIPALE, LACHUTE, QC, J8H 1Z1 CANADA | US Mail (1st Class) |
| 30618 | LAURIN, YVON, 283 ROUTE 344, ST-PLACIDE, QC, J0V 2B0 CANADA | US Mail (1st Class) |
| 30618 | LAUSER, ANNIE, 1285 BALMORAL, ST-HUBERT, QC, J4T 1A8 CANADA | US Mail (1st Class) |
| 30618 | LAUZIER, DANIEL, 24 DE LA MONTAGNE, ROUYN-NORANDA, QC, J0Z 1Y0 CANADA | US Mail (1st Class) |
| 30618 | LAUZIER, JEAN-FRANCOIS, 651 NOTRE-DAME OUEST, VICTORIAVILLE, QC, G6P 1T3 CANADA | US Mail (1st Class) |
| 30618 | LAUZON BELANGER, INC., YVES LAUZON / MICHEL BELANGER, ESQUIRES, (COUNSEL TO CANADIAN ZAI CLAIMANTS), 286 SAINT-PAUL WEST, SUITE 100, MONTRÉAL, QC, H2Y 2A3 CANADA | US Mail (1st Class) |
| 30618 | LAUZON, ANDRÉ, 56, CHEMIN EARDLY, GATINEAU, QC, J9H 4K2 CANADA | US Mail (1st Class) |
| 30618 | LAUZON, MARYSE, 7 BLVD DU HAVRE, VALLEYFIELD, QC, J6S 1P9 CANADA | US Mail (1st Class) |
| 30618 | LAUZON, NADINE, 13521, RUE FORGET, MIRABEL, QC, J7J 1J6 CANADA | US Mail (1st Class) |
| 30618 | LAUZON, NORMAN, 112 22E AVENUE, PINCOURT, QC, J7V 4S4 CANADA | US Mail (1st Class) |
| 30618 | LAUZON, PATRICK, 178, RUE ST-CHARLES, STE-THÉRÈSE, QC, J7E 2B3 CANADA | US Mail (1st Class) |
| 30618 | LAUZON, ROSS, 5157, ROUTE HARWOOD, VAUDREUIL-DORION, QC, J7V 0K2 CANADA | US Mail (1st Class) |
| 30618 | LAUZON, SERGE, 3511, RUE EDGAR, FABREVILLE, QC, H7P 2E6 CANADA | US Mail (1st Class) |
| 30618 | LAVALÉE, GILLES, 7671 1E AVENUE, MONTRÉAL, QC, H2A 3J8 CANADA | US Mail (1st Class) |
| 30618 | LAVALLÉE, RENÉ, 373 DE L´ÉGLISE, NAPIERVILLE, QC, J0J 1L0 CANADA | US Mail (1st Class) |
| 30618 | LAVERDURE, MICHELLE, 1754 BOUCHERVILLE, ST-BRUNO, QC, J3V 4H3 CANADA | US Mail (1st Class) |
| 30618 | LAVERRIÈRE, GILLES, 1754, RUE ROBILLARD, SAINT-HUBERT, QC, J4T 1C3 CANADA | US Mail (1st Class) |
| 30618 | LAVIGNE, HUBERT, 775 RUE RIPPLE COVE, AYER´S CLIFF, QC, J0B 1C0 CANADA | US Mail (1st Class) |
| 30618 | LAVIGNE, MANON, 437, 1ERE RUE, ST-JEAN-SUR-RICHELI, QC, J2X 3A5 CANADA | US Mail (1st Class) |
| 30618 | LAVIGNE, MATHIEU, 31 GUÉRIN, BOUCHERVILLE, QC, J4B 1Z8 CANADA | US Mail (1st Class) |
| 30618 | LAVIGNE, MICHEL, 1311, LAURENTIDES, MASCOUCHE, QC, J7K 3C2 CANADA | US Mail (1st Class) |
| 30618 | LAVIGNE, PATRICK, 228 RANG 6, ST-ROSAIRE, QC, G0Z 1K0 CANADA | US Mail (1st Class) |
| 30618 | LAVIGNE, PAUL, 601, CHEMIN DU BORD DE L´EAU, LAVAL, QC, H7X 1T9 CANADA | US Mail (1st Class) |
| 30618 | LAVIGNE, ROBERT, 101 36E AVENUE, ST-EUSTACHE, QC, J7P 2Z6 CANADA | US Mail (1st Class) |
| 30618 | LAVIGUEUR, PASCAL, 24, BÉLANGER, SAINT-CONSTANT, QC, J5A 1A5 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, CHRISTIAN, 1100, LOUIS ARMAND DESJARDINS, CAP-ROUGE, QC, G1Y 2B2 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, DENIS, 18, RUE JEAN-CADIEUX, BOUCHERVILLE, QC, J4B 2G9 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, ERIC, 30 12E AVENUE, ROXBORO, QC, H8Y 2R1 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, ÉRIC, 936, RUE STANLEY, SHERBROOKE, QC, J1H 1J5 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, FERNAND, 2965 RUE DES ÉPINETTES, STE-ADÈLE, QC, J8B 1H4 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, FRANCIS, 496 PIONNIERS OUEST, L´ISLET, QC, G0R 2B0 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, JÉRÔME, 263, DU FLEUVE, RIMOUSKI, QC, G5M 1K7 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, MARIE-CLAUDE, 228 DU TRÈFLE ST, SAINT-AUGUSTIN-DE-DESMAURES, QC, G3A 1H8 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, MARTIN, 42, RUE PAPILLON, ST-BAZILE, QC, G0A 3G0 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, MARTIN, 1947 DE CAMBRAI, SAINT-BRUNO, QC, J3V 3J4 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, MICHEL, 54, 9IÈME AVENUE, NORMETAL, QC, J0Z 3A0 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, PAUL, 10, RUE LALEMANT, SOREL-TRACY, QC, J3P 2K3 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, RÉMI, 53, 2IÈME AVENUE OEST, PALMAROLLE, QC, J0Z 3C0 CANADA | US Mail (1st Class) |
| 30618 | LAVOIE, YVON, 1412 ST-GÉRARD, SOREL-TRACY, QC, J3R 2B2 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | LAZENBY, BRUCE, 5, CONRAD VALÉRA, GATINEAU, QC, J9L 3L7 CANADA | US Mail (1st Class) |
| 30618 | LE BUIS, BERNARD, 1385 SAUVÉ EST, MONTRÉAL, QC, H2C 2A3 CANADA | US Mail (1st Class) |
| 30618 | LE COUFFE, ROGER, 9 CURLEY, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | LE POSTEC, CATHERINE, 168, FIELDCREST, POINTE-CLAIRE, QC, H9S 4A4 CANADA | US Mail (1st Class) |
| 30618 | LE SCOUARNEC, FRANÇOIS-PIERRE, 10900 PÉLOQUIN, MONTRÉAL, QC, H2C 2K8 CANADA | US Mail (1st Class) |
| 30618 | LEAO, DAVID, 272 RUE ARGYLL, SHERBROOKE, QC, J1J 3H2 CANADA | US Mail (1st Class) |
| 30618 | LEBEL, ANTOINE, 1292 RICHARD TURNER, STE FOY, QC, G1W 3N2 CANADA | US Mail (1st Class) |
| 30618 | LEBEL, DANIEL, 9, CHEMIN ST-LOUIS, LA PÊCHE, QC, J0X 2W0 CANADA | US Mail (1st Class) |
| 30618 | LEBEL, GENEVIÈVE, 1361, CHEMIN PINCOURT, MASCOUCHE, QC, J7L 2Y1 CANADA | US Mail (1st Class) |
| 30618 | LEBEL, JACQUES, 140 HOWARD, SHERBROOKE, QC, J1J 3K7 CANADA | US Mail (1st Class) |
| 30618 | LEBEL, JEAN-FRANCOIS, 72 ST-ANDREW, BEACONSFIELD, QC, H9W4Y4 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, CLEMENT, 120 RANG ST-AMABLE, ST-BARNABE SUD, QC, J0H 1G0 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, FRANCIS, 36 CHEMIN DE LA PLAINE, STE-ANNE-DES-PLAINES, QC, J0N 1H0 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, GERMAIN, 524, 95E AVENUE, CHOMEDEY, QC, H7W3V2 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, GILLES, 171, 10IEME RANG, BONSECOURS, QC, J0E 1H0 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, GINA, 375, AV CLAUDELLE, QUÉBEC, QC, G1P 2B7 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, GUY, 1237 RUE RICARD, ACTON VALE, QC, J0H 1A0 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, MARIE-CLAIRE, 1317 FISET, SEPT-ILES, QC, G4S 1P4 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, MARTIAL, 409 PROM. MONT ROSE, BEACONSFIELD, QC, H9W 1H2 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, PATRICE, 688, RIVIERA, BELOEIL, QC, J3G 4W4 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, RICHARD, 1225 PRINCIPALE, ASTON JONCTION, QC, G0Z 1A0 CANADA | US Mail (1st Class) |
| 30618 | LEBLANC, YOLANDE, 13 RANG SUD, SOREL-TRACY, QC, J3P 5L5 CANADA | US Mail (1st Class) |
| 30618 | LEBLAN-DUGAY, LOUISE, 405 AVE GODEFROY, BECANCOUR, QC, G9H 1S1 CANADA | US Mail (1st Class) |
| 30618 | LEBLOND, GUY, 3165 RUE BOURJOLY, TROIS-RIVIÈRES, QC, G8Z 2B2 CANADA | US Mail (1st Class) |
| 30618 | LEBRASSEUR, MAUDE, 1234, DUPUIS, MASCOUCHE, QC, J7K 2R3 CANADA | US Mail (1st Class) |
| 30618 | LEBRASSEUR, MAUDE, 1234 AV DUPUIS, MASCOUCHE, QC, J7K 2T3 CANADA | US Mail (1st Class) |
| 30618 | LEBREUX, LISE, 661 CHEMIN CROTEAU, AMOS, QC, J9T 3A1 CANADA | US Mail (1st Class) |
| 30618 | LEBRUN, CATHERINE, 12253 RUE LETELLIER, MONTRÉAL, QC, H3N 2Z9 CANADA | US Mail (1st Class) |
| 30618 | LEBRUN, PIERRE, 165, MONTÉE BRISEBOIS, ST-COLOMBAN, QC, J5K 2S1 CANADA | US Mail (1st Class) |
| 30618 | LEBRUN, RÉGINALD, 11490, VERVILLE, MONTREAL, QC, H3L 3G2 CANADA | US Mail (1st Class) |
| 30618 | LECAVALIER, MARC, 975, SUMMERLEA, LACHINE, QC, H8T 2L5 CANADA | US Mail (1st Class) |
| 30618 | LECKNER, RICK, 1382, DOCTEUR PENFIELD, MONTRÉAL, QC, H3G 1B7 CANADA | US Mail (1st Class) |
| 30618 | LECLAIR, CHRISTIAN, 1964 BLVD ST-JOSEPH OUEST, ST-MAJORIQUE, QC, J2B 8A8 CANADA | US Mail (1st Class) |
| 30618 | LECLAIR, STEVE, 5245 DOMVILLE, ST-HUBERT, QC, J3Y 1Y4 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, CARL, 1269, DUPUIS, MASCOUCHE, QC, J7K 2T4 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, DANIELLE, 323, 16E AVENUE, DEUX-MONTAGNES, QC, J7R 3Y6 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, JEAN, 391 SALABERRY NORD, CHATEAUGUAY, QC, J6J 4L3 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, LUC, 25 FAUBERT, MERCIER, QC, J6R 1J7 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, MARC, 15, CH. MICHAUDVILLE, VAL DES LACS, QC, J0T 2P0 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, MARIE-CLAUDE, 465 GOHIER, ST-LAURENT, QC, H4L 3H6 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, RICHARD, 70 RUE SUZANNE, ST-FÉLIX DE VALOIS, QC, J0K 2M0 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, RICHARD, 8 DES FAUCONS, SAINT-BASILE-LE-GRAN, QC, J3N 1L1 CANADA | US Mail (1st Class) |
| 30618 | LECLERC, SERGE SIMON, 324 NOTRE-DAME DE FATIMA, CHOMEDEY (LAVAL), QC, H7G 3Y9 CANADA | US Mail (1st Class) |
| 30618 | LECOCQ, JEAN-LUC, 566, AVE CURZON, ST-LAMBERT, QC, J4P 2V8 CANADA | US Mail (1st Class) |
| 30618 | LECOMPTE, ALAIN, 94, RUE DES PATRIOTS, LAVAL, QC, H7L 2L8 CANADA | US Mail (1st Class) |
| 30618 | LECOMPTE, LISE, 77 ST-ONGE, VALLEYFIELD, QC, J6S 2W6 CANADA | US Mail (1st Class) |
| 30618 | LECOMTE, DENIS, 191 CHEMIN PROVENCHER, ASBESTOS, QC, J1T 3M7 CANADA | US Mail (1st Class) |
| 30618 | LECOMTE, SUZANNE, 1203 AVENUE DUPUIS, MASCOUCHE, QC, J7K 2T1 CANADA | US Mail (1st Class) |
| 30618 | LEDOUX, PAUL, 609. RANG 9 ET 10 OUEST, BELLECOMBE, QC, J0Z 1K0 CANADA | US Mail (1st Class) |
| 30618 | LEDUC, ALAIN, 214, SUNNYSIDE, ROSEMÈRE, QC, J7A 1N8 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | LEDUC, CLAIRE, 31 DU DOMAINE, VAUDREUIL-DORION, QC, J7V 2S1 CANADA | US Mail (1st Class) |
| 30618 | LEDUC, FRANCE, 22 MAPLE, HUNTINGDON, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | LEDUC, LOUISE, 397 SALABERRY NORD, CHÂTEAUGUAY, QC, J6J 4L3 CANADA | US Mail (1st Class) |
| 30618 | LEDUC, MONELLE, 514, RUE CHAPLEAU, ST-JÉRÔME, QC, J7Z 4E9 CANADA | US Mail (1st Class) |
| 30618 | LEDUC, ROLLAND, 160, CH RIVIÈRE SUD, RIVIÈRE - ROUGE, QC, J0T 1T0 CANADA | US Mail (1st Class) |
| 30618 | LEDUC-PROTEAU, SOLANGE, 400 PRINCIPALE, BATISCAN, QC, G0X 1A0 CANADA | US Mail (1st Class) |
| 30618 | LEF?VRE, YOLAND, 941 RUE PRINCIPALE, ST-PROSPER, QC, G0X 3A0 CANADA | US Mail (1st Class) |
| 30618 | LEFEBVRE, BENOIT, 3 RUE DE L`UNION, ST CHARLES SUR RICHE, QC, J0H 2G0 CANADA | US Mail (1st Class) |
| 30618 | LEFEBVRE, GILLES, 9 DES COLIBRIS, ABBOTSFORD, QC, J0E 1A0 CANADA | US Mail (1st Class) |
| 30618 | LEFEBVRE, LISE, 305 LATOUR, ST-JEAN SUR RICHELIEU, QC, J3B 1M5 CANADA | US Mail (1st Class) |
| 30618 | LEFEBVRE, MARCEL, 953, RUE GERVAIS, JOLIETTE, QC, J6E 3X9 CANADA | US Mail (1st Class) |
| 30618 | LEFEBVRE, MARIO, 20 STE-ANNE, ST-CHRYSOSTOME, QC, J0S 1R0 CANADA | US Mail (1st Class) |
| 30618 | LEFEBVRE, MICHEL, 3480 LUDGER DUVERNAY, TROIS-RIVIERES, QC, G8Z 1K5 CANADA | US Mail (1st Class) |
| 30618 | LEFEBVRE, MICHÈLE, 517 KING GEORGES, LONGUEUIL, QC, J4J 2V8 CANADA | US Mail (1st Class) |
| 30618 | LEFRANÇOIS, JOSÉE, 208, 15E AVENUE, ST-JEAN-SUR-RICHELIE, QC, J2X 1A3 CANADA | US Mail (1st Class) |
| 30618 | LEGARÉ, ANNE, 33, WAVERLY, POINTE-CLAIRE, QC, H9S 4W6 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, ALAIN, 1816 DESJARDINS, SOREL-TRACY, QC, J3R 2P5 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, CLAIRE, 690 RUE CHAREST, SHERBROOKE, QC, J1G 1A9 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, DOMINIQUE, 3031 ST-CHARLES, STE-ADÈLE, QC, J8B 1G3 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, GHISLAINE, 1386 RTE 138, HOWICK, QC, J0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, JEAN-FRANÇOIS, 4789, RANG DU HAUT ST-FRANÇOIS, LAVAL, QC, H7E 4P2 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, PASCALE, 116 GUAY, BRIGHAM, QC, J2K 4P4 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, ROBERT, 755, RUE ROBITAILLE, SAINT-LAMBERT, QC, J4P 1C5 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, ROLLAND, 1678 DUPUIS, SAINT-LUC, QC, J2W 1Z8 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, SERGE, 258,17IÈME AVE., DEUX-MONTAGNES, QC, J7R 3Z6 CANADA | US Mail (1st Class) |
| 30618 | LEGAULT, SIMON, 1006 RTE 132, HUNTINGDON, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | LEGER, CLAUDINE, 1575 BLD PERROT, N-D DE L`LE PERROT, QC, J7V 8P4 CANADA | US Mail (1st Class) |
| 30618 | LÉGER, LINE, 981 DES PRIMEVÈRES, LAVAL, QC, H7X 1Y6 CANADA | US Mail (1st Class) |
| 30618 | LEGROS, MANON, 13, CHEMIN DE TERRASSE MAPLE, BOLTON OUEST, QC, J0E 2T0 CANADA | US Mail (1st Class) |
| 30618 | LEGROS, YVES, 295, MAILHOT, THETFORD MINES, QC, G6G 2Y5 CANADA | US Mail (1st Class) |
| 30618 | LEHOUX, BENOÎT, 49 RUE DES CARRIÈRES, CHAMBLY, QC, J3L 2H5 CANADA | US Mail (1st Class) |
| 30618 | LEHOUX, SYLVIE, 15 WILLARD, EAST ANGUS, QC, J0B 1R0 CANADA | US Mail (1st Class) |
| 30618 | LEIBERMAN, HAROLD, 16, GLENMORE RD, MONTRÉAL, QC, H3X 2M6 CANADA | US Mail (1st Class) |
| 30618 | LEITNER, DAVID, 6585 MACDONALD, NDG, QC, H3X 2X5 CANADA | US Mail (1st Class) |
| 30618 | LELIÈVRE, MICHELINE, 7055 CHEMIN MONTAUBAN, ST-DAMIEN DE BRANDON, QC, J0K 2E0 CANADA | US Mail (1st Class) |
| 30618 | LEMAIRE, JEAN, 100, CARTIER, VICTORIAVILLE, QC, G6P 6R8 CANADA | US Mail (1st Class) |
| 30618 | LEMAIRE, NANCY, 560, ST-CHRISTOPHE, ST-JEAN-SURRICHELIEU, QC, J2X 1N9 CANADA | US Mail (1st Class) |
| 30618 | LEMAIRE, VIRGINIE, 50 MASSON, ST JEAN, QC, J2W 1V1 CANADA | US Mail (1st Class) |
| 30618 | LEMAY, CATHY, 1295 ALFRED DESROCHERS, ORFORD, QC, J1X 6J4 CANADA | US Mail (1st Class) |
| 30618 | LEMAY, DANIEL, 991, DES MERISIERS, MCMASTERVILLE, QC, J3G 6N5 CANADA | US Mail (1st Class) |
| 30618 | LEMAY, GERMAIN, 3103 CHEMIN ST-CHARLES, TERREBONNE, QC, J6V 1A3 CANADA | US Mail (1st Class) |
| 30618 | LEMAY, NICOLE, 6 AVENUE STE-VICTOIRE, VICTORIAVILLE, QC, G6P 2M8 CANADA | US Mail (1st Class) |
| 30618 | LEMAY, PIERRE, 280 DES TULIPES, LA PRAIRIE, QC, J5R 2G3 CANADA | US Mail (1st Class) |
| 30618 | LEMAY, SAMUEL, 2089 PRINCIPALE, STEDOUARDLOTBINIÈRE, QC, G0S 1Y0 CANADA | US Mail (1st Class) |
| 30618 | LEMELIN, NATHALIE, 970, 47E AVENUE, MONTRÉAL, QC, H8T 2R3 CANADA | US Mail (1st Class) |
| 30618 | LEMELIN, PIERRE, 113 RUE ST-NARCISSE, STE-HÉNÉDINE, QC, G0S 2R0 CANADA | US Mail (1st Class) |
| 30618 | LEMIEUX, GASTON, 139 HILLSIDE, OTTERBURN PARK, QC, J3H 1X5 CANADA | US Mail (1st Class) |
| 30618 | LEMIEUX, GEORGETTE, 510 CHEMIN DU GRAND-PRÉ, SAINT-JEAN-SUR-RICHE, QC, J2Y 1C9 CANADA | US Mail (1st Class) |
| 30618 | LEMIEUX, JULIE, 567 ROUTE PRINCIPALE, STE-APPOLINE PATTON, QC, G0R 1L0 CANADA | US Mail (1st Class) |
| 30618 | LEMIEUX, LISE, 127, RUE NORD, COWANSVILLE, QC, J2K 2L6 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | LEMIEUX, MICHEL, 321, DU RÉGENT, DEUX-MONTAGNES, QC, J7R 3V4 CANADA | US Mail (1st Class) |
| 30618 | LEMIEUX, NATHASA, 538 RUE ST-AUGUSTIN, ST-HÉLENE DE BAGOT, QC, J0H 1M0 CANADA | US Mail (1st Class) |
| 30618 | LEMIRE, MARIO, 2008, 3E CONCESSION, ELGIN, QC, J0S 2E0 CANADA | US Mail (1st Class) |
| 30618 | LEMIRE, MICHEL, 9 PRINCE EDOUARD, ST-ANDRE D`ARGENTEUI, QC, J0V 1X0 CANADA | US Mail (1st Class) |
| 30618 | LEMIRE, MICHEL, 141, HALL, EAST FARNHAM, QC, J2K 4H2 CANADA | US Mail (1st Class) |
| 30618 | LEMIRE, PIERRE, 21, PRINCIPALE, STE-CLOTHIDE-HORTON, QC, J0A 1H0 CANADA | US Mail (1st Class) |
| 30618 | LEMM, DOUGLAS, 367, ROSEMÈRE, ROSEMÈRE, QC, J7A 2T6 CANADA | US Mail (1st Class) |
| 30618 | LEMOINE, MARTIN, 1138, RUE DES CHARDONNERETS, BELOEIL, QC, J3G 5J7 CANADA | US Mail (1st Class) |
| 30618 | LEMOINE, MAURICE, 195 DE LA RIVE, STE-ANNE-DE-SOREL, QC, J3P 1K1 CANADA | US Mail (1st Class) |
| 30618 | LEMONDE, LUC, 2225, AVENUE PAGÉ, ST-HYACINTHE, QC, J2S 4C8 CANADA | US Mail (1st Class) |
| 30618 | LEMYRE, JACQUELINE, 489 CHEMIN BONDVILLE, C P 865, KNOWLTON, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | LENOIR, PIERRE, 1079 PRINCIPALE, ST.PAUL-DE-L`ILE, QC, J0J 1G0 CANADA | US Mail (1st Class) |
| 30618 | LÉONARD, DIANE, 60 CLAUDE, SAINT-SAUVEUR, QC, J0R 1R6 CANADA | US Mail (1st Class) |
| 30618 | LÉONARD, HUGO, 171, CH DES PLAGES, VAL-BARRETTE, QC, J0W 1Y0 CANADA | US Mail (1st Class) |
| 30618 | LEPAGE VADEBONCOEUR, VICKY, 6544 DES ROSES, VALMORIN, QC, J0T 2R0 CANADA | US Mail (1st Class) |
| 30618 | LEPAGE, HUGUETTE, 764, RANG 4, ROQUEMAURE, QC, J0Z 3K0 CANADA | US Mail (1st Class) |
| 30618 | LEPAGE, LOUISETTE, 1681, DES OUTARDES, SAINTE-ADÈLE, QC, J0T 2K0 CANADA | US Mail (1st Class) |
| 30618 | LEPAGE, VIOLAINE, 15, 4E RUE, PORT-CARTIER, QC, G5B 1G6 CANADA | US Mail (1st Class) |
| 30618 | LÉPINE, NORMAND, 20 AVENUE ROCH, N D DES PRAIRIES, QC, J6E 1W2 CANADA | US Mail (1st Class) |
| 30618 | LÉPINE, RICHARD, 2586, AVENUE MONTBRAY, QUÉBEC, QC, G1V 1E8 CANADA | US Mail (1st Class) |
| 30618 | LEROUX, CHATALE, 198 ST-ANDRÉ, ST-BERNARD-LACOLLE, QC, J0J 1V0 CANADA | US Mail (1st Class) |
| 30618 | LESAGE, MARIE-FRANCE, 186 CHEMIN DU ROY, DESCHAMBEAULT-GRON, QC, G0A 1S0 CANADA | US Mail (1st Class) |
| 30618 | LESIMPLE, ALAIN, 38, 14IEME RUE, MONTREAL, QC, H8Y 1M6 CANADA | US Mail (1st Class) |
| 30618 | LESMERISES, NORMAND, 738 RUE VARENNES, ST-BRUNO, QC, J3V 3E2 CANADA | US Mail (1st Class) |
| 30618 | LESPÉRENCE, LISE, 295, PRICE OUEST, CHICOUTIMI, QC, G7G 1G9 CANADA | US Mail (1st Class) |
| 30618 | LESSARD, CHRISTIAN, 169 RUE JEANNE D`ARC, GATINEAU, QC, J8Y 2J1 CANADA | US Mail (1st Class) |
| 30618 | LESSARD, CHRISTINE, 111 LESAGE, VAL D`OR, QC, J5W 1J1 CANADA | US Mail (1st Class) |
| 30618 | LESSARD, HENRIETTE, 23 RUE LESVESQUE, VICTORIAVILLE, QC, G6P 3A3 CANADA | US Mail (1st Class) |
| 30618 | LESSARD, LIONEL, 620 GRANDE-RIVIÈRES, ST-BARNABÉ NORD, QC, G0X 2K0 CANADA | US Mail (1st Class) |
| 30618 | LESSARD, MARYSE, 2006, CHEMIN MIREAULT, ST-JACQUES, QC, J0K 2R0 CANADA | US Mail (1st Class) |
| 30618 | LESSARD, MARYSE, 323 BÉRARD, GRANBY, QC, J2G 6E8 CANADA | US Mail (1st Class) |
| 30618 | LESSARD, ROLAND, 712 AVENUE LETOURNEAU, AMOS, QC, J9T 1W5 CANADA | US Mail (1st Class) |
| 30618 | LESSARD, SIMON, 2596, RUE LAPOINTE, QUÉBEC, QC, G1W 1A8 CANADA | US Mail (1st Class) |
| 30618 | LETENDRE, DANIELLE, 525, TRINITAIRES, ST-JEAN SUR RICHELIE, QC, J3B 2X5 CANADA | US Mail (1st Class) |
| 30618 | LETENDRE, MARIE-HÉLÈNE, 522 3E RANG, SAINT-JEAN-SUR-RICHE, QC, J2X 5T5 CANADA | US Mail (1st Class) |
| 30618 | LETENDRE, YANNICK, 485 CATHERINE, LACHUTE, QC, J8H 1G9 CANADA | US Mail (1st Class) |
| 30618 | LÉTOURNEAU, ANNE, 81, DE LA BUTTE, ST-FAUSTIN LAC CARRÉ, QC, J0T 1J0 CANADA | US Mail (1st Class) |
| 30618 | LÉTOURNEAU, FRÉDÉRIC, 22 DES SAULES, ST-BASILE, QC, J3N 1G6 CANADA | US Mail (1st Class) |
| 30618 | LÉTOURNEAU, LYNE, 792 RUE FONTAINE, JOLIETTE, QC, J6E 4E6 CANADA | US Mail (1st Class) |
| 30618 | LÉTOURNEAU, MÉLANIE, 192, 33IÈME AVENUE, POINTE-CALUMET, QC, J0N 1G1 CANADA | US Mail (1st Class) |
| 30618 | LÉTOURNEAU, ROGER, 962 RG 1 ET 2 EST, CLOUTIER, QC, J0Z 1S0 CANADA | US Mail (1st Class) |
| 30618 | LETT, MARIE-ANDRÉE, 243 QUINTAL, LAVAL, QC, H7N 4W1 CANADA | US Mail (1st Class) |
| 30618 | LEUNENBERGER, ERIC, 1770 CASTELNEAU, ST-HYACINTHE, QC, J2S 6T7 CANADA | US Mail (1st Class) |
| 30618 | LEVAC, GENEVIÈVE, 2190 AVENUE DE L`ÉMÉRILLON, QUÉBEC, QC, G1J 3V2 CANADA | US Mail (1st Class) |
| 30618 | LEVAC, SYLVAIN, 160, LINCOLN DRIVE, BEACONDFIELD, QC, H9W 1M8 CANADA | US Mail (1st Class) |
| 30618 | LEVASSEUR, ANNE, 600 CHEMIN DES PATRIOTES NORD, MONT SAINT-HILAIRE, QC, J3H 3J1 CANADA | US Mail (1st Class) |
| 30618 | LÉVEILLÉ, MARTIN, 46 411E AVENUE, ST-HIPPOLYTE, QC, J8A 3A8 CANADA | US Mail (1st Class) |
| 30618 | LÉVEILLÉE, ALAIN, 218 CH. EARDLEY, GATINEAU, QC, J9H 2Y6 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUE, ANNIE, 88 DES PRÉS, VAUDREUIL SUR LE LAC, QC, J7V 8P3 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUE, BENOÎT, 24, RUE ELGIN, GRANBY, QC, J2G 4T9 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | LÉVESQUE, DANIEL, 21, CHEMIN POTVIN, MESSINES, QC, J0X 2J0 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUE, FRANÇOISE, 21, 33E AVENUE, STE-MARTHE SUR LE LA, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | LEVESQUE, FREDERIC, 163 RUE DU SAGUENAY, GATINEAU, QC, J8P 7E7 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUE, JO ANN, 461 TIFFIN 2, SAINT-LAMBERT, QC, J4P 3G2 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUE, MARCEL, 190, RUE ROUTHIER, SHERBROOKE, QC, J1J 2W2 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUE, NOÉMIE, 17 CHEMIN NORD-DU-ROCHER, SAINT-PACOME, QC, G0R 3X0 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUE, SOPHIE, 230, 9E AVENUE, DEUX-MONTAGNES, QC, J7R 3M2 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUE, SYLVIE, 802 RANG 10, WINDSOR, QC, J1S 2X2 CANADA | US Mail (1st Class) |
| 30618 | LÉVESQUES, MICHELINE, 25 142E AVENUE, ILE-PERROT, QC, J7V 8P4 CANADA | US Mail (1st Class) |
| 30618 | LEWIS, JEFFERSON, 480, DRAPER HILL, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | LEWIS, MICHAEL, 456 OAK, SAINT-LAMBERT, QC, J4P 2R1 CANADA | US Mail (1st Class) |
| 30618 | LEWIS, PIERRE, 1895, LEGARDEUR, ST-HUBERT, QC, J3Y 5E9 CANADA | US Mail (1st Class) |
| 30618 | LILLIES, ALISON, 653, AVE SMART, COTE SAINT-LUC, QC, H4X 1T2 CANADA | US Mail (1st Class) |
| 30618 | LINCOURT, CLAUDE, 2244, CHEMIN DU ROCHER, ST-JEAN-SUR-RICHELIE, QC, J2Y 1C8 CANADA | US Mail (1st Class) |
| 30618 | LINTEAU, MYRIHAM, 105 POPLAR, GATINEAU, QC, J8P 5E3 CANADA | US Mail (1st Class) |
| 30618 | LIPPÉ, DIANNE, 35, CLAIRE, ST-SAUVEUR, QC, J0R 1R2 CANADA | US Mail (1st Class) |
| 30618 | LIU, YALI, 15 LANSDOWNE GARDENS AVE, PTE-CLAIRE, QC, H9S5B9 CANADA | US Mail (1st Class) |
| 30618 | LIVERMAN, MERRILL, 3, CHEMIN CAPRI, DOLLARD-DES-ORMEAUX, QC, H9B 2G3 CANADA | US Mail (1st Class) |
| 30618 | LIZOTTE, PASCAL, 12260 TOUPIN, MONTRÉAL, QC, H4K 1Z8 CANADA | US Mail (1st Class) |
| 30618 | LOCAS, ROBERT, 2, TERRACE ROYAL, REPENTIGNY, QC, J6A 4Y2 CANADA | US Mail (1st Class) |
| 30618 | LONG, MICHAEL, 1916, CH. DES PATRIOTES, MONT ST-HILAIRE, QC, J3G 4S6 CANADA | US Mail (1st Class) |
| 30618 | LORANGER, JACQUES, 3375, GRAND BLVD, ST-HUBERT, QC, J4T 2L6 CANADA | US Mail (1st Class) |
| 30618 | LORD, LAURENT, 644 LOGAN, ST. LAMBERT, QC, J4P 1K2 CANADA | US Mail (1st Class) |
| 30618 | LORD, MICHEL, 985 DES FRENES, TOURVILLE, QC, G0R 4M0 CANADA | US Mail (1st Class) |
| 30618 | LORRAIN, GUY, 1126, ROUTE 125 NORD, ST-DONAT, QC, J0T 2C0 CANADA | US Mail (1st Class) |
| 30618 | LORRAIN, MARIO, 1131 SAINT-LOUIS, TERREBONNE, QC, J6W 1K5 CANADA | US Mail (1st Class) |
| 30618 | LORRAINS, SYLVIE, 4680 CHEMIN DE CAPELTON, CANTON D`HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | LORTIE, MURIELLE, 19, BAYVIEW, POINTE-CLAIRE, QC, H9S5C1 CANADA | US Mail (1st Class) |
| 30618 | LOVETT, WILLIAM, 14384, BALZAC, PIERREFONDS, QC, H9H 1K4 CANADA | US Mail (1st Class) |
| 30618 | LOYER, BERNARD, 545, RANG 10 OUEST, PARMAROLLE, QC, J0Z 3C0 CANADA | US Mail (1st Class) |
| 30618 | LUFTY, ANDREW, 8 SUNNYSIDE, WESTMOUNT, QC, H3Y 1C1 CANADA | US Mail (1st Class) |
| 30618 | LUK-TUNG, JACQUES, 8400, 47E AVENUE, LAVAL, QC, H7R 3Z8 CANADA | US Mail (1st Class) |
| 30618 | LUPIEN, GILLES, 930 RUE SAINT-FLAVIEN, NOTRE-DAME-DU-MONT-C, QC, G0X 3J0 CANADA | US Mail (1st Class) |
| 30618 | LUPIEN, PATRICK, 14215 DES LILAS, SAINTE-ANGÈLE-LAVAL, QC, G9H 2M5 CANADA | US Mail (1st Class) |
| 30618 | LUPIEN, STEPHANE, 35, CH. DE LA COTE ST-LOUIS O, BLAINVILLE, QC, J7C 7B7 CANADA | US Mail (1st Class) |
| 30618 | LUSIGNAN, MARCELLE, 1055, RUE ST-JEAN, LONGUEUIL, QC, J4H 2Z3 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, CHRISTIAN, 550, 1ER RANG OUEST, STE-CÉCILE-DE-MILTON, QC, J0E 2C0 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, COLETTE, 344 MARIE-BRIOT, VERCHÈRES, QC, J0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, ÉRIC, 5770 DES SEIGNEURS EST, SAINT-HYACINTHE, QC, J2R 1N6 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, JAKIE, 5 ÉDOUARD VII, ST-PHILIPPE-DE-LAPRA, QC, J0L 2K0 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, MÉLANIE, 2305, CHEMIN DES HAUTEURS, ST-HIPPOLYTE, QC, J8A 3B8 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, MICHEL, 53, RUE ST-JEAN-BAPTISTE, OKA, QC, J0N 1E0 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, MIREILLE, 4636, OMER-BARRIÈRE, LAVAL, QC, H7C 1B7 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, PHILIPPE, 1326 RUE DE DORVAL, SHERBROOKE, QC, J1H 4L1 CANADA | US Mail (1st Class) |
| 30618 | LUSSIER, ROGER, 166, PRINCIPALE, ST-ÉDOUARD-DE-NAPIER, QC, J0L 1Y0 CANADA | US Mail (1st Class) |
| 30618 | LUTZER, ROBERT, 680, CHEMIN DES BOIS, LAVAL, QC, H7Y 1J4 CANADA | US Mail (1st Class) |
| 30618 | MACDONALD, INA, 171, REGENT, ST-LAMBERT, QC, J4R2A6 CANADA | US Mail (1st Class) |
| 30618 | MACDONALD, J, 29, LYNOTT, CANTLEY, QC, J8V 2Y6 CANADA | US Mail (1st Class) |
| 30618 | MACDONALD, PAUL, 3680, RUE PRINCIPALE, DUNHAM, QC, J0E 1M0 CANADA | US Mail (1st Class) |
| 30618 | MACHICO, ALAIN, 11640, RUE PELLETIER, MONTRÉAL-NORD, QC, H1H 3S5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | MACISAAC, CATHERINE, 531 AVENUE DES BRUANTS, CHERTSEY, QC, J0K 3K0 CANADA | US Mail (1st Class) |
| 30618 | MACKAY, J GORDON, 315, 49 IÈME AVENUE, LACHINE, QC, H8T2S7 CANADA | US Mail (1st Class) |
| 30618 | MACKENZIE, SCOTT, 181 SPRINGFIELD, GREENFIELD PARK, QC, J4V 1X5 CANADA | US Mail (1st Class) |
| 30618 | MACLEAN, SHEILA, 10 SPRING GARDEN ROAD, LENNOXVILLE, QC, J1M 1B7 CANADA | US Mail (1st Class) |
| 30618 | MAGANA, DENIS, 2348 RUE AUMONT, STE-JULIENNE, QC, J0K 2T0 CANADA | US Mail (1st Class) |
| 30618 | MAGEE, RICHARD, 165, 14E AVENUE, ST-JEAN-SUR-RICHELIE, QC, J2X 1B4 CANADA | US Mail (1st Class) |
| 30618 | MAHANNAH, RODNEY, 103 COTTON, COWANSVILLE, QC, J2K 2J7 CANADA | US Mail (1st Class) |
| 30618 | MAHER, LOUISE, 315 AVE. WHIMBEY, ST-LAMBERT, QC, J4R 2A2 CANADA | US Mail (1st Class) |
| 30618 | MAHER, YVES, 185, RANG BAS RIVIÈRE NORD, ST-CÉSAIRE, QC, J0L 1T0 CANADA | US Mail (1st Class) |
| 30618 | MAILLÉ, RÉJEAN, 552 CHEMIN TOUR DU LAC, LAC SIMON, QC, J0V 1E0 CANADA | US Mail (1st Class) |
| 30618 | MAILLOUX, ALFRED, 62 MONSEIGNEUR POIRIER, PRINCEVILLE, QC, G6L 4S3 CANADA | US Mail (1st Class) |
| 30618 | MAILLOUX, DOMINIC, 685, RUE BRUNETTE OUEST, ST-HYACINTHE, QC, J2T 2C9 CANADA | US Mail (1st Class) |
| 30618 | MAILLOUX, ELYSE, 1639 MARQUETTE, LONGUEUIL, QC, J4K 4H9 CANADA | US Mail (1st Class) |
| 30618 | MAJOR, GUY, 148 HAMPSHIRE STREET, BEACONSFIELD, QC, H9W 3N3 CANADA | US Mail (1st Class) |
| 30618 | MAJOR-MAROTHY, EVA, 112 SCHWEIZER ROAD, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | MALENFANT, JOHANNE, 10, 6E RUE, MONTMAGNY, QC, G5V 3J2 CANADA | US Mail (1st Class) |
| 30618 | MALENFANT, KIO, 856 BÉLAIR, STE-THÉRÈSE, QC, J7E 4R7 CANADA | US Mail (1st Class) |
| 30618 | MALKA, GENEVIÈVE, 1354 CH. TIFFIN, LEMOYNE, QC, J4P 3H3 CANADA | US Mail (1st Class) |
| 30618 | MALLET, DOMINIC, 40 CUTHBERT, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | MALLETTE, PAUL, 624 LATOUR, ST-JEROME, QC, J7Z 2H7 CANADA | US Mail (1st Class) |
| 30618 | MALOLEPSZY, ANDY, 321 AVENUE BROCK N, MONTREAL, QC, H4X 2G4 CANADA | US Mail (1st Class) |
| 30618 | MALTAIS, CAROLINE, 266, CHEMIN DUCHÉNIER, SAINT-NARCISSE, QC, G0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | MALTAIS, CLAUDE, 11, DES SOURCES C P 1629, FERMONT, QC, G0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | MALTAIS, KRISTINE, 195 LILAS, DORVAL, QC, H9S 3M2 CANADA | US Mail (1st Class) |
| 30618 | MAMARBACHI, HABIB, 169, DANIEL JOHNSON, LAVAL, QC, H7V 2E1 CANADA | US Mail (1st Class) |
| 30618 | MANCUSO, GIUSEPPE, 3200 BOHLE ROAD, MONTREAL, QC, H3M 1C5 CANADA | US Mail (1st Class) |
| 30618 | MANGRUM, MARTIN, 4682 AVE O`BRIAND, MONTRÉAL, QC, H4P 2B1 CANADA | US Mail (1st Class) |
| 30618 | MANTELL, ARTHUR, 31 MAXWELL, CHELSEA, QC, J9B 2H4 CANADA | US Mail (1st Class) |
| 30618 | MANTHA, MAXIME, 568, DE LA PISCICULTURE, ST-FAUSTIN, QC, J0T 1J2 CANADA | US Mail (1st Class) |
| 30618 | MANTION, SYLVIE, 36, RUE ST-PATRICK, CHÂTEAUGUAY, QC, J6X 1X1 CANADA | US Mail (1st Class) |
| 30618 | MANUEL, MONA, CLANRANALD AVE, MONTREAL, QC, H3X 2S3 CANADA | US Mail (1st Class) |
| 30618 | MAPP, DAVID, 135, MALCOLM CIRCLE, DORVAL, QC, H9S 1T3 CANADA | US Mail (1st Class) |
| 30618 | MARANDA, JACQUES, 9890, CRISTOPHE COLOMB, MONTREAL, QC, H2C 2T6 CANADA | US Mail (1st Class) |
| 30618 | MARCEL, FERNAND, 421 DE L`ANSE, SAINT PLACIDE, QC, J0V 2B0 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, B?ATRICE, 28, ST-JEAN-RICHELIEU, QC, J3B 4P8 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, GABRIELLE, 1131, ST-ALEXIS EST, TROIS-RIVIÈRES, QC, G8T 7X5 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, GENEVIEVE, 149, LAKESIDE, KNOWLTON, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, GENEVIÈVE, 850 BUCHANAN, MONTRÉAL, QC, H4L 2V1 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, GILLES, 3058 CHEMIN AUDET, AYER`S CLIFF, QC, J0B 1C0 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, KARINE, 894, 1E AVENUE DU MONT-SUISSE, ST-SAUVEUR, QC, J0R 1R2 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, LUC, 205, MARGARET, GREENFIELD PARK, QC, J4V 2S9 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, MARCEL, 774 NOTRE-DAME EST, TROIS-RIVIÈRES, QC, G0X 1C0 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, MARIE-HELENE, 2185 AVENUE SWALLOW, DORVAL, QC, H9S 2K4 CANADA | US Mail (1st Class) |
| 30618 | MARCHAND, RAYMOND, 600, CHEMIN DES PATRIOTES NORD, MONT ST-HILAIRE, QC, J3H 3J1 CANADA | US Mail (1st Class) |
| 30618 | MARCIL, MAXIME, 233, ELIZABETH, DEUX-MONTAGNES, QC, J7R 3S5 CANADA | US Mail (1st Class) |
| 30618 | MARCIL, RAYMOND, 119, RUE LAC À L`ANGUILLE, ST-HIPPOLYTE, QC, J8A 1R2 CANADA | US Mail (1st Class) |
| 30618 | MARCIL, YVES, 298 RANG VERSAILLES, MONT SAINT-GRÉGOIRE, QC, J0J 1K0 CANADA | US Mail (1st Class) |
| 30618 | MARCOTTE, ALAIN, 7311 21E AVENUE, MONTREAL, QC, H2A 2J6 CANADA | US Mail (1st Class) |
| 30618 | MARCOTTE, ANNE-BELLE, 462 LASALLE, LONGUEUIL, QC, J4K 3G3 CANADA | US Mail (1st Class) |
| 30618 | MARCOTTE, GUILDO, 257, 17E AVENUE, DEUX-MONTAGNES, QC, J7R 4Z7 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | MARCOTTE, LISE, 1027 ST-ALEXANDRE, LONGUEUIL, QC, J4H 3H2 CANADA | US Mail (1st Class) |
| 30618 | MARCOTTE, MICHEL, 3095 GERMAIN, LAVAL, QC, H7P 1Y5 CANADA | US Mail (1st Class) |
| 30618 | MARCOTTE, STEVE, 157 DES ALPES, LAVAL, QC, H7G 3V4 CANADA | US Mail (1st Class) |
| 30618 | MARCOUX, CAROLINE, 473 RUE STE-MARIE, MARIEVILLE, QC, J3M 1H7 CANADA | US Mail (1st Class) |
| 30618 | MARCOUX, PATRICK, 4565 CHEMIN DE SALLABERY, CARIGNAN, QC, J3L 3P9 CANADA | US Mail (1st Class) |
| 30618 | MARGUGLIO, LUCIA, 312 WINDERMERE, BEACONSFIELD, QC, H9W 1V9 CANADA | US Mail (1st Class) |
| 30618 | MARIA ROSAS, JOSÉ, 4702, BÉLANGER EST, MONTRÉAL, QC, H1T 1C1 CANADA | US Mail (1st Class) |
| 30618 | MARINGER, MICHÈLE, 1757 ROUTE 335, ST-LIN-LAURENTIDES, QC, J5M 1Y3 CANADA | US Mail (1st Class) |
| 30618 | MARINIER, GUY, 7365, SAGARD, MONTRÉAL, QC, H2E 2S8 CANADA | US Mail (1st Class) |
| 30618 | MARINIER, JACQUES, 691 RUE DU PALAIS, ST-JEROME, QC, J7Z 1Y8 CANADA | US Mail (1st Class) |
| 30618 | MARINIER, SUZY, 11780 RUE DEPATIE, MONTREAL, QC, H4J 1W3 CANADA | US Mail (1st Class) |
| 30618 | MARISSAL, ISABELLE, 6770 ROUTE LOUIS-S-ST-LAURENT, COMPTON, QC, J0B 1L0 CANADA | US Mail (1st Class) |
| 30618 | MARLEAU, STEPHAN, 449, ROUTE 104, MONT ST-GREGOIRE, QC, J0J 1K0 CANADA | US Mail (1st Class) |
| 30618 | MAROIS, ANNE, 4, 56E AVENUE, ILE PEROT, QC, J7V 7P2 CANADA | US Mail (1st Class) |
| 30618 | MAROIS, JEAN-FRANCOIS, 55, ST-JACQUES, OKA, QC, J0N 1E0 CANADA | US Mail (1st Class) |
| 30618 | MAROIS, LUCIE, 47 RUE RIVER, STANBRIDGE EAST, QC, J0J 2H0 CANADA | US Mail (1st Class) |
| 30618 | MAROIS, MARIO, 1269 ROUTE 112, AUSTIN, QC, J0B 1B0 CANADA | US Mail (1st Class) |
| 30618 | MARQUÈS, PATRICK, 4279, RUE BELLERIVE, CARIGNAN, QC, J3L 3P9 CANADA | US Mail (1st Class) |
| 30618 | MARQUIS, GILBERT, 99, 30E RUE, NOTRE-DAME-DES-PIN, QC, G0M 1K0 CANADA | US Mail (1st Class) |
| 30618 | MARSEILLE, HUGE, 2745 CROISSANT MARSEILLE, BROSSARD, QC, J4Y 1N2 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, ALICE, 75, RUE VANIER, SHERBROOKE, QC, J1H 3H2 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, ANDR?, 117, BELLERIVE, ST-EUSTACHE, QC, J7R 2S7 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, CLAUDINE, 390 BIENVILLE, LONGUEUIL, QC, J4H 2E7 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, FRANCIS, 892 RUE LAPALME, CHAMBLY, QC, J3L 2X1 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, GABRIEL, 122 POISSANT, NAPIERREVILLE, QC, J0J1L0 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, GABRIEL, 122 BL POISSANT, NAPIERVILLE, QC, J0J 1L0 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, GUY, 1970 7E RANG, ST-CYRILLE, QC, J1Z 1N8 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, JACQUES, 861 RUE ST-JACQUES, GRANBY, QC, J2J 1B6 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, MARTIN, 334 DE L`ÉTOILE, LAVAL DES RAPIDES, QC, H7N 4T9 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, NICOLE, 1525 PRIEURE EST, MONTREAL, QC, H2C 1L8 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, RÉJEAN, 1892, NOTRE-DAME CENTRE, TROIS-RIVIÈRES, QC, G9A 4Y5 CANADA | US Mail (1st Class) |
| 30618 | MARTEL, SLYVAIN, 214 BOUL ST-LOUIS, ASBESTOS, QC, J1T 3E7 CANADA | US Mail (1st Class) |
| 30618 | MARTIN, ANDREA, 1537 WREXHAM, MONTRÉAL, QC, H3J 1B2 CANADA | US Mail (1st Class) |
| 30618 | MARTIN, CHRISTINE, 233, DES ERABLES, BROWNSBURG-CHATHA, QC, J8G 3C4 CANADA | US Mail (1st Class) |
| 30618 | MARTIN, LISA, 48 LOMBARDY, BAIE D`URFE, QC, H9X 3L1 CANADA | US Mail (1st Class) |
| 30618 | MARTIN, MÉLANIE, 240, 11E RANG EST, LEFEBVRE, QC, J0H 2C0 CANADA | US Mail (1st Class) |
| 30618 | MARTIN, NANCY, 541 RUE ST-JEAN, STE-MARIE SALOMÉ, QC, J0K 2Z0 CANADA | US Mail (1st Class) |
| 30618 | MARTIN, PAULINE, 7425 THIBAULT, BROSSARD, QC, J4W 2P2 CANADA | US Mail (1st Class) |
| 30618 | MARTIN, RICHARD, 129,4E RUE, ROUYN-NORANDA, QC, J9X 1X4 CANADA | US Mail (1st Class) |
| 30618 | MARTINE, LAMBERT, 3, RUE PAQUIN, MASKINONGÉ, QC, J0K 1N0 CANADA | US Mail (1st Class) |
| 30618 | MARTINEAU, JOSÉ, 1514, 13IEME RANG, ORFORD, QC, J1X 7H5 CANADA | US Mail (1st Class) |
| 30618 | MARTINEAU, VIVERT, 36 RUE EGAN, QUYON, QC, J0X 2V0 CANADA | US Mail (1st Class) |
| 30618 | MARTINEZ, GILBERT, 4779, MELOCHE, PIERREFONDS, QC, H9J 1Y9 CANADA | US Mail (1st Class) |
| 30618 | MARTINO, GINETTE, 175 CÔTE TERREBONNE, TERREBONNE, QC, J6Y 1M5 CANADA | US Mail (1st Class) |
| 30618 | MARWICK, BILL, 212 LAKEVIEW, BEACONSFIELD, QC, H9W 4S6 CANADA | US Mail (1st Class) |
| 30618 | MASKELL, LINDA, 959 CHAUMONT, CHAMBLY, QC, J3L 3A3 CANADA | US Mail (1st Class) |
| 30618 | MASLIN, KATHLEEN, 278 CHEMIN HOOKER, BISHOPTON, QC, J0B 1G0 CANADA | US Mail (1st Class) |
| 30618 | MASON, LUCIE, 11 BROWN, BOLTON OUEST, QC, J0E 2T0 CANADA | US Mail (1st Class) |
| 30618 | MASON, PETER, 11 BARNES ROAD, BROME, QC, J0E 2P0 CANADA | US Mail (1st Class) |
| 30618 | MASSÉ, MARCEL, 946 DUPRAT, LAVAL, QC, H7X 2L5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | MASSICOTTE, BENOÎT, 1046 19E, AVENUE, LAVAL (FABREVILLE), QC, H7R 4P8 CANADA | US Mail (1st Class) |
| 30618 | MASSICOTTE, DIANE, 3390 RUE LUDGER-DUVERNAY, TROIS-RIVIÈRES, QC, G8Z 1K5 CANADA | US Mail (1st Class) |
| 30618 | MASSICOTTE, ETIENNE, 712 BOUL DES CHUTES, QUEBEC, QC, G1E 6C6 CANADA | US Mail (1st Class) |
| 30618 | MASSICOTTE, JOSÉE, 10 335 FRANCIS, MONTRÉAL, QC, H2C 3A1 CANADA | US Mail (1st Class) |
| 30618 | MASSICOTTE, MIREILLE, 1779, RUE BÉLANGER, PLESSISVILLE, QC, G6L 2C3 CANADA | US Mail (1st Class) |
| 30618 | MASSON, DANIEL, 1813 53E AVENUE, LAVAL OUEST, QC, H7R 4C2 CANADA | US Mail (1st Class) |
| 30618 | MASSON, GAÉTAN, 2860 MITIVIER, ST-LAURENT, QC, H4K 1J4 CANADA | US Mail (1st Class) |
| 30618 | MASSON, JEAN-CLAUDE, 803 DES FRÈNES ST E, QUÉBEC, QC, G1J 1H2 CANADA | US Mail (1st Class) |
| 30618 | MASSON, MICHEL, 4, BEAUREGARD, SAINTE-CATH. DE JC, QC, G0A 3M0 CANADA | US Mail (1st Class) |
| 30618 | MATHIEU, LAURIE, 5151 RUE PERRAS, MONTRÉAL NORD, QC, H1G 1X6 CANADA | US Mail (1st Class) |
| 30618 | MATHIEU, NATHALIE, 159, 3IEME RANG NORD, MONT ST-GREGOIRE, QC, J0J 1K0 CANADA | US Mail (1st Class) |
| 30618 | MATHIS, ALINE, 345, CHEMIN CÔTE SUD, BOISBRIAND, QC, J7E 4H5 CANADA | US Mail (1st Class) |
| 30618 | MATTEAU, CLAIRE, 1925, RANG ST-MICHEL, SHAWINIGAN, QC, G9N 6T5 CANADA | US Mail (1st Class) |
| 30618 | MATTEAU, MARCEL, 305, 49E AVENUE, LACHINE, QC, H8T 2S7 CANADA | US Mail (1st Class) |
| 30618 | MATTEAU, MICHEL, 892 BOISSY, ST-LAMBERT, QC, J4R 1K3 CANADA | US Mail (1st Class) |
| 30618 | MAULEON, GAEL, 330, EMILE, LAVAL, QC, H7N4M2 CANADA | US Mail (1st Class) |
| 30618 | MAUREL, ÉLIZABETH, 2898 PLACE ABBÉ DALCOURT, TROIS-RIVIÈRES, QC, G8Z 1K4 CANADA | US Mail (1st Class) |
| 30618 | MAURICE, MARTINE, 421 LABERGE, MARIEVILLE, QC, J3M 1P3 CANADA | US Mail (1st Class) |
| 30618 | MAURIER, MARTIN, 1352 1ERE RUE, RICHELIEU, QC, J3L 3X1 CANADA | US Mail (1st Class) |
| 30618 | MAY, ANDRÉ, 3258 CH. LOOKOUT PARK, RAWDON, QC, J0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | MAYER, JOHANNE, 453, ROUTE 201, ST-CLET, QC, J0P 1S0 CANADA | US Mail (1st Class) |
| 30618 | MAYER, ROGER, 310 ALEXANDRA, ST-LAMBERT, QC, J4R 1Y8 CANADA | US Mail (1st Class) |
| 30618 | MAYERS, MICHEL, 226 3E RANG OUEST, STOKE, QC, J0B 3G0 CANADA | US Mail (1st Class) |
| 30618 | MC ENIRY, GEORGES, 814 CHEMIN DU POISSON BLANC, DENHOLM, QC, J8N 9E9 CANADA | US Mail (1st Class) |
| 30618 | MCBEAN, VICTORIA, 2650, ROUTE 251, COOKSHIRE EATON, QC, J0B 1M0 CANADA | US Mail (1st Class) |
| 30618 | MCCOY, ROBERT, 5 RUE HENDERSON, HINCHINBROOKE, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | MCCULLY, RALPH, 11, SPRING GARDEN, LENNOXVILLE, QC, J1M 1B9 CANADA | US Mail (1st Class) |
| 30618 | MCDONALD, HÉLÈNE, 490 DES CÈDRES, MAPLE GROVE, QC, J6N 1S7 CANADA | US Mail (1st Class) |
| 30618 | MCDUFF, DANIEL, 544, ROUTE 203, HAVELOCK, QC, J0S 2C0 CANADA | US Mail (1st Class) |
| 30618 | MCDUFF, WILLIAM, 90, AVENUE 50, LACHINE, QC, H8T 2T5 CANADA | US Mail (1st Class) |
| 30618 | MCGEE, CONSTANT, 1125 VINET, BELOEIL, QC, J3G 3W2 CANADA | US Mail (1st Class) |
| 30618 | MCINTYRE, SERGE, 675 HUMPHREY, SEPT-ILES, QC, G4R 2G8 CANADA | US Mail (1st Class) |
| 30618 | MCKNIGHT, DONALD, 77, HARTFORD, POINTE-CLAIRE, QC, H9R 3C9 CANADA | US Mail (1st Class) |
| 30618 | MCMAHON, ANTONIA, 121 EMPRESS, POINTE CLAIRE, QC, H9R 1P5 CANADA | US Mail (1st Class) |
| 30618 | MCMORRAN, DAVY-BELLE, 440, 88E AVENUE, LAVAL, QC, H7W 3E8 CANADA | US Mail (1st Class) |
| 30618 | MCPHERSON, HEATHER, 1670, NORWAY, MONTRÉAL, QC, H4P1Y2 CANADA | US Mail (1st Class) |
| 30618 | MEISLITZER, BORIS, 8 SUNNYSIDE, POINTE-CLAIRE, QC, H9S 5G5 CANADA | US Mail (1st Class) |
| 30618 | MEJIA, NARCISO, 754, 48E AVENUE, LACHINE, QC, H8T 2S1 CANADA | US Mail (1st Class) |
| 30618 | MEKHAEL, KAMAL, 3289, CEDAR AVE., WESTMOUNT, QC, H3Y 1Z6 CANADA | US Mail (1st Class) |
| 30618 | MELIS, TONY, 66, PLACE DE BRETAGNE, CANDIAC, QC, J5R 3M8 CANADA | US Mail (1st Class) |
| 30618 | MENARD, BENOIT, 385 PRINCIPALE, ST-ZOTIQUE, QC, J0P 1Z0 CANADA | US Mail (1st Class) |
| 30618 | MÉNARD, CHRISTIANE, 387 DUVERNAY, VERCHÈRES, QC, J0R 2R0 CANADA | US Mail (1st Class) |
| 30618 | MÉNARD, CLAUDE, 550 RTE STE BÉATRIX, ST ALPHONSERODRIGUEZ, QC, J0K 1W0 CANADA | US Mail (1st Class) |
| 30618 | MÉNARD, GUY, 17, AVENUE DU PARC, SAINT-JEAN-SUR-RICHE, QC, J2W 1N4 CANADA | US Mail (1st Class) |
| 30618 | MÉNARD, MARIO, 7764, PLACE BAIN, MONTRÉAL, QC, H1K 3T1 CANADA | US Mail (1st Class) |
| 30618 | MÉNARD, NATHALIE, 6720 CHEMIN DU MONT ÉMI, STE-AGATHE-NORD, QC, J8C 2Z7 CANADA | US Mail (1st Class) |
| 30618 | MÉNARD, NATHAN, 3 AVENUE DU RUISSEAU, MONTRÉAL, QC, H4K 2C8 CANADA | US Mail (1st Class) |
| 30618 | MÉNARD, RÉAL, 24 RANG COURCHESNE, PIERREVILLE, QC, J0G 1J0 CANADA | US Mail (1st Class) |
| 30618 | MÉNARD, RENÉ, 647, CHEMIN LAKESIDE, LAC BROME, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | MENDEZ JR , CESAR, 105, BOUL DANIEL-JOHNSON, LAVAL, QC, H7V 2C6 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | MERCIER, DARQUISE, 715, ROUTE 393 NORD, LA SARRE, QC, J9Z 2X1 CANADA | US Mail (1st Class) |
| 30618 | MERCIER, GINETTE, 151 ROUTE 343, ST. ALPHONSE, QC, J0K 1W0 CANADA | US Mail (1st Class) |
| 30618 | MERCIER, JEAN, 941 RUE PRINCIPALE, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | MERCIER, LOUISE, 7640 POINT DU JOUR, ST-HYACINTHE, QC, J2R 1H8 CANADA | US Mail (1st Class) |
| 30618 | MERCIER, MARC-ANDRE, 1136, DE L`INTENDANT, CHARLESBOURG, QC, G2L 1E6 CANADA | US Mail (1st Class) |
| 30618 | MERCIER, MARCEL, 1000 PLACE EYMARD, TERREBONNE, QC, J6W 3J3 CANADA | US Mail (1st Class) |
| 30618 | MERCIER, PIERRE, 5389, CROISSANT ST-NORBERT, VAL-MORIN, QC, J0T 2R0 CANADA | US Mail (1st Class) |
| 30618 | MERCIER, SUZANNE, 5550 BOUL ST-JOSEPH, LACHINE, QC, H8T 1S6 CANADA | US Mail (1st Class) |
| 30618 | MERCIER, SYLVIE, 1816 CARDIN, SOREL-TRACY, QC, J3R 2R2 CANADA | US Mail (1st Class) |
| 30618 | MERCURE, ANDRÉ, 524, CHEMIN LAC GRISE, IVRY-SUR-LE-LAC, QC, J8C 2Z8 CANADA | US Mail (1st Class) |
| 30618 | MERCURE, HÉLÈNE, 980, FRANCHÈRE, LONGUEUIL, QC, J4J 5B5 CANADA | US Mail (1st Class) |
| 30618 | MERCURY, NATALE, 865 39E AVENUE, LACHINE, QC, H8T 2E5 CANADA | US Mail (1st Class) |
| 30618 | MERLA, SONIA, 1012 PRÉCOURT, ST-JÉRÔME, QC, J5L 1N1 CANADA | US Mail (1st Class) |
| 30618 | MERLE, PHILIPPE, 508, 3E BOULEVARD, PINCOURT, QC, J7V 4K5 CANADA | US Mail (1st Class) |
| 30618 | MESSIER, ALEXANDRE, 400, RUE CHURCH, BEACONSFIELD, QC, H9W 3R6 CANADA | US Mail (1st Class) |
| 30618 | MESSIER, JACQUES, 1079, RANG DE LA PETITE SAVANE, RICHELIEU, QC, J3L 6P5 CANADA | US Mail (1st Class) |
| 30618 | MESSIER, PIERRE, 65, MOUNTAIN, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | MESSIER, ROLLAND, 179 RANG ST-HENRI, STANBRIDGE STATION, QC, J0J 2J0 CANADA | US Mail (1st Class) |
| 30618 | METHOT, MICHELLE, 1290 ST-PIERRE O, ST-HYACINTHE, QC, J2T1P2 CANADA | US Mail (1st Class) |
| 30618 | MÉTHOT, MICHELLE, 1290 RUE ST-PIERRE OUEST, ST-HYACINTHE, QC, J2T 1P2 CANADA | US Mail (1st Class) |
| 30618 | MÉTHOT, PIERRE, 496 ROUTE 116 EST, ACTON VALE, QC, J0H 1A0 CANADA | US Mail (1st Class) |
| 30618 | MEUNIER, GEORGES, 2731, CHEMIN ST-CHARLES, LACHENAIE, QC, J6W 5X1 CANADA | US Mail (1st Class) |
| 30618 | MEUNIER, GUY, 8 RUE HENDERSON, CHAMBLY, QC, J3L 3G5 CANADA | US Mail (1st Class) |
| 30618 | MEUNIER, YVAN, 824 DE NORMANDIE, ST-JEAN-SUR-RICHELIE, QC, J3A 1H1 CANADA | US Mail (1st Class) |
| 30618 | MEYER, DANIEL, 450 CH. DU SECOND RUISSEAU, CALIXA-LAVALLÉE, QC, J0L 1A0 CANADA | US Mail (1st Class) |
| 30618 | MEYER, VICTOR, 2 MCBAIN, ORMSTOWN, QC, J0S 1K0 CANADA | US Mail (1st Class) |
| 30618 | MICHAUD, MARIE-CLAUDE, 156, GUILLET, TROIS-RIVIÈRES, QC, G8T 1N5 CANADA | US Mail (1st Class) |
| 30618 | MICHAUD, RICHARD, 4948 ROUTE 112, ASCOT CORNER, QC, J0B 1A0 CANADA | US Mail (1st Class) |
| 30618 | MICHAUD, YVES, 612, DE MONTMAGNY, RIMOUSKI, QC, G5N 1E8 CANADA | US Mail (1st Class) |
| 30618 | MICHEL, LUCIENNE, 224 JEANNETTE, LEMOYNE, QC, J4R 2E1 CANADA | US Mail (1st Class) |
| 30618 | MICHEL, OLIVIER, 405, PRINCETON, OTTERBURN PARK, QC, J3H 2J5 CANADA | US Mail (1st Class) |
| 30618 | MICHIELS-DESJARDINS, P, 254, CAROLINE, LONGUEUIL, QC, J4H 3K3 CANADA | US Mail (1st Class) |
| 30618 | MIGNACCA, SUZANNE, 7660, DES VENDEENS, MONTRÉAL ANJOU, QC, H1K 1S6 CANADA | US Mail (1st Class) |
| 30618 | MIHAI, PETRE, 1095, PLACE GUERTIN, VILLE SAINT-LAURENT, QC, H4L 1X7 CANADA | US Mail (1st Class) |
| 30618 | MIHALACHE, ROMINA, 381, ST-LOUIS, MONTREAL, QC, H9R 2A3 CANADA | US Mail (1st Class) |
| 30618 | MIJOURS, MARIE-FRANCE, 11795 RUE ZOTIQUE RACICOT, AHUNTSIC, QC, H3L 3M5 CANADA | US Mail (1st Class) |
| 30618 | MILARD, RICHARD, 1695 BORD DE L`EAU, SALABERRY VALLEYFIEL, QC, J6S 0E5 CANADA | US Mail (1st Class) |
| 30618 | MILJOUR, RICHARD, 27 BOUL PIE XII, SALABERRY-VALLEYFIEL, QC, J6S 6P2 CANADA | US Mail (1st Class) |
| 30618 | MILJOUR, RICHARD, 25 BOUL PIE XII, SALABERRY-VALLEYFIEL, QC, J6S 6P2 CANADA | US Mail (1st Class) |
| 30618 | MILLAIRE, HENRI, 453 RUE DENISE, ST-COLOMBAN, QC, J5K 1N8 CANADA | US Mail (1st Class) |
| 30618 | MILLER, CHRISTIANNE, 312 9E AV, FERME NEUVE MONT-LAU, QC, J0W 1C0 CANADA | US Mail (1st Class) |
| 30618 | MILLER, DIANE, 988 CH DELECOLE, HEMMINGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |
| 30618 | MILLER, M, 35 WESTLAND, MONTREAL OUEST, QC, H4X 1M3 CANADA | US Mail (1st Class) |
| 30618 | MILLETTE, ALAIN, 100 YAMASKA, EST, FARNHAM, QC, J2N 1H6 CANADA | US Mail (1st Class) |
| 30618 | MILLIER, ANDRÉ, 307, STE-MARIE, ST-JEAN-SUR-RICHELIE, QC, J3B 1J2 CANADA | US Mail (1st Class) |
| 30618 | MILOT, DIANE, 183, RUE DES ALPES, PONT-VIAU/ LAVAL, QC, H7G 3V4 CANADA | US Mail (1st Class) |
| 30618 | MINIACI, ANNA, 544 RUE DE L`ÉGLISE, ST-SAUVEUR, QC, J0R 1R7 CANADA | US Mail (1st Class) |
| 30618 | MINVILLE, MARIE-THÉRÈSE, 8715 CHARTRAND, LAVAL, QC, H7A 1M9 CANADA | US Mail (1st Class) |
| 30618 | MIREAULT, LYNE, 140 RANG BAS L`ACHIGAN, L`ÉPIPHANIE, QC, J5X 2N7 CANADA | US Mail (1st Class) |
| 30618 | MIRON, ANDRE, 24 2E RUE, CHAPAIS, QC, G0W 1H0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | MIRON, JULIE, 209, BAS RIVIÈRE SUD, ST-CÉSAIRE, QC, J0L 1T0 CANADA | US Mail (1st Class) |
| 30618 | MIRVIL, FRANTZ, 1575, PORTNEUF, DUVERNAY, QC, H7E 4L6 CANADA | US Mail (1st Class) |
| 30618 | MOISANT, FRANCINE, 5, FLORIMONT, RR 1, MONTPELLIER, QC, J0V 1M0 CANADA | US Mail (1st Class) |
| 30618 | MONARC, GILBERT, 30 PRINCE ALBERT, DANVILLE, QC, J0A 1A0 CANADA | US Mail (1st Class) |
| 30618 | MONETTE, ANDRÉ, 6475 DU LIÈVRE, VAL MORIN, QC, J0T 2R0 CANADA | US Mail (1st Class) |
| 30618 | MONETTE, GILLES, 3255, RUE DELORME, ST-DAMIEN BRANDON, QC, J0K 2E0 CANADA | US Mail (1st Class) |
| 30618 | MONETTE, NATHALIE, 402A RUE ALAIN, STE-SOPHIE, QC, J5J1T4 CANADA | US Mail (1st Class) |
| 30618 | MONGEAU, JEAN-FRANÇOIS, 167, RUE ROSEVAK, LAVAL, QC, H7L 2V2 CANADA | US Mail (1st Class) |
| 30618 | MONGEAU, JOSE, 17 LANGEVIN, CHAMBLY, QC, J3L 3E9 CANADA | US Mail (1st Class) |
| 30618 | MONGRAIN, PIERRE, 5427 RUE NOTRE-DAME O, TROIS-RIVIÈRES, QC, G9A 4Z8 CANADA | US Mail (1st Class) |
| 30618 | MONNIN, LOUIS, 425, ST-LOUIS, DORVAL, QC, H9S 2S7 CANADA | US Mail (1st Class) |
| 30618 | MONTERO, DANIELLE, 88, RUE LÉVEILLÉ, LE GARDEUR, QC, J5Z 2G4 CANADA | US Mail (1st Class) |
| 30618 | MONTGRAIN, MARTINE, 230 RUE ELM, GATINEAU, QC, J8P 5L5 CANADA | US Mail (1st Class) |
| 30618 | MONTPETIT, CHRISTIANE, 960 BOUL ST-JEAN BAPTISTE, MERCIER, QC, J6R 2K8 CANADA | US Mail (1st Class) |
| 30618 | MONTPETIT, DENISE, 1068 RTE 132, STE-BARBE, QC, J0S 1P0 CANADA | US Mail (1st Class) |
| 30618 | MONTPETIT, LUCIE, 500, RUE BRUNELLE, STE-MÉLANIE, QC, J0K 3A0 CANADA | US Mail (1st Class) |
| 30618 | MONTPETIT, MICHEL, 148, RUE RANGER, ILE-PERROT, QC, J7V 3K6 CANADA | US Mail (1st Class) |
| 30618 | MOORE, JANICE, 14 VORLAGE HEIGHTS, LA PECHE, QC, J0X 3G0 CANADA | US Mail (1st Class) |
| 30618 | MOORE, JEFF, 52 ROSEMONT AVE, WESTMOUNT, QC, H3Y 3G7 CANADA | US Mail (1st Class) |
| 30618 | MOORE, PIERRE, 1726, RUE CITADELLE, VAL D'OR, QC, J9P 4W3 CANADA | US Mail (1st Class) |
| 30618 | MORAIS, LUCETTE, 9547 BELLERIVE, MONTRÉAL, QC, H1L 3S9 CANADA | US Mail (1st Class) |
| 30618 | MORAND, ENRICO, 452, DU DOMIANE, ST-JÉROME, QC, J7Z 4E1 CANADA | US Mail (1st Class) |
| 30618 | MOREAU, ANNE, 5205, HINGSTON, MONTRÉAL, QC, H3X 3R5 CANADA | US Mail (1st Class) |
| 30618 | MOREAU, ANNE, 915 CHEMIN PERRAULT, COMPTON, QC, J0B 1L0 CANADA | US Mail (1st Class) |
| 30618 | MOREAU, DANIEL, 254, MARIE-VICTORIN, VERCHÈRES, QC, J0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | MOREAU, LYNE, 6, RUE DE LA PLAGE-DES-ILES, AUTEUIL, QC, H7J 1C9 CANADA | US Mail (1st Class) |
| 30618 | MOREAU, MARTINE, 849, BOUL PIE XII, STE-FOY, QC, G1X 3T2 CANADA | US Mail (1st Class) |
| 30618 | MOREAU, NATHALIE, 1164 RUE ST-PAUL, FARNHAM, QC, J2N 2L1 CANADA | US Mail (1st Class) |
| 30618 | MOREAU, PAUL, 225 ÉLICE, VALLEYFIELD, QC, J6T 1G2 CANADA | US Mail (1st Class) |
| 30618 | MOREAULT, ÉRIC, 2069, BOURBONNIÈRE, SILLERY, QC, G1T 1A9 CANADA | US Mail (1st Class) |
| 30618 | MOREL, REMY, 1248 DES ORMEAUX, LONGUEUIL, QC, J4M 1E7 CANADA | US Mail (1st Class) |
| 30618 | MOREL, VINCENT, 1005, AVENUE ROYALE, BEAUPORT, QC, G1E 2A5 CANADA | US Mail (1st Class) |
| 30618 | MORENO, EDWARD, 64, ELGIN, POINTE-CLAIRE, QC, H9R 2K1 CANADA | US Mail (1st Class) |
| 30618 | MORIN, CATHY, 128, RUE ELM, DEUX-MONTAGNES, QC, J7R 3H2 CANADA | US Mail (1st Class) |
| 30618 | MORIN, CHRISTIANE, 5093 KELLY, C P 32, LAC MÉGANTIC, QC, G6B 2E5 CANADA | US Mail (1st Class) |
| 30618 | MORIN, DANIELLE, 3685 LANDERNEAU, TROIS-RIVIÈRES, QC, G8Y 3N5 CANADA | US Mail (1st Class) |
| 30618 | MORIN, FERNAND, 49, FRANÇOIS-RABELLANT, VERCHÈRES, QC, J0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | MORIN, JEAN, 96, CHEMIN HECTOR BILODEAU, ST-DONAT, QC, J0T 2C0 CANADA | US Mail (1st Class) |
| 30618 | MORIN, JULIE, 3528, RUE PINE, RAWDON, QC, J0K 1L0 CANADA | US Mail (1st Class) |
| 30618 | MORIN, LISE, 400 CHEMIN DE L'ANSE, VAUDREUIL-DORION, QC, J7V 8P3 CANADA | US Mail (1st Class) |
| 30618 | MORIN, MADELEINE, 312, 27E AVENUE, DEUX-MONTAGNES, QC, J7R 4J7 CANADA | US Mail (1st Class) |
| 30618 | MORIN, MAURICE, 47, GABLES COURT, BEACONSFIELD, QC, H9W5H3 CANADA | US Mail (1st Class) |
| 30618 | MORIN, MICHEL, 3950, NÉRÉE-BEAUCHEMIN, TROIS-RIVIÈRES, QC, G8Y 1C4 CANADA | US Mail (1st Class) |
| 30618 | MORIN, MICHELINE, 1390, RANG 3, ASTON JONCTION, QC, G0Z 1A0 CANADA | US Mail (1st Class) |
| 30618 | MORIN, PIERRE, 383 ROUTE 138, NEUVILLE, QC, G0A 2R0 CANADA | US Mail (1st Class) |
| 30618 | MORIN, RACHELLE, 3105, NANTEL, LABELLE, QC, J0T 1H0 CANADA | US Mail (1st Class) |
| 30618 | MORIN, RÉAL, 562, 10E RANG EST, STE-FRANCOISE, QC, G0S 2N0 CANADA | US Mail (1st Class) |
| 30618 | MORIN, ROGER, 82 4IÈME RUE EST, AMOS, QC, J9T 1Y2 CANADA | US Mail (1st Class) |
| 30618 | MORIN, SOPHIE, 1460, THAVENET, CHAMBLY, QC, J3L 3C4 CANADA | US Mail (1st Class) |
| 30618 | MORISSETTE, GERTRUDE, 11752 ALFRED, MONTRÉAL-NORD, QC, H1G 5C1 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | MORISSETTE, PIERRE, 1640 DE COURTRAI, QUÉBEC, QC, G3K1N0 CANADA | US Mail (1st Class) |
| 30618 | MORNEAU, GASTON, 204 AVENUE DE LA FALAISE, LA POCATIÈRE, QC, G0R 1Z0 CANADA | US Mail (1st Class) |
| 30618 | MORNEAU, SERGE, 226 75 IEME AVE, LAVAL, QC, H7V 2Y2 CANADA | US Mail (1st Class) |
| 30618 | MORRIER, LOUIS PHILIPPE, 3220, MANCE, ST-HUBERT, QC, J4T2J5 CANADA | US Mail (1st Class) |
| 30618 | MORRISON, TODD, 30, ST-LOUIS, MAPLE GROVE, QC, J6N 1P1 CANADA | US Mail (1st Class) |
| 30618 | MORRISSETTE, GUY, 285 WESTGATE EST, ROSEMÈRE, QC, J7A 2G5 CANADA | US Mail (1st Class) |
| 30618 | MORZAJEW, DEBBIE, 9 HAMILTON, CANDIAC, QC, J5R 3P2 CANADA | US Mail (1st Class) |
| 30618 | MOSIENKO, JAQUES, 1650 EVERGREEN, ST-BRUNO, QC, J3L 4C7 CANADA | US Mail (1st Class) |
| 30618 | MOSS, GEFFREY, 23 MUIR PARK, SENNEVILLE, QC, H9X 1T9 CANADA | US Mail (1st Class) |
| 30618 | MOUGET, YVES, 4565, BELMORE, MONTREAL (NDG), QC, H4B2C1 CANADA | US Mail (1st Class) |
| 30618 | MOWAT, BETHAN, 251, 3E BOULEVARD, TERASSE VAUDREUIL, QC, J7V 5R4 CANADA | US Mail (1st Class) |
| 30618 | MOZO, VICTOR, 2303 GERTRUDE, CARIGNAN, QC, J3L 4G9 CANADA | US Mail (1st Class) |
| 30618 | MUJICA ESQUIVEL, RAUL, 62, SUNSHINE, DDO, QC, H9B 1G7 CANADA | US Mail (1st Class) |
| 30618 | MULHOLLAND, JOHN, 364, RUE KNOWLTON, LAC BROME, QC, J0E 1R0 CANADA | US Mail (1st Class) |
| 30618 | MULLALY, SANDRA, 1720 WILSHIRE, DORVAL, QC, H9P 1S4 CANADA | US Mail (1st Class) |
| 30618 | MULLINS, BRIAN, 146, RIVERMERE, LONGUEUIL, QC, J4R 2E9 CANADA | US Mail (1st Class) |
| 30618 | MULOIM, MARC, 706 RANG-LA-RIVIERE SUD, ST-ROCH-DE-L`ACHIGAN, QC, J0K 3H0 CANADA | US Mail (1st Class) |
| 30618 | MUNCH, ANDRE, 342 FORTIER, MONT SAINT HILAIRE, QC, J3H 2X4 CANADA | US Mail (1st Class) |
| 30618 | MUNFITER, CYNTHIA, 560 GREEN, ST-LAMBERT, QC, J4P 1V6 CANADA | US Mail (1st Class) |
| 30618 | MUNOZ, JAVER, 2484 HOSPITALIÈRES, SILLERY, QC, G1T 1V7 CANADA | US Mail (1st Class) |
| 30618 | MURPHY, SERGE, 4280 LANAUDIÈRE, MONTRÉAL, QC, H2J 3N9 CANADA | US Mail (1st Class) |
| 30618 | MURRAY, JEAN-GUY, 60, RUE LES CÈDRES, LAVAL-SUR-LE-LAC, QC, H7R 1C6 CANADA | US Mail (1st Class) |
| 30618 | MYRAND, CHRISTIAN, 5 MATTON, TROIS-RIVIÈRES, QC, G9B 1A2 CANADA | US Mail (1st Class) |
| 30618 | NADEAU - CURATEUR PUBLIC Q, C, 55, CHEMIN DES PALISSADES, MONT-TREMBLANT, QC, J8E 2A4 CANADA | US Mail (1st Class) |
| 30618 | NADEAU LAROSE, FRANÇOISE, 888 RUE DE L`ONTARIO, SHERBROOKE, QC, J1J 3S3 CANADA | US Mail (1st Class) |
| 30618 | NADEAU, CHRISTIANE, 37, RUE ST-ÉTIENNE, SAINT-GERVAIS, QC, G0R 3C0 CANADA | US Mail (1st Class) |
| 30618 | NADEAU, GENEVIÈVE, 284, RG L`ACADIE, ST-ANTOINE SUR RICHE, QC, J0L 1R0 CANADA | US Mail (1st Class) |
| 30618 | NADEAU, JOSÉE, 1050 RTE 132, ST-ANICET, QC, J0S 1M0 CANADA | US Mail (1st Class) |
| 30618 | NADEAU, NATHALIE, 422, CHEMIN DU RUISSEAU, ST-JACQUES-L-MINEUR, QC, J0J 1Z0 CANADA | US Mail (1st Class) |
| 30618 | NADEAU, PIERRE, 13 RUE ST-PHILIPPE, VICTORIAVILLE, QC, G6P 3K9 CANADA | US Mail (1st Class) |
| 30618 | NADEAU, RICHARD, 83 GERARD BRUNET, ST-JEAN-RICHELIEU, QC, J2W 2B2 CANADA | US Mail (1st Class) |
| 30618 | NADEAU, SOPHIE, 694 MONTÉE DES POMMIERS, GUÉNETTE, QC, J0W 1H0 CANADA | US Mail (1st Class) |
| 30618 | NADEAU-SÉNÉCAL, PAULINE, 37 RUE BÉLANGER, SAINT-CONSTANT, QC, J5A 1A8 CANADA | US Mail (1st Class) |
| 30618 | NADON, CHANTAL, 52, CHEMIN GABRIEL, STE-MARIE-SALOMÉ, QC, J0K 2Z0 CANADA | US Mail (1st Class) |
| 30618 | NADON, GUY, 701, LE LABOUREUR, BOUCHERVILLE, QC, J4B 3S3 CANADA | US Mail (1st Class) |
| 30618 | NADON-TESSIER, GEORGES ÉTIENNE, 637 CHEMIN POISSON BLANC, DENHOLM, QC, J8N 9G1 CANADA | US Mail (1st Class) |
| 30618 | NAGY, HELEN, 109 RUE THACKEREY, BEACONSFIELD, QC, H9W 1B3 CANADA | US Mail (1st Class) |
| 30618 | NAKAGAWA, KAZUMI, 22, CAZA BOUL, ÎLE PERROT, QC, J7V 7P2 CANADA | US Mail (1st Class) |
| 30618 | NANTEL, ALAIN, 142, DOBIE, MONTRÉAL, QC, H3P 1S4 CANADA | US Mail (1st Class) |
| 30618 | NAREAU, MARIE-CLAUDE, 3000, CHEMIN DU PORTAGE, CARIGNAN, QC, J3L 2B7 CANADA | US Mail (1st Class) |
| 30618 | NAULLEAU, PATRICK & LOUISE, 14 PLACE DÉCARY, DORVAL, QC, H9S 3J8 CANADA | US Mail (1st Class) |
| 30618 | NAULT, GASTON, 617 ST-LOUIS, ST-LIN, QC, J5M 2X2 CANADA | US Mail (1st Class) |
| 30618 | NAVARRO, DIANE, 85, RUE DENISE-FRIEND, GATINEAU, QC, J9H 3B4 CANADA | US Mail (1st Class) |
| 30618 | NAZON, RICHARD, 1536 BOURDON, ST-BRUNO, QC, J3V 4T5 CANADA | US Mail (1st Class) |
| 30618 | NEILL, ALLEN, 721, RUE MEIKLE, LACHUTE, QC, J8H 1V4 CANADA | US Mail (1st Class) |
| 30618 | NELSON, TODD, 1142, MONTCALM, VALCOURT, QC, J0E 2L0 CANADA | US Mail (1st Class) |
| 30618 | NEPVEU, PASCAL, 113, 62E AVENUE, ST-EUSTACHE, QC, J7P 4B8 CANADA | US Mail (1st Class) |
| 30618 | NEPVEU, ROBERT, 1836, RANG L`AMOUREUX, HENRYVILLE, QC, J0J 1E0 CANADA | US Mail (1st Class) |
| 30618 | NESS, RICHARD, 251 GLENGARRY, BEACONSFIELD, QC, H9W 5X9 CANADA | US Mail (1st Class) |
| 30618 | NESTERENKO, LUC, 3230, BUTTE-AUX-RENARDS, VARENNES, QC, J3X 1P7 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | NEVEU, PIERRE, 2400 FORTIN, TROIS-RIVIÈRES, QC, G8Z 2B7 CANADA | US Mail (1st Class) |
| 30618 | NI, MICHAEL, 54 WESTLAND, MONTREAL OUEST, QC, H4X 1M2 CANADA | US Mail (1st Class) |
| 30618 | NICHOLAS, MARIE-FRANCE, 260 RUE DES ÉRABLES, NEUVILLE, QC, G0A 2R0 CANADA | US Mail (1st Class) |
| 30618 | NICHOLLS, SCOTT, 65, TAMARACK, MORIN-HEIGHTS, QC, J0R 1H0 CANADA | US Mail (1st Class) |
| 30618 | NICOL, ELAINE, 90202 E, SAINT-HIPPOLYTE, QC, J8A 1V8 CANADA | US Mail (1st Class) |
| 30618 | NICOL, ÉLAINE, 90, 202E AVENUE, ST-HIPPOLYTE, QC, J8A 1V8 CANADA | US Mail (1st Class) |
| 30618 | NOBERT, JEANNINE, 65 CH. DE LA FERME NOBERT, LA TUQUE, QC, G9X 3N8 CANADA | US Mail (1st Class) |
| 30618 | NODEUX, JULIE, 705 RIVIERE-DES-HURONS, ST-MATHIAS-SUR, QC, J3L6A1 CANADA | US Mail (1st Class) |
| 30618 | NOËL, ANDRÉ, 170, DES ROCHERS, ST-HILAIRE, QC, J3H 3C8 CANADA | US Mail (1st Class) |
| 30618 | NOEL, MARC, 170 MONTÉE MORRIS, RIVIÈRE AUX RENARD, QC, G4X 5P4 CANADA | US Mail (1st Class) |
| 30618 | NOEL, MARIO, 171, DULWICH, ST-LAMBERT, QC, J4P 2Y8 CANADA | US Mail (1st Class) |
| 30618 | NOISEUX, DONALD, 3087, CHEMIN NOISEUX, DUNHAM, QC, J0E 1M0 CANADA | US Mail (1st Class) |
| 30618 | NOISEUX, YANNICK, 1250 JACQUES CARTIER SUD, ST JEAN, QC, J3B 6Y8 CANADA | US Mail (1st Class) |
| 30618 | NOLET, RENÉ, 247, ROUTE DES CAMPAGNARD, VAL SENNEVILLE, QC, J0Y 2P0 CANADA | US Mail (1st Class) |
| 30618 | NOONAN, SEAN, 104, LAKE LOUISA NORTH, LACHUTE, QC, J8H 3W8 CANADA | US Mail (1st Class) |
| 30618 | NORMAND, HENRI-PAUL, 395 GEORGES-BONNALIE, EASTMAN, QC, J0E 1P0 CANADA | US Mail (1st Class) |
| 30618 | NORMAND, LEONIE, 2690 ÉVANGÉLINE, BEAUPORT, QC, G1E 1M6 CANADA | US Mail (1st Class) |
| 30618 | NOTELTEERS, JEAN-LOUIS, 177, LEVESQUE EST, LAVAL, QC, H7G 1C5 CANADA | US Mail (1st Class) |
| 30618 | NUNEZ, MARGARITA, 350 BIENVILLE, LONGUEUIL, QC, J4H 2E5 CANADA | US Mail (1st Class) |
| 30618 | NUSS, ERIC, 108, CAMBRIDGE, BAIE D'URFÉ, QC, H9X 2V6 CANADA | US Mail (1st Class) |
| 30618 | NYAMENKUM, STEPHEN, 61, RUE ST-ANTOINE, STE-GENEVIEVE, QC, H9H 2P6 CANADA | US Mail (1st Class) |
| 30618 | O'CONNELL, CAROLE ANNE, 91 HAZELWOOD, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | O'NEIL, LORRAINE, 120 MAITLAND, POINTE CLAIRE, QC, H9R 3X4 CANADA | US Mail (1st Class) |
| 30618 | O'SULLIVAN, LOUISE, 461, CHEMIN DES CRITIQUES, MONTEBELLO, QC, J0V 1L0 CANADA | US Mail (1st Class) |
| 30618 | OFFROY, FÉLIX, 110 CHEMIN GAGNON, SAINT-MATHIEU, QC, J0Y 1M0 CANADA | US Mail (1st Class) |
| 30618 | OGBAGHEBRIEL, SIRAK, 123, DES OBLATS, LASALLE, QC, H8R 3K9 CANADA | US Mail (1st Class) |
| 30618 | OPRIS, MIHAI, 1023, PLACE AYMARD, TERREBONNE, QC, J6W 3J2 CANADA | US Mail (1st Class) |
| 30618 | ORSALI, YANICK, 1 DUMAINE, ST-MATHIAS-SUR-RICHE, QC, J3L 6A4 CANADA | US Mail (1st Class) |
| 30618 | OSORIO, CARLOS, 610 BLD PROVENCHER, BROSSARD, QC, J4W 1Y4 CANADA | US Mail (1st Class) |
| 30618 | OUAZZANI CHAHDI, THANI, 4835, GAÉTAN BOUCHER, ST-HUBERT, QC, J3Y 5Y8 CANADA | US Mail (1st Class) |
| 30618 | OUELLET, BERTHAL, 432 DE MAISONNEUVE, STE-JULIE, QC, J3E 1C6 CANADA | US Mail (1st Class) |
| 30618 | OUELLET, FRANCIS, 395, VICTORIA, LONGUEUIL, QC, J4H 2J8 CANADA | US Mail (1st Class) |
| 30618 | OUELLET, JOHANNE, 913, MALO, MONT ST-HILAIRE, QC, J3H 1T2 CANADA | US Mail (1st Class) |
| 30618 | OUELLET, KARINE, 765, 119E RUE, SHAWINIGAN S, QC, G9P 3H6 CANADA | US Mail (1st Class) |
| 30618 | OUELLET, LUCILLE, 12072 RUE PASTEUR, MONTRÉAL AHUNSTIC, QC, H3M 2P9 CANADA | US Mail (1st Class) |
| 30618 | OUELLET, MICHEL, 55, RUE GAUDREAULT, REPENTIGNY, QC, J6A 1M3 CANADA | US Mail (1st Class) |
| 30618 | OUELLET, NATHALIE, 14, AVENUE BÉLANGER, MONTMAGNY, QC, G5V 2X3 CANADA | US Mail (1st Class) |
| 30618 | OUELLETTE, DANIEL, 62, ALBERT, SCOTSTOWN, QC, J0B 3B0 CANADA | US Mail (1st Class) |
| 30618 | OUELLETTE, GENEVIÈVE, 1253 RUE DES CHÊNES, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | OUELLETTE, KARINE, 765 119E RUE, SHAWINIGAN-SUD, QC, G9P 3H6 CANADA | US Mail (1st Class) |
| 30618 | OUELLETTE, MANON, 87 22E AVENUE, PINCOURT, QC, J5V 4S5 CANADA | US Mail (1st Class) |
| 30618 | OUELLETTE, MARIO, 12 BARBEAU, DELSON, QC, J7B 1K7 CANADA | US Mail (1st Class) |
| 30618 | OUELLETTE, VINCENT, 76 MONNOIR, SAINT-BRUNO, QC, J3V 1H6 CANADA | US Mail (1st Class) |
| 30618 | OUGHTON, MATTHEW, 157, RUE GLENCOE, MONT ROYAL, QC, H3R 2B6 CANADA | US Mail (1st Class) |
| 30618 | OUVRARD, PATRICK, 32 RUE BENOÎT, LAC BROME, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | OVERALL, LORAINE, 135 AV TOWNSHEND, ST-LAMNBERT, QC, J4R 1M4 CANADA | US Mail (1st Class) |
| 30618 | OWEN, CINDY, 5285 REDMOND, ST-HUBERT, QC, J3Y 2C6 CANADA | US Mail (1st Class) |
| 30618 | PAGÉ, JEAN-FRANÇOIS, 563 BOISJOLI, SHERBROOKE, QC, J1J 3E8 CANADA | US Mail (1st Class) |
| 30618 | PAGÉ, JIMMY, 887, RANG PETIT BOIS, BERTHIERVILLE, QC, J0K 1A0 CANADA | US Mail (1st Class) |
| 30618 | PAGÉ, PAUL-YVON, 936 BEAUCHEMIN, ST-FÉLICIEN, QC, G8K 1N7 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | PAGÉ, SUZANNE, 12, 4IÈME RUE, FORESTVILLE, QC, G0T 1E0 CANADA | US Mail (1st Class) |
| 30618 | PAGEOT, NICOLE, 10 185 J J GAGNIER, MONTRÉAL, QC, H2B 2Z9 CANADA | US Mail (1st Class) |
| 30618 | PAIEMENT, PATRICK, 4204, BOULEVARD CLÉROUX, LAVAL, QC, H7T 2E2 CANADA | US Mail (1st Class) |
| 30618 | PAILLE, FRANÇOIS, 123, BOUL L`ASSOMPTION, REPENTIGNY, QC, J6A 1A3 CANADA | US Mail (1st Class) |
| 30618 | PALARDY, CLAUDE, 22 MOUNTAIN, GRANBY, QC, J2G6R8 CANADA | US Mail (1st Class) |
| 30618 | PALKO, DENIS, 310, MORIN, SAINTE-ADÈLE, QC, J8B 2P9 CANADA | US Mail (1st Class) |
| 30618 | PALLETTE, MICHELLE, 4690 SIR GEORGES SIMPSON, LACHINE, QC, H8T 1E6 CANADA | US Mail (1st Class) |
| 30618 | PANAYOTOPOULLOS, ELLI, 259 RANDILL, CHATEAUGUAY, QC, J6J 2P4 CANADA | US Mail (1st Class) |
| 30618 | PANNETON, LOUIS, 8971, ROUTE MARIE-VICTORIN, CONTRECOEUR, QC, J0L 1C0 CANADA | US Mail (1st Class) |
| 30618 | PAOLETTI, RENÉ, 631, POINTE JAMESON, VENISE DE QUÉBEC, QC, J0J 2K0 CANADA | US Mail (1st Class) |
| 30618 | PAPINEAU, ANDRÉ, 635, VICTORIA, LONGUEUIL, QC, J4H 2K2 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, ANDRÉ, 2871 PLACE MAJOR ABBÉ DALCOURT, TROIS-RIVIÈRES, QC, G8Z 1K8 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, ERIC, 343 ST-MICHEL, ST-JEAN-SUR-RICHELIEU, QC, J3B 1T7 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, ÉRIC, 343 ST-MICHEL, ST-JEAN-SUR-RICHELIE, QC, J3B 1T7 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, FRANCE, 2545 RENOUARD, BEAUPORT, QC, G1E 4C7 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, FRANÇOIS, 183, GASTINEAU, ST-EUSTACHE, QC, J7P 4A8 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, MARIO, 170 14E AVE, DESCHAILLONS, QC, G0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, PAUL, 744 BOUL PERRON, CARLETON, QC, G0C 1J0 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, RÉJEAN, 95 DU PALAIS, LES COTEAUX, QC, J7X 1A1 CANADA | US Mail (1st Class) |
| 30618 | PAQUET, YVES, 1271, GRANDE-LIGNE, ST-RAYMOND, QC, G3L 2Z4 CANADA | US Mail (1st Class) |
| 30618 | PAQUETTE, ANDRÉ, 2020, RUE DE LOUISBOURG, MONTREAL, QC, H3M 1M4 CANADA | US Mail (1st Class) |
| 30618 | PAQUETTE, DANIELLE & REAL, 4863 ST-JEAN, CONTRECOEUR, QC, J0L 1C0 CANADA | US Mail (1st Class) |
| 30618 | PAQUETTE, DANY, 2186, BOUL RENÉ-GAULTIER, VARENNES, QC, J3X 1E3 CANADA | US Mail (1st Class) |
| 30618 | PAQUETTE, JACQUELINE, 1669 GRANDE-LIGNE, ST-ALEXANDRE-IBERVIL, QC, J0J 1S0 CANADA | US Mail (1st Class) |
| 30618 | PAQUETTE, VINCENT, 41 BOULEAUX EST, QUEBEC, QC, G1L 1T6 CANADA | US Mail (1st Class) |
| 30618 | PAQUIN, CLAUDE, 1069 NORMANDIE, MASCOUCHE, QC, J7L 1Y9 CANADA | US Mail (1st Class) |
| 30618 | PAQUIN, JEAN-LOUIS, 1590 BERGERON, TROIS-RIVIÈRES, QC, G8Y 3E4 CANADA | US Mail (1st Class) |
| 30618 | PAQUIN, MICHELINE, 80 HÔTEL-DE-VILLE, VAUDREUIL-DORION, QC, J7V 1N5 CANADA | US Mail (1st Class) |
| 30618 | PAQUIN, MICHELLE, 934 DES DORÉS, STE-MARIE DE BLANDFO, QC, G0X 2W0 CANADA | US Mail (1st Class) |
| 30618 | PARADA, MICHAEL, 957, ODESSA, LAVAL, QC, H7P 3X3 CANADA | US Mail (1st Class) |
| 30618 | PARADIS, CLAUDE, 339, PICARD, STE-SOPHIE, QC, J5J 1L8 CANADA | US Mail (1st Class) |
| 30618 | PARADIS, JEAN-FRANÇOIS, 20 BLVD L`ASSOMPTION, REPENTIGNY, QC, J6A 1A5 CANADA | US Mail (1st Class) |
| 30618 | PARADIS, JEAN-PIERRE, 55, 19E RUE, CRABTREE, QC, J0K 1B0 CANADA | US Mail (1st Class) |
| 30618 | PARADIS, MAXIME, 1075, 4E AV, POINTE-AUX-TREMBLES, QC, H1B 4N7 CANADA | US Mail (1st Class) |
| 30618 | PARADIS, PATRICE, 3936 RUE PRINCIPALE, DUNHAM, QC, J0E 1M0 CANADA | US Mail (1st Class) |
| 30618 | PARADIS, PAUL ÉMILE, 571, OSBORNE, ST-LAMBERT, QC, J4R 1C6 CANADA | US Mail (1st Class) |
| 30618 | PARASCHIVOIU & SURUGIU, ION & LILIANA, 1595 NORWAY, VILLE MONT-ROYAL, QC, H4P 1Y3 CANADA | US Mail (1st Class) |
| 30618 | PARÉ, GILLES, 201 RUE ANGÉ, SOREL-TRACY, QC, J3P 5H2 CANADA | US Mail (1st Class) |
| 30618 | PARÉ, JEAN-GUY, 719, ROUTE 210, EATON CORNER, QC, J0B 1M0 CANADA | US Mail (1st Class) |
| 30618 | PARENT, BERNARD, 2108 1IERE RUE EST, AMOS, QC, J9T 3A1 CANADA | US Mail (1st Class) |
| 30618 | PARENT, CARMEN, 686, BOUL SAINT-GERMAIN, RIMOUSKI, QC, G5L 3S4 CANADA | US Mail (1st Class) |
| 30618 | PARENT, CLAUDE, 820 ST-NICOLAS, TROIS-RIVIÈRES, QC, G9B 7X7 CANADA | US Mail (1st Class) |
| 30618 | PARENT, GÉRARD, 98 BOULEVARD ÉVAIN OUEST, ROUYN-NORANDA, QC, J0Z 1Y0 CANADA | US Mail (1st Class) |
| 30618 | PARENT, JEAN-PAUL, 14, RUE DE LA VALLÉE BLEUE, KNOWLTON, QC, J0E 2P0 CANADA | US Mail (1st Class) |
| 30618 | PARENT, JULIE, 2000 DES CÈDRES, SAINT-BRUNO, QC, J3V 3M3 CANADA | US Mail (1st Class) |
| 30618 | PARENT, MARC, 21 BROUAGE, GATINEAU, QC, J9J 1J5 CANADA | US Mail (1st Class) |
| 30618 | PARENT, RÉJEAN, 3709 CH. DU CHENAL DU MOINE, STE-ANNE DE SOREL, QC, J3P 5N3 CANADA | US Mail (1st Class) |
| 30618 | PARENT, SIMON, 222 RUE BERMUDAS, BEACONSFIELD, QC, H9W 2S7 CANADA | US Mail (1st Class) |
| 30618 | PARENT, SOPHIE, 164 DU BRASSIER, ST-MATHIEU-DE-BELOEI, QC, J3G 2C9 CANADA | US Mail (1st Class) |
| 30618 | PARIS, MARCEL, 289 130 RUE, SHAWINIGAN SUD, QC, G9P 4B8 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | PARISEAU, JOHANNE, 516, RUE LEMAY, COATICOOK, QC, J1A 1M1 CANADA | US Mail (1st Class) |
| 30618 | PARISIEN, DANIEL, 1320, DES PATRIOTES, LAVAL, QC, H7L 2N6 CANADA | US Mail (1st Class) |
| 30618 | PARR, CHERYL, 1860 RUE GRAY, ST BRUNO, QC, J3V 4G3 CANADA | US Mail (1st Class) |
| 30618 | PARRÉ, ALEXIS, 16, 73E AVENUE, BLAINVILLE, QC, J7C 1T2 CANADA | US Mail (1st Class) |
| 30618 | PARTENSKY, JEAN PAUL, 3485, KING EDWARD, MONTREAL, QC, H4B 2H2 CANADA | US Mail (1st Class) |
| 30618 | PASCAL, JEAN, 212, STRATHCONA, VILLE MONT-ROYAL, QC, H3R 1E7 CANADA | US Mail (1st Class) |
| 30618 | PASSMORE, SCOTT, 42 SUMMER, SHERBROOKE, QC, J1M 1G5 CANADA | US Mail (1st Class) |
| 30618 | PASTERIS, MIREILLE, 72, FIFTH LINE WEST, BRISTROL, QC, J0X 1G0 CANADA | US Mail (1st Class) |
| 30618 | PATENAUDE, LUC, 237 RTE 221, LACOLLE, QC, J0J 1J0 CANADA | US Mail (1st Class) |
| 30618 | PATENAUDE, ROBERT, 674 MONTÉE GIROUX, HEMMIGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |
| 30618 | PATENAUDE, SYLVAIN, 515, TOULOUSE, LONGUEUIL, QC, J4L 1J1 CANADA | US Mail (1st Class) |
| 30618 | PATENAUDE, YVON, 33, RUE FREDMIR, DOLLARD-DES-ORMEAUX, QC, H9A 2R1 CANADA | US Mail (1st Class) |
| 30618 | PATRICK, MALO, 10185, CHAMBORD, MONTRÉAL, QC, H2C 2R3 CANADA | US Mail (1st Class) |
| 30618 | PATRY, JOHANNE, 23 MONT ST-PIERRE, OKA, QC, J0R 1E0 CANADA | US Mail (1st Class) |
| 30618 | PATRY, MÉLANIE, 7 RUE MONFETTE, REPENTIGNY, QC, J6A 4Z5 CANADA | US Mail (1st Class) |
| 30618 | PATRY, PIERRE, 2878, DE CONVENTRY, JONQUIERE, QC, G7S 1V7 CANADA | US Mail (1st Class) |
| 30618 | PATRY, YVES, 3513, DONREMY, SHAWINIGAN, QC, G9N 6R2 CANADA | US Mail (1st Class) |
| 30618 | PAUL HUS, MÉLANIE, 40, RUE RINGUETTE, SAINTE-ANNE DE SOREL, QC, J3P 1N9 CANADA | US Mail (1st Class) |
| 30618 | PAULIN, MARTINE, 868, RUE NOTRE-DAME, ST-SULPICE, QC, J5W 3W5 CANADA | US Mail (1st Class) |
| 30618 | PAULIN, YVON, 518, PRINCIPALE, STE-FRANÇOISE, QC, G0S2N0 CANADA | US Mail (1st Class) |
| 30618 | PAUZÉ, MARIELLE, 556 WALNUT, SAINT-LAMBERT, QC, J4P 2T8 CANADA | US Mail (1st Class) |
| 30618 | PAYANT, CAROLE, 198, BOUL LAKE VIEW, BEACONSFIELD, QC, H9W 4S4 CANADA | US Mail (1st Class) |
| 30618 | PAYETTE, MANON, 675, RUE PARENT, MONT-LAURIER, QC, J9L 2J8 CANADA | US Mail (1st Class) |
| 30618 | PECK, ALEXANDRE, 1025, RUE DENISON EST, SHEFFORD, QC, J2M 1Y6 CANADA | US Mail (1st Class) |
| 30618 | PELADEAU, PIERRE, 216 RUE ST JACQUES, LA PRAIRIE, QC, J5R 1G3 CANADA | US Mail (1st Class) |
| 30618 | PELLAND, MARTIN, 5265 DES SEIGNEURS EST, SAINT-HYACINTHE, QC, J2R 1Y8 CANADA | US Mail (1st Class) |
| 30618 | PELLERIN, CLAUDE, 5780 VÉRONIQUE, BROSSARD, QC, J4W 1G3 CANADA | US Mail (1st Class) |
| 30618 | PELLERIN, HELEN, 99, STE-ANNE, STE-ANNE-DE BELLEVU, QC, H9X 2L9 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, CÉCILE, 688, ST-JEAN, NOTRE-DAME DE PORTNE, QC, G0A 2Z0 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, CHRISTINE, 819, RUE DES SAULES EST, QUÉBEC, QC, G1J 1G2 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, DANY, 219 LAURIER, ST-JEAN-SUR-RICHELIE, QC, J3B 6K7 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, DANY, 3039, AVE LAURIER, MASCOUCHE, QC, J7K 1G2 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, FRANÇOIS, 116, 14E RUE BÉRUBÉ, LA POCATIÈRE, QC, G0R 1Z0 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, GENEVIÈVE, 1472, PROVANCHER, CAP ROUGE, QC, G1Y 1S1 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, GERVAIS, 2785, QUATRE-BOURGEOIS, SAINTE-FOY, QC, G1V 1X3 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, ISABELLE, 12905 RICHER, SAINT-HYACINTHE, QC, J2T 2P9 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, JACQUES, 174 DU VALLON, LAPOCATIERE, QC, G0R 1Z0 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, JONATHAN, 1715, DÉPATIE, MONTREAL, QC, H4L 4A7 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, LINDA, 87, CHEMIN DUPONT, WARDEN, QC, J0E 2M0 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, LISE, 42, LAUZON, ST-JÉRÔME, QC, J7Y 1V7 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, LOUSIE, 850 44IÈME AVENUE, LACHINE, QC, H8T 2L1 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, MARIO, 2592 TAMARAC, VAL-DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, MARTIN, 260, AVENUE CHAMPLAIN, PHILLIPSBURG, QC, J0J 1N0 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, MICHEL, 619, GRANDE LIGNE, NOTRE -DAME DE STAR, QC, J0J 1M0 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, MICHEL, 2783, CH. DU LAC LANTHIER EST, RIVIÈRE-ROUGE, QC, J0T 1T0 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, MICHEL, 247 LABONTÉ, ROSEMÈRE, QC, J7A 3M7 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, RENAUD, 557 TRÉPANIER, GRANBY, QC, J2H 0A1 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, SERGE, 549 RUE JEANNE-D`ARC, BEAUHARNOIS, QC, J6N 2C9 CANADA | US Mail (1st Class) |
| 30618 | PELLETIER, THÉRÈSE, 608 RUE STANLEY, ROXTON POND, QC, J0E 1Z0 CANADA | US Mail (1st Class) |
| 30618 | PEPIN, MATHIEU, 112, CURÉ POIRIER EST, LONGUEUIL, QC, J4J 2J3 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | PÉPIN, RÉAL, 5260 CROISSANT DES PINS, STE-CATHERINE, QC, J5C 1K4 CANADA | US Mail (1st Class) |
| 30618 | PÉPIN, SERGE, 422 LALIBERTÉ, ROUYN-NORANDA, QC, J9X5L8 CANADA | US Mail (1st Class) |
| 30618 | PEREIRA, GINO, 1570 SAINTE-THÉRÈSE, SAINT-JEAN-SUR-RICHE, QC, J2W 2A8 CANADA | US Mail (1st Class) |
| 30618 | PÉRIGNY, JEAN-CHARLES, 5, DES ERABLES, REPENTIGNY, QC, J6A 3B8 CANADA | US Mail (1st Class) |
| 30618 | PERNOD, CYRIL, 1728, CH. DU 2E RANG, STE-LUCIE, QC, J0T 2J0 CANADA | US Mail (1st Class) |
| 30618 | PERRAS, JEAN-CLAUDE, 528 RUE LAFLÈCHE, GRANBY, QC, J2G 3G1 CANADA | US Mail (1st Class) |
| 30618 | PERREAULT, CLAUDE, 6282, CH. DU LAC MCHENZIE, NANTES, QC, G0Y 1G0 CANADA | US Mail (1st Class) |
| 30618 | PERREAULT, GILLES, 5320, RUE DE LOUISBOURG, MONTREAL, QC, H4J 1K8 CANADA | US Mail (1st Class) |
| 30618 | PERREAULT, JEAN-FRAN?OIS, 102 FLEURY, ST-MATHIEU DE BELOEI, QC, J3G 4S5 CANADA | US Mail (1st Class) |
| 30618 | PERREAULT, PIERRE, 782 ROUTE 243, RACINE, QC, J0E 1Y0 CANADA | US Mail (1st Class) |
| 30618 | PERREAULT, PIERRE, 60 LEDUC, SOREL-TRACY, QC, J3P 3W7 CANADA | US Mail (1st Class) |
| 30618 | PERREAULT, SIMON, 1331 DES HUARDS, CHERTSEY, QC, J0K 3K0 CANADA | US Mail (1st Class) |
| 30618 | PERREAULT, SOPHIE, 164 HALL, EAST-FARNHAM, QC, J2K 4H3 CANADA | US Mail (1st Class) |
| 30618 | PERRON, BENOIT, 3475 WESTMORE, MONTRÉAL, QC, H4V 1Z7 CANADA | US Mail (1st Class) |
| 30618 | PERRON, LUCIE, 540 PRINCIPALE, ST-ADELPHE, QC, G0X 2G0 CANADA | US Mail (1st Class) |
| 30618 | PERRON, MARTIN, 113, 8E AVENUE, DEUX-MONTAGNES, QC, J7R 3J8 CANADA | US Mail (1st Class) |
| 30618 | PERRON, MICHEL, 18, 12 IÈME RUE, FORESTVILLE, QC, G0T 1E0 CANADA | US Mail (1st Class) |
| 30618 | PERTH, SYLVY, 15 RUE ST-MARIE, ST-CONSTANT, QC, J5A 1C5 CANADA | US Mail (1st Class) |
| 30618 | PETEL, MARIE-JOSÉE, 68 BOUL GOUIN OUEST, AHUNTSIC, QC, H3L1J2 CANADA | US Mail (1st Class) |
| 30618 | PETIT, ANDRÉA, 11, 11E AVENUE, TERRASSE VAUDREUIL, QC, J7V 3K7 CANADA | US Mail (1st Class) |
| 30618 | PETIT, ELZÉAR, 642, RUE LESAGE, LAVAL, QC, H7E 2X5 CANADA | US Mail (1st Class) |
| 30618 | PETIT, JEAN GUY, 2041 CH. RICHELIEU, ST MARC SUR RICHELIE, QC, J0L 2E0 CANADA | US Mail (1st Class) |
| 30618 | PETRONI, LEO, 5523 SILVERSON, CÔTE-ST-LUC, QC, H4V 2G6 CANADA | US Mail (1st Class) |
| 30618 | PHILLIPS, STEPHEN, 12, 2E AVENUE NORD, ILE-PERROT, QC, J7V3J5 CANADA | US Mail (1st Class) |
| 30618 | PICARD, DANIEL, 78 AVENUE MELBOURNE, MONT-ROYAL, QC, H3P 1G1 CANADA | US Mail (1st Class) |
| 30618 | PICARD, MYRIAM, 535 BIENVILLE, LONGUEUIL, QC, J4H 2G3 CANADA | US Mail (1st Class) |
| 30618 | PICARD, SÉBASTIEN, 251 COMTE DE FRONTENAC, BOUCHERVILLE, QC, J4B 2A8 CANADA | US Mail (1st Class) |
| 30618 | PICCIRILLI, NICOLANGELO, 1355 CREVIER, VILLE ST-LAURENT, QC, H4L 2X1 CANADA | US Mail (1st Class) |
| 30618 | PICHÉ, PIERRETTE, 25, PONT SCOTT, QUÉBEC, QC, G1N 3S4 CANADA | US Mail (1st Class) |
| 30618 | PICHER, RAYMOND, 19 SPRING HILL, LAC-BROME, QC, J0E1V0 CANADA | US Mail (1st Class) |
| 30618 | PICONE, PAUL, 1451 RTE 138, ST-CUTHBERT, QC, J0K 2C0 CANADA | US Mail (1st Class) |
| 30618 | PIERRE-ANDRÉ, HAMEL, 800, 118E RUE, SHAWINIGAN-SUD, QC, G9P 3G3 CANADA | US Mail (1st Class) |
| 30618 | PIERRE-ANTOINE, JÉRÔME, 718, GARDENVILLE, LONGUEUIL, QC, J4H 2H8 CANADA | US Mail (1st Class) |
| 30618 | PIETRACUPA, FRANK, 34, AVENUE SAURIOL, LAVAL DES RAPIDES, QC, H7N 3A6 CANADA | US Mail (1st Class) |
| 30618 | PIGEON THÉRIAULT, LISE, 11816, BOUL ST-GERMAIN, MONTRÉAL, QC, H4J 1Z9 CANADA | US Mail (1st Class) |
| 30618 | PIGEON, NORMAND, 720 PIERRE BOISSEAU, VERCHERES, QC, J0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | PILON, GAETAN, 18 CÔTÉ EST, ÉVAIN, QC, J0Z 1Y0 CANADA | US Mail (1st Class) |
| 30618 | PILON, GUY, 73 ST-CHARLES, ST-CONSTANT, QC, J5A 1J8 CANADA | US Mail (1st Class) |
| 30618 | PILON, JACQUELINE, 7, 3E AVENUE, MELOCHEVILLE, QC, J0S 1J0 CANADA | US Mail (1st Class) |
| 30618 | PILON, JOCELYN, 665 RUE HALLÉE, SHERBROOKE, QC, J1H 5R5 CANADA | US Mail (1st Class) |
| 30618 | PILON, RAYNALD, 38, 1RE AVENUE, LASALLE, QC, H8P2E5 CANADA | US Mail (1st Class) |
| 30618 | PILOTE, CARL, 2272, CHEMIN DU SAULT, ST-ROMUALD, QC, G6W 2K1 CANADA | US Mail (1st Class) |
| 30618 | PILOTTO, HELENE, 745 VICTORIA, LONGUEUIL, QC, J4H 2K2 CANADA | US Mail (1st Class) |
| 30618 | PINAULT, FRANCE, 1014, AV CHAUMONT, SILLERY, QC, G1L 1B2 CANADA | US Mail (1st Class) |
| 30618 | PINEL, JULIE, 1548, O`BRIEN, CHAMBLY, QC, J3L 3C6 CANADA | US Mail (1st Class) |
| 30618 | PION, CAROLINE, 5075 ST-PIERRE O, ST-HYACINTHE, QC, J2T 5G7 CANADA | US Mail (1st Class) |
| 30618 | PIQUETTE, RENÉE, 655 SENECHAL, CHAMBLY, QC, J3L 1P1 CANADA | US Mail (1st Class) |
| 30618 | PIUZE, ALEXANDRE, 3897 RUE WOODLAND, RAWDON, QC, J0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | PIZANTE, IZAK, 11980, RUE FILION, MONTRÉAL, QC, H4J 1T5 CANADA | US Mail (1st Class) |
| 30618 | PLAMONDON, ANDRÉ-ANNE, 189, CH. DE L`ÉGLISE, AMOS, QC, J9T 3A1 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | PLAMONDON, LUCIE, 257, RANG RHIMBAULT, STE-VICTOIRE-DESOREL, QC, J0G 1T0 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, ALAIN, 651 DES CYPRÈS, AMOS, QC, J9T 3J8 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, ESTHER, 121, 17E AVENUE, MAGOG, QC, J1X 3V9 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, FRANCIS, 1720 RANG ST-JEAN, ST-CUTHBERT, QC, J0K 2C0 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, JACQUES, 17 PERREAULT, ST-JÉRÔME, QC, J7Z 5R8 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, JEAN-GUY, 336, HICKSON, LONGUEUIL, QC, J4R 2P1 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, JEAN-JACQUES, 171 AV DU PARC, LOUISEVILLE, QC, J5V 1S4 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, JEAN-SÉBASTIEN, 17 1IÈRE AVENUE EST, LASARRE, QC, J9Z 1C3 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, MICHELLEMICHELLE, 51 DUPRÉ, SOREL-TRACY, QC, J3P 2K2 CANADA | US Mail (1st Class) |
| 30618 | PLANTE, PASCALE, 301 RUE PRINCIPALE, ST-AMBROISE DE KILDA, QC, J0K 1C0 CANADA | US Mail (1st Class) |
| 30618 | PLANTES, GILLES, 6121 BILOXI, MONTREAL, QC, H1T3M5 CANADA | US Mail (1st Class) |
| 30618 | PLOMTEUX, DANIEL, 175 PINACLE, FRELIGHSBURG, QC, J0J1C0 CANADA | US Mail (1st Class) |
| 30618 | PLOUFFE, RITA, 156 DUPONT, SAINTE-GENEVIÈVE, QC, H9H 2P7 CANADA | US Mail (1st Class) |
| 30618 | PLOURDE, FERNAND, 344, BOULEVARD SIMONEAU, ASBESTOS, QC, J1T 3H5 CANADA | US Mail (1st Class) |
| 30618 | PLOURDE, JEAN-CLAUDE, 888 DU BOIS BRILLANT, MCMASTERVILLE, QC, J3G 5A6 CANADA | US Mail (1st Class) |
| 30618 | PLOURDE, JEAN-CLAUDE, 22, CHEMIN DE LA RANDONNÉE, LAC BEAUPORT, QC, G0A 2C0 CANADA | US Mail (1st Class) |
| 30618 | PLOURDE, LUCIE, 46 2IEME AVENUE EST, PALMAROLLE, QC, J0Z 3C0 CANADA | US Mail (1st Class) |
| 30618 | PLOURDE, LYNDA, 26, RUE DES BRISES, SAINTE-JULIE, QC, J3E 2W9 CANADA | US Mail (1st Class) |
| 30618 | PLOURDE, SUZIE, 1383 ST-JOSEPH, SAINT-JUDE, QC, J0H 1P0 CANADA | US Mail (1st Class) |
| 30618 | POIRIER, ALAIN, 1784, CHEMIN CHÂTEAU-BIGOT, QUÉBEC, QC, G2L 1T9 CANADA | US Mail (1st Class) |
| 30618 | POIRIER, CHANTALE, 2200 CHEMIN DU ROI, L`ASSOMPTION, QC, J5W4Z3 CANADA | US Mail (1st Class) |
| 30618 | POIRIER, GILLES, 32 RUE CARTIER, MOISIMOISI, QC, G0G 2B0 CANADA | US Mail (1st Class) |
| 30618 | POIRIER, MARIE-ÈVE, 51, RUE CITY, GRANBY, QC, J2G 4V8 CANADA | US Mail (1st Class) |
| 30618 | POIRIER, NATHALIE, 2005 PARADIS, LAVAL, QC, H7M 2N5 CANADA | US Mail (1st Class) |
| 30618 | POIRIER, SYLVAIN, 147 DUROCHER, GATINEAU, QC, J8Y 2S4 CANADA | US Mail (1st Class) |
| 30618 | POISSANT, NICOLE, 15 AVENUE LANNING, ST-SAUVEUR, QC, J0R 1R6 CANADA | US Mail (1st Class) |
| 30618 | POITRAS, CÉDRIC, 12, RUE MOUNTAIN, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | POITRAS, GEORGES, 305 EMPIRE, GREENFIELD PARK, QC, J4V 1V4 CANADA | US Mail (1st Class) |
| 30618 | POITRAS, ROGER, 105 RANG 11, ST-RÉMI DE TINGWICK, QC, J0A 1K0 CANADA | US Mail (1st Class) |
| 30618 | POLIQUIN, ?L?NE, 616 RUE LAFOREST, ST-ALPHONSE DE RODR, QC, J0K 1W0 CANADA | US Mail (1st Class) |
| 30618 | POLIQUIN, MARIE, 22 RUE DES BOULEAUX, VICTORIAVILLE, QC, G6P 2G5 CANADA | US Mail (1st Class) |
| 30618 | POLIQUIN, OLIVIER, 60 RUE PRINCIPALE NORD, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | POLLOCK, STEPHEN, 1545, JOLLIET, LAVAL, QC, H7V 3G9 CANADA | US Mail (1st Class) |
| 30618 | POLLOCK, W S, 7123 CH DU LAC NOIR, STE-AGATHE NORD, QC, J8C 2Z8 CANADA | US Mail (1st Class) |
| 30618 | POMERLEAU, DANIEL, 18, RUE FRONTENAC, RIVIÈRE-DU-LOUP, QC, G5R 1S2 CANADA | US Mail (1st Class) |
| 30618 | POMERLEAU, GILLES, 105, RANG 5, LA DURANTAYE, QC, G0R 1W0 CANADA | US Mail (1st Class) |
| 30618 | POMERLEAU, NICOLAS, 15 STE-AUGUSTINE, DANVILLE, QC, J0A 1A0 CANADA | US Mail (1st Class) |
| 30618 | POMERLEAU, PATRICK, 365, RUE LANDRY, THETFORD MINES, QC, G6G 4S4 CANADA | US Mail (1st Class) |
| 30618 | POMERLEAU, YVES, 635, ROUTE DU FLEUVE, NOTRE-DAME-DU-PORT, QC, G0L 1Y0 CANADA | US Mail (1st Class) |
| 30618 | POMINVILLE, GUY, 10565 RUE CUROTTE, MONTRÉAL, QC, H2C 2Z1 CANADA | US Mail (1st Class) |
| 30618 | POMMINVILLE, JEAN, 66 CHEMIN DU LAC ROSSIGNOL, LAC-SUPÉRIEUR, QC, J0T 1J0 CANADA | US Mail (1st Class) |
| 30618 | PORLIER, YVON, 18, RUE OLD DUNHAM, STANBRIDGE EAST, QC, J0J 2H0 CANADA | US Mail (1st Class) |
| 30618 | POTVIN, ANDRÉ, 245, LA MENNAIS, STE-CROIX-DE-LOTBINI, QC, G0S 2H0 CANADA | US Mail (1st Class) |
| 30618 | POTVIN, DANIELLE, 170 14E AVENUE, DESCHAILLONS, QC, G0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | POTVIN, GAÉTAN, 279 12E AVENUE, DESCHAILLONS SUR ST-, QC, G0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | POTVIN, NELSON, 210 RUE COTÉ, ST-SYLVESTRE, QC, G0S 3C0 CANADA | US Mail (1st Class) |
| 30618 | POTVIN, VÉRONIQUE, 484 RUE AUBRY, LACHENAIE, QC, J6X 4E1 CANADA | US Mail (1st Class) |
| 30618 | POUDRIER, CAROLE, 48, 3IÈME AVENUE, WINDSOR, QC, J1S 1X9 CANADA | US Mail (1st Class) |
| 30618 | POUDRIER, MARTIN, 213, ROUTE PLOYARD, DURHAM SUD, QC, J0Y 2C0 CANADA | US Mail (1st Class) |
| 30618 | POULIN, GILLES, 520 SACRÉCOEUR EST, ST-HYACINTHE, QC, J2S 1T7 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | POULIN, JULIE, 99, AVENUE BERNARD, ST-SAUVEUR, QC, J0R 1R5 CANADA | US Mail (1st Class) |
| 30618 | POULIN, MARIE-CLAUDE, 1110 SAINT-JEAN, LONGUEUIL, QC, J4H 2Z2 CANADA | US Mail (1st Class) |
| 30618 | POULIN, MONIQUE, 1121 AV TOUR-DU-LAC-NORD, LAC-À-LA-TORTUE, QC, G0X 1L0 CANADA | US Mail (1st Class) |
| 30618 | POULIN, REMI, 80 GABOURY, MONT SAINT-HILAIRE, QC, J3H 2Z1 CANADA | US Mail (1st Class) |
| 30618 | POULIN, RÉMI, 80 GABOURY, MONT SAINT-HILAIRE, QC, J3H 2Z1 CANADA | US Mail (1st Class) |
| 30618 | POULIOT, ISABELLE, 180, RANG HAUT RIVIÈRE SUD, ST-CÉSAIRE, QC, J0L 1T0 CANADA | US Mail (1st Class) |
| 30618 | POULIOT, JEAN-FRANÇOIS, 1955, CHARLES AUBERT, TERREBONNE, QC, J6W 5Y7 CANADA | US Mail (1st Class) |
| 30618 | POULIOT, ROGER, 12044 DE ST-REAL, MONTREAL, QC, H3M2Z1 CANADA | US Mail (1st Class) |
| 30618 | POULIOT, TONY, 295, MAIN OUEST, COATICOOK, QC, J1A 1P6 CANADA | US Mail (1st Class) |
| 30618 | POULIOT, WILFRID, 841 BOUL PIE XII, QUEBEC, QC, G1X 3T2 CANADA | US Mail (1st Class) |
| 30618 | POULOS GARDNER, MICHELINE, 486 DES CÈDRES, BEAUHARNOIS, QC, J6N 1S7 CANADA | US Mail (1st Class) |
| 30618 | POUPART, CHARLES, 56 RUE DES RIGOLETS, VAUDREUIL-SUR-LE-LAC, QC, J7V 8P3 CANADA | US Mail (1st Class) |
| 30618 | POUPART, FERNAND, 176 AVENUE DE L'ÉLYSÉE, LAVAL, QC, H7W 3Y6 CANADA | US Mail (1st Class) |
| 30618 | PRATTE, MANON, 531, PRINCIPALE, CLERICY, QC, J0Z 1P0 CANADA | US Mail (1st Class) |
| 30618 | PRATTE, PIERRE, 1000 TERRASSE JOSÉE, STE-ANNE DES LACS, QC, J0R 1B0 CANADA | US Mail (1st Class) |
| 30618 | PRESCOTT, RHEAL, 24, DES MILLES- ILES, BOISBRIAND, QC, J7E4H4 CANADA | US Mail (1st Class) |
| 30618 | PRÉVÉREAU, RAYNALD, 13 CARBONNEAU, SEPT-ÎLES, QC, G4R 1M4 CANADA | US Mail (1st Class) |
| 30618 | PREVOST, ANDRE, 1637, BEAUDET, ST-LAURENT, QC, H4L 2K3 CANADA | US Mail (1st Class) |
| 30618 | PRÉVOST, RÉJEAN, 12387, NOTRE-DAME-DES-ANGES, MONTRÉAL, QC, H4J 2C3 CANADA | US Mail (1st Class) |
| 30618 | PRÉVOST, SYLVIE, 298 DE STE-LUCIE, ST-JÉRÔME, QC, J7Z 2N4 CANADA | US Mail (1st Class) |
| 30618 | PRIMEAU, DIANE, 7800, RUE ARTHUR-SAUVÉ, LAVAL OUEST, QC, H7R 3X9 CANADA | US Mail (1st Class) |
| 30618 | PRIMEAU, FRANCIS, 65 GUILLERM, LONGUEUIL, QC, J4G 1R7 CANADA | US Mail (1st Class) |
| 30618 | PRIMERANO, SONIA, 860 49E AVENUE, LACHINE, QC, H8T 2T2 CANADA | US Mail (1st Class) |
| 30618 | PRINCE, NATACHA, 418, RUE NICOLAS-VIEL, MAGOG, QC, J1X 3T9 CANADA | US Mail (1st Class) |
| 30618 | PROULX, CLAUDINE, 101 RTE DES SEINGNEURS, ST-ANDRÉE-D`ARGENTEU, QC, J0V 1X0 CANADA | US Mail (1st Class) |
| 30618 | PROULX, FRANÇOIS, 1460, DE LA BAIE, CHERTSEY, QC, J0K 3K0 CANADA | US Mail (1st Class) |
| 30618 | PROULX, HILAIRE, 249 PLACE DE LA MONTAGNE, SAINTE-JULIE, QC, J3E 3B7 CANADA | US Mail (1st Class) |
| 30618 | PROULX, LAURENT, 7 CHEMIN MCCUTCHOEN, LAC BROME, QC, J0E 2P0 CANADA | US Mail (1st Class) |
| 30618 | PROULX, LUCETTE, 1230 RANG NORD, ST-PIERRE, QC, G0R 4B0 CANADA | US Mail (1st Class) |
| 30618 | PROULX, MANON, 31 MCCRANK, ALCOVE, QC, J0X 1A0 CANADA | US Mail (1st Class) |
| 30618 | PROULX, MICHEL, 10 DESROCHERS EST, CHATAUGUAY, QC, J6J2W3 CANADA | US Mail (1st Class) |
| 30618 | PROULX, MICHELINE, 1185 3E RANG, MARICOURT, QC, J0E 1Y0 CANADA | US Mail (1st Class) |
| 30618 | PROULX, MICHELLE, 675 RUE BRUNETTE EST, ST-HYACINTHE, QC, J2T 2C6 CANADA | US Mail (1st Class) |
| 30618 | PROULX, MYRIAM, 121, PRENTISS, GATINEAU, QC, J9H 5V8 CANADA | US Mail (1st Class) |
| 30618 | PROULX, ROGER, 1295 CH. DES PATRIOTES NORD, MONT-ST-HILAIRE, QC, J3G 4S6 CANADA | US Mail (1st Class) |
| 30618 | PROULX, STEEVE, 317, RICHELIEU, RIMOUSKI, QC, G5M 1C5 CANADA | US Mail (1st Class) |
| 30618 | PROULX, WILFRED, 91, 29E AVENUE, STE-MARTHE SUR LE LA, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | PROVENCHER, CHARLES, 600 BOUL JUTRAS OUEST, VICTORIAVILLE, QC, G6P 1Z1 CANADA | US Mail (1st Class) |
| 30618 | PROVENCHER, LINE, 1113, CHEMIN THOMAS, CANTON MELBOURNE, QC, J0B 2B0 CANADA | US Mail (1st Class) |
| 30618 | PROVOST, BENOIT, 1217, FRANQUELIN, LONGUEUIL, QC, J4K 1N7 CANADA | US Mail (1st Class) |
| 30618 | PROVOST, ÉLISE, 7271, 20E AVENUE, MONTREAL, QC, H2A 2K5 CANADA | US Mail (1st Class) |
| 30618 | PROVOST, MANON, 12, BEAUCHEMIN, VARENNES, QC, J3X 1R1 CANADA | US Mail (1st Class) |
| 30618 | PRUD`HOMME, ROGER, 143, STE-ANNE, VARENNES, QC, J3X 1R6 CANADA | US Mail (1st Class) |
| 30618 | PUEL, STEPHANIE, 13140 AVE RIGAUD, ST-HYACINTHE, QC, J2T 2V2 CANADA | US Mail (1st Class) |
| 30618 | PUTNAM, CYNTHIA, 3 DE CERNAY, LORRAINE, QC, J6Z 2Y9 CANADA | US Mail (1st Class) |
| 30618 | PYOT, DAVID, 2033 VÉZINA, LIMOILOU, QC, G1J 1E8 CANADA | US Mail (1st Class) |
| 30618 | QUÉVILLON, ROSAIRE, 712, CHAMPLAIN, ST-JEAN-SUR-RICHELIE, QC, J3A 1B9 CANADA | US Mail (1st Class) |
| 30618 | QUINN, BRIAN, 220, BOUL ST-JEAN, POINTE-CLAIRE, QC, H9S 4Z3 CANADA | US Mail (1st Class) |
| 30618 | QUINTAL, CYNTHIA, 2226 ROUTE 112, STUKELY SUD, QC, J0E 2J0 CANADA | US Mail (1st Class) |
| 30618 | QUIRILLON, ROBIN, 121, LEPITRE, EAST ANGUS, QC, J0B 1R0 CANADA | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | RABY, DAMIEN, 123 MALONEY, THURSO, QC, J0X 3B0 CANADA | US Mail (1st Class) |
| 30618 | RABY, PATRICK, 229 22E AVENUE, DEUX-MONTAGNES, QC, J7R 4H6 CANADA | US Mail (1st Class) |
| 30618 | RACICOT, JULIE, 1985, RTE SIR-WILFRID-LAURIER, MIRABEL, QC, J7N 3B3 CANADA | US Mail (1st Class) |
| 30618 | RACINE, ALAIN, 1280 RANG 8 EST, LASARRE, QC, J0Z 1N0 CANADA | US Mail (1st Class) |
| 30618 | RACINE, FRANCINE, 2245, DELORIMIER, LONGUEUIL, QC, J4K 3P2 CANADA | US Mail (1st Class) |
| 30618 | RACINE, PIERRE, 60, ST-ISIDORE SUD, OKA, QC, J0N1E0 CANADA | US Mail (1st Class) |
| 30618 | RACINE, YVES, 678, LEDUC, MONTREAL, QC, H4L 2S2 CANADA | US Mail (1st Class) |
| 30618 | RAINVILLE, LOUISE, 813 RINGUET, MONT ST-HILAIRE, QC, J3H 3W9 CANADA | US Mail (1st Class) |
| 30618 | RAINVILLE, SYLVAIN, 15 RUE ST-JOSEPH, BEDFORD, QC, J0J 1A0 CANADA | US Mail (1st Class) |
| 30618 | RAINVILLE, VALÉRIE, 246 FORTIN, ST-JEAN SUR RICHELIE, QC, J3B3M9 CANADA | US Mail (1st Class) |
| 30618 | RAJOTTE, JONATHAN, 775 RANG ST-AMABLE, ST-BARNABÉ-SUD, QC, J0H 1G0 CANADA | US Mail (1st Class) |
| 30618 | RAJOTTE, YVES-MARIE, 292, BOUL DES PRAIRIES, LAVAL DES RAPIDES, QC, H7N 2T9 CANADA | US Mail (1st Class) |
| 30618 | RAMANITRANJA, ANDRÉ, 86 ST-ANDREW, BEACONSFIELD, QC, H9W 4Y6 CANADA | US Mail (1st Class) |
| 30618 | RAMSAY, KATHLEEN, 100 LOUIS-SAINT-LAURENT, GATINEAU, QC, J9H 2N4 CANADA | US Mail (1st Class) |
| 30618 | RAMSAY, KENNETH, 256, 11E AVENUE, DEUX-MONTAGNES, QC, J7R 3R3 CANADA | US Mail (1st Class) |
| 30618 | RAMSAY, LOUISE M, 21 CH. MC FARLAND, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | RANCOURT, ANNICK, 334, 6E RUE, STE-ZOTIQUE, QC, J0P 1Z0 CANADA | US Mail (1st Class) |
| 30618 | RANCOURT, GUY, 22, AV GAGNON, LA SARRE, QC, J9Z 2P1 CANADA | US Mail (1st Class) |
| 30618 | RANCOURT, NANCY, 920 39E AVENUE, LACHINE, QC, H8T 2E6 CANADA | US Mail (1st Class) |
| 30618 | RATTÉ, GEORGE, 692 BELLEVUE, DONNACONA, QC, G0A 1L0 CANADA | US Mail (1st Class) |
| 30618 | RAYMOND, CLAUDE, 1555 55E AVENUE, LAVAL, QC, H7R 4C7 CANADA | US Mail (1st Class) |
| 30618 | RAYMOND, DANIEL, 5655 RUE ALAIN, BROSSARD, QC, J4Z 1H3 CANADA | US Mail (1st Class) |
| 30618 | RAYMOND, DENISE, 6 PREMIER RANG MILTON, ROXTON POND, QC, J0E 1Z0 CANADA | US Mail (1st Class) |
| 30618 | RAYMOND, JACQUELINE, 50, LAFONTAINE, BEAUX-RIVAGES, QC, J0W 1H0 CANADA | US Mail (1st Class) |
| 30618 | RAYMOND, JACQUES, 7860 DES BOSTONAIS, TROIS-RIVIÈRES, QC, G9A 5C9 CANADA | US Mail (1st Class) |
| 30618 | RAYMOND, JEAN-YVES, 4465 CHEMIN ROBINSON, COOKSHIRE-EATON, QC, J0B 1M0 CANADA | US Mail (1st Class) |
| 30618 | RAYMOND, LYNE, 23 GAGNON, CHUTE AUX OUTARDES, QC, G0H 1C0 CANADA | US Mail (1st Class) |
| 30618 | REBAGAY, CLOTHIDE, 191 RUE ST-HENRI, ST-JEAN-SUR-RICHELIE, QC, J3B 1R2 CANADA | US Mail (1st Class) |
| 30618 | REDA, FRANK, 4820 DE LACHENAIE, TERREBONNE, QC, J6W 4Y4 CANADA | US Mail (1st Class) |
| 30618 | REID, MICHEL, 150 WILLIAM, MCMASTERVILLE, QC, J3G 5C1 CANADA | US Mail (1st Class) |
| 30618 | RÉMILLARD, PAUL-ÉMILE, 212 CLAUDE, LACHENAIE, QC, J6W 5Y5 CANADA | US Mail (1st Class) |
| 30618 | RÉMILLIARD, FLORENT, 40, PRINCIPALE, SAINT-JACQUES-LE-MIN, QC, J0J 1Z0 CANADA | US Mail (1st Class) |
| 30618 | RENARD, MICHEL, 555 DAOUST, SAINTE-JULIE, QC, J3E 1E4 CANADA | US Mail (1st Class) |
| 30618 | RENAUD, CLAUDE, 126 HASTINGS, POINTE-CLAIRE, QC, H9R 3P5 CANADA | US Mail (1st Class) |
| 30618 | RENAUD, JEAN, 1621, RANG ST-PIERRE, HÉROUXVILLE, QC, G0X 1J0 CANADA | US Mail (1st Class) |
| 30618 | RENAUD, MICHEL, 12251 LAFRESNIÈRE, MIRABEL, QC, J7N 2R8 CANADA | US Mail (1st Class) |
| 30618 | RENAUD, RÉAL, 936, RUE THÉBERGE, TERREBONNE, QC, J6W 2S2 CANADA | US Mail (1st Class) |
| 30618 | RENAUD, ROGER, 22, BACHAND NORD, BOUCHERVILLE, QC, J4B 2M5 CANADA | US Mail (1st Class) |
| 30618 | RENNIE, IANN, 26, CHEMIN DU LAC ST-LOUIS, LÉRY, QC, J6N 1A1 CANADA | US Mail (1st Class) |
| 30618 | RETAILLEAU, BENEDICTE, 475 STE-ELIZABETH, LONGUEUIL, QC, J4H 1K3 CANADA | US Mail (1st Class) |
| 30618 | REYNOLDS, KIRK, 44 RUE PATRIMOINE, GATINEAU, QC, J9H 3N7 CANADA | US Mail (1st Class) |
| 30618 | RICARD, ISABELLE, 633 RTE 202, HEMMINGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |
| 30618 | RICARD, LOUIS, 239 MARTIGNIER, REPENTIGNY, QC, J6A 1T2 CANADA | US Mail (1st Class) |
| 30618 | RICARD, MANON, 1064, STE-MARGUERITE, TROIS-RIVIÈRES, QC, G8Z 1V7 CANADA | US Mail (1st Class) |
| 30618 | RICARD, MARCEL, 112 CHEMIN DU LAC BARIBEAU NOR, ST-DONAT, QC, J0K 2T0 CANADA | US Mail (1st Class) |
| 30618 | RICARD, NATHALIE, 399 RUE MONTPLAISIR, TROIS-RIVIÈRES, QC, G8T 3A5 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, AIMÉE, 2400 KENSINGTON, ST-HUBERT, QC, J3Y 5J1 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, ALAIN, 201, OAKRIDGE, BAIE D`URFÉ, QC, H9X 2N1 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, BENOÎT, 70, ST-JOHN`S SOUTH, POINTE-CLAIRE, QC, H9S 4Z1 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, CHRISTIAN, 167 CHEMIN DU ROY, ROUTE 131, DESCHAMBAULT, QC, G0A 1S0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | RICHARD, CLEMENT, 261 CHEMIN MORGAN, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, GUSTAVE, 1985 PALMIERS, SHERBROOKE, QC, J1G 3G6 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, LAPOINTE, 1640, RTE 269, KINNEAR`S MILLS, QC, G0N 1K0 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, LAURENT, 1285, DES ÉRABLES, SHAWINIGAN, QC, G9N 1B3 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, LOUIS-FILIP, 750 TASSÉ, MONTREAL, QC, H4L 1N5 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, NANCY, 4942, RUE NUTBROWN, WATERVILLE, QC, J0B 3H0 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, NORMAND, 27 RUE WARNER, SHERBROOKE, QC, J1M 1Y7 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, PIERRE, 32, DES CHALETS, CAP-SANTÉ, QC, G0A 1L0 CANADA | US Mail (1st Class) |
| 30618 | RICHARD, RENÉ, 880, RUE HOTTE, PRÉVOST, QC, J0R 1T0 CANADA | US Mail (1st Class) |
| 30618 | RICHARDSON, EVA, 301 CHEMIN COURSER, GLEN SUTTON, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | RICHARDSON, ROBERT, 28, BRUNET, POINTE-CLAIRE, QC, H9S 4T5 CANADA | US Mail (1st Class) |
| 30618 | RICHER, ANDRÉ, 114 RUE MARTEL, VAUDREUIL-DORION, QC, J7V 1H2 CANADA | US Mail (1st Class) |
| 30618 | RICHER, DENIS, 941 6IÈME RUE OUEST, AMOS, QC, J9T 3J2 CANADA | US Mail (1st Class) |
| 30618 | RICHER, MAIETTE, 514, SYDNEY, LACHUTE, QC, J8H 1L1 CANADA | US Mail (1st Class) |
| 30618 | RICHER, MÉLANIE, 55, 23E AVENUE, STE-MARTHE-SUR-LAC, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | RIENDEAU, JOSIANE, 2051 LOWER CONCESSION, ORMSTOWN, QC, J0S 1K0 CANADA | US Mail (1st Class) |
| 30618 | RIENDEAU, ROLAND, 1865, DU SOUVENIR, VARENNES, QC, J3X 1P7 CANADA | US Mail (1st Class) |
| 30618 | RIENDEAU, YVES, 585 CARDINAL BÉGIN EST, ROUYN-NORANDA, QC, J9P 3H7 CANADA | US Mail (1st Class) |
| 30618 | RIGA, ANDY, 4690 OBRYAN, NDG, QC, H4B 2B1 CANADA | US Mail (1st Class) |
| 30618 | RINALDI, ALESSANDRO, 226 AVE. MEREDITH, DORVAL, QC, H9S 2Y7 CANADA | US Mail (1st Class) |
| 30618 | RIOPEL, JOSÉE, 116 DESJARDINS, BELOEIL, QC, J3G 5Z5 CANADA | US Mail (1st Class) |
| 30618 | RIOPEL, SEBASTIEN, 109 MADSEN, BEACONSFIELD, QC, H9W 4T9 CANADA | US Mail (1st Class) |
| 30618 | RIOUX, CHANTAL, 851 RUE DES PAYSANS, SAINTE-JULIE, QC, J3E 1K6 CANADA | US Mail (1st Class) |
| 30618 | RIVARD, MARTHE, 1825, BALDWIN, QUÉBEC, QC, G1J 1R5 CANADA | US Mail (1st Class) |
| 30618 | RIVARD, MICHEL, 853 LE VIEUX CHEMIN, HEMMINGFORD, QC, J0L1H0 CANADA | US Mail (1st Class) |
| 30618 | RIVARD, ROSAIRE, 62 7IÈME AVENUE OUEST, MACAMIC, QC, J0Z 2S0 CANADA | US Mail (1st Class) |
| 30618 | RIVARD, SUZANNE, 2240 RUE BERNARD, ST HYACINTHE, QC, J2T 1G7 CANADA | US Mail (1st Class) |
| 30618 | RIVERIN, ROGER, 56 RUE JEANNETTE, VILLE LEMOYNE, QC, J4R 2C7 CANADA | US Mail (1st Class) |
| 30618 | RIVEST, BRIGITTE, 275 BOUL BOURGEOIS, NAPIERVILLE, QC, J0J 1L0 CANADA | US Mail (1st Class) |
| 30618 | RIVET, MICHEL, 31 TERRASSE CHAMPAGNE, LAVALTRIE, QC, J5T1J5 CANADA | US Mail (1st Class) |
| 30618 | RIVET, SERGE, 1549, ROUTE 148, PONTIAC, QC, J0X 2G0 CANADA | US Mail (1st Class) |
| 30618 | RIZZONELLI, STÉPHANE, 37, DE TILLEY, BOUCHERVILLE, QC, J4B 4N9 CANADA | US Mail (1st Class) |
| 30618 | ROBERGE, FRANCINE, 1, NORMANDIE, LÉVIS, QC, G6V 3J3 CANADA | US Mail (1st Class) |
| 30618 | ROBERGE, GISÈLE, 525 BOUL LORRAIN, ST-LIN, QC, J5M 2W5 CANADA | US Mail (1st Class) |
| 30618 | ROBERGE, JACQUELINE, 2278, CHEMIN DU SAULT, ST-ROMUALD, QC, G6W 2K1 CANADA | US Mail (1st Class) |
| 30618 | ROBERT, CHANTAL, 316 SHERBROOKE, STE-THÉRÈSE, QC, J7E 2C7 CANADA | US Mail (1st Class) |
| 30618 | ROBERT, CLAUDE, 7425, BROSSARD, QC, J4Y 1S5 CANADA | US Mail (1st Class) |
| 30618 | ROBERT, DIANE, 575, PRINCIPALE, ST-SÉBASTIEN, QC, J0J 2C0 CANADA | US Mail (1st Class) |
| 30618 | ROBERT, JEAN-FRANÇOIS, 2446 BELLERIVE, CARIGNAN, QC, J3L 3J9 CANADA | US Mail (1st Class) |
| 30618 | ROBERT, LISE, 4050 DONAT, ST-HUBERT, QC, J3Y 2L5 CANADA | US Mail (1st Class) |
| 30618 | ROBERT, LYNN, 931 CH TOUR DU LAC, LAC-SUPÉRIEUR, QC, J0T 1P0 CANADA | US Mail (1st Class) |
| 30618 | ROBERT, YVES, 1940 RUE DENEAULT, SHERBROOKE, QC, J1K 1G7 CANADA | US Mail (1st Class) |
| 30618 | ROBERTSON, ANDREW, 111, GABLES COURT, BEACONSFIELD, QC, H9W 5H3 CANADA | US Mail (1st Class) |
| 30618 | ROBICHAUD, C, 82, 38E AVENUE, STE-MARTHE-SUR-LE-LA, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | ROBICHAUD, GUY, 1380 EUGENE FISET, SILLERY, QC, G1T 2J8 CANADA | US Mail (1st Class) |
| 30618 | ROBICHAUD, ROBERT, 421, RUE GIROUARD, ST-DOMINIQUE, QC, J0H 1L0 CANADA | US Mail (1st Class) |
| 30618 | ROBICHAUD, SERGE, 182-184 LEGRAND, ST-JEAN SUR RICHELIEU, QC, J3B 5H7 CANADA | US Mail (1st Class) |
| 30618 | ROBIDOUX, JOEY, 1797 CH. ATHELSTAN, HUNTINGDON, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | ROBIDOUX, THÉRÈSE, 224, 10E RANG OUEST, ST-NAZAIRE D`ACTON, QC, J0H 2V0 CANADA | US Mail (1st Class) |
| 30618 | ROBINSON, LOUISE, 984 CHEMIN RIVIERE AUX OUTARDE, ORMSTOWN, QC, J0S 1K0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | ROBITAILLE, CLAUDE, 2520 CHEMIN GEORGESVILLE, MAGOG, QC, J1X 3W4 CANADA | US Mail (1st Class) |
| 30618 | ROBITAILLE, FRANCE, 1238 RANG DES DUSSEAULT, ST-SÉBASTIEN, QC, J0J 2C0 CANADA | US Mail (1st Class) |
| 30618 | ROBITAILLE, NICOLE, 3041, COLLEGE, LENNOXVILLE, QC, J1M 1V3 CANADA | US Mail (1st Class) |
| 30618 | ROBITAILLE, PAUL, 2755 DUVERNAY, SAINT-HUBERT, QC, J3Y 4G9 CANADA | US Mail (1st Class) |
| 30618 | ROBITAILLE, PAUL-ANDRÉ, 57 RUE STE-ANNE, ST-JACQUES, QC, J0K 2R0 CANADA | US Mail (1st Class) |
| 30618 | ROBITAILLE, STEVEN, 529, 1ER RANG OUEST, STE-CÉCILE DE MILTON, QC, J0E 2C0 CANADA | US Mail (1st Class) |
| 30618 | ROCHETTE, CHRISTINE, 1400 119IÈME RUE, SHAWINIGAN SUD, QC, G9P 3J3 CANADA | US Mail (1st Class) |
| 30618 | ROCHON, GILLES, 91, AUGUST-LACAILLE, BOUCHERVILLE, QC, J4B 4E6 CANADA | US Mail (1st Class) |
| 30618 | ROCHON, MARIE-PAULE, 1072, RUE ST-LOUIS, TERREBONNE, QC, J6W 1K2 CANADA | US Mail (1st Class) |
| 30618 | ROCHON, ROBERT, 831 DUHAMEL, PINCOURT, QC, J7V 4G6 CANADA | US Mail (1st Class) |
| 30618 | RODRIGUE ET FILS, FERME, 6, RANG 2 NEIGETTE EST, SAINT-ANACLET, QC, G0K 1H0 CANADA | US Mail (1st Class) |
| 30618 | RODRIGUE, ÉRIC, 10 ST-EDWARD, MONTMAGNY, QC, G5V 3B2 CANADA | US Mail (1st Class) |
| 30618 | RODRIGUE, RITA, 511, LAFLÈCHE, GRANBY, QC, J2G 2E9 CANADA | US Mail (1st Class) |
| 30618 | RODRIGUE, SUZANNE, 4020 FOSTER, C P 1799, WATERLOO, QC, J0E 2N0 CANADA | US Mail (1st Class) |
| 30618 | RODRIGUEZ, GEORGE, 11815, DEPATIE, MONTREAL, QC, H4J 1W4 CANADA | US Mail (1st Class) |
| 30618 | RODRIQUES, CARLA, 11319 LAGAUCHETIÈRE EST, MONTRÉAL, QC, H1B 2G6 CANADA | US Mail (1st Class) |
| 30618 | ROGERS, BRIAN, 338, CHEMIN STAGE COACH, BROME, QC, J0E 1K0 CANADA | US Mail (1st Class) |
| 30618 | ROIREAU, JULIE, 82, DE L`ANSE, MONTMAGNY, QC, G5V 1G8 CANADA | US Mail (1st Class) |
| 30618 | ROMPRÉ, CHRISTIAN, 10, RUE DUPONT, WARDEN, QC, J0E 2M0 CANADA | US Mail (1st Class) |
| 30618 | RONDEAU, JACQUES, 407, AV DULWICH, SAINT-LAMBERT, QC, J4P 2Z5 CANADA | US Mail (1st Class) |
| 30618 | RONEY, JOSEPH, 540 PARKER, GATINEAU, QC, J9H 4S2 CANADA | US Mail (1st Class) |
| 30618 | ROSANNE, GÉLINAS, 110, 178E RUE, LAC-À-LA-TORTUE, QC, G0X 1L0 CANADA | US Mail (1st Class) |
| 30618 | ROSE, MICHEL, 1585, DAUPHIN, LAVAL, QC, H7G 1N2 CANADA | US Mail (1st Class) |
| 30618 | ROSS, ANDRÉ, 1410 ST-GÉRARD, SOREL-TRACY, QC, J3R 2B2 CANADA | US Mail (1st Class) |
| 30618 | ROSS, DANIEL, 36 CHEMIN DU LAC ACHIGAN, ST-HIPPOLYTE, QC, J8A 2R6 CANADA | US Mail (1st Class) |
| 30618 | ROSSI, RICHARD, 414 DUNVER, CHATEAUGUAY, QC, J6J 2J1 CANADA | US Mail (1st Class) |
| 30618 | ROSSIGNOL, GENEVIEVE, 305 RUE SHERBROOKE, STE-THERESE, QC, J7E 2C5 CANADA | US Mail (1st Class) |
| 30618 | ROSSIGNOL, GILLES, 147, CHABANEL, SOREL-TRACY, QC, J3P 4T8 CANADA | US Mail (1st Class) |
| 30618 | ROSSY, CELIA, 235 HIGHFIELD, MONTREAL, QC, H3P 1C9 CANADA | US Mail (1st Class) |
| 30618 | ROUGERIE, JACQUES, 85 RUE CHANTAL, HINCHINBROOKE, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | ROULEAU, BERTIN, 880 CH. GRANDE LIGNE, ST RAYMOND DE PORTNE, QC, G3L 2Z2 CANADA | US Mail (1st Class) |
| 30618 | ROULEAU, JACQUES, 1901, ROUTE 241, SHEFFORD, QC, J2M 1L6 CANADA | US Mail (1st Class) |
| 30618 | ROULEAU, JOSÉE, 85 RUE QUINTAL, LAVAL-DES-RAPIDES, QC, H7N 4V7 CANADA | US Mail (1st Class) |
| 30618 | ROULEAU, MICHEL, 12765 41 AVENUE, MONTRÉAL, QC, H1E 2E6 CANADA | US Mail (1st Class) |
| 30618 | ROUSSEAU, ANDRÉ, 107, CH DU DOMAINE, ST-GABRIEL DE BRANDO, QC, J0K 2N0 CANADA | US Mail (1st Class) |
| 30618 | ROUSSEAU, LISE, 1321, DU BEL-AUTOMNE, STE-ADÈLE, QC, J8B 2Y1 CANADA | US Mail (1st Class) |
| 30618 | ROUSSEL, ARMEL, 2412 CH. DU LAC DES LOUPS, QUYON, QC, J0X 2V0 CANADA | US Mail (1st Class) |
| 30618 | ROUSSEL, ÉRIC, 3455 MAYFAIR, ST-HUBERT, QC, J3Y 5P3 CANADA | US Mail (1st Class) |
| 30618 | ROUSSEL, GINO, 717, 8E RANG, ST-SYLVÈRE, QC, G0Z 1H0 CANADA | US Mail (1st Class) |
| 30618 | ROUSSELLE, MARTIN, 6535 DES PIONNIERS, RAWDON, QC, J0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | ROUTHIER, ANDRÉ, 323, RUE ST-ANTOINE NORD, GRANBY, QC, J2G 5H4 CANADA | US Mail (1st Class) |
| 30618 | ROUTHIER, DANIK, 30 DESMARTEAU, BOUCHERVILLE, QC, J4B 1Z9 CANADA | US Mail (1st Class) |
| 30618 | ROUTHIER, LOUIS, 826 ROUTE 165, THETFORD-MINES, QC, G6H 2M2 CANADA | US Mail (1st Class) |
| 30618 | ROUTHIER, STEFAN, 336 ST-THOMAS, ST-LAMBERT, QC, J4R1Y1 CANADA | US Mail (1st Class) |
| 30618 | ROUTHIER, YVON, 2320, BELVÉDERE SUD, SHERBROOKE, QC, J1H 5R6 CANADA | US Mail (1st Class) |
| 30618 | ROUX, JEAN-LOUIS, 91, 25E AVENUE NORD, BOIS-DES-FILION, QC, J6Z 1Y4 CANADA | US Mail (1st Class) |
| 30618 | ROWAT, MICHAEL, 740 RUE MEADOWBROOK, LACHINE, QC, H8T 2W1 CANADA | US Mail (1st Class) |
| 30618 | ROY, ANDRÉ, 9720, PARC INDUSTRIEL, BÉCANCOUR, QC, G9H 3P2 CANADA | US Mail (1st Class) |
| 30618 | ROY, ANDRÉ-CLAUDE, 174, RUE MARTEL, ASBESTOS, QC, J1T 3K5 CANADA | US Mail (1st Class) |
| 30618 | ROY, CATHERINE, 100, 305E AVENUE, ST-HIPPOLYTE, QC, J8A 2W2 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | ROY, CLAUDE, 175 PRATTE, LONGUEUIL, QC, J4H 3W9 CANADA | US Mail (1st Class) |
| 30618 | ROY, CONSTANT, 280 DES PEUPLIERS, ST-BRUNO, QC, J3V 4S6 CANADA | US Mail (1st Class) |
| 30618 | ROY, DANNY, 459, 6E AVENUE, ST-JEAN-SUR-RICHELIE, QC, J2X 1R6 CANADA | US Mail (1st Class) |
| 30618 | ROY, DOMINIQUE, 4032, CHEMIN ST-ANDRÉ, JONQUIÈRE, QC, G7Z 1A2 CANADA | US Mail (1st Class) |
| 30618 | ROY, DORIS, 324, RUE MONTCLAIR, ROSEMÈRE, QC, J7A 2V4 CANADA | US Mail (1st Class) |
| 30618 | ROY, GINETTE, 294 DES ÉRABLES, BRIGHAM, QC, J2K 4C9 CANADA | US Mail (1st Class) |
| 30618 | ROY, GISÈLE, 41 4IÈME AVENUE EST, AMOS, QC, J9T 1C4 CANADA | US Mail (1st Class) |
| 30618 | ROY, JEAN, 2 RUE MAHEUX, VICTORIAVILLE, QC, G6P 6B8 CANADA | US Mail (1st Class) |
| 30618 | ROY, JULIE, 537 DULWICH, ST-LAMBERT, QC, J4P 2Z7 CANADA | US Mail (1st Class) |
| 30618 | ROY, LAURENT, 176 RUE TREMBLAY, SHERBROOKE, QC, J1N 2M9 CANADA | US Mail (1st Class) |
| 30618 | ROY, MARIE-PAULE, 123, 28IÈME AVENUE, ST-MARTHE SUR LE LAC, QC, J0N 1P0 CANADA | US Mail (1st Class) |
| 30618 | ROY, MARIO, 370, AVENUE LECLERC, ST-JEAN RICHELIEU, QC, J2X 2H5 CANADA | US Mail (1st Class) |
| 30618 | ROY, MARTIN, 2340, PRIEUR EST, MONTRÉAL, QC, H2B 1N8 CANADA | US Mail (1st Class) |
| 30618 | ROY, MONIQUE, 1120, CLEMENT, MONTREAL, QC, H4L 1S3 CANADA | US Mail (1st Class) |
| 30618 | ROY, NORMAND, 701 PRINCIPALE NORD, BARRAUTE, QC, J0Y 1A0 CANADA | US Mail (1st Class) |
| 30618 | ROY, PATRICE, 1244 5IEME RUE, VAL D`OR, QC, J9P 3Z9 CANADA | US Mail (1st Class) |
| 30618 | ROY, SYLVIE, 36, SPEID, SHERBROOKE, QC, J1M 1S4 CANADA | US Mail (1st Class) |
| 30618 | ROYAL, CHRISTOPHER, 66 SANDERSON, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | ROYER, PIERRE, 277 CHEMIN COTE, STOKE, QC, J0B 3G0 CANADA | US Mail (1st Class) |
| 30618 | ROY-PLANTE, STÉPHANE, 7339 ROUTE MARIE-VICTORIN, CONTRECOEUR, QC, J0L 1C0 CANADA | US Mail (1st Class) |
| 30618 | RUBINO, GIOVANNI, 161, THORCREST, DORVAL, QC, H9S 2X6 CANADA | US Mail (1st Class) |
| 30618 | RUDICHUK, ANITA, 579 RUE LAVIOLETTE, ST-JÉRÔME, QC, J7Y 2V4 CANADA | US Mail (1st Class) |
| 30618 | RUEL, FRANÇOIS, 19 ST-JUDE, VICTORIAVILLE, QC, G6P 6L5 CANADA | US Mail (1st Class) |
| 30618 | RUEST, DAVID, 23 AVENUE HONFLEUR, CANDIAC, QC, J5R 3P4 CANADA | US Mail (1st Class) |
| 30618 | RUSSELL, SHIRLEY, 1368, 2IÈME RANG, ST-ROCH-DES-AULNAIES, QC, G0R 4E0 CANADA | US Mail (1st Class) |
| 30618 | RZEPECKI, STEVE, 85 ST. JEAN BAPTISTE, VAUDREUIL-DORION, QC, J7V 2P1 CANADA | US Mail (1st Class) |
| 30618 | SABEH, ANTOINE, 360 CROISSANT GENEVA, VILLE MONT-ROYAL, QC, H3R 2A9 CANADA | US Mail (1st Class) |
| 30618 | SABOURIN, NICOLE, 1805, RUE GUERTIN, VILLE ST-LAURENT, QC, H4L 4C9 CANADA | US Mail (1st Class) |
| 30618 | SABOURIN, RICHARD, 2282 STE-HÉLENE, LONGUEUIL, QC, J4T 3T7 CANADA | US Mail (1st Class) |
| 30618 | SACCA, ELIZABETH, 68, 11E AVENUE, DEUX-MONTAGNES, QC, J7R 3P8 CANADA | US Mail (1st Class) |
| 30618 | SADER, JOHN, 225, PUTNEY, SAINT-LAMBERT, QC, J4P 3B2 CANADA | US Mail (1st Class) |
| 30618 | SAFFIOTTI, CARMEN, 2181, CHEMIN DES HAUTEURS, ST-HIPPOLYTE, QC, J8A 2N1 CANADA | US Mail (1st Class) |
| 30618 | SAGER, JENNIFER, 247 CHEMIN COURTEMANCHE, CANTON D`ORFORD, QC, J1X 6X6 CANADA | US Mail (1st Class) |
| 30618 | SAILLANT, LOUISE, 300, DES FONDATEURS, KINNEAR`S MILLS, QC, G0N 1K0 CANADA | US Mail (1st Class) |
| 30618 | SAINDON, JULIE, 53, DU FRÈRE-DANIEL, SOREL-TRACY, QC, J3P 6Y7 CANADA | US Mail (1st Class) |
| 30618 | SAINT-ARNAUD, JOFFRE, 10 CH. DOMAINE DU RÊVEUR, ST-MARC-DE-FIGURY, QC, J0Y 1J0 CANADA | US Mail (1st Class) |
| 30618 | SAINT-DENIS, DAINE, 1412, RUE SAINT-PIERRE, LA BAIE, QC, G7B 2Y3 CANADA | US Mail (1st Class) |
| 30618 | SAINT-FORT, ANNE NANCY, 659, RUE FRIDOLIN, LAVAL, QC, H7P 3J8 CANADA | US Mail (1st Class) |
| 30618 | SAINT-GERMAIN, GILLES, 4790 FORTUNAT-BEAUDOIN, ST-HYACINTHE, QC, J2R 2H1 CANADA | US Mail (1st Class) |
| 30618 | SAINT-JEAN, DENISE, 6, RUE PRINCIPALE, ST-BASILE-LE-GRAND, QC, J3N 1M3 CANADA | US Mail (1st Class) |
| 30618 | SAINT-ONGE, PIERRE, 230, MIGUASHA EST, NOUVELLE, QC, G0L 2E0 CANADA | US Mail (1st Class) |
| 30618 | SALAZAR, ELOÏSA, 1975, RUE LE ROYER, LAVAL, QC, H7M 2S8 CANADA | US Mail (1st Class) |
| 30618 | SALIH, NASSER, 11875 AVENUE VALMONT, MONTREAL, QC, H3M 2V3 CANADA | US Mail (1st Class) |
| 30618 | SALOIS, ROSELINE, DE BRETONVILLIERS AVE, MONTREAL, QC, H2M 2B1 CANADA | US Mail (1st Class) |
| 30618 | SAMSOM, GILLES, 481 WALNUT, SAINT-LAMBERT, QC, J4P 2T5 CANADA | US Mail (1st Class) |
| 30618 | SAMSON, GILBERT, 223 RUE CONNAUGHT, OTTERBURN PARK, QC, J3H 1H8 CANADA | US Mail (1st Class) |
| 30618 | SAMSON, GISÈLE, 2543 CH. FERTILE CREEK, HOWICK, QC, J0S 1G0 CANADA | US Mail (1st Class) |
| 30618 | SAMSON, JACQUES, 3737 CHEMIN STE-FOY, QUÉBEC, QC, G1X 4W5 CANADA | US Mail (1st Class) |
| 30618 | SAMSON, MÉLODIE, 50, 202E AVENUE, ST-HIPPOLYTE, QC, J8A 1V8 CANADA | US Mail (1st Class) |
| 30618 | SAMSON, ROBERT, 10 461, CÔTE SAINT-LOUIS, MIRABEL, QC, J7N 2W4 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | SAMUEL, PIERRETTE, 1603, RUE LAKEBREEZE, DEUX-MONTAGNES, QC, J7R 1A2 CANADA | US Mail (1st Class) |
| 30618 | SANCHEZ, MANON, 469, RG ST-ETIENNE, ST-PLACIDE, QC, J0V 2B0 CANADA | US Mail (1st Class) |
| 30618 | SANSOUCY, ALAIN, 700 RUE BERNARD, MARIEVILLE, QC, J3M 1A4 CANADA | US Mail (1st Class) |
| 30618 | SANSREGRET, GINETTE, 107 BOURDAGES, ST-DENIS-SUR-RICHELIEU, QC, J0H 1K0 CANADA | US Mail (1st Class) |
| 30618 | SANTANGELO, GIULIANO, 458, HAMPTON COURT, DOLLARD DES ORMEAUX, QC, H9G 1L4 CANADA | US Mail (1st Class) |
| 30618 | SANTERRE, JOSÉE, 11, RUE DU DOMAINE, SAINT-PACÔME, QC, G0L 3X0 CANADA | US Mail (1st Class) |
| 30618 | SANTINI, PACE, 709, TERRASSE MONTFORT, LAVAL, QC, H7G 2L9 CANADA | US Mail (1st Class) |
| 30618 | SAPINA, EVE, 142, AVENUE ÉLÉANOR, OTTERBURN PARK, QC, J3H 1T5 CANADA | US Mail (1st Class) |
| 30618 | SARJEANT, SHELLY, 65 TAMARACK RD, MORIN HEGHTS, QC, J0R 1H0 CANADA | US Mail (1st Class) |
| 30618 | SATA, PASCAL, 8195, NIAGARA, BROSSARD, QC, J4Y 1Y5 CANADA | US Mail (1st Class) |
| 30618 | SAUCIER, CAROLE, 808, RUE VANASSE, ROUYN-NORANDA, QC, J9X 3V5 CANADA | US Mail (1st Class) |
| 30618 | SAUCIER, FERNAND, 2980, CHEMIN NICOLE, STE-JULIENNE, QC, J0K 2T0 CANADA | US Mail (1st Class) |
| 30618 | SAURIOL, MARTIN, 201 PALARDY, ST-HUGHES, QC, J0H 1N0 CANADA | US Mail (1st Class) |
| 30618 | SAURIOL, SÉBASTIEN, 1820 AVE DES LACASSE, VIMONT, LAVAL, QC, H7K 3W2 CANADA | US Mail (1st Class) |
| 30618 | SAURIOL, SYLVIE, 270, 6E AVENUE, DEUX-MONTAGNES, QC, J7T 3G4 CANADA | US Mail (1st Class) |
| 30618 | SAUVÉ, CALUDE, 2294 CHEMIN STE-MARIE, SAINT-POLYCARPE, QC, J0P 1X0 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, DANIEL, 133, DE DIEPPE, DEUX-MONTAGNES, QC, J7R 3L3 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, DANIEL, 159, RUE ÉTHIER, REPENTIGNY, QC, J6A 1N8 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, FRANCE, 5, 3IÈME AVENUE, BOISBRIAND, QC, J7G 1S9 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, JULIE, 272, RUE ROLLIN, LAVAL-DES-RAPIDES, QC, H7G 1M3 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, LORRAINE, 623 3E RANG EST, SAINT-SIMON, QC, J0H 1Y0 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, MARTIN, 3075 DE BLOIS, TROIS-RIVIÈRES, QC, G8Z 1R4 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, MICHEL, 2980, 20E RUE, LAVAL OUEST, QC, H7R 2N3 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, NATHALIE, 626 CHEMIN STE-VICTOIRE, ST-VICTOIRE, QC, J0G 1T0 CANADA | US Mail (1st Class) |
| 30618 | SAVARD, RÉGIS, 2070, RUE PRINCIPALE, ST-NORBERT, QC, J0K 3C0 CANADA | US Mail (1st Class) |
| 30618 | SAVIAN, ALEXANDRU, 3035 RUE SOMERSET, ST-LAURENT, QC, H4K 1R4 CANADA | US Mail (1st Class) |
| 30618 | SAVOIE, DIANE, 199 JACQUES-CARTIERS SUD, SAINT-JEAN-SUR-RICHE, QC, J3B 4J2 CANADA | US Mail (1st Class) |
| 30618 | SAVOIE, HUGUES, 65, BOUL STE-ROSE, LAVAL, QC, H7L3J9 CANADA | US Mail (1st Class) |
| 30618 | SAVOIE, JACQUES, 628, RUE DU CURÉ-FÉLIX-GADOURY, JOLIETTE, QC, J6E 4E4 CANADA | US Mail (1st Class) |
| 30618 | SAYFY, IVARS, 220 STONEHENGE DR, BEACONSFIELD, QC, H9W 3X9 CANADA | US Mail (1st Class) |
| 30618 | SCHILLER, ERIK, 2270, COURSOL, MONTREAL, QC, H3J 1C5 CANADA | US Mail (1st Class) |
| 30618 | SCHOOOS, KRISTINA, 984 LAURENT, ST-JÉRÔME, QC, J5L 1A2 CANADA | US Mail (1st Class) |
| 30618 | SCHUMACHER, MICHELINE, 641 LOGAN, ST-LAMBERT, QC, J4P1K3 CANADA | US Mail (1st Class) |
| 30618 | SCHWIETERS, NATHALIE, 87, CARLYLE WEST, CHÂTEAUGUAY, QC, J6J 1H8 CANADA | US Mail (1st Class) |
| 30618 | SÉDILLOT, DIANE, 90 AVENUE GODFREY, ST-SAUVEUR, QC, J0R 1R5 CANADA | US Mail (1st Class) |
| 30618 | SÉGUIN, FRANÇOIS, 92, ÉMILE, LAVAL, QC, H7N 4L2 CANADA | US Mail (1st Class) |
| 30618 | SEGUIN, GEORGETTE, 126 EUGENIE, VALLEYFIELD, QC, J6S 2W5 CANADA | US Mail (1st Class) |
| 30618 | SÉGUIN, GÉRARD, 63, 34E AVENUE SUD, BOIS DES FILION, QC, J6Z 2E2 CANADA | US Mail (1st Class) |
| 30618 | SÉGUIN, GILLES, 471, 3IÈME RUE EST, LASARRE, QC, J9Z 2K1 CANADA | US Mail (1st Class) |
| 30618 | SÉGUIN, GINETTE, 411, RUE FERLAND, DRUMMONDVILLE, QC, J2C 4K5 CANADA | US Mail (1st Class) |
| 30618 | SEGUIN, JEAN-FRANCOIS, 7465 GLENWOOD, MONT-ROYAL, QC, H3R 2S9 CANADA | US Mail (1st Class) |
| 30618 | SÉGUIN, MARJOLAINE, 226, COUTURE, ROSEMÈRE, QC, J7A 2S1 CANADA | US Mail (1st Class) |
| 30618 | SELFE, NORA, 2332 CHEMIN DU BORD DU LAC 1, ST-GEORGES DE CLAREN, QC, J0J 1B0 CANADA | US Mail (1st Class) |
| 30618 | SÉNÉCAL, ANNICK, 1, RUE LABROSSE, ST-JEAN-SUR-RICHELIE, QC, J2W 2W2 CANADA | US Mail (1st Class) |
| 30618 | SÉNÉCHAL, ÉLISABETH, 2175, AV L`ÉMÉRILLON, QUÉBEC, QC, G1J 3V1 CANADA | US Mail (1st Class) |
| 30618 | SÉNÉCHAL, JOSÉ, 730, 39E AVENUE, LACHINE, QC, H8T 2E3 CANADA | US Mail (1st Class) |
| 30618 | SETLAKWE, GABRIEL, 416, RUE FECTEAU, THETFORD MINES, QC, G6G 3E7 CANADA | US Mail (1st Class) |
| 30618 | SEYMOUR, ROBERT, 98 WEST BROME ROAD, WEST BROME, QC, J0E 2P0 CANADA | US Mail (1st Class) |
| 30618 | SHAADAN, AHMED, 384, LAFONTAINE, CHATEAUGUAY, QC, J6J 2G5 CANADA | US Mail (1st Class) |
| 30618 | SHARKEY, GARY, 5935, MARCEAU, PIERREFONDS, QC, H8Z 2T7 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | SHEARWOOD, CHRIS, 30-A BILLINGS, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | SHEPERD, MARTYN, 4490, 8E RUE, LAVAL OUEST, QC, H7R 2W2 CANADA | US Mail (1st Class) |
| 30618 | SICOTTE, NATHALIE, 150 FAIRFIELD, GREENFIELD PARK, QC, J4V 1Z7 CANADA | US Mail (1st Class) |
| 30618 | SIEBES, PHILIPPE, 333 HICKSON, ST LAMBERT, QC, J4R 2L9 CANADA | US Mail (1st Class) |
| 30618 | SIFFERT, PIERRE, 400, RANG ST-EMILE, ST-ADELPHE, QC, G0X 2G0 CANADA | US Mail (1st Class) |
| 30618 | SIGOUIN, LISE, 790, RUE DES PATRIOTES, LAVAL, QC, H7L 2M7 CANADA | US Mail (1st Class) |
| 30618 | SILLS, CAROLE, 106 PLACE SAINTE-CLAIRE, LAVAL, QC, H7L 3H5 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, ALAIN, 1402 DES PLUVIERS, LONGUEUIL, QC, J4G 2N7 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, CLAUDE, 205 CHEMIN DES PATRIOTS, ST-DENIS-SUR-RI, QC, J0H1R0 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, DANIE, 1346 DES FRENES, ST-REDEMPTEUR, QC, G6K 1B8 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, GILLES, 436 DE PICARDIE, ST. JULIE, QC, J3G 1E2 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, HUGUETTE, 2075 VICTORIA, TROIS RIVIRES, QC, G8Z 3E5 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, JACYNTHE, 605, DES ÉCLUSES, SAINTE-CATHERINE, QC, J5C 1W1 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, JEAN-EUDES, 37, RUE PRINCIPALE, NOTRE-DAME DE LORETT, QC, G8A 2H2 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, JIMMY, 4007 LONGUE ÉPÉE, SEPT-ILES, QC, G4R 4K1 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, MARTIN, 6 RUE PAQUETTE, ST-ANDRE D`ARGENTEUI, QC, J0V 1X0 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, NATHALIE, 778 VARENNES, ST-BRUNO, QC, J3V 3E2 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, PATRICK, 10262 AVENUE ROYALE, BEAUPRÉ, QC, G0A3C0 CANADA | US Mail (1st Class) |
| 30618 | SIMARD, RÉJEAN, 2265, 29E AVENUE, LAVAL OUEST, QC, H7R 3L4 CANADA | US Mail (1st Class) |
| 30618 | SIMONEAU, COLETTE, 185 PARADIS, SOREL-TRACY, QC, J3P 3G1 CANADA | US Mail (1st Class) |
| 30618 | SIMPSON, ROGER, 3333 BORD DE L`EAU, ST-TIMOTHÉ, QC, J6S 4J2 CANADA | US Mail (1st Class) |
| 30618 | SIRDAR, ANTOINE, 32 OSTIGUY, VALLEYFIELD, QC, J6T 5G2 CANADA | US Mail (1st Class) |
| 30618 | SIROIS, FRANCOIS, 133, CHEVALIER, SALABERRYVALLEYFIELD, QC, J6T5G9 CANADA | US Mail (1st Class) |
| 30618 | SKELLING, JEAN, 27, BOUTHILLIER NORD, ST-JEAN-SUR-RICHELIE, QC, J3B 5Y1 CANADA | US Mail (1st Class) |
| 30618 | SKENE, LANA, 362 MURRY, GREENFIELD PARK, QC, J4V 1N7 CANADA | US Mail (1st Class) |
| 30618 | SLOAN BATTY, MYRTLE, 4495, VICTORIA, LACHINE, QC, H8T 1K6 CANADA | US Mail (1st Class) |
| 30618 | SMALLIAN, DON, 810, SMALLIAN, GATINEAU, QC, J8L 2W8 CANADA | US Mail (1st Class) |
| 30618 | SMITH, KENNETH, 163, ROUTE 143, ULVERTON, QC, J0B 2B0 CANADA | US Mail (1st Class) |
| 30618 | SOAREC, RAZVAN, 171 HEMLOCK, BEACONSFIELD, QC, H9W 2S3 CANADA | US Mail (1st Class) |
| 30618 | SOLINAS, JEAN, 3940 RUE MAROC, BROSSARD, QC, J4Y 1J9 CANADA | US Mail (1st Class) |
| 30618 | SOMPHANTHABANSOUK, STÉPHANO, 1329, ANTONIO, LAVAL, QC, H7V 3N5 CANADA | US Mail (1st Class) |
| 30618 | SOPHIO, PAUL, 490 FORTIER, SAINT-HILAIRE, QC, J3H 2X5 CANADA | US Mail (1st Class) |
| 30618 | SOREL, ROCH, 48, RUE VERDI, LAVAL DES RAPIDES, QC, H7N 3C2 CANADA | US Mail (1st Class) |
| 30618 | SORGIOVANNI, NAZZARENO, 2595, RANG ST-ELZÉARD EST, LAVAL, QC, H7E 4P2 CANADA | US Mail (1st Class) |
| 30618 | SOSS, URBAIN, 4333, DES BÉCASSINES, CHARLESBOURG, QC, G1G 1V5 CANADA | US Mail (1st Class) |
| 30618 | SOUCY, MICHELINE, 5, RUE SULPICE, OKA, QC, J0N 1E0 CANADA | US Mail (1st Class) |
| 30618 | SOULIERE, JEAN PIERRE, 308 BONDVILLE, LAC-BROME, QC, J0E 1V0 CANADA | US Mail (1st Class) |
| 30618 | SOULIERES, STEPHANE, 18 JOGUES, SOREL-TRACY, QC, J3P2V8 CANADA | US Mail (1st Class) |
| 30618 | SOUTHIÈRE, LAURENT, 1125, RUE BOURASSA, SAINT-HYACINTHE, QC, J2S 1P8 CANADA | US Mail (1st Class) |
| 30618 | SPARKES, DONALD, 129 WESTCLIFFE, POINTE-CLAIRE, QC, H9R 1M5 CANADA | US Mail (1st Class) |
| 30618 | SPENCE, CARL, 3 D`ANJOU, CANDIAC, QC, J5R 3J8 CANADA | US Mail (1st Class) |
| 30618 | SPRACKLIN, JEFF, 43, BIRTZ, BOUCHERVILLE, QC, J4B 4B1 CANADA | US Mail (1st Class) |
| 30618 | ST JACQUES, BENOIT, 5110 HINGSTON, MONTRÉAL, QC, H3X 3R4 CANADA | US Mail (1st Class) |
| 30618 | STAFFORD, LINDA, 643, 5E RANG, ST-BERNARD DE MICH., QC, J0H 1C0 CANADA | US Mail (1st Class) |
| 30618 | ST-AMOUR, CHANTAL, 100 LAC BLANC, ST DONAT, QC, J0T 2C0 CANADA | US Mail (1st Class) |
| 30618 | ST-AMOUR, FRÉDÉRIC, 467, GAGNON, TERREBONNE, QC, J6W 2N8 CANADA | US Mail (1st Class) |
| 30618 | ST-ANTOINE, GAETAN, 1768, RUE FAYOLLE, VERDUN, QC, H4H 2S6 CANADA | US Mail (1st Class) |
| 30618 | STARK, HANNAH, 95 CLAIRETTE, DOLLARD-DES-ORMEAUX, QC, H9A 2L6 CANADA | US Mail (1st Class) |
| 30618 | ST-ARNAUD, DANIEL, 15, CREVIER, TROIS-RIVIÈRES, QC, G8T 1W8 CANADA | US Mail (1st Class) |
| 30618 | STASIAK, MIROSLAW, 4762 DUNDAS, LAVAL, QC, H7W 1X6 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | ST-AUBIN, BERTRAND, 1058, NOTRE-DAME, JOLIETTE, QC, J6E 3K3 CANADA | US Mail (1st Class) |
| 30618 | ST-DENIS, MAXIM, 350 CLOVERDALE, DORVAL, QC, H9S 3J7 CANADA | US Mail (1st Class) |
| 30618 | ST-DENIS, NORMAN, 514, THORNCREST, DORVAL, QC, H9P2M6 CANADA | US Mail (1st Class) |
| 30618 | STEA, ISABELLE, 926, RUE LASALLE, LONGUEUIL, QC, J4K 3G7 CANADA | US Mail (1st Class) |
| 30618 | STEAD, MARGUERITE, 510, AV DE L'ÉGLISE, DORVAL, QC, H9S 1P9 CANADA | US Mail (1st Class) |
| 30618 | STÉBENNE, ISABELLE, 192 MACAULAY, SAINT-LAMBERT, QC, J4R 2G7 CANADA | US Mail (1st Class) |
| 30618 | STEFFEN, MARTIN, 159 RUE DE LA CHAUDIERE, ST NICHOLAS, QC, G7A 2R7 CANADA | US Mail (1st Class) |
| 30618 | STEIN, JAMES W, 560 MONT?E ST-ELMIRE, ST-SAUVEUR, QC, J0R 1R1 CANADA | US Mail (1st Class) |
| 30618 | STE-MARIE, CHRISTIAN, 107, CHAVIGNY, DESCHAMBAULT, QC, G0A 1S0 CANADA | US Mail (1st Class) |
| 30618 | STE-MARIE, ODILE, 2509 AUBERT, LONGUEUIL, QC, J4M 2L5 CANADA | US Mail (1st Class) |
| 30618 | STEPHENS, RAYMOND, 485 BONAIR, BELOEIL, QC, J3G 2B1 CANADA | US Mail (1st Class) |
| 30618 | STEPHENSON, MARY, 114 WINDCREST, POINTE-CLAIRE, QC, H9R 3W1 CANADA | US Mail (1st Class) |
| 30618 | STEWART, ERIC, 1957 WIGGINS, QUYON, QC, J0X 2V0 CANADA | US Mail (1st Class) |
| 30618 | ST-GEORGES, MARIE-CLAUDE, 12255 AVENUE TRIQUET, ST-HYACINTHE, QC, J2T 2S6 CANADA | US Mail (1st Class) |
| 30618 | ST-HILAIRE, DANIEL, 851 SAMUEL DE CHAMPLAIN, ST-JEAN SUR RICHELIE, QC, J2X 3X1 CANADA | US Mail (1st Class) |
| 30618 | ST-JAMES, CARL, 35 1E BOULEVARD, TERRASSE-VAUDREUIL, QC, J7V 5S4 CANADA | US Mail (1st Class) |
| 30618 | ST-JEAN ÉVANGÉLISTE, PAROISSE, 2940 ROUTE MCWATTERS, MCWATTERS, QC, J9X 5B7 CANADA | US Mail (1st Class) |
| 30618 | ST-JEAN, GILLES, 37 RUE CARTIER, GATINEAU, QC, J8T 5L3 CANADA | US Mail (1st Class) |
| 30618 | ST-LAURENT, GILLES, 242 ROUTE DU LONG-SAULT, ST-ANDRÉ ARGENTEUIL, QC, J0V 1X0 CANADA | US Mail (1st Class) |
| 30618 | ST-LAURENT, GILLES, 34, CH. LAC HUGHES, MILLE ILES, QC, J0R 1A0 CANADA | US Mail (1st Class) |
| 30618 | ST-LAURENT, JEANNINE, 259 BRUCE, GRANBY, QC, J2G 9J6 CANADA | US Mail (1st Class) |
| 30618 | ST-LAURENT, REJEAN, 493 SPRING ROAD, ASCOT CORNER, QC, J0B 1A0 CANADA | US Mail (1st Class) |
| 30618 | ST-LAURENT, ROBERT, 45 GODMAIRE, CANTLEY, QC, J8V 3H9 CANADA | US Mail (1st Class) |
| 30618 | ST-MARTIN, DANY, 292, GRANDE LIGNE, ST-JEAN SUR RICHELIE, QC, J2X 4J2 CANADA | US Mail (1st Class) |
| 30618 | ST-MARTIN, LOUIS, 715, 47 IÈME AVENUE, LACHINE, QC, H8T2R2 CANADA | US Mail (1st Class) |
| 30618 | ST-MARTIN, PAUL, 377 RUE DE LA PLAGE, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | ST-MARTIN, REMI, 584, CHEMIN DUHAMEL, PINCOURT, QC, J7V 4E9 CANADA | US Mail (1st Class) |
| 30618 | ST-ONGE, ALINE, 5180 BÉGIN, ST-HUBERT, QC, J3Y 2P9 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, AUDREY, 223 RUE PRINCIPAL, DAVELUYVILLE, QC, G0Z 1C0 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, CHARLOTTE, 46, CHEMIN BRISSETTE, RIVIÈRE BLEU, QC, G0L 2B0 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, ERIC, 531 15E AVENUE, LASALLE, QC, H8P 2S1 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, ÉRIC, 60, RUE GUÉRIN, STE-CATHERINE, QC, J5C 1M4 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, GAÉTAN, 41, ROUTE 132 EST, SAINT-DENIS, QC, G0L 2R0 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, LOUISON, 97 CHEMIN DU 5IEME RANG, ST-MALO, QC, J0B 2Y0 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, LYNE, 45, CH. DE CHÂTEAUGUAY, LORRAINE, QC, J6Z 3M7 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, MANON, 110 CHEMIN MONT D'OR, ROUYN-NORANDA, QC, J9X 5B7 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, PAUL, 635 CHEMIN SHERBROOKE, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, ROBERT, 143, BOUL ST-JEAN SUD, POINTE-CLAIRE, QC, H9S 4Z2 CANADA | US Mail (1st Class) |
| 30618 | ST-PIERRE, VIANNEY, 33 STE-CÉCILE, ST-PIE, QC, J0H 1W0 CANADA | US Mail (1st Class) |
| 30618 | STYMIEST, JONATHAN, 160 SUNNYSIDE, POINTE-CLAIRE, QC, H9R 3V1 CANADA | US Mail (1st Class) |
| 30618 | ST-YVES, SERGE, 3050 RUE DU PÈRE BRESSANI, TROIS-RIVIÈRES, QC, G8Z 1T6 CANADA | US Mail (1st Class) |
| 30618 | ST-YVES, YANICK, 162 IRÉNÉ-GAUTHIER, CHARLEMAGNE, QC, J5Z 1W2 CANADA | US Mail (1st Class) |
| 30618 | SULLIVAN, PATRICK, 294 MIMOSA, DORVAL, QC, H9S 3K3 CANADA | US Mail (1st Class) |
| 30618 | SUM, HELENA, 4771, PIERRE-LAUZON, PIERREFONDS, QC, H8Y2C4 CANADA | US Mail (1st Class) |
| 30618 | SUTRA COLE, LUCIEN, 44, HYMAN, DOLLARD-DES-ORMEAUX, QC, H9B 2J8 CANADA | US Mail (1st Class) |
| 30618 | SUTTON, JAMES, 230 DES PINSONS, CANTON DE MAGOG, QC, J1X 3W4 CANADA | US Mail (1st Class) |
| 30618 | SVENDSEN, ROBERT, 355, 17E AVENUE, DEUX-MONTAGNES, QC, J7R 4A1 CANADA | US Mail (1st Class) |
| 30618 | SWEET, JAMES, 3027 COVEY HILL, FRANKLIN, QC, J0S 1E0 CANADA | US Mail (1st Class) |
| 30618 | SYLVAIN, CÉCILE, 929, CHEMIN VAUTRIN, PREISSAC, QC, J0Y 2E0 CANADA | US Mail (1st Class) |
| 30618 | SYLVESTRE, JACQUES, 275 8E AVENUE, TERREBONNE, QC, J6Y 1P5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | SZILAGYI, GARY, 21 BRAS-D`OR, POINTE-CLAIRE, QC, H9R 1W6 CANADA | US Mail (1st Class) |
| 30618 | TAGLANG, ALEXANDRINE, 10630, DE LILLE, MONTRÉAL, QC, H2B 2R5 CANADA | US Mail (1st Class) |
| 30618 | TAILLEFER, JAN-MICHEL, 14452 RUE PAULINE, MIRABEL, QC, J7N 1Y6 CANADA | US Mail (1st Class) |
| 30618 | TAILLEFER, SANDIE, 347, DES BOULEAUX, LAC-SIMON, QC, J0V 1E0 CANADA | US Mail (1st Class) |
| 30618 | TAK WU, SHUN, 68, BOUL STE-MARGUERITE, CHÂTEAUGUAY, QC, J6K 1M4 CANADA | US Mail (1st Class) |
| 30618 | TALBI, SOUAB, 397 ÉLLICE, VALLEYFIELD, QC, J6T 1G6 CANADA | US Mail (1st Class) |
| 30618 | TALBI, STÉPHANE, 693 BL ST-LUC, ST-JEAN-SU-RICHELIEU, QC, J2W 2G6 CANADA | US Mail (1st Class) |
| 30618 | TALBOT, GÉRARD, 1091, CHEMIN ST-DAMIEN, ST-GABRIEL-DE-BRANDO, QC, J0K 2N0 CANADA | US Mail (1st Class) |
| 30618 | TAN, CHRISTIAN, 35, HILLCREST, POINTE-CLAIRE, QC, H9S 5E6 CANADA | US Mail (1st Class) |
| 30618 | TANGUAY, CHARLES, 67 CH. DU LAC, SAINT-ALPHONSE, QC, H2M 2S2 CANADA | US Mail (1st Class) |
| 30618 | TANGUAY, FRANÇOIS, 858 LASALLE, LONGUEUIL, QC, J4K 3G7 CANADA | US Mail (1st Class) |
| 30618 | TANGUAY, JEAN-FRANCOIS, 372 CHEMIN DES FONDATEURS, LA MINERVE, QC, J0T1S0 CANADA | US Mail (1st Class) |
| 30618 | TANGUAY, NICOLAS, 88 CHEMIN ST-LUC, LA MOTTE, QC, J0Y 1T0 CANADA | US Mail (1st Class) |
| 30618 | TARDIF, FRANCE, 232 AVENUE CARDINAL, VAL-D`OR, QC, J9P 2J9 CANADA | US Mail (1st Class) |
| 30618 | TARDIF, LOUISE, 960 SHEFFORD, BROMONT, QC, J2L 1C6 CANADA | US Mail (1st Class) |
| 30618 | TARDIF, MICHEL, 40 RUE DES ÉRABLES, PRINCEVILLE, QC, G6L 4M9 CANADA | US Mail (1st Class) |
| 30618 | TAUTZ, URSULA, 828, RUE PLANTE, DUVERNAY (LAVAL), QC, H7E 3B7 CANADA | US Mail (1st Class) |
| 30618 | TAVORMINA, NORMA, 201, DAHLIA, DORVAL, QC, H9F3N6 CANADA | US Mail (1st Class) |
| 30618 | TAWIL, MARC, 7050, MARIE-VICTORIN, LOTBINIERE, QC, G0S 1S0 CANADA | US Mail (1st Class) |
| 30618 | TELLIER, MARIE-CLAIRE, 828 NOTRE-DAME, ST-CHRYSOSTOME, QC, J0S 1R0 CANADA | US Mail (1st Class) |
| 30618 | TEMCHENKO, MARK, 168 WESTCROFT ROAD, BEACONSFIELD, QC, H9W 2M3 CANADA | US Mail (1st Class) |
| 30618 | TERJANIAN, LÉNA, 2130 BOUL GRAHAM, MONT-ROYAL, QC, H3R 1H7 CANADA | US Mail (1st Class) |
| 30618 | TESSIER, JOCELYN, 331, CHEMIN DU FLEUVE, COTEAU DU LAC, QC, J0P 1B0 CANADA | US Mail (1st Class) |
| 30618 | TESSIER, LINDA, 47, CH. DE LA BAIE, CHUTE SAINT-PHILIPPE, QC, J0W 1A0 CANADA | US Mail (1st Class) |
| 30618 | TESSIER, ROGER, 1622, DU BERCEUR, VAL MORIN, QC, J0T 2R0 CANADA | US Mail (1st Class) |
| 30618 | TESTOR, ALAIN, 8 RUE FREYTAG, LAC BROME, QC, J0B 1V0 CANADA | US Mail (1st Class) |
| 30618 | TÉTRAULT, ÉRIC, 1605 CHERRIER, SAINTE-CATHERINE, QC, J0L 1E0 CANADA | US Mail (1st Class) |
| 30618 | TÉTREAULT, JOHANNE, 20, RUE LÉTOURNEAU, LAVAL, QC, H7L 2E1 CANADA | US Mail (1st Class) |
| 30618 | TÉTREAULT, LOUISE, 3745, RANG DU CORDON, ST-JEAN-BAPTISTE, QC, J0L 2B0 CANADA | US Mail (1st Class) |
| 30618 | TÉTREAULT, MICHELINE, 775, RUE LAFONTAINE, DRUMMONDVILLE, QC, J2B 1L5 CANADA | US Mail (1st Class) |
| 30618 | TETRO, ANNE, 109, MC NAUGHTEN, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | THÉBERGE, BENOIT, 31 7IEME RUE, FORESTVILLE, QC, G0T 1E0 CANADA | US Mail (1st Class) |
| 30618 | THEBERGE, MARCEL, 550 DESCHENES, BELOEIL, QC, J3G 2H8 CANADA | US Mail (1st Class) |
| 30618 | THÉORÊT, JOSÉE, 30, ROSELLA, VALLEYFIELD, QC, J6S4T1 CANADA | US Mail (1st Class) |
| 30618 | THÉRIAULT, DOMINIC, 19 DUPUIS, SAINT-JACQUES, QC, J0K 2R0 CANADA | US Mail (1st Class) |
| 30618 | THÉRIAULT, DOMINIQUE, 19, RUE DUPUIS, ST-JACQUES, QC, J0K 2R0 CANADA | US Mail (1st Class) |
| 30618 | THÉRIAULT, JANE, 882, ROUTE 199, HAVRE-AUX-MAISONS, QC, G4T 5B1 CANADA | US Mail (1st Class) |
| 30618 | THÉRIEN, MARC, 19 CH, DES COLONISATEURS, VAL-DES-MONTS, QC, J8N 4A6 CANADA | US Mail (1st Class) |
| 30618 | THEROUX, BENOIT, 307 DE LA RIVE, STE-ANNE DE SOREL, QC, J3P 1K5 CANADA | US Mail (1st Class) |
| 30618 | THERRIEN, JACQUES, 45 DE TILLY, BOUCHERVILLE, QC, J4B 4N9 CANADA | US Mail (1st Class) |
| 30618 | THIBAUDEAU, DANIEL, 385, EUGENE, FABREVILLE, QC, H7P 2R9 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, CLAUDE, 164 CLARENCE GAGNON, STE-ROSE, QC, H7L 1Y9 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, FLEUR-ANGE, 569, AVENUE ST-CHRISTOPHE, ST-JEAN RICHELIEU, QC, J2X 1P1 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, FRANCOIS, 620, MAIN ST., HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, JACQUES, 5 FOREST, GATINEAU, QC, J9H 4E3 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, JOSÉE, 876 DU GRAND CHÊNE, MCMASTERVILLE, QC, J3G 5Y9 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, LINE, 673 RTE 202, HEMMINGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, MARC, 4275, RUE DES HAIES, STE-ADÈLE, QC, J8B 3H5 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, MARC-ANDRÉ, 280 BOULEVARD BOURGEOIS, NAPIERVILLE, QC, J0J 1L0 CANADA | US Mail (1st Class) |
| 30618 | THIBAULT, MARTINE, 2106 MARIANNE-BABY, CHAMBLY, QC, J3L 0A5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | THIBAULT, OLIVIER, 500, PIEDMONT, ST.-HILAIRE, QC, J3H 3E7 CANADA | US Mail (1st Class) |
| 30618 | THIBEAULT, LINDA, 5 RUE DES PINS, MILLE-ISLES, QC, J0R 1A0 CANADA | US Mail (1st Class) |
| 30618 | THIBEAULT, MARIO, 6, 9E AVENUE, BOISBRIAND, QC, J7G 1E4 CANADA | US Mail (1st Class) |
| 30618 | THIBERT, RAYMOND, 5 RUE MATTE, ST-CONSTANT, QC, J5A 2G8 CANADA | US Mail (1st Class) |
| 30618 | THIERNY, DANIEL, 247 - 1ER RANG, LAMBTON, QC, G0M 1H0 CANADA | US Mail (1st Class) |
| 30618 | THIRLWALL, DAVID, 376 PLACE CHANTILLY, BEACONSFIELD, QC, H9W 3H6 CANADA | US Mail (1st Class) |
| 30618 | THIVIERGE, CAROLE, 62 CHEMIN TRUDEAU, SAINT-MATHIEU-DE-BEL, QC, J3G 4S5 CANADA | US Mail (1st Class) |
| 30618 | THOUIN, JOËLLE, 216 RENAULT EST, ROUYN-NORANDA, QC, J0Z 1Y0 CANADA | US Mail (1st Class) |
| 30618 | THWAITES, PAMELA, 3, MONTÉE ROCKBURN, DEWITTVILLE, QC, J0S 1C0 CANADA | US Mail (1st Class) |
| 30618 | TITO, DONALD, 77, RUE MORGAN, BAIE-D'URFE, QC, H9X 3A5 CANADA | US Mail (1st Class) |
| 30618 | TITTLEY, NATHALIE, 6800, DU CHARDONNERET, LAVAL, QC, H7L 3X5 CANADA | US Mail (1st Class) |
| 30618 | TOUCHETTE, PHILIPPE, 50 MAPLE, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | TOUCHETTE, ROGER, 32, 8IÈME AVENUE, AMOS, QC, J9T 1B1 CANADA | US Mail (1st Class) |
| 30618 | TOUGAS, CHRISTINE, 16 RUE HÉBERT, BEDFORD, QC, J0J 1A0 CANADA | US Mail (1st Class) |
| 30618 | TOUGAS, JULES, 169 ROUTE 202, STANBRIDGE STATION, QC, J0J 2J0 CANADA | US Mail (1st Class) |
| 30618 | TOUPIN, ROBERT, 513 CHEMIN ÉLIE, SUTTON, QC, J0E 2K0 CANADA | US Mail (1st Class) |
| 30618 | TOURANGEAU, DIANE, 370 LAPORTE, LAVAL, QC, H7G 3X7 CANADA | US Mail (1st Class) |
| 30618 | TOUSIGNANT, GYSLAIN, 2960 8 AVENUE, SHAWINIGAN-SUD, QC, G9P 1W2 CANADA | US Mail (1st Class) |
| 30618 | TOUSIGNANT, NADINE, 367 LAKESHORE, POINTE-CLAIRE, QC, H9S 4M1 CANADA | US Mail (1st Class) |
| 30618 | TOUSSAINT ROC, MARC, 1747 BÉDARD, LAVAL, QC, H7M 2M3 CANADA | US Mail (1st Class) |
| 30618 | TOUTANT, JEAN-FRANÇOIS, 1640, RUE PATON, SHERBROOKE, QC, J1J 1C4 CANADA | US Mail (1st Class) |
| 30618 | TRAHAN, PIERRE, 1, RUE ST-MAURICE, ST-JEAN RICHELIEU, QC, J3B 3X3 CANADA | US Mail (1st Class) |
| 30618 | TRAN, DAI, 135, VIVIAN, MONT-ROYAL, QC, H3P1N8 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, ANNICK, 3555 CODERRE, SAINT-HUBERT, QC, J3Y 4P4 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, ANNIE, 4742, DUGAS, PIERREFONDS, QC, H9J 2B7 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, CARL, 3892 RUE ALBERT, RAWDON, QC, J0K 1S0 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, CHRISTINE, 74, 15E RUE, ROXBORO, QC, H8Y 1N6 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, EVELYNE, 2967, RUE ST-GEORGES, JONQUIERE, QC, G7S 1W5 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, GÉRARD, 2031 RANG 6, ROXTON FALLS, QC, J0H 1E0 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, GUYLAINE, 2642, RUE ST-HUBERT, JONQUIÈRE, QC, G7X 8R9 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, HÉLÈNE, 162, CH. DU DOMAINE, BEAUMONT, QC, G0R 1C0 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, HUGUETTE, 671 PLACE DIEPPE, BLAINVILLE, QC, J7C 3C2 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, LAURIER, 11 CHEMIN DU LAC BOEUF, ST-DONAT, QC, J0T 2C0 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, MARC, 259 RUE ST-PIERRE, RIMOUSKI, QC, G5L 1V5 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, MARTIN, 26 BACON, PORT-CARTIER, QC, G5B 1Y2 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, MARTINE, 18, RUE HENRY, LÉVIS, QC, G6V 5S3 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, MICHEL, 18 CHEMINDESABEILLES, SAINTEANNEDESLACS, QC, J0R 1B0 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, NICOLE, 151 CHEMIN OZIAS LEDUC, MONT SAINT-HILAIRE, QC, J3W 3W6 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, RODRIGUE, 85, CHEMIN DES VACANCIERS, LABRECQUE, QC, G0W 2S0 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, SERGE, 238, RUE BIENVENUE, LAVAL, QC, H7L 1R4 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, TONY, 79 VICTORIA EST, SALABERRY DE VALLEYF, QC, J6S 4V3 CANADA | US Mail (1st Class) |
| 30618 | TREMBLAY, VÉRONIQUE, 34 RUE PAUL, STE-ANNE-DE-SOREL, QC, J3P 3A1 CANADA | US Mail (1st Class) |
| 30618 | TRÉPANIER, BERNARD, 4523 BORDEAUX, MONTRÉAL, QC, H2H 1Z9 CANADA | US Mail (1st Class) |
| 30618 | TRÉPANIER, DANIEL, 419 MOORE, SHERBROOKE, QC, J1H 1C1 CANADA | US Mail (1st Class) |
| 30618 | TREPANIER, JOSEE, 709 MESSIER, ST-JEANSUR-RICHELIEU, QC, J3B 7S3 CANADA | US Mail (1st Class) |
| 30618 | TROTTIER, ANDRÉ, 853 RUE PRINCIPALE, ROXTON POND, QC, J0E 1Z0 CANADA | US Mail (1st Class) |
| 30618 | TROTTIER, FRANCE, 3264, CHARBONNEAU, MASCOUCHE, QC, J7K 3C3 CANADA | US Mail (1st Class) |
| 30618 | TROTTIER, JANINE, 90, RTE 166, DURHAM SUD, QC, J0H 2C0 CANADA | US Mail (1st Class) |
| 30618 | TRUDEAU, ALAIN, 10501, MONTÉE SAINTE-MARIANNE, MIRABEL, QC, J7J 2B1 CANADA | US Mail (1st Class) |
| 30618 | TRUDEAU, LUC, 1037 GRANG RANG ST-CLOTILDE, ST-CLOTILDE, QC, J0L 1W0 CANADA | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | TRUDEAU, MÉLANIE, 302 ROUTE 206, COATICOOK, QC, J1A 2R9 CANADA | US Mail (1st Class) |
| 30618 | TRUDEAU, PAUL ANDRE, 1260, BEAULIEU, MONTREAL, QC, H4L 3H1 CANADA | US Mail (1st Class) |
| 30618 | TRUDEL, GILLES, 1082 DU BOSQUET, BELOEIL, QC, J3G 3R8 CANADA | US Mail (1st Class) |
| 30618 | TRUDEL, JACQUES, 4030 BOUL RIGAUD, TROIS-RIVIÈRES, QC, G8Y 1Z9 CANADA | US Mail (1st Class) |
| 30618 | TRUDEL, MONIQUE, 261, RUE ROCHELEAU, CAP-DE-LA-MADEL, QC, G8T 5B2 CANADA | US Mail (1st Class) |
| 30618 | TRUDEL, RICHARD, 342, ST-JOSEPH, LÉVIS, QC, G6V 1G2 CANADA | US Mail (1st Class) |
| 30618 | TRUENNE, JOSÉE, 4421, CHEMIN DU LAC, ST-GABRIEL BRANDON, QC, J0K 2N0 CANADA | US Mail (1st Class) |
| 30618 | TUBIE, SOPHIE, 1630 PRINCIPALE, ST FAUSTIN LAC CARRÉ, QC, J0T 1J1 CANADA | US Mail (1st Class) |
| 30618 | TURCOTTE, EDITH, 16 CH ST ANDRÉ, ST JEAN, QC, J2W 2H6 CANADA | US Mail (1st Class) |
| 30618 | TURCOTTE, GENEVIÈVE, 4395, LAMBERT, SAINT-HUBERT, QC, J3Y 2M6 CANADA | US Mail (1st Class) |
| 30618 | TURCOTTE, JACQUES, 1029, GRAND RANG, ST-CLOTHIDE, QC, J0L 1W0 CANADA | US Mail (1st Class) |
| 30618 | TURCOTTE, NANCY, 1534 RUE DES PINS, VAL D`OR, QC, J9P 5C6 CANADA | US Mail (1st Class) |
| 30618 | TURCOTTE, ROYANNE, 36, AV PILON, BEACONSFIELD, QC, H9W 5R1 CANADA | US Mail (1st Class) |
| 30618 | TURCOTTE, YVON, 52 GRAND BERNIER, ST-JEAN, QC, J3B 4P8 CANADA | US Mail (1st Class) |
| 30618 | TURENNE , YVON, 110 ST. JOSEPH, LE GARDEUR, QC, J5Z 2E3 CANADA | US Mail (1st Class) |
| 30618 | TURGEON, DANIEL, 216 WESTMOUNT, COWANSVILLE, QC, J2K 1S8 CANADA | US Mail (1st Class) |
| 30618 | TURGEON, DENIS, 7466, BOUL LÉVESQUE EST, LAVAL, QC, H7A 1R8 CANADA | US Mail (1st Class) |
| 30618 | TURGEON, FABIENNE, 2800 BEAURIVAGE, MERCIER, QC, H1L 5W4 CANADA | US Mail (1st Class) |
| 30618 | TURGEON, JEAN, 3170 CHEMIN CAPELTON, NORTH HATLEY, QC, J0B 2C0 CANADA | US Mail (1st Class) |
| 30618 | TURGEON, RICHARD, 4, DE LA COURSE, GATINEAU, QC, J8Z 2S6 CANADA | US Mail (1st Class) |
| 30618 | TURMEL, MARIO, 260 BOULEVARD LAROCHELLE, SAINTE-MARIE BEAUCE, QC, G6E 2G5 CANADA | US Mail (1st Class) |
| 30618 | TURNER, LIANNA, 59 CHESTER, POINTE-CLAIRE, QC, H9R 4J2 CANADA | US Mail (1st Class) |
| 30618 | UDOMSIRIK, LADA, 12024, LAURIER, MONTRÉAL NORD, QC, H1G 4B2 CANADA | US Mail (1st Class) |
| 30618 | VACHON, ANDRE, 618 ROUTE 243, KINGSBURRY, QC, J0B 1X0 CANADA | US Mail (1st Class) |
| 30618 | VACHON, LISE, 1541, CH. DU LAC ST-LOUIS, LERY, QC, J6N 1B2 CANADA | US Mail (1st Class) |
| 30618 | VACHON, LUCILLE, 1680, AVE. ÉMARD, MONTRÉAL, QC, H4E 2C5 CANADA | US Mail (1st Class) |
| 30618 | VACHON, PATRICE, 2030, HANOVER, MONT-ROYAL, QC, H3R 2X7 CANADA | US Mail (1st Class) |
| 30618 | VACHON, RENÉ, 2180, RUE VERMONT, SHERBROOKE, QC, J1J 1H1 CANADA | US Mail (1st Class) |
| 30618 | VADBONCOEUR, JACQUES, 894 RUE MORIN, VAL-DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |
| 30618 | VAILLANCOURT, DALE, 348 AVENUE ÉVANGÉLINE, SEPT-ILES, QC, G4R 2N3 CANADA | US Mail (1st Class) |
| 30618 | VAILLANCOURT, DANIEL, 321 RUE OLIVIER, VICTORIAVILLE, QC, G8P 5H2 CANADA | US Mail (1st Class) |
| 30618 | VAILLANCOURT, JEAN-LOUIS, 1990, D`IVRY, LAVAL, QC, H7G 1T1 CANADA | US Mail (1st Class) |
| 30618 | VAILLANCOURT, LOUIS, 1526, GAUVIN, SHERBROOKE, QC, J1K 2J4 CANADA | US Mail (1st Class) |
| 30618 | VAILLANCOURT, PASCAL, 109 38E AVENUE, ST-EUSTACHE, QC, J7P 3A4 CANADA | US Mail (1st Class) |
| 30618 | VAILLANT, CAROLE, 9405 CH. ST-ROCH, SOREL, QC, J3R 5E3 CANADA | US Mail (1st Class) |
| 30618 | VALCOURT, SYLVIE, 772 RANG DOUBLE ST-PIE, ST-PIE, QC, J0H1W0 CANADA | US Mail (1st Class) |
| 30618 | VALDEZ, MARIA IVELISSE, 679 PINE BEACH, DORVAL, QC, H9P 2K8 CANADA | US Mail (1st Class) |
| 30618 | VALIQUETTE, LOUIS-ROGER, 16 VERMONT, LONGUEUIL, QC, J4J 2K1 CANADA | US Mail (1st Class) |
| 30618 | VALLÉ, ROBERT, 1140 RUE LECLAIRE, ST-CÉSAIRE, QC, J0L 1T0 CANADA | US Mail (1st Class) |
| 30618 | VALLÉE, CLAIRE, 51 PRINCIPALE, SAINTE-ANGÈLE-DE-MON, QC, J0L 1P0 CANADA | US Mail (1st Class) |
| 30618 | VALLÉE, JEAN-YVES, 2777, PLACE DE BEAUJEU, MONTRÉAL, QC, H1L 6C4 CANADA | US Mail (1st Class) |
| 30618 | VALLÉE, JOAN, 2920 BLV. NEREE-BEAUCHEMIN, TROIS-RIVIERES, QC, G8Z 1S3 CANADA | US Mail (1st Class) |
| 30618 | VALLERAND, SYLVAIN, 114, RUE DE POITOU, SAINT-LAMBERT, QC, J4S 1E1 CANADA | US Mail (1st Class) |
| 30618 | VALLIÈRES, JEAN-GUY, 489 ST-MICHEL, SHERBROOKE, QC, J1E 2K9 CANADA | US Mail (1st Class) |
| 30618 | VALLIÈRES, SERGE, 1510, GODARD, TERREBONNE, QC, J6X 2A3 CANADA | US Mail (1st Class) |
| 30618 | VALOIS, NICOLE, 135, TERRASSE EARDLEY, GATINEAU, QC, J9H 6B5 CANADA | US Mail (1st Class) |
| 30618 | VAMVAKADIS, THÉODORA, 12 270, RUE JASMIN, CARTIERVILLE, QC, H4K 1V8 CANADA | US Mail (1st Class) |
| 30618 | VAN ADEN, GERARD, 618 RUE DES ERABLES, NEUVILLE, QC, G0A 2R0 CANADA | US Mail (1st Class) |
| 30618 | VAN DE WALLE, EDITH, 679, RANG KEKECO, ROUYN-NORANDA, QC, J9Y 1S8 CANADA | US Mail (1st Class) |
| 30618 | VAN DER TOL, JEAN-PIERRE, 953 CHEMIN ÉCOLE, HEMMINGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | VAN DOORM, GÉRARD, 2428 BOUL.BASTIEN, QUÉBEC, QC, G2B 1B4 CANADA | US Mail (1st Class) |
| 30618 | VAN WAGNER, JAY S, 10 RUE MAPLE, STE-ANNE DE BELLEVUE, QC, H9X 2E4 CANADA | US Mail (1st Class) |
| 30618 | VANCURA, MIKE, 36, CHEMIN DU TOUR, STE-DOROTHÉE, QC, H7Y 1G6 CANADA | US Mail (1st Class) |
| 30618 | VANDAL, LINE, 5056 RUE STE THERESE, CONTRECOEUR, QC, J0L 1C0 CANADA | US Mail (1st Class) |
| 30618 | VASSEUR, LOUISE, 155 ÎLE BÉLAIR EST, ROSEMÈRE, QC, J7A 1A8 CANADA | US Mail (1st Class) |
| 30618 | VASSILOUNIS, ALEX, 150, DIEPPE, POINTE-CLAIRE, QC, H9R 1X6 CANADA | US Mail (1st Class) |
| 30618 | VASTOPOULOS, PHILIP, 855 MARLBORO, MONT-ROYAL, QC, H4P 1B7 CANADA | US Mail (1st Class) |
| 30618 | VAUGEOIS, DENIS, 2385 ADOLPH-CHAPLEAU, QUÉBEC, QC, G1T1M4 CANADA | US Mail (1st Class) |
| 30618 | VAUGEOIS, RÉNALD, 1521, LOUIS-DE-FRANCE, TROIS-RIVIÈRES, QC, G8W 2C3 CANADA | US Mail (1st Class) |
| 30618 | VÉAS, JOSÉ, 1204 CURÉ-POIRIER OUEST, LONGUEIL, QC, J0J 1X8 CANADA | US Mail (1st Class) |
| 30618 | VECCHIO, ERIC, 6, MONTÉE RAYMOND, SAINT-SAUVEUR, QC, J0R 1R1 CANADA | US Mail (1st Class) |
| 30618 | VEILLET, DOMINIQUE, 280 RANG FORT-GEORGES, SAINTE-ANGÈLE-DE-MON, QC, J0L 1P0 CANADA | US Mail (1st Class) |
| 30618 | VEILLET, JOCELYNE, 175 RUE BRUNELLE, TROIS-RIVIÈRES, QC, G8T 6A4 CANADA | US Mail (1st Class) |
| 30618 | VEILLETTE, THÉRÈSE, 96 RANG POINTE-TRUDEL, STE-GENEVIÈVE DE BAT, QC, G0X 2R0 CANADA | US Mail (1st Class) |
| 30618 | VELIZ, JOSÉ, 790, AVE. D`ANVERS, MONTRÉAL, QC, H3N 1C9 CANADA | US Mail (1st Class) |
| 30618 | VENNE, PIERRE, 30, RANG ST-FRANÇOIS, LAVALTRIE, QC, J5T 3K5 CANADA | US Mail (1st Class) |
| 30618 | VERMETTE, CLAUDE, 288 LAUZÉ, CHARLEMAGNE, QC, J5Z 2A8 CANADA | US Mail (1st Class) |
| 30618 | VERRET, GILLES, 6350, AVE. HENRI-JULIEN, MONTRÉAL, QC, H2S 2T8 CANADA | US Mail (1st Class) |
| 30618 | VERRONEAU, LYNE, 594 MÉNARD, FARNHAM, QC, J2N 1E3 CANADA | US Mail (1st Class) |
| 30618 | VERVILLE, ANNIE, 16520, ST-HYACINTHE, QC, J2T 3H8 CANADA | US Mail (1st Class) |
| 30618 | VERVILLE, PAUL, 1530 LEBRUN, LAVAL, QC, H7W 3B2 CANADA | US Mail (1st Class) |
| 30618 | VÉZINA, ANDRÉ, 7145, CHEMIN DES ÉRABLES, ST-DAMIEN, QC, J0K 2E0 CANADA | US Mail (1st Class) |
| 30618 | VÉZINA, ANDRÉ, 163 CHEMIN DU DOMAINE ROGER, LAC-SUPÉRIEUR, QC, J0T 1J0 CANADA | US Mail (1st Class) |
| 30618 | VÉZINA, CLAUDE, 533, AV MURDOCH, ROUYN-NORANDA, QC, J9X 1H4 CANADA | US Mail (1st Class) |
| 30618 | VÉZINA, DENIS, 15612, RUE ST-YVES, PIERREFONDS, QC, H9H 1K1 CANADA | US Mail (1st Class) |
| 30618 | VÉZINA, JEAN, 217, 19IÈME AVENUE, DEUX-MONTAGNES, QC, J7R 4C8 CANADA | US Mail (1st Class) |
| 30618 | VÉZINA, JEAN-MARIE, 5320 BOUL DES MILLES ILES, LAVAL, QC, H7J 1A1 CANADA | US Mail (1st Class) |
| 30618 | VIAU, GÉRARD, 15 DE LA BAIE, ST-STANISTLAS-DE-KOS, QC, J0S 1W0 CANADA | US Mail (1st Class) |
| 30618 | VIAU, MYLÈNE, 386 RUE RIVIERA, ST-JEAN-SUR-RICHELIE, QC, J2W 2C8 CANADA | US Mail (1st Class) |
| 30618 | VIENS, DANIELLE, 214, BOUL PINE BEACH, DORVAL, QC, H9S 2V1 CANADA | US Mail (1st Class) |
| 30618 | VIENS, MARIO, 121, CHEMIN ST-FRANÇOIS, ST-CÉSAIRE, QC, J0L 1T0 CANADA | US Mail (1st Class) |
| 30618 | VIENS, PATRICK, 1132 NADEAU, ST-CÉSAIRE, QC, J0L 1T0 CANADA | US Mail (1st Class) |
| 30618 | VIGEANT, LUC, 7832, ROUX, MONTREAL, QC, H1L 1M4 CANADA | US Mail (1st Class) |
| 30618 | VIGNEAULT, NICOLE, 5826 TERRASSE SIMARD, SAINT-HUBERT, QC, J3Y 6G3 CANADA | US Mail (1st Class) |
| 30618 | VIGNEUX, KARINE, 8, CHEMIN SPRING, ASCOT-CORNER, QC, J0B 1A0 CANADA | US Mail (1st Class) |
| 30618 | VIGNOLA, LUCIEN, 340, BIENVILLE, LONGUEUIL, QC, J4H 2E5 CANADA | US Mail (1st Class) |
| 30618 | VILLEMURE, LUCIE, 540 , 118E RUE, SHAWINIGAN SUD, QC, G9P 3E9 CANADA | US Mail (1st Class) |
| 30618 | VILLENEUVE, CLAIRE, 506, MURRAY, GREENFIELD PARK, QC, J4V 1N9 CANADA | US Mail (1st Class) |
| 30618 | VILLENEUVE, GABRIELLE, 1080, 38 IÈME AVENUE, FABREVILLE LAVAL, QC, H7R 4W5 CANADA | US Mail (1st Class) |
| 30618 | VILLENEUVE, GEORGES, 211 SAINT-GEORGES, ANGE-GARDIEN, QC, J0E 1E0 CANADA | US Mail (1st Class) |
| 30618 | VILLENEUVE, LINE, 2426, CHEMIN DU FLEUVE, ST-ROMUALD, QC, G6W 1X6 CANADA | US Mail (1st Class) |
| 30618 | VILLENEUVE, MÉLANIE, 2397, CHEMIN LEMERISE, AMOS, QC, J9T 3A3 CANADA | US Mail (1st Class) |
| 30618 | VILLENEUVE, RACHEL, 340, NIQUET, PÉRIBONKA, QC, G0W 2G0 CANADA | US Mail (1st Class) |
| 30618 | VILLIARD, CLAUDE, 288 ROUTE 122, ST-GÉRARD MAJELLA, QC, J0G 1X0 CANADA | US Mail (1st Class) |
| 30618 | VILSAINT, IRÈNE, 138, DES ALPES, LAVAL, QC, H7G 3V3 CANADA | US Mail (1st Class) |
| 30618 | VINCELLI, FRANCESCO, 180 MONTCALM, PINCOURT, QC, J7V 5E9 CANADA | US Mail (1st Class) |
| 30618 | VINCENT, DANIEL, 62 MOUNT PLEASANT, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | VINCENT, DOMINIQUE, 1225 VANDAL, SOREL-TRACY, QC, J3R 3C8 CANADA | US Mail (1st Class) |
| 30618 | VINCENT, FRANCOISE, 57 RUE GAGNON A, GATINEAU, QC, J8X 1Y3 CANADA | US Mail (1st Class) |
| 30618 | VINCENT, JACQUES, 2056 RIVARD, VAL DAVID, QC, J0T 2N0 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30618 | VINCENT, ROBERT, 138 PIERRE-BOUCHER, VARENNES, QC, J3X 1B3 CANADA | US Mail (1st Class) |
| 30618 | VINET, JEAN-FRANÇOIS, 35, BALZAC, CANDIAC, QC, J5R 2A5 CANADA | US Mail (1st Class) |
| 30618 | VOYER BUSTROS, CLAUDETTE, 2800, BOUL LÉVESQUE EST, LAVAL, QC, H7E 2N5 CANADA | US Mail (1st Class) |
| 30618 | VOYER, MIREILLE, 2363 COURSOL, MONTRÉAL, QC, H3J 1C8 CANADA | US Mail (1st Class) |
| 30618 | VOYER, SYLVIE, 81, RUE VIGER, RIVIÈRE DU LOUP, QC, G5R 2N6 CANADA | US Mail (1st Class) |
| 30618 | VOYEZ, JIMMY, 597, CH. DAVID, LAC SUPÉRIEUR, QC, J0T 1J0 CANADA | US Mail (1st Class) |
| 30618 | VUONG, GIA TONG, 5689, CH. QUEEN-MARY, HAMPSTEAD, QC, H3X 1X5 CANADA | US Mail (1st Class) |
| 30618 | WALDVOGEL, PETER, 12 ROSEMOUNT, WESTMOUNT, QC, H3Y 3G7 CANADA | US Mail (1st Class) |
| 30618 | WALHIN, ALAIN, 161, AVE. VILLENEUVE, NOTRE-DAME-DES-PRAI, QC, J6E 7Y8 CANADA | US Mail (1st Class) |
| 30618 | WALL, FRANCIS, 1784 GLENGARY, MASCOUCHE, QC, J7L 1X9 CANADA | US Mail (1st Class) |
| 30618 | WALLACE, MAUREEN, 55 LAKESHORE BOULEVARD, BEACONSFIELD, QC, H9W 4H6 CANADA | US Mail (1st Class) |
| 30618 | WARD, ALBERT, 44 CAMBRIA, MILLE-ISLES, QC, J0R 1A0 CANADA | US Mail (1st Class) |
| 30618 | WARD, HÉLÈNE, 767 RUE TAMARACOUTA, MILLE-ÎSLES, QC, J0R 1A0 CANADA | US Mail (1st Class) |
| 30618 | WAREHAM, MARK, 576 CREVIER, HUDSON, QC, J0P 1H0 CANADA | US Mail (1st Class) |
| 30618 | WARREN, GASTON, 10 SOUMANDE, LA MALBAIE, QC, G5A 1K4 CANADA | US Mail (1st Class) |
| 30618 | WART, ANDRÉE, 241 CLIFTON, OTTERBURN PARK, QC, J3H 1W9 CANADA | US Mail (1st Class) |
| 30618 | WASACZ, PAUL, 1428, FOCH, VERDUN, QC, H4H 2R6 CANADA | US Mail (1st Class) |
| 30618 | WASHKO, JOHN, 116, CHEMIN WASHKO, BEAUX-RIVAGES, QC, J0W 1H0 CANADA | US Mail (1st Class) |
| 30618 | WATT, BRENT, 260, ROUTE 236, ST-LOUIS-DE-GONZAGUE, QC, J0S 1T0 CANADA | US Mail (1st Class) |
| 30618 | WEBER, PHILIPPE, 161 RUE ÉTHIER, REPENTIGNY, QC, J6A 1N8 CANADA | US Mail (1st Class) |
| 30618 | WEBSTER, AINSLIE, 43 NELSON, MONTRÉAL, QC, H4X 1G5 CANADA | US Mail (1st Class) |
| 30618 | WELBURN, GORDON R, 42 PLACE BOURBONNIÈRE, LACHUTE, QC, J8H 3W7 CANADA | US Mail (1st Class) |
| 30618 | WELBURN, JOANNA, 373 CH. DU LAC-LOUISA SUD, WENTWORTH, QC, J8H 0C6 CANADA | US Mail (1st Class) |
| 30618 | WELHAM, MICHAEL, 694, VICTORIA PLACE, BAIE D URFÉ, QC, H9X 2K4 CANADA | US Mail (1st Class) |
| 30618 | WELSCH, HANS, 3, PARISEAU, SAINTE-DOROTHÉE, LAV, QC, H7Y 1J6 CANADA | US Mail (1st Class) |
| 30618 | WERA, JACQUES, 2100, CHEMIN BELLERIVE, CARIGNAN, QC, J3L 4Z6 CANADA | US Mail (1st Class) |
| 30618 | WHITE, BRIGITTE, 1810, GUERTIN, ST-LAURENT, QC, H4L4C8 CANADA | US Mail (1st Class) |
| 30618 | WHITE, GREG, 201 SAGALA, ILE PERROT, QC, J7V 3C8 CANADA | US Mail (1st Class) |
| 30618 | WIGHT, SCOTT, 318 ST-EMMANUEL, COTEAU-DU-LAC, QC, J0P 1B0 CANADA | US Mail (1st Class) |
| 30618 | WILE, SCOTT, 1830, DUBLIN, LAVAL, QC, H7M 2T8 CANADA | US Mail (1st Class) |
| 30618 | WILKEY, CHANTALE, 151 ROY, ST-PIE, QC, J0H 1W0 CANADA | US Mail (1st Class) |
| 30618 | WILLARD, CHRISTOPHER, 135, 51E AVENUE, LACHINE, QC, H8T 2W3 CANADA | US Mail (1st Class) |
| 30618 | WILLIAMS, CLAUDE, 20 BOUL CAZA, N -D - ILE PERROT, QC, J7V 7P2 CANADA | US Mail (1st Class) |
| 30618 | WILLIAMS, REG, 150, SALABERRY SUD, CHATEAUGUAY, QC, J6K 3M9 CANADA | US Mail (1st Class) |
| 30618 | WILSON, ROBERT ALEXANDER, 1101 FAIRVIEW, HICHINBROOKE, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 30618 | WILSON, STEPHANIE, 24C, DU GOLF, POINTE CLAIRE, QC, H9S 4N5 CANADA | US Mail (1st Class) |
| 30618 | WILSON, WAYNE, 3650, 52E RUE, LAVAL OUEST, QC, H7R 1M8 CANADA | US Mail (1st Class) |
| 30618 | WILTSHIRE, ROGER, 146, COVEY HILL, HEMMINGFORD, QC, J0L 1H0 CANADA | US Mail (1st Class) |
| 30618 | WOLFORD, GEORGES, 305, MARTIN, DORVAL, QC, H9S 3S2 CANADA | US Mail (1st Class) |
| 30618 | WOOD, JOHN, 46 BIRCH HILL ROAD, BAIE D`URFE, QC, H9X 3H9 CANADA | US Mail (1st Class) |
| 30618 | WOODARD, LUCIENNE, 259 26E AVENUE, DEUX-MONTAGNES, QC, J7R 4J5 CANADA | US Mail (1st Class) |
| 30618 | WORSNIP, IAN, 247, GREENCIRCLE, DORVAL, QC, H9S 3T7 CANADA | US Mail (1st Class) |
| 30618 | WOZNY, ANDREW, 4, MUIR PARK, SENNEVILLE, QC, H9X 1V2 CANADA | US Mail (1st Class) |
| 30618 | WYRSCH, ANDRÉA, 2231, PRINCIPALE, ST-MATHIEU DU PARC, QC, G0X 1N0 CANADA | US Mail (1st Class) |
| 30618 | WYSE, JUDY, 42 BALSAM, BAIE D`URFE, QC, H9X 3K5 CANADA | US Mail (1st Class) |
| 30618 | YACOUBI, LOUBNA, 5320 BERTHIER, ST-HUBERT, QC, J3Y 2R4 CANADA | US Mail (1st Class) |
| 30618 | YANG, XIN YA, 3660 LÉVESQUE EST, LAVAL, QC, H7E 2P8 CANADA | US Mail (1st Class) |
| 30618 | YAPOBI, HENRI, 1274 BOUL MONT-ROYAL, MTL OUTREMONT, QC, H2V 2H8 CANADA | US Mail (1st Class) |
| 30618 | YATES, LAWRENCE, 134 BRUCE STREET, DUNHAM, QC, J0E 1M0 CANADA | US Mail (1st Class) |
| 30618 | YEUNG, CHI, 124, COUSINEAU, LAVAL, QC, H7G 3S5 CANADA | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30618 | YOSHIKA, MAYUMI, 2330 ADOLPHE-CHAPLEAU, QUÉBEC, QC, G1T 1M3 CANADA | US Mail (1st Class) |
| 30618 | YOUNG, LINDA, 53, 76E AVENUE, BLAINVILLE, QC, J7C 1V1 CANADA | US Mail (1st Class) |
| 30618 | ZANCHETTE, PATRICK, 1956 CAMBRAI, ST BRUNO, QC, J3V 3J3 CANADA | US Mail (1st Class) |
| 30618 | ZOHAR, ARON RON, 1024-A PERROT, NOTRE-DAME L-ILE-PER, QC, J7V 3H8 CANADA | US Mail (1st Class) |
| 30618 | ZUKROWSKI, ALEXANDRE, 4484 PAPINEAU, DUNHAM, QC, J0E 1M0 CANADA | US Mail (1st Class) |
| 30618 | ZUNIGA, PERCY, 6950 CHEMIN LAC AZUR, STE-AGATHE-DES-MONTS, QC, J8C 2Z7 CANADA | US Mail (1st Class) |

**Subtotal for this group:  3404**