# Exhibit A

91100-001\DOCS_DE:142738.1

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Baker Donelson | |
|---|---|---|---|---|---|---|
| | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 517,907.00 | 1,667,441.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 4,418.00 | 15,072.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 35,327.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 1,450.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 | 1,580,500.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 522,325.00 | 1,730,090.00 | 60,000.00 | 1,580,500.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 1,577.46 | 12,963.37 | 5,879.01 | 16,939.26 | 66.75 | 158,618.39 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 1,577.46 | 12,963.37 | 528,204.01 | 1,747,029.26 | 60,066.75 | 1,739,118.39 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 522,325.00 | 1,730,090.00 | 60,000.00 | 1,580,500.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,577.46 | 12,963.37 | 5,879.01 | 16,939.26 | 66.75 | 158,618.39 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 12,963.37 | 528,204.01 | 1,747,029.26 | 60,066.75 | 1,739,118.39 |

| Bankruptcy Management Group | | Beveridge | | Bilzin Sumberg | | Blackstone Group [3] | |
|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,605.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,247.50 | 0.00 | 12,095.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,001.00 | 83,693.50 | 0.00 | 0.00 |
| 31,750.50 | 534,931.50 | 0.00 | 0.00 | 627.00 | 808,379.15 | 0.00 | 205,237.91 |
| 5,892.00 | 1,565,291.25 | 0.00 | 0.00 | 12,452.00 | 4,442,371.75 | 0.00 | 0.00 |
| 17,052.50 | 306,398.75 | 0.00 | 0.00 | 705.50 | 3,263.00 | 0.00 | 42,491.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 32,745.50 | 498,031.50 | 0.00 | 435,677.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 | 0.00 | 421,698.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,717.00 | 0.00 | 12,283.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,902.50 | 0.00 | 0.00 |
| 8,001.00 | 326,176.00 | 0.00 | 0.00 | 8,356.50 | 175,797.95 | 0.00 | 60,030.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,585.50 | 114,987.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,978.50 | 0.00 | 97,490.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 37,869.00 | 601,494.25 | 0.00 | 36,252.34 |
| 0.00 | 0.00 | 77,219.00 | 681,951.50 | 0.00 | 943,340.50 | 0.00 | 0.00 |
| 12,059.00 | 14,348.00 | 0.00 | 0.00 | 3,818.50 | 933,879.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,019.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,559.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 | 0.00 | 0.00 |
| 0.00 | 21,226.25 | 0.00 | 0.00 | 26,912.75 | 316,162.50 | 0.00 | 145,726.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005,103.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 138,717.50 | 221,073.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 | 0.00 | 0.00 |
| 0.00 | 4,735.83 | 0.00 | 149,841.25 | 0.00 | 53,545.25 | 450,000.00 | 3,794,691.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,320,670.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229,020.81 |
| 18,745.50 | 814,849.50 | 0.00 | 0.00 | 0.00 | 1,894.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 93,500.50 | 3,587,957.08 | 77,219.00 | 831,792.75 | 264,790.75 | 9,335,477.20 | 450,000.00 | 10,149,166.67 |
| 7,155.50 | 373,267.28 | 1,458.81 | 12,717.36 | 60,536.58 | 4,661,721.57 | 8,417.45 | 190,004.94 |
| 100,656.00 | 3,961,224.36 | 78,677.81 | 844,510.11 | 325,327.33 | 13,997,198.77 | 458,417.45 | 10,339,171.61 |
| 93,500.50 | 3,587,957.08 | 77,219.00 | 831,792.75 | 264,790.75 | 9,336,239.75 | 450,000.00 | 10,149,166.67 |
| 7,155.50 | 373,267.28 | 1,458.81 | 12,717.36 | 60,536.58 | 4,661,721.57 | 8,417.45 | 190,004.94 |
| 100,656.00 | 3,961,224.36 | 78,677.81 | 844,510.11 | 325,327.33 | 13,997,961.32 | 458,417.45 | 10,339,171.61 |
| 201,312.00 | | | | | | | |

| Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | |
|---|---|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 2/1/06-3/31/06 | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 1st and Final | 1st and Final 6/22/06-8/31/08 | 29th Quarter | Cumulative thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 1,872.50 | 0.00 | 21,104.50 | | | 672.00 | 7,937.50 |
| 0.00 | 0.00 | 2,163.00 | 22,778.00 | 0.00 | 10,931.00 | | | 0.00 | 1,586.00 |
| 0.00 | 0.00 | 1,802.50 | 14,285.00 | 0.00 | 9,278.50 | | | 198.00 | 6,824.50 |
| 0.00 | 0.00 | 23,803.50 | 95,867.50 | 1,014.00 | 65,169.50 | 250,148.00 | 250,148.00 | 8,393.00 | 704,440.50 |
| 0.00 | 0.00 | 2,369.00 | 118,410.50 | 28,993.50 | 695,805.50 | 4,130.00 | 4,130.00 | 14,257.50 | 657,524.50 |
| 0.00 | 0.00 | 1,390.50 | 35,172.00 | 2,085.00 | 46,613.50 | | | 2,509.50 | 45,427.00 |
| 0.00 | 0.00 | 1,751.00 | 9,864.50 | 28,082.50 | 585,403.50 | | | 3,220.00 | 65,672.50 |
| 0.00 | 0.00 | 412.00 | 4,122.00 | 1,365.00 | 76,134.00 | | | 0.00 | 8,561.00 |
| 0.00 | 0.00 | 0.00 | 4,647.00 | 0.00 | 9,006.00 | | | 0.00 | 8,214.00 |
| 0.00 | 0.00 | 1,133.00 | 6,924.00 | 1,170.00 | 54,248.50 | | | 1,029.00 | 35,739.00 |
| 0.00 | 0.00 | 5,478.50 | 103,418.50 | 3,588.50 | 89,944.00 | | | 8,455.00 | 142,876.50 |
| 0.00 | 0.00 | 6,477.50 | 32,350.00 | 7,461.50 | 197,655.55 | | | 168.00 | 43,245.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 227.50 | 3,925.00 | | | 0.00 | 4,437.00 |
| 0.00 | 0.00 | 1,854.00 | 19,071.00 | 14,148.50 | 262,505.75 | 41,650.00 | 41,650.00 | 29,842.00 | 280,496.50 |
| 0.00 | 94,465.00 | 12,308.50 | 239,414.00 | 9,417.50 | 119,711.00 | | | 223,507.00 | 8,427,413.50 |
| 0.00 | 0.00 | 0.00 | 11,832.50 | 4,362.00 | 125,773.50 | | | 174,456.50 | 732,113.50 |
| 0.00 | 0.00 | 0.00 | 237.50 | 357.50 | 21,272.50 | | | 84.00 | 1,444.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 8,667.50 | | | 0.00 | 45,414.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.50 | | | 0.00 | 9,116.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,355.00 | 39,292.00 | | | 36,760.00 | 292,557.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | | | 0.00 | 954.00 |
| 0.00 | 0.00 | 0.00 | 32,337.50 | 0.00 | 25,770.50 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 25,181.00 | 10,565.00 | 910,446.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 170.00 |
| 0.00 | 113,330.00 | 60,943.00 | 752,604.50 | 107,278.00 | 2,469,692.30 | 321,109.00 | 321,109.00 | 514,116.50 | 12,432,611.25 |
| 0.00 | 239.68 | 101.20 | 33,063.03 | 9,519.46 | 334,804.39 | 11,566.90 | 11,566.90 | 361,108.55 | 3,073,964.76 |
| 0.00 | 113,569.68 | 61,044.20 | 785,667.53 | 116,797.46 | 2,804,496.69 | 332,675.90 | 332,675.90 | 875,225.05 | 15,506,576.01 |
| 0.00 | 113,330.00 | 60,943.00 | 752,604.50 | 107,278.00 | 2,475,268.30 | 321,109.00 | 321,109.00 | 514,116.50 | 12,542,004.25 |
| 0.00 | 239.68 | 101.20 | 33,063.03 | 9,519.46 | 343,704.70 | 11,566.90 | 11,566.90 | 361,108.55 | 3,073,964.76 |
| 0.00 | 113,569.68 | 61,044.20 | 785,667.53 | 116,797.46 | 2,818,973.00 | 332,675.90 | 332,675.90 | 875,225.05 | 15,615,969.01 |

| Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | | Charter Oak Financial Consultants, LLC | |
|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru 17th Interim | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter |
| 19,135.50 | 311,935.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,048.00 | 133,305.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,079.00 | 96,294.64 |
| 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 735.00 |
| 63,942.00 | 382,509.50 | 0.00 | 0.00 | 0.00 | 0.00 | 395.50 | 30,792.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,610.50 | 6,610.50 |
| 9,896.00 | 288,132.75 | 0.00 | 0.00 | 0.00 | 0.00 | 226.00 | 5,516.00 |
| 9,232.00 | 148,235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,017.50 | 20,603.50 |
| 0.00 | 17,671.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,012.50 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,796.00 | 235,302.50 | 0.00 | 89,582.50 | 1,091.50 | 73,488.50 | 2,167.50 | 3,357.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,420,297.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,181.00 | 23,617.00 |
| 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 734.50 | 8,195.00 |
| 0.00 | 505.50 | 0.00 | 1,966,639.00 | 56,546.50 | 2,946,334.00 | 0.00 | 214.00 |
| 0.00 | 451,605.50 | 0.00 | 0.00 | 0.00 | 0.00 | 9,435.50 | 35,679.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,249.00 | 128,901.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,977.50 | 6,899.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 | 395.50 | 4,787.00 |
| 0.00 | 136,175.25 | 0.00 | 0.00 | 0.00 | 0.00 | 66,578.00 | 134,534.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 | 0.00 | 0.00 |
| 42,089.50 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55,540.50 | 696,718.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 213,893.00 | 4,782,667.75 | 0.00 | 2,071,395.25 | 57,638.00 | 3,189,577.00 | 147,959.00 | 511,141.14 |
| 983.89 | 42,110.79 | 0.00 | 93,114.32 | 38,097.81 | 1,169,748.31 | 108.00 | 946.09 |
| 214,876.89 | 4,824,778.54 | 0.00 | 2,164,509.57 | 95,735.81 | 4,359,325.31 | 148,067.00 | 512,087.23 |
| 213,893.00 | 4,782,667.75 | 0.00 | 2,047,807.76 | 57,638.00 | 3,189,577.00 | 147,959.00 | 512,101.64 |
| 983.89 | 42,110.84 | 0.00 | 92,749.01 | 38,097.81 | 1,169,748.31 | 108.00 | 946.09 |
| 214,876.89 | 4,824,778.59 | 0.00 | 2,140,556.77 | 95,735.81 | 4,359,325.31 | 148,067.00 | 513,047.73 |

| CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 1/31/06 | 29th Quarter | Cumulative thru 29rd Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29h Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 345.90 | 542.9 | 1,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,104.3 | 1,104.30 | 400.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 11,320.00 |
| 0.00 | 0.00 | 0.00 | 518.50 | 0.0 | 793.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27.90 | 80.1 | 123.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 2,750.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 115.10 | 221.8 | 401.40 | 0.00 | 11,205.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 88.00 | 5,295.1 | 5,449.40 | 7,700.00 | 272,678.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 763.70 | 1,113.0 | 2,071.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,263.60 | 2,424.9 | 4,382.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 494.00 | 507.2 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 100,000.00 | 4,198,217.00 | 10,850.00 | 458,223.86 |
| 0.00 | 22,573.14 | 2,222.48 | 100,242.44 | 304.83 | 48,619.35 | 1,099.52 | 25,955.31 |
| 0.00 | 1,857,573.14 | 2,222.48 | 103,859.14 | 100,304.83 | 4,246,836.35 | 11,949.52 | 484,179.17 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 100,000.00 | 4,198,217.00 | 10,850.00 | 458,223.86 |
| 0.00 | 22,573.14 | 2,222.48 | 100,242.44 | 304.83 | 48,619.35 | 1,099.52 | 25,955.31 |
| 0.00 | 1,857,573.14 | 2,222.48 | 103,859.14 | 100,304.83 | 4,246,836.35 | 11,949.52 | 484,179.17 |

| | Deloitte & Touche | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | |
|---|---|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Interim | 29th Quarter | Cumulative thru 27th-29th | 27th Quarter | Cumulative thru 27nd Quarter | 28th Quarter | Cumulative thru 22nd Quarter | 29th Quarter | Cumulative thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,856.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,966.50 | 26,773.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,229.00 | 184,548.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,962.00 | 512,253.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.50 | 40,147.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,514.00 | 85,824.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,532.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 193.50 | 21,198.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.00 | 36,214.00 |
| 0.00 | 41,003.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 79,003.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,249.50 | 66,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,166.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,334.00 | 325,114.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 304.00 | 119,152.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,064.00 | 88,952.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,515.50 | 25,162.50 |
| 0.00 | 461,835.00 | 37,915.00 | 644,021.00 | 100,000.00 | 100,000.00 | 0.00 | 0.00 | 141.00 | 2,447.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 766.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,911.50 | 56,092.00 |
| 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,981.50 |
| 0.00 | 854,867.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.00 | 860.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334.50 | 9,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 564.00 | 14,669.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 3,110.00 |
| 0.00 | 1,540,955.20 | 37,915.00 | 644,021.00 | 100,000.00 | 100,000.00 | 0.00 | 266,337.50 | 136,632.50 | 1,920,399.39 |
| 0.00 | 83,858.13 | 0.00 | 5,662.00 | 3,375.55 | 3,375.55 | 0.00 | 120,191.15 | 4,572.04 | 110,134.63 |
| 0.00 | 1,624,813.33 | 37,915.00 | 649,683.00 | 103,375.55 | 103,375.55 | 0.00 | 386,528.65 | 141,204.54 | 2,030,534.02 |
| 0.00 | 1,540,906.00 | 37,915.00 | 645,232.00 | 100,000.00 | 100,000.00 | 0.00 | 266,337.50 | 136,632.50 | 1,918,970.40 |
| 0.00 | 83,858.13 | 0.00 | 5,662.00 | 3,375.55 | 3,375.55 | 0.00 | 120,191.15 | 4,572.04 | 110,134.63 |
| 0.00 | 1,624,764.13 | 37,915.00 | 650,894.00 | 103,375.55 | 103,375.55 | 0.00 | 386,528.65 | 141,204.54 | 2,029,105.03 |

| Elzufon Austin | | Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | |
|---|---|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 14th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru 26th Quarter | 29th Quarter | Cumulative thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 13,696.00 | 242,945.25 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 35,113.00 | 150,977.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 3,108.00 | 15,425.50 | 0.00 | 0.00 | 767,077.50 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 7,395.00 | 69,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 616.00 | 16,459.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 70,576.00 | 0.00 | 2,546.00 | 0.00 | 1,072.00 | | 0.00 |
| 0.00 | 0.00 | 2,644.50 | 82,814.00 | 1,072.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 30,957.50 | 2,289.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 9,027.00 | 131,666.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 1,596.00 | 234,576.25 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 560.00 | 74,389.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 644.00 | 2,777.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 29,526.50 | 0.00 | 9,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,745.00 | 46,457.00 | 385,964.00 | 0.00 | 288,039.00 | 11,850.00 | 188,112.01 |
| 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 60,484.00 | 76,689.00 | 1,110,254.00 | 47,529.00 | 388,510.00 | 817,252.50 | 289,111.00 | 11,850.00 | 188,112.01 |
| 0.00 | 31,957.65 | 6,802.66 | 188,451.50 | 1,963.92 | 9,508.24 | 5,396.97 | 3,171.69 | 8,743.31 | 47,663.91 |
| 0.00 | 92,441.65 | 83,491.66 | 1,298,705.50 | 49,492.92 | 398,018.24 | 822,649.47 | 292,282.69 | 20,593.31 | 235,775.92 |
| 0.00 | 68,268.50 | 70,496.00 | 1,104,241.00 | 47,529.00 | 388,510.00 | 817,252.50 | 305,762.00 | 11,850.00 | 188,112.01 |
| 0.00 | 31,957.65 | 5,495.38 | 187,144.22 | 1,963.92 | 9,508.24 | 5,396.97 | 3,171.69 | 8,743.31 | 47,663.91 |
| 0.00 | 100,226.15 | 75,991.38 | 1,291,385.22 | 49,492.92 | 398,018.24 | 822,649.47 | 308,933.69 | 20,593.31 | 235,775.92 |

| FTI Policano & Manzo | | Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 1/1/04-2/3/04 | 28th Quarter | Cumulative thru 22nd Quarter | 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru July 2007 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 97,615.00 | 0.00 | 0.00 |
| 0.00 | 128,658.00 | 0.00 | 0.00 | 4,375.00 | 454,635.00 | 0.00 | 510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,289.00 | 0.00 | 222,259.50 | 0.00 | 487.50 | 28,427.42 | 130,353.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,381,101.75 | 0.00 | 222,259.50 | 4,375.00 | 556,912.50 | 28,427.42 | 130,863.67 |
| 0.00 | 51,215.48 | 0.00 | 14,642.41 | 0.00 | 14,093.16 | 1,042.46 | 1,355.34 |
| 0.00 | 2,432,317.23 | 0.00 | 236,901.91 | 4,375.00 | 571,005.66 | 29,469.88 | 132,219.01 |
| 0.00 | 2,354,812.75 | 0.00 | 222,259.50 | 4,375.00 | 556,912.50 | 28,427.42 | 130,863.67 |
| 0.00 | 52,963.78 | 0.00 | 14,642.41 | 0.00 | 14,093.16 | 1,042.46 | 1,355.34 |
| 0.00 | 2,407,776.53 | 0.00 | 236,901.91 | 4,375.00 | 571,005.66 | 29,469.88 | 132,219.01 |

| Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | | Lawson Lundell | |
|---|---|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru May 06 21st Interim | 29th Quarter | Cumulative thru 29th Quarter | 27th Quarter | Cumulative thru 27th Quarter |
| 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 276.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,558.50 | 385,763.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 15,608.00 | 687,273.50 | 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 74,998.50 | 3,656,022.50 | 0.00 | 104,707.50 | 1,201.50 | 312,277.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,112,203.00 | 42,593,557.00 | 0.00 | 15,900.50 | 47,177.50 | 1,712,639.50 | 0.00 | 0.00 |
| 0.00 | 1,767.00 | 68,152.50 | 2,776,168.50 | 0.00 | 118,979.00 | 0.00 | 16,251.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 15,041.00 | 351,989.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,563.00 | 359,986.00 | 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,521.00 | 76,817.50 | 0.00 | 4,923.50 | 0.00 | 10,232.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 51,098.50 | 679,129.00 | 0.00 | 31,611.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 90,918.53 | 84,846.50 | 1,157,265.50 | 0.00 | 83,801.50 | 10,269.50 | 159,461.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,302.00 | 182,526.00 | 0.00 | 83,710.50 | 0.00 | 722.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 5,236.50 | 6,279.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 245,443.50 | 2,852,868.50 | 0.00 | 35,249.00 | 24,670.50 | 306,972.00 | 0.00 | 0.00 |
| 0.00 | 8,400,093.57 | 661,669.00 | 8,080,986.00 | 0.00 | 134,958.00 | 0.00 | 81,995.00 | 98,603.83 | 98,603.83 |
| 0.00 | 0.00 | 1,485,427.00 | 6,597,482.00 | 0.00 | 40,657.00 | 62,823.50 | 145,226.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 12,686.50 | 455,862.00 | 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 41,934.50 | 618,379.00 | 0.00 | 154.50 | 0.00 | 36,882.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,258.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 144,327.50 | 49,575.00 | 1,191,127.00 | 0.00 | 1,070.00 | 6,379.25 | 114,422.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 |
| 1,372.50 | 19,515.00 | 1,906,260.50 | 17,676,103.50 | 0.00 | 1,035.50 | 67,945.50 | 308,628.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,372.50 | 8,656,621.60 | 5,838,105.50 | 91,306,891.50 | 0.00 | 769,713.00 | 240,744.75 | 3,578,378.00 | 98,603.83 | 98,603.83 |
| 909.84 | 849,629.87 | 2,737,629.13 | 33,878,525.20 | 0.00 | 10,508.73 | 11,571.63 | 261,144.02 | 9,949.27 | 9,949.27 |
| 2,282.34 | 9,506,251.47 | 8,575,734.63 | 125,185,416.70 | 0.00 | 780,221.73 | 252,316.38 | 3,839,522.02 | 108,553.10 | 108,553.10 |
| 1,372.50 | 8,660,697.25 | 5,838,105.50 | 91,306,891.50 | 0.00 | 777,905.50 | 240,744.75 | 3,513,085.50 | 98,603.83 | 98,603.83 |
| 909.84 | 852,675.49 | 2,737,629.13 | 33,878,525.20 | 0.00 | 37,800.48 | 11,571.63 | 261,141.02 | 9,949.27 | 9,949.27 |
| 2,282.34 | 9,513,372.74 | 8,575,734.63 | 125,185,416.70 | 0.00 | 815,705.98 | 252,316.38 | 3,774,226.52 | 108,553.10 | 108,553.10 |
| | | | | Last entries May 06 21st Interim | | | | | |

| Latham & Watkins | | LEGC | | Legal Analysis Systems | |
|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru April 05 | 29th Quarter | Cumulative thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 133,668.50 | 4,082.50 | 510,912.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,990.00 | 24,687.50 | 209,155.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336,637.50 |
| 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 44,850.00 | 168,057.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 34,166.25 |
| 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39,118.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 205,143.50 | 183,262.50 | 3,638,699.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39,118.00 | 778,535.00 | 0.00 | 414,412.25 | 256,882.50 | 5,574,053.75 |
| 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 70,373.51 |
| 39,118.00 | 798,672.57 | 0.00 | 417,953.26 | 256,882.50 | 5,644,427.26 |
| 39,118.00 | 778,535.00 | 0.00 | 414,411.75 | 256,882.50 | 5,609,916.25 |
| 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 71,002.77 |
| 39,118.00 | 798,672.57 | 0.00 | 417,952.76 | 256,882.50 | 5,680,919.02 |
| | | Last entries April 05 | | | |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | | Ogilvy Renault LLP | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 10/1/04-12/31/04 12th Interim | 29h Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter - CDN | Cumulative thru 29th Quarter - CDN | Cumulative thru 29th Quarter CDN |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,034.00 |
| 0.00 | 0.00 | 12,897.50 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,665.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,481.00 | 132,633.00 | 3,187.50 | 0.00 | 40,678.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 163,083.75 | 163,083.75 | 0.00 | 0.00 | 199,723.00 | 0.00 | 874,840.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 9,258.50 | 762,248.50 | 0.00 | 0.00 | 153.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 12,897.50 | 1,474,104.22 | 163,083.75 | 163,083.75 | 10,739.50 | 896,387.90 | 202,910.50 | 0.00 | 1,030,470.56 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 81,785.02 | 81,785.02 | 89.51 | 21,178.96 | 5,040.37 | 0.00 | 129,014.60 |
| 0.00 | 582,319.48 | 12,897.50 | 1,494,824.46 | 244,868.77 | 244,868.77 | 10,829.01 | 917,566.86 | 207,950.87 | 0.00 | 1,159,485.16 |
| 0.00 | 539,603.50 | 12,897.50 | 1,474,104.22 | 163,083.75 | 163,083.75 | 10,739.50 | 896,146.50 | 202,910.50 | 0.00 | 1,030,470.56 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 81,785.02 | 81,786.02 | 89.51 | 21,420.36 | 5,040.37 | 0.00 | 129,014.60 |
| 0.00 | 582,320.18 | 12,897.50 | 1,494,824.46 | 244,868.77 | 244,869.77 | 10,829.01 | 917,566.86 | 207,950.87 | 0.00 | 1,159,485.16 |

| Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | |
|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 5,152.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 252.00 | 28,464.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,774.00 | 50,433.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 788.50 | 57,107.00 | 39,834.00 | 607,643.50 | 645.00 | 7,915.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 22,156.00 | 396,587.00 | 0.00 | 42.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,612.50 | 48,959.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 862.00 | 20,042.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30,067.00 | 131,064.50 | 0.00 | 188.50 | 0.00 | 3,112.50 | 0.00 | 0.00 |
| 10,075.50 | 49,730.00 | 2,855.50 | 77,084.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 905.50 | 35,076.00 | 6,534.00 | 197,160.50 | 4,693.00 | 61,690.00 | 0.00 | 0.00 |
| 37,731.00 | 72,411.50 | 22,086.50 | 400,032.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 853.00 | 11,744.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 170,286.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 424,361.50 | 9,526,909.00 | 51,542.00 | 879,884.00 | 28,523.00 | 398,648.50 | 0.00 | 0.00 |
| 434,249.00 | 1,602,875.50 | 1,179.50 | 77,651.00 | 0.00 | 2,739.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,505.50 | 34,477.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,456.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34,994.50 | 208,358.00 | 772.50 | 21,144.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 87,421.50 | 273,465.50 | 0.00 | 31,093.50 | 0.00 | 0.00 | 316,932.25 | 316,932.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,060,594.00 | 11,956,997.00 | 164,819.00 | 3,112,259.25 | 33,861.00 | 474,147.50 | 316,932.25 | 316,932.25 |
| 96,239.02 | 1,687,380.91 | 116,896.26 | 941,785.58 | 2,298.75 | 29,296.33 | 18,417.99 | 18,417.99 |
| 1,156,833.02 | 13,644,377.91 | 281,715.26 | 4,054,044.83 | 36,159.75 | 503,443.83 | 335,350.24 | 335,350.24 |
| 1,060,594.00 | 11,956,994.00 | 164,819.00 | 3,031,660.75 | 33,861.00 | 474,147.50 | 316,932.25 | 316,932.25 |
| 96,239.00 | 1,687,380.89 | 116,896.26 | 941,785.58 | 2,298.75 | 29,296.33 | 18,417.99 | 18,417.99 |
| 1,156,833.00 | 13,644,374.89 | 281,715.26 | 3,973,446.33 | 36,159.75 | 503,443.83 | 335,350.24 | 335,350.24 |

| Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP DAREX | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru 1/1/07-3/31/07 |
| 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 381,336.50 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 37,532.00 | 1,576,512.60 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 | | | 0.00 | 61,942.50 |
| 3,499.50 | 136,851.50 | 0.00 | 0.00 | 0.00 | 111,011.13 | | | 0.00 | 550.00 |
| 0.00 | 1,179.00 | 0.00 | 0.00 | 14,039.34 | 52,069.33 | | | 0.00 | 0.00 |
| 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 72,325.50 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 20,209.00 | 3,577,481.70 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,657,142.86 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 11,459.00 | 150,000.00 | 0.00 | 313,560.32 | 12,598,527.81 | 148,991.34 | 148991.34 | 0.00 | 3,189,481.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | 0.00 |
| 61,240.50 | 5,830,102.20 | 150,000.00 | 2,407,142.86 | 327,599.66 | 12,777,670.31 | 148,991.34 | 148,991.34 | 0.00 | 3,251,973.74 |
| 395.75 | 532,096.03 | 527.47 | 13,010.19 | 5,547.36 | 337,669.08 | 791.22 | 791.22 | 0.00 | 292,444.28 |
| 61,636.25 | 6,362,198.23 | 150,527.47 | 2,420,153.05 | 333,147.02 | 13,115,339.39 | 149,782.56 | 149,782.56 | 0.00 | 3,544,418.02 |
| 123,633.50 | 5,818,188.70 | 150,000.00 | 2,657,142.86 | 327,599.66 | 12,772,168.62 | 148,991.34 | 148,991.34 | 0.00 | 3,241,253.26 |
| 395.00 | 532,095.28 | 527.47 | 13,010.19 | 5,547.36 | 346,916.18 | 791.22 | 791.22 | 0.00 | 299,600.41 |
| 124,028.50 | 6,350,283.98 | 150,527.47 | 2,670,153.05 | 333,147.02 | 13,119,084.80 | 149,782.56 | 149,782.56 | 0.00 | 3,540,853.67 |

| Reed Smith | | Richardson Patrick | | Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | |
|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru Feb 2007 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,544,051.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 259,265.50 | 0.00 | 11,637.50 | 0.00 | 7,835.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 250,713.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 758,230.50 | 4,865,258.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 147,784.25 | 0.00 | 27,214.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,464,816.00 | 7,035.00 | 2,722,225.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 229,540.46 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,475,598.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,467.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 68,094.00 | 1,306,088.52 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 758,230.50 | 15,033,814.75 | 7,035.00 | 2,761,077.25 | 68,094.00 | 1,373,234.02 | 0.00 | 80,467.50 |
| 32,094.17 | 1,342,387.10 | 0.00 | 688,737.59 | 857.89 | 18,979.35 | 0.00 | 16,158.32 |
| 790,324.67 | 16,376,201.85 | 7,035.00 | 3,449,814.84 | 68,951.89 | 1,392,213.37 | 0.00 | 96,625.82 |
| 758,230.50 | 15,029,777.75 | 7,035.00 | 2,761,077.25 | 68,094.00 | 1,373,234.02 | 0.00 | 80,467.50 |
| 32,094.17 | 1,342,387.10 | 0.00 | 688,737.80 | 857.89 | 2,524,275.39 | 0.00 | 16,158.32 |
| 790,324.67 | 16,372,164.85 | 7,035.00 | 3,449,815.05 | 68,951.89 | 1,392,213.37 | 0.00 | 96,625.82 |

| Scott Law Firm | | Speights & Runyan | | | Steptoe & Johnson | | Stroock & Stroock | |
|---|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru 3/2/02-8/17/04 | | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 115,553.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 77,404.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 2,860.00 | 180,772.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 3,277.50 | 33,012.00 | 957,618.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 23,298.50 | 2,333,749.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 51,945.50 | 238,122.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 288,981.00 | 1,861,118.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 2,210.00 | 231,789.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 570.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 1,560.00 | 136,927.00 |
| 562.50 | 562.50 | 0.00 | 0.00 | | 4,845.00 | 121,860.00 | 34,570.00 | 631,614.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 6,292.50 | 108,228.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 8,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 34,887.50 | 762,640.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 651,703.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 48,606.00 | 1,039,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 38,241.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 481,635.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 283,510.50 | 1,762,936.50 | 8,998.00 | 0.00 |
| 3,450.00 | 23,896.00 | 0.00 | 0.00 | | 0.00 | 32,802.00 | 15,206.50 | 174,711.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,220.00 | 152,919.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 777.50 | 0.00 | 0.00 | | 0.00 | 0.00 | 100,702.50 | 434,478.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 218,013.00 | | 0.00 | 0.00 | 0.00 | 10,477.50 |
| 7,232.50 | 178,155.00 | 0.00 | 218,013.00 | | 288,355.50 | 1,921,446.00 | 653,130.00 | 10,473,965.82 |
| 2,489.64 | 12,952.04 | 0.00 | 0.00 | | 2,234.23 | 58,817.87 | 65,048.17 | 2,345,319.75 |
| 9,722.14 | 191,107.04 | 0.00 | 218,013.00 | | 290,589.73 | 1,980,263.87 | 718,178.17 | 12,819,285.57 |
| 7,232.50 | 178,155.00 | 0.00 | 218,013.00 | | 288,355.50 | 1,914,917.00 | 653,130.00 | 10,473,965.82 |
| 2,489.64 | 12,952.04 | 0.00 | 0.00 | | 2,234.23 | 58,817.87 | 65,048.17 | 2,345,319.75 |
| 9,722.14 | 191,107.04 | 0.00 | 218,013.00 | | 290,589.73 | 1,931,230.87 | 718,178.17 | 12,819,285.57 |

| William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | | Tre Angeli | |
|---|---|---|---|---|---|---|---|---|---|
| 29th Quarter | Cumulative thru 29th Quarter | 28th Quarter | Cumulative thru Final Fee 1/1/06-2/5/06 | 28th Quarter | Cumulative thru Dec 2006 | 29th Quarter | Cumulative thru 29th Quarter | 29th Quarter | Cumulative Thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,760.00 | 0.00 | 0.00 | 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 224.00 | 6,606.00 | 0.00 | 0.00 | 0.00 | 143,025.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17,968.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 183,436.50 | 0.00 | 127,635.00 | 0.00 | 215,331.50 | 150,000.00 | 200,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429,387.25 | 87,838.00 | 3,221,934.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18,192.00 | 73,852.50 | 0.00 | 183,436.50 | 0.00 | 4,742,557.00 | 87,838.00 | 3,130,374.00 | 150,000.00 | 200,000.00 |
| 6,934.81 | 37,648.42 | 0.00 | 3,383.40 | 0.00 | 27,508.87 | 4,199.58 | 51,329.32 | 239.35 | 284.45 |
| 25,126.81 | 111,500.92 | 0.00 | 186,819.90 | 0.00 | 4,770,065.87 | 92,037.58 | 3,170,790.14 | 150,239.35 | 200,284.45 |
| 18,192.00 | 73,852.55 | 0.00 | 183,436.50 | 0.00 | 4,379,004.50 | 87,838.00 | 3,437,265.50 | 150,000.00 | 200,000.00 |
| 6,934.81 | 37,648.42 | 0.00 | 3,383.40 | 0.00 | 30,862.35 | 4,199.58 | 51,329.32 | 239.35 | 284.45 |
| 25,126.81 | 111,500.97 | 0.00 | 186,819.90 | 0.00 | 4,409,866.85 | 92,037.58 | 3,170,790.14 | 150,239.35 | 200,284.45 |
| | | Final Fee 1/1/06-2/5/06 | | | | | | | |

| Wachtell Lipton | | Wallace King[7] | | Woodcock Washburn | |
|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru April 03 | 28th Quarter | Cumulative thru 1/1/05-2/28/05 | 29th Quarter | Cumulative thru 29th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 0.00 | 3,123,222.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,278.00 | 150,770.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 4,278.00 | 3,343,933.25 |
| 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 399.00 | 769,644.83 |
| 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 4,677.00 | 4,113,578.08 |
| 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 4,278.00 | 3,343,933.25 |
| 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 399.00 | 769,644.83 |
| 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 4,677.00 | 4,113,578.08 |
| Last entry April 03 | | Last Entries 1/1/05-2/28/05 | | | |