# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2008

Invoice Number **80025**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  August 31, 2008 | $167,776.55 |
| Net balance forward | $167,776.55 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **09/30/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 09/02/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 09/02/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/03/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/03/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/03/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 09/03/08 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period July 2008 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 09/04/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 195.00 | $39.00 |
| 09/05/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/05/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/05/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 09/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/08/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/08/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 09/09/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 09/10/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 09/10/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |

**Invoice number  80025**       91100   00001                                    **Page  2**

| 09/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
|---|---|---|---|---|---|
| 09/10/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 09/10/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 09/11/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/11/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/11/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 09/11/08 | PEC | Review additional daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 09/11/08 | KSN | Prepare hearing binders for 9/29/08 hearing. Preliminary agenda | 4.50 | 95.00 | $427.50 |
| 09/12/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 09/12/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/12/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 09/12/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 09/15/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/15/08 | PEC | Update critical dates | 0.50 | 195.00 | $97.50 |
| 09/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/15/08 | KSN | Prepare hearing binders for 9/29/08 hearing. Preliminary agenda. | 3.00 | 95.00 | $285.00 |
| 09/16/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/16/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/16/08 | PEC | Update critical dates memo | 0.80 | 195.00 | $156.00 |
| 09/16/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 09/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/17/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/17/08 | PEC | Update critical dates | 0.50 | 195.00 | $97.50 |
| 09/17/08 | PEC | Additional updates to critical dates | 0.80 | 195.00 | $156.00 |
| 09/18/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 09/18/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 09/18/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 09/18/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 09/19/08 | KSN | Prepare hearing binders for 9/29/08 hearing. Final agenda | 1.00 | 95.00 | $95.00 |
| 09/19/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 09/22/08 | KSN | Prepare hearing binders for 9/29/08 hearing. Final agenda. | 2.00 | 95.00 | $190.00 |
| 09/23/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 09/24/08 | MLO | Review daily correspondence and pleadings and forward to | 0.10 | 190.00 | $19.00 |

**Invoice number 80025**      91100   00001                                      **Page 3**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | the appropriate parties | | | |
| 09/25/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 09/26/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 09/30/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 09/30/08 | KPM | Review critical dates memo | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **28.30** | | **$4,365.00** |

### WRG-Claim Analysis (Asbestos)

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/08 | GNB | Review status of confidentiality agreement and discovery. | 0.10 | 450.00 | $45.00 |
| 09/02/08 | PEC | Prepare Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Bayshore Community Hospital Represented by Speights & Runyan for filing and service (.4); Draft Notice of Motion and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 09/02/08 | PEC | Draft Certification of Counsel Regarding Order Approving Confidentiality Stipulation for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 09/02/08 | JEO | Review and finalize motion to Approve Compromise with Bayshore Community Hospital | 0.80 | 515.00 | $412.00 |
| 09/04/08 | PEC | Prepare Declaration of Service of The BMC Group Regarding Debtors' Twenty-Sixth Omnibus Objection to Claims (Substantive) for filing | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Declaration of Service of The BMC Group Regarding Amended Debtors' Twenty-Fifth Omnibus Objection to Claims (Substantive and Non-Substantive) for filing | 0.30 | 195.00 | $58.50 |
| 09/04/08 | KPM | Review and respond to email correspondence from J. Rivenbark regarding additional information for Shell claim | 0.10 | 395.00 | $39.50 |
| 09/10/08 | PEC | Draft Notice of Motion of Debtors for Entry of an Order Authorizing the Settlement of Asbestos Property Damage Claims Filed by the California State University and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 09/10/08 | JEO | Review and finalize California State PD Settlement Motion | 0.60 | 515.00 | $309.00 |
| 09/15/08 | JEO | Review and finalize ZAI Bar date motion | 0.80 | 515.00 | $412.00 |
| 09/16/08 | PEC | Draft Notice  of Motion to Approve an Order (A) Establishing a Proof of Claim Bar Date for Canadian Zonolite Attic Insulation Property Damage Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 09/16/08 | PEC | Draft Notice of Motion to Authorize the Settlement of an Asbestos Property Damage Claim Filed by Pacific Freeholds and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 09/16/08 | PEC | Draft Notice of Motion of Debtors for Entry of an Order | 0.80 | 195.00 | $156.00 |

**Invoice number 80025**     91100   00001                                      **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Authorizing the Settlement of Asbestos Property Damage Claims Filed by Regents of the University of California for filing and service (.4); Prepare for filing and service (.4) | | | |
| 09/16/08 | JEO | Review and finalize motion to approve compromise regarding Regents of the University of California | 0.80 | 515.00 | $412.00 |
| 09/16/08 | PEC | Draft Certification of Counsel Regarding Resolving Claim of Brenda S. Helms (Claim No. 601) for filing and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 09/18/08 | PEC | Draft Notice of Motion of Debtors for Entry of an Order Authorizing the Settlement of an Asbestos Property Damage Claim filed by Children's Hospital of Pittsburgh Represented by Speights & Runyan and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 09/18/08 | JEO | Review and finalize Children's Hospital motion | 0.60 | 515.00 | $309.00 |
| 09/23/08 | KPM | Draft email correspondence to C. Greco regarding Munoz emergency motion to continue hearing on claim | 0.10 | 395.00 | $39.50 |
| 09/23/08 | KPM | Telephone call with C. Greco regarding Munoz emergency motion to continue hearing on claim | 0.10 | 395.00 | $39.50 |
| 09/23/08 | KPM | Review Munoz emergency motion to continue hearing on claims | 0.10 | 395.00 | $39.50 |
| 09/24/08 | KPM | Telephone call with Zai personal injury claimant | 0.10 | 395.00 | $39.50 |
| 09/24/08 | KPM | Review docket regarding ZAI bar date | 0.30 | 395.00 | $118.50 |
| 09/24/08 | KPM | Draft email to James E. O'Neill regarding ZAI bar date inquiry | 0.10 | 395.00 | $39.50 |
| 09/24/08 | KPM | Telephone call (2x's) with Mr. Loundds, ZAI PI claimant, regarding ZAI bar date and refer to M. Hurford | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **11.80** | | **$3,698.50** |

**WRG Claim Analysis**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/08 | JEO | Review confidentiality stipulation regarding bank claim discovery and email exchange with Gina Brandt regarding same | 0.40 | 515.00 | $206.00 |
| 09/02/08 | KPM | Telephone call with K. Welch (TN Dept of Energy) regarding 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/02/08 | KPM | Review order rescheduling hearing on objection to bank claims; Forward same to Patricia Cuniff | 0.10 | 395.00 | $39.50 |
| 09/02/08 | GFB | Review email from Duane Morris and print signature page for Confidentiality Agreement; draft email to Jim Green, Esq. regarding completion of execution. | 0.10 | 525.00 | $52.50 |
| 09/02/08 | GFB | Draft email to Patricia Cuniff regarding filing of Confidentiality Agreement and Certification; draft email to Jim Green, Esq. regarding completion of execution of Confidentiality Agreement. | 0.10 | 525.00 | $52.50 |
| 09/02/08 | GFB | Review fedex packages, and review and log the documents received; draft email to James O'Neill regarding same. | 0.40 | 525.00 | $210.00 |
| 09/03/08 | GNB | Office conference with Gina F. Brandt regarding document review and analysis (.1); Review and analyze documents relating to claim objection respecting default interest issue | 5.80 | 450.00 | $2,610.00 |

**Invoice number 80025**　　　91100　00001　　　　　　　　　　　　　**Page 5**

(5.6); Email James E. O'Neill regarding same (.1).

| | | | | | |
|---|---|---|---|---|---|
| 09/03/08 | GFB | Review document produced in connection with Objection by parties to Confidentiality Stipulation. | 1.80 | 525.00 | $945.00 |
| 09/03/08 | GFB | Review documents produced in connection with Objection. | 2.00 | 525.00 | $1,050.00 |
| 09/03/08 | GFB | Review documents in connection with Objection by parties to Confidentiality Stipulation. | 8.10 | 525.00 | $4,252.50 |
| 09/04/08 | JEO | Review discovery regarding bank objection | 0.60 | 515.00 | $309.00 |
| 09/04/08 | JEO | Review discovery on bank objection | 1.00 | 515.00 | $515.00 |
| 09/04/08 | GNB | Email correspondence with James E. O'Neill and Gina F. Brandt regarding confidentiality issues (.1); Email correspondence with James E. O'Neill regarding review of documents from JPM and Committee (.1); Email Eric Leon regarding same (.1). | 0.30 | 450.00 | $135.00 |
| 09/04/08 | GNB | Email correspondence with Gina F. Brandt regarding confidentiality issues. | 0.10 | 450.00 | $45.00 |
| 09/04/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding request for extension of time to respond to 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/04/08 | KPM | Draft email correspondence to C. Greco regarding request to extension of time to respond to 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/04/08 | KPM | Draft email correspondence to W. Sullivan regarding response to request for extension to respond to 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/04/08 | KPM | Review email correspondence from C. Greco to W. Sullivan regarding  extension to  respond to 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/04/08 | GFB | Review emails from Gillian N. Brown regarding Confidentiality Stipulation, and draft response (.1); review email from Equity Holders regarding same, and draft response (1); review Confidentiality Stipulation provisions (.1), and draft email to all counsel regarding request from Equity Holders (.3). | 0.60 | 525.00 | $315.00 |
| 09/05/08 | KPM | Draft email correspondence to J. Waxman regarding filing date for proof of claim in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 09/05/08 | KPM | Draft proof of claim in LG Phillips matter | 0.20 | 395.00 | $79.00 |
| 09/05/08 | KPM | Review BMC Group's website to determine where to file proof of claim for LG Phillips matter | 0.20 | 395.00 | $79.00 |
| 09/05/08 | KPM | Draft and respond to email correspondence from J. Waxman regarding logistics for filing proof of claim in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 09/05/08 | KPM | Review and respond to email correspondence from W. Sparks regarding filing proof of claim in LG Phillips case | 0.10 | 395.00 | $39.50 |
| 09/05/08 | PEC | Prepare Brief in Support of Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 09/05/08 | JEO | Work on brief regarding bank debt objection | 4.50 | 515.00 | $2,317.50 |
| 09/05/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 09/05/08 | KPM | Draft email to C. Greco regarding NY State Department of Taxation response to 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/05/08 | KPM | Review and respond to email correspondence from J. Baer | 0.10 | 395.00 | $39.50 |

**Invoice number 80025**          91100  00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding draft order rescheduling hearing on objection to bank claims | | | |
| 09/05/08 | KPM | Review, revise certification of counsel and proposed order for rescheduled hearing on objection to bank claims | 0.20 | 395.00 | $79.00 |
| 09/05/08 | KPM | Draft email correspondence to J. Baer regarding draft certification of counsel and proposed order for rescheduled hearing on objection to bank claims | 0.10 | 395.00 | $39.50 |
| 09/05/08 | GFB | Review and organize documents for storage and filing of same. | 0.30 | 525.00 | $157.50 |
| 09/05/08 | GFB | Review voice message from Rick Cobb, Esq. regarding declining of consent to Confidentiality Stipulation; draft email to all counsel regarding same; draft email to counsel for Ad Hoc Equity Security Holders regarding declining consent to add on to Confidentiality Stipulation. | 0.30 | 525.00 | $157.50 |
| 09/08/08 | KPM | Draft email to W. Sparks regarding proof of claim in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 09/08/08 | KPM | Address filing and service of proof of claim in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 09/11/08 | KPM | Review email correspondence between James E. O'Neill and C. Greco regarding stipulation resolving 25th claims objections | 0.20 | 395.00 | $79.00 |
| 09/12/08 | PEC | Prepare Certification of Counsel Regarding Orders Approving Stipulations Resolving Claims of the Natural Resources and Environmental Protection Cabinet, Commonwealth of Kentucky and The Internal Revenue Service for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 09/15/08 | JEO | Review and finalize settlement motion for Pacific freeholds | 0.60 | 515.00 | $309.00 |
| 09/15/08 | JEO | Review Bank's sur-reply in claim objection matters | 0.50 | 515.00 | $257.50 |
| 09/15/08 | KPM | Draft email correspondence to Patricia Cuniff regarding certificates of no objection for 26th claims objection | 0.10 | 395.00 | $39.50 |
| 09/16/08 | JEO | Review issues regarding Canadian bar date motion | 0.80 | 515.00 | $412.00 |
| 09/16/08 | KPM | Telephone call with C. Greco regarding logistics for hearing and presentation of revised order for claims objections | 0.10 | 395.00 | $39.50 |
| 09/16/08 | KPM | Telephone call to J. Lounds regarding vermiculate claim | 0.10 | 395.00 | $39.50 |
| 09/17/08 | KPM | Telephone call with W. Sparks and research regarding status of certain claims on 25th claims objection | 0.40 | 395.00 | $158.00 |
| 09/17/08 | KPM | Draft email correspondence to C. Greco regarding status of claims on the 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/17/08 | KPM | Review and respond to email correspondence from C. Greco regarding status of certain claims on the 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/19/08 | KPM | Review and respond to email correspondence from E. Leon regarding motion to file sur-reply in support of objection to bank lenders claims | 0.20 | 395.00 | $79.00 |
| 09/19/08 | MLO | File Motion to Strike re: Bank Lender Group's Sur-Reply or, in the Alternative, Motion for Leave to File a Sur-Reply in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Credit Agreements Dated 5/14/98 and 5/5/99 (.2); prepare and execute service of same (.2); | 0.50 | 190.00 | $95.00 |

**Invoice number  80025**  91100  00001  **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence to Court transmitting same (.1) | | | |
| 09/19/08 | KPM | Draft motion for leave to file sur-reply and order; Coordinate revisions and filing and service of same | 1.50 | 395.00 | $592.50 |
| 09/22/08 | JEO | Work on final agenda for September 29, 2008 hearing | 1.50 | 515.00 | $772.50 |
| 09/24/08 | JEO | Hearing preparation for September 29, 2008 | 1.00 | 515.00 | $515.00 |
| 09/24/08 | JEO | Review order on motion for leave regarding Bank Debt objection | 0.30 | 515.00 | $154.50 |
| 09/25/08 | JEO | Call with court regarding scheduling of September 29, 2008 matters | 0.40 | 515.00 | $206.00 |
| 09/25/08 | JEO | Review corrected reply on bank objection and finalize | 0.80 | 515.00 | $412.00 |
| 09/25/08 | JEO | Emails with co-counsel in preparation for bank objection | 0.60 | 515.00 | $309.00 |
| 09/25/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding order setting argument time for hearing on bank claim objections | 0.20 | 395.00 | $79.00 |
| 09/25/08 | KPM | Draft email correspondence to G. Leon and J. Baer regarding order setting argument time on hearing on bank claim objections | 0.10 | 395.00 | $39.50 |
| 09/26/08 | JEO | Work on amended agenda for September 29, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 09/26/08 | JEO | Preparations for omnibus hearing | 2.00 | 515.00 | $1,030.00 |
| 09/26/08 | KPM | Review and execute certificate of no objection for 26th claims objection | 0.40 | 395.00 | $158.00 |
| 09/26/08 | KPM | Draft email correspondence to James E. O'Neill regarding status of corrected sur-reply | 0.10 | 395.00 | $39.50 |
| 09/26/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding service of corrected sur-reply | 0.10 | 395.00 | $39.50 |
| 09/26/08 | KPM | Draft email correspondence to Patricia Cuniff regarding service of corrected sur-reply | 0.10 | 395.00 | $39.50 |
| 09/26/08 | KPM | Draft email correspondence to Patricia Cuniff regarding certificate of no objection for 26th claims objection | 0.10 | 395.00 | $39.50 |
| 09/26/08 | KPM | Review and respond to email correspondence from Patricia Cuniff regarding certificate of no objection for 26th claims objection | 0.10 | 395.00 | $39.50 |
| 09/26/08 | KPM | Telephone call with C. Greko regarding review of proposed order on 25th claims objection | 0.10 | 395.00 | $39.50 |
| 09/26/08 | KPM | Review and respond to email correspondence from I Marcushamer regarding draft claims objection | 0.10 | 395.00 | $39.50 |
| 09/28/08 | JEO | Hearing preparation for Bank debt objection; review case law and exhibits in advance of hearing | 4.00 | 515.00 | $2,060.00 |
| 09/29/08 | JEO | Prepare for and attend omnibus hearing and hearing on bank objection | 6.00 | 515.00 | $3,090.00 |
| 09/29/08 | JEO | Follow up after omnibus hearing with co-counsel and staff | 1.00 | 515.00 | $515.00 |
| 09/29/08 | KPM | Assist with preparations for trial on bank claims objection | 3.50 | 395.00 | $1,382.50 |
| 09/29/08 | KPM | Attend part of trial on bank claims objection | 2.50 | 395.00 | $987.50 |
| 09/30/08 | JEO | Follow up on matters from September 29, 2008 hearing | 1.00 | 515.00 | $515.00 |
| | **Task Code Total** | | **61.80** | | **$29,486.50** |

**WRG-Employ. App., Others**

**Invoice number 80025**     91100   00001                                              **Page 8**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/20/08 | AJK | Attention to Lehman discovery issues and prepare for Chanin retention hearing. | 0.30 | 625.00 | $187.50 |
| 09/02/08 | PEC | Prepare Affidavit Under 11 U.S.C. §327(e) of Raymond G. Truitt of Ballard Spahr Andrews & Ingersoll, LLP for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 195.00 | $58.50 |
| 09/19/08 | KPM | Review and respond to email correspondence from C. Greco regarding request for motion to appoint FCR | 0.10 | 395.00 | $39.50 |
| 09/23/08 | JEO | Call with C. Greco regarding FCR motion for PD | 0.40 | 515.00 | $206.00 |
| 09/24/08 | KPM | Review and respond to email from James E. O'Neill regarding review terms of Casner & Edwards scope of retention | 0.10 | 395.00 | $39.50 |
| 09/24/08 | KPM | Review Casner & Edwards retention application | 0.20 | 395.00 | $79.00 |
| 09/24/08 | KPM | Draft email to James E. O'Neill regarding scope of Casner & Edwards retention agreement | 0.10 | 395.00 | $39.50 |
| 09/24/08 | KPM | Review and execute motion to shorten notice and motion to appoint property damage representative | 0.30 | 395.00 | $118.50 |
| 09/24/08 | JEO | Review application to approve futures representative for property damage claims | 0.40 | 515.00 | $206.00 |
| 09/25/08 | KPM | Conference with James E. O'Neill regarding Casner and Edwards' retention agreement | 0.10 | 395.00 | $39.50 |
| 09/25/08 | KPM | Review email correspondence between James E. O'Neill and Chambers regarding mo6 motion to shorten for application to appoint PD Futures Representative | 0.20 | 395.00 | $79.00 |

|  |  | **Task Code Total** | **2.50** | | **$1,092.50** |

**WRG-Fee Apps., Applicant**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/08 | WLR | Prepare June 2008 fee application | 0.70 | 450.00 | $315.00 |
| 09/04/08 | WLR | Draft June 2008 fee application | 0.30 | 450.00 | $135.00 |
| 09/04/08 | WLR | Review June 2008 fee application | 0.20 | 450.00 | $90.00 |
| 09/05/08 | CAK | Review and edit June bill. | 0.40 | 185.00 | $74.00 |
| 09/05/08 | CAK | Review and update June Fee Application. | 0.20 | 185.00 | $37.00 |
| 09/06/08 | LDJ | Review and revise interim fee application (June 2008) | 0.30 | 775.00 | $232.50 |
| 09/08/08 | CAK | Edit June bill. | 0.20 | 185.00 | $37.00 |
| 09/08/08 | CAK | Revise June Fee Application. | 0.20 | 185.00 | $37.00 |
| 09/08/08 | MLO | Prepare PSZ&J's June 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 09/09/08 | CAK | Review status of filing June Fee Application. | 0.10 | 185.00 | $18.50 |
| 09/09/08 | WLR | Review 29th quarterly fee application | 0.10 | 450.00 | $45.00 |
| 09/11/08 | WLR | Prepare July 2008 fee application | 0.80 | 450.00 | $360.00 |
| 09/13/08 | WLR | Review and revise Twenty-Ninth quarterly fee application | 0.40 | 450.00 | $180.00 |
| 09/19/08 | WLR | Draft July 2008 fee application | 0.30 | 450.00 | $135.00 |
| 09/30/08 | MLO | Draft and file certification of no objection regarding June 2008 monthly fee application of PSZ&J (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |

**Invoice number  80025**          91100   00001                                          **Page  9**

| | | | | |
|---|---|---|---|---|
| Task Code Total | | | 5.10 | $1,867.00 |

**WRG-Fee Applications, Others**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/08 | JEO | Review Foley Hoag July 2008 fee application | 0.20 | 515.00 | $103.00 |
| 09/02/08 | PEC | Prepare Application of Foley Hoag for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to W.R. Grace & Co., et al., for the Interim Period from July 1, 2008 through July 31, 2008 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 09/03/08 | JEO | Review status of Baker Donaldson fee applications | 0.80 | 515.00 | $412.00 |
| 09/03/08 | JEO | Review Beveridge & Diamond fee application | 0.20 | 515.00 | $103.00 |
| 09/03/08 | PEC | Prepare Monthly Application of Beveridge & Diamond P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Debtors for the Period from June 1, 2008 through June 30, 2008 for filing and service | 0.40 | 195.00 | $78.00 |
| 09/04/08 | PEC | Prepare Certificate of No Objection (No Order Required) Regarding Twenty-Seventh Monthly Application of Deloitte & Touche LLP for Compensation for Services Rendered and Reimbursement of Expenses to the Debtors for the Period From January 1, 2008 through January 31, 2008 for filing and service | 0.30 | 195.00 | $58.50 |
| 09/04/08 | JEO | Review issues regarding Baker Donaldson fee applications | 0.40 | 515.00 | $206.00 |
| 09/04/08 | KKY | Prepare for filing and service 15th quarterly fee app of Baker Donelson for 1/08-3/08 | 0.30 | 195.00 | $58.50 |
| 09/04/08 | KKY | Prepare for filing and service 16th quarterly fee app of Baker Donelson for 4/08-6/08 | 0.30 | 195.00 | $58.50 |
| 09/04/08 | KKY | Prepare for filing and service 4th quarterly fee app of Deloitte & Touche for 6/07-3/08 | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed by the Estate for the Debtors for the Month of January, 2008 for filing and service | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed by the Estate for the Debtors for the Month of February, 2008 for filing and service | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed by the Estate for the Debtors for the Month of March, 2008 for filing and service | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed by the Estate for the Debtors for the Month of April, 2008 for filing and service | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed by the Estate for the Debtors for the Month of May, 2008 for filing and service | 0.30 | 195.00 | $58.50 |

**Invoice number 80025**     91100   00001                                      **Page  10**

| Date | | Description | Hours | Rate | Amount |
|------|---|------------|-------|------|--------|
| 09/04/08 | PEC | Prepare Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed by the Estate for the Month of June, 2008 for filing and service | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Certificate of No Objection (No Order Required) Regarding Twenty-Eighth Monthly Application of Deloitte & Touche LLP for Compensation for Services Rendered and Reimbursement of Expenses to the Debtors for the Period From February 1, 2008 through February 29, 2008 | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Certificate of No Objection (No Order Required) Regarding Twenty-Ninth Monthly Application of Deloitte & Touche LLP for Compensation for Services Rendered and Reimbursement of Expenses to the Debtors for the Period From March 1, 2008 through March 31, 2008 for filing | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Certificate of No Objection (No Order Required) Regarding Thirtieth Monthly Application of Deloitte & Touche LLP for Compensation for Services Rendered and Reimbursement of Expenses to the Debtors for the Period from April 1, 2008 through April 30, 2008 for filing | 0.30 | 195.00 | $58.50 |
| 09/04/08 | PEC | Prepare Certificate of No Objection (No Order Required) Regarding Thirty-First Monthly Application of Deloitte & Touche LLP for Compensation for Services Rendered and Reimbursement of Expenses to the Debtors for the Period from May 1, 2008 through May 31, 2008 for filing and service | 0.30 | 195.00 | $58.50 |
| 09/05/08 | PEC | Prepare Certificate of No Objection (No Order Required) Regarding Forty-Fourth Monthly Fee Application of Protiviti Inc. as Debtors' Sarbanes Oxley Compliance Advisors for Allowance of Compensation and Reimbursement of Expenses for July 2008 for filing and service | 0.40 | 195.00 | $78.00 |
| 09/05/08 | JEO | Email regarding Richard Donelson fee application | 0.40 | 515.00 | $206.00 |
| 09/08/08 | JEO | Reveiw quarterly fee application | 0.20 | 515.00 | $103.00 |
| 09/08/08 | KPM | Review and execute notice of 16th quarterly fee application for Baker Donelson for April-June 2008 | 0.10 | 395.00 | $39.50 |
| 09/08/08 | KPM | Review and execute notice of 15th quarterly fee application for Baker Donelson for January-March 2008 | 0.10 | 395.00 | $39.50 |
| 09/08/08 | MLO | Telephone call with B. Ruhlander re: 28th quarterly fee applications and charts re: same | 0.10 | 190.00 | $19.00 |
| 09/08/08 | MLO | Prepare Quarterly Fee Application of Deloitte & Touche (June 2007 - March 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 09/08/08 | MLO | Prepare 15th Quarterly Fee Application of Baker Donelson for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 09/08/08 | MLO | Prepare 16th Quarterly Fee Application of Baker Donelson for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 09/10/08 | JEO | Review Steptoe & Johnson June 2008 fee application | 0.20 | 515.00 | $103.00 |
| 09/10/08 | JEO | Review Steptoe & Johnson May 2008 fee application | 0.20 | 515.00 | $103.00 |
| 09/10/08 | JEO | Review Steptoe & Johnson April 2008 fee application | 0.20 | 515.00 | $103.00 |

**Invoice number 80025**      91100   00001                                              **Page 11**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/10/08 | MLO | Prepare Steptoe & Johnson's April 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 09/10/08 | MLO | Prepare Steptoe & Johnson's May 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 09/10/08 | MLO | Prepare Steptoe & Johnson's June 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 09/12/08 | MLO | Prepare July 2008 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 09/15/08 | JEO | Review Beveridge and Drummond July 2008 fee application | 0.20 | 515.00 | $103.00 |
| 09/15/08 | MLO | Prepare July 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 09/16/08 | KPM | Review and execute certificate of no objection for Ogilvy Renault July fee application | 0.10 | 395.00 | $39.50 |
| 09/16/08 | KPM | Review and execute first quarterly fee application for Morrison and Foerster | 0.10 | 395.00 | $39.50 |
| 09/16/08 | MLO | Prepare April 2007 Monthly Fee Application of Morrison & Foerster for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 09/16/08 | MLO | Prepare May 2007 Monthly Fee Application of Morrison & Foerster for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 09/16/08 | MLO | Prepare April - June 2007 Quarterly Fee Application of Morrison & Foerster for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.70 | 190.00 | $133.00 |
| 09/16/08 | MLO | Draft and file certification of no objection regarding July 2008 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 09/16/08 | MLO | Correspond with I. Slomka (Morrison Foerster) re: fee applications | 0.10 | 190.00 | $19.00 |
| 09/17/08 | MLO | Correspond with I. Slomka (Morrison & Foerster) re: transmittal of fee application to fee auditor | 0.10 | 190.00 | $19.00 |
| 09/17/08 | JEO | Preparation for September 29, 2008 fee hearing | 1.00 | 515.00 | $515.00 |
| 09/17/08 | KPM | Review and execute certificate of no objection regarding July fee application for Nellson Mullins | 0.10 | 395.00 | $39.50 |
| 09/17/08 | MLO | Draft certification of counsel re: 28th quarterly project category summary | 0.30 | 190.00 | $57.00 |
| 09/17/08 | MLO | Draft certification of counsel re: order approving 28th quarterly fee applications | 0.20 | 190.00 | $38.00 |

**Invoice number  80025**      91100   00001                                      **Page  12**

| 09/17/08 | MLO | Work on order re: 28th quarterly fees | 0.30 | 190.00 | $57.00 |
|---|---|---|---|---|---|
| 09/17/08 | MLO | Draft and coordinate filing of certification of no objection regarding July 2008 monthly fee application of Nelson Mullins (.2); prepare and coordinate service of same (.2) | 0.40 | 190.00 | $76.00 |
| 09/17/08 | MLO | Look into W.H. Smith's fee applications and certificates of no objection for the period from 10/07 through 2/08; correspond with B. Ruhlander re: same | 0.30 | 190.00 | $57.00 |
| 09/18/08 | JEO | Review Prorivit August 2008 fee application | 0.20 | 515.00 | $103.00 |
| 09/18/08 | JEO | Review Woodcock & Washburn July 2008 fee application | 0.20 | 515.00 | $103.00 |
| 09/18/08 | MLO | Prepare August 2008 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 09/18/08 | MLO | Prepare July 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 09/18/08 | MLO | Make updates to order re: 28th quarterly fees | 0.20 | 190.00 | $38.00 |
| 09/18/08 | MLO | Research W.H. Smith's fee applications and certificates of no objection for the period from 10/07 through 2/08; correspond with J. Allgood re: same | 0.30 | 190.00 | $57.00 |
| 09/18/08 | MLO | Draft and coordinate filing of certification of no objection regarding May 2008 monthly fee application of Kirkland & Ellis (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 09/19/08 | KPM | Review and execute certificate of no objection regarding 85th fee application for Day Pitney | 0.10 | 395.00 | $39.50 |
| 09/19/08 | KPM | Review and execute certificate of no objection regarding 82nd fee application for Casner & Edwards | 0.10 | 395.00 | $39.50 |
| 09/19/08 | MLO | Draft and file certification of no objection regarding July 2008 monthly fee application of Day Pitney (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 09/19/08 | MLO | Draft and file certification of no objection regarding July 2008 monthly fee application of Casner & Edwards (.3); execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 09/19/08 | MLO | Compile certifications of counsel re: 28th quarterly fees | 0.20 | 190.00 | $38.00 |
| 09/22/08 | JEO | Review fee application for Nelson mullins August 2008 | 0.20 | 515.00 | $103.00 |
| 09/22/08 | JEO | Review Olgilvey August fee application | 0.20 | 515.00 | $103.00 |
| 09/22/08 | MLO | Finalize and prepare certifications of counsel re: 28th quarterly fees for filing and service | 0.30 | 190.00 | $57.00 |
| 09/22/08 | MLO | Prepare August 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 09/22/08 | MLO | Prepare August 2008 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 09/23/08 | JEO | Preparation for September 29, 2008 fee hearing | 1.20 | 515.00 | $618.00 |
| 09/23/08 | KPM | Review and execute certificate of no objection for Foley Hoag July fe application | 0.10 | 395.00 | $39.50 |
| 09/23/08 | MLO | Draft and coordinate filing of certification of no objection | 0.40 | 190.00 | $76.00 |

**Invoice number 80025**      91100   00001                                      **Page  13**

| | | | | | |
|---|---|---|---|---:|---:|
| | | regarding July 2008 monthly fee application of Foley Hoag (.2); prepare and execute service of same (.2) | | | |
| 09/24/08 | JEO | Check on status of Baker fees | 0.50 | 515.00 | $257.50 |
| 09/24/08 | MLO | Draft and coordinate filing of certification of no objection regarding June 2008 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 09/25/08 | JEO | Preparation for fee hearing on September 29, 2008 | 1.50 | 515.00 | $772.50 |
| 09/25/08 | MLO | Finalize and file certification of counsel re: 28th quarter project category summary (.2); prepare and execute service of same (.2); correspond with Court and counsel re: same (.1) | 0.50 | 190.00 | $95.00 |
| 09/25/08 | MLO | Finalize and file certification of counsel re: order approving fee applications for the 28th quarter (.2); execute service of same (.1); correspond with Court and counsel re: same (.1) | 0.40 | 190.00 | $76.00 |
| 09/26/08 | MLO | Draft and coordinate filing of certification of no objection regarding January 2008 monthly fee application of Baker Donelson (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 09/26/08 | MLO | Draft and coordinate filing of certification of no objection regarding February 2008 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 09/26/08 | MLO | Draft and coordinate filing of certification of no objection regarding March 2008 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 09/26/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 09/26/08 | MLO | Draft and coordinate filing of certification of no objection regarding May 2008 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 09/26/08 | MLO | Draft and coordinate filing of certification of no objection regarding June 2008 monthly fee application of Baker Donelson (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 09/29/08 | MLO | Prepare Day Pitney's August 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| | | **Task Code Total** | **30.70** | | **$8,624.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---:|---:|
| 09/02/08 | JEO | Preparation for and attendance at omnibus hearing | 0.80 | 515.00 | $412.00 |
| 09/03/08 | JEO | Call with Gililan Brown and Gina Brandt regarding discovery issues | 0.30 | 515.00 | $154.50 |
| 09/03/08 | JEO | Calls with creditor counsel regarding status | 0.20 | 515.00 | $103.00 |
| 09/04/08 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of appeal re order denying motion to expand preliminary injunction to include actions against state of Montana | 0.40 | 195.00 | $78.00 |
| 09/04/08 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of | 0.30 | 195.00 | $58.50 |

**Invoice number 80025**     91100   00001                                    **Page  14**

|  |  | service for notice of appeal re order denying motion to expand preliminary injunction to include actions against state of Montana |  |  |  |
|---|---|---|---|---|---|
| 09/04/08 | JEO | Review and finalize notice of appeal in Libby matter | 0.60 | 515.00 | $309.00 |
| 09/04/08 | JEO | Review hearing schedule for 2008/2009 | 0.40 | 515.00 | $206.00 |
| 09/04/08 | JEO | Review order denying appeal on class certification | 0.50 | 515.00 | $257.50 |
| 09/08/08 | JEO | Review order denying Anderson Memorial Hospital motion for leave to appeal and forward to co-counsel | 0.30 | 515.00 | $154.50 |
| 09/10/08 | PEC | Review and revise Agenda for 10/29/08 Hearing | 1.00 | 195.00 | $195.00 |
| 09/11/08 | JEO | Work on preliminary agenda for Sept. 29, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 09/11/08 | JEO | Work on agenda for September 29, 2008 hearing | 1.10 | 515.00 | $566.50 |
| 09/11/08 | KPM | Review email correspondence from James E. O'Neill to J. Baer and others regarding draft preliminary agenda for 9/29/08 hearing | 0.10 | 395.00 | $39.50 |
| 09/11/08 | PEC | Revise and review 9/29/08 Agenda | 0.50 | 195.00 | $97.50 |
| 09/11/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 09/12/08 | PEC | Revise and review Agenda for 9/29/08 Hearing | 0.80 | 195.00 | $156.00 |
| 09/12/08 | PEC | Review Hearing Binders for the 9/29/08 Hearing | 0.50 | 195.00 | $97.50 |
| 09/15/08 | KPM | Review preliminary agenda for 9/29/08 hearing | 0.10 | 395.00 | $39.50 |
| 09/17/08 | PEC | Revise and review Final Notice of Agenda for the 9/29/08 Hearing | 0.80 | 195.00 | $156.00 |
| 09/18/08 | JEO | Review and finalize designatin of record in Montana appeal | 0.80 | 515.00 | $412.00 |
| 09/19/08 | PEC | Revise and review Notice of Agenda for 9/29/08 Hearing | 0.80 | 195.00 | $156.00 |
| 09/26/08 | KSN | Prepare hearing binders for 9/29/08 hearing. Amended agenda. | 1.50 | 95.00 | $142.50 |
| 09/26/08 | KPM | Review amended agenda for 9/29/08 hearing | 0.10 | 395.00 | $39.50 |
| 09/26/08 | KPM | Review and execute amended agenda for 9/29/08 hearing | 0.10 | 395.00 | $39.50 |
|  | **Task Code Total** |  | **13.10** |  | **$4,340.50** |

**Operations [B210]**

| 09/16/08 | PEC | Prepare Amended Exhibit A to the Motion for an Order Authorizing the Debtors to Acquire Limited Liability company Interest in GR 2008 LLC for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
|---|---|---|---|---|---|
|  | **Task Code Total** |  | **0.50** |  | **$97.50** |

**Plan & Disclosure Stmt. [B320]**

| 09/02/08 | KPM | Review email correspondence from J. Baer regarding status of Plan and Disclosure Statement | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 09/18/08 | KPM | Telephone call with James E. O'Neill regarding Plan releases | 0.10 | 395.00 | $39.50 |
| 09/19/08 | JEO | Finalize plan and disclosure statement | 3.80 | 515.00 | $1,957.00 |

**Invoice number  80025**         91100   00001                                          **Page  15**

| 09/22/08 | KSN | Prepare hearing binders. Plan and Disclosure statement binders to the Judge (Fitzgerald) in Pittsburgh. | 0.50 | 95.00 | $47.50 |
| 09/25/08 | JEO | Review voting procedure motion | 1.00 | 515.00 | $515.00 |
| 09/25/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding motion to shorten for voting procedures motion | 0.10 | 395.00 | $39.50 |
| 09/25/08 | KPM | Review, revise, compile and execute solicitation procedures motions and supporting documents | 0.40 | 395.00 | $158.00 |
| 09/25/08 | KPM | Telephone call with C. Greko regarding timing  of filing and service of solicitation procedures motion | 0.10 | 395.00 | $39.50 |
| 09/25/08 | KPM | Draft email correspondence to James E. O'Neill regarding service of solicitation procedures motion | 0.10 | 395.00 | $39.50 |
| | **Task Code Total** | | **6.20** | | **$2,875.00** |

**Stay Litigation [B140]**

| 08/15/08 | KPM | Review, execute Mian brief and certificate of service for exhibit book | 0.10 | 395.00 | $39.50 |
| 09/02/08 | KPM | Prepare for and attend hearing with J. Baker (Kirkland) regarding Mian relief from stay | 2.50 | 395.00 | $987.50 |
| 09/02/08 | JEO | Preparation for Mian stay relief hearing | 0.50 | 515.00 | $257.50 |
| 09/04/08 | JEO | Review certification of counsel and proposed order on Mian stay motions | 0.40 | 515.00 | $206.00 |
| 09/05/08 | PEC | Draft Certification of Counsel Regarding Order Denying Motion of Mian Realty, LLC for Entry of Order Declaring that the Automatic Stay Does Not Apply to Filing of its Proposed Third Party Complaint Against Debtor; and Debtor's Obligation to Cleanup Certain Real Property Does Not Constitute a Claim Under the Bankruptcy Code (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| | **Task Code Total** | | **4.30** | | **$1,646.50** |

| | **Total professional services:** | | 164.30 | | **$58,093.00** |

### Costs Advanced:

| 08/01/2008 | CC | Conference Call [E105] AT&T Conference Call, JEO | $0.62 |
| 08/07/2008 | RE | (A1 DOC 41 @0.10 PER PG) | $4.10 |
| 08/10/2008 | CC | Conference Call [E105] AT&T Conference Call, JEO | $12.27 |
| 08/11/2008 | CC | Conference Call [E105] AT&T Conference Call, JEO | $7.28 |
| 08/17/2008 | CC | Conference Call [E105] AT&T Conference Call, JEO | $6.24 |
| 08/18/2008 | FE | Federal Express-288494292 | $24.74 |
| 08/18/2008 | FE | Federal Express-288494292 | $11.14 |
| 08/21/2008 | CC | Conference Call [E105]  AT&T Conference Call, JEO | $4.55 |
| 08/26/2008 | FE | Federal Express-289713425 | $9.08 |

**Invoice number  80025**       91100   00001                                      **Page  16**

| 08/28/2008 | FE  | Federal Express-289713425           | $16.56  |
|------------|-----|-------------------------------------|---------|
| 08/28/2008 | FE  | Federal Express-289713425           | $75.79  |
| 09/01/2008 | RE  | (DOC 149 @0.10 PER PG)              | $14.90  |
| 09/01/2008 | RE  | (DOC 1348 @0.10 PER PG)             | $134.80 |
| 09/02/2008 | DC  | Tristate                            | $6.50   |
| 09/02/2008 | DC  | Tristate                            | $52.00  |
| 09/02/2008 | DC  | Tristate                            | $6.48   |
| 09/02/2008 | DC  | Tristate                            | $441.00 |
| 09/02/2008 | DH  | DHL - Worldwide Express             | $57.27  |
| 09/02/2008 | LN  | Lexis-Nexis - Legal Research [E106] | $12.62  |
| 09/02/2008 | LN  | Lexis-Nexis - Legal Research [E106] | $14.68  |
| 09/02/2008 | PO  | Postage                             | $7.76   |
| 09/02/2008 | PO  | Postage                             | $314.08 |
| 09/02/2008 | PO  | Postage                             | $22.23  |
| 09/02/2008 | RE  | (AGR 77 @0.10 PER PG)               | $7.70   |
| 09/02/2008 | RE  | (AGR 36 @0.10 PER PG)               | $3.60   |
| 09/02/2008 | RE  | (AGR 118 @0.10 PER PG)              | $11.80  |
| 09/02/2008 | RE  | (AGR 10 @0.10 PER PG)               | $1.00   |
| 09/02/2008 | RE  | (CORR 733 @0.10 PER PG)             | $73.30  |
| 09/02/2008 | RE  | (AGR 63 @0.10 PER PG)               | $6.30   |
| 09/02/2008 | RE  | (DOC 28 @0.10 PER PG)               | $2.80   |
| 09/02/2008 | RE  | (DOC 2 @0.10 PER PG)                | $0.20   |
| 09/02/2008 | RE  | (DOC 44 @0.10 PER PG)               | $4.40   |
| 09/02/2008 | RE  | (DOC 36 @0.10 PER PG)               | $3.60   |
| 09/02/2008 | RE  | (DOC 49 @0.10 PER PG)               | $4.90   |
| 09/02/2008 | RE  | (CORR 94 @0.10 PER PG)              | $9.40   |
| 09/02/2008 | RE  | (CORR 61 @0.10 PER PG)              | $6.10   |
| 09/02/2008 | RE  | (CORR 743 @0.10 PER PG)             | $74.30  |
| 09/02/2008 | RE  | (CORR 5434 @0.10 PER PG)            | $543.40 |
| 09/02/2008 | RE  | (CORR 2754 @0.10 PER PG)            | $275.40 |
| 09/02/2008 | RE  | Reproduction Expense. [E101] 26 pgs | $2.60   |
| 09/02/2008 | WL  | Westlaw - Legal Research [E106]      | $37.74  |
| 09/03/2008 | DC  | Tristate                            | $13.32  |
| 09/03/2008 | DC  | Tristate                            | $17.40  |
| 09/03/2008 | DC  | Tristate                            | $81.00  |
| 09/03/2008 | DH  | DHL - Worldwide Express             | $39.44  |
| 09/03/2008 | DH  | DHL - Worldwide Express             | $25.33  |
| 09/03/2008 | DH  | DHL - Worldwide Express             | $39.44  |
| 09/03/2008 | FE  | Federal Express-290819325           | $9.08   |
| 09/03/2008 | FE  | Federal Express-290819325           | $25.13  |
| 09/03/2008 | FX  | Fax Transmittal. [E104] 8 pgs       | $8.00   |
| 09/03/2008 | FX  | Fax Transmittal. [E104] 7 pgs       | $7.00   |
| 09/03/2008 | PAC | Pacer - Court Research              | $6.96   |

**Invoice number  80025**      91100   00001                                      **Page  17**

| Date | Type | Description | Amount |
|---|---|---|---|
| 09/03/2008 | PO | Postage | $27.83 |
| 09/03/2008 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 09/03/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/03/2008 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 09/03/2008 | RE | (CORR 224 @0.10 PER PG) | $22.40 |
| 09/03/2008 | RE | (CORR 194 @0.10 PER PG) | $19.40 |
| 09/03/2008 | RE | (CORR 118 @0.10 PER PG) | $11.80 |
| 09/03/2008 | RE | (CORR 1176 @0.10 PER PG) | $117.60 |
| 09/03/2008 | RE | (CORR 458 @0.10 PER PG) | $45.80 |
| 09/03/2008 | RE | Reproduction Expense. [E101] 30 pgs | $3.00 |
| 09/03/2008 | RE | Reproduction Expense. [E101] 1 pg | $0.10 |
| 09/04/2008 | DC | Tristate | $5.00 |
| 09/04/2008 | DC | Tristate | $153.00 |
| 09/04/2008 | DC | Tristate | $8.46 |
| 09/04/2008 | DC | Tristate | $81.20 |
| 09/04/2008 | DH | DHL - Worldwide Express | $43.29 |
| 09/04/2008 | DH | DHL - Worldwide Express | $25.01 |
| 09/04/2008 | DH | DHL - Worldwide Express | $48.43 |
| 09/04/2008 | DH | DHL - Worldwide Express | $32.64 |
| 09/04/2008 | DH | DHL - Worldwide Express | $48.43 |
| 09/04/2008 | PAC | 91100 - 001 PACER charges for 09/04/2008 | $27.12 |
| 09/04/2008 | PAC | Pacer - Court Research | $3.44 |
| 09/04/2008 | PO | Postage | $11.00 |
| 09/04/2008 | PO | Postage | $10.53 |
| 09/04/2008 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 09/04/2008 | RE | (AGR 27 @0.10 PER PG) | $2.70 |
| 09/04/2008 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 09/04/2008 | RE | (AGR 14 @0.10 PER PG) | $1.40 |
| 09/04/2008 | RE | (AGR 35 @0.10 PER PG) | $3.50 |
| 09/04/2008 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 09/04/2008 | RE | (CONT 8 @0.10 PER PG) | $0.80 |
| 09/04/2008 | RE | (CLIP 21 @0.10 PER PG) | $2.10 |
| 09/04/2008 | RE | (DOC 199 @0.10 PER PG) | $19.90 |
| 09/04/2008 | RE | (CORR 156 @0.10 PER PG) | $15.60 |
| 09/04/2008 | RE | (CORR 133 @0.10 PER PG) | $13.30 |
| 09/04/2008 | RE | (CORR 738 @0.10 PER PG) | $73.80 |
| 09/04/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 09/04/2008 | RE | (CORR 152 @0.10 PER PG) | $15.20 |
| 09/04/2008 | RE | (CORR 162 @0.10 PER PG) | $16.20 |
| 09/04/2008 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 09/04/2008 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 09/05/2008 | DC | Tristate | $144.00 |
| 09/05/2008 | DH | DHL - Worldwide Express | $43.62 |

**Invoice number  80025**        91100   00001                                **Page  18**

| | | | |
|---|---|---|---|
| 09/05/2008 | DH | DHL - Worldwide Express | $28.59 |
| 09/05/2008 | DH | DHL - Worldwide Express | $48.43 |
| 09/05/2008 | DH | DHL - Worldwide Express | $16.73 |
| 09/05/2008 | PAC | 91100 - 001 PACER charges for 09/05/2008 | $6.56 |
| 09/05/2008 | PAC | 91100 - 001 PACER charges for 09/05/2008 | $5.28 |
| 09/05/2008 | PAC | Pacer - Court Research | $0.16 |
| 09/05/2008 | OS | Digital Legal Servicese Qty 9398 | $396.33 |
| 09/05/2008 | PO | Postage | $12.87 |
| 09/05/2008 | PO | Postage | $9.36 |
| 09/05/2008 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 09/05/2008 | RE | (DOC 256 @0.10 PER PG) | $25.60 |
| 09/05/2008 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 09/05/2008 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 09/05/2008 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 09/05/2008 | RE | (CORR 453 @0.10 PER PG) | $45.30 |
| 09/05/2008 | RE | (CORR 466 @0.10 PER PG) | $46.60 |
| 09/05/2008 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 09/05/2008 | OS | Digital Legal Services Copy Job, Qty 9398 | $1,127.76 |
| 09/06/2008 | PAC | 91100 - 001 PACER charges for 09/06/2008 | $13.04 |
| 09/06/2008 | PAC | Pacer - Court Research | $5.84 |
| 09/06/2008 | RE | (DOC 23 @0.10 PER PG) | $2.30 |
| 09/08/2008 | CD | Myriad Litigations Solutions: 9,157-Blowbacks from Images with Slipsheets, 5-CD's Duplicated | $775.06 |
| 09/08/2008 | DC | Tristate | $22.50 |
| 09/08/2008 | DC | Tristate | $72.00 |
| 09/08/2008 | DC | Tristate | $7.25 |
| 09/08/2008 | DC | Tristate | $247.00 |
| 09/08/2008 | DC | Tristate | $17.40 |
| 09/08/2008 | DC | Tristate | $17.40 |
| 09/08/2008 | DC | Tristate | $369.00 |
| 09/08/2008 | DH | DHL - Worldwide Express | $21.27 |
| 09/08/2008 | DH | DHL - Worldwide Express | $39.44 |
| 09/08/2008 | DH | DHL - Worldwide Express | $39.44 |
| 09/08/2008 | DH | DHL - Worldwide Express | $28.71 |
| 09/08/2008 | DH | DHL - Worldwide Express | $21.55 |
| 09/08/2008 | FE | Federal Express-291942915 | $15.13 |
| 09/08/2008 | OS | Digital Legal Services Qty 988 | $241.01 |
| 09/08/2008 | RE | (FEE 35 @0.10 PER PG) | $3.50 |
| 09/08/2008 | RE | (FEE 95 @0.10 PER PG) | $9.50 |
| 09/08/2008 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 09/08/2008 | RE | (CORR 695 @0.10 PER PG) | $69.50 |
| 09/08/2008 | RE | (DOC 139 @0.10 PER PG) | $13.90 |
| 09/08/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |

**Invoice number  80025**     91100   00001                                    **Page  19**

| 09/08/2008 | RE  | (CORR 1328 @0.10 PER PG)                    | $132.80 |
|------------|-----|---------------------------------------------|---------|
| 09/08/2008 | RE  | (CORR 106 @0.10 PER PG)                     | $10.60  |
| 09/08/2008 | RE  | (CORR 2433 @0.10 PER PG)                    | $243.30 |
| 09/08/2008 | RE  | (CORR 3243 @0.10 PER PG)                    | $324.30 |
| 09/08/2008 | RE  | (CORR 152 @0.10 PER PG)                     | $15.20  |
| 09/08/2008 | RE  | (CORR 378 @0.10 PER PG)                     | $37.80  |
| 09/08/2008 | OS  | Digital Legal Services Qty 988 Copies       | $118.56 |
| 09/09/2008 | DC  | Tristate                                    | $5.00   |
| 09/09/2008 | DC  | Tristate                                    | $5.00   |
| 09/09/2008 | DC  | Tristate                                    | $17.40  |
| 09/09/2008 | DH  | DHL - Worldwide Express                     | $60.89  |
| 09/09/2008 | DH  | DHL - Worldwide Express                     | $117.45 |
| 09/09/2008 | DH  | DHL - Worldwide Express                     | $112.64 |
| 09/09/2008 | PAC | Pacer - Court Research                      | $0.80   |
| 09/09/2008 | RE  | (DOC 45 @0.10 PER PG)                       | $4.50   |
| 09/09/2008 | RE  | (DOC 7 @0.10 PER PG)                        | $0.70   |
| 09/09/2008 | RE  | (AGR 15 @0.10 PER PG)                       | $1.50   |
| 09/09/2008 | RE  | (CORR 216 @0.10 PER PG)                     | $21.60  |
| 09/09/2008 | RE  | (CORR 838 @0.10 PER PG)                     | $83.80  |
| 09/09/2008 | RE  | (CORR 54 @0.10 PER PG)                      | $5.40   |
| 09/09/2008 | RE  | (DOC 92 @0.10 PER PG)                       | $9.20   |
| 09/09/2008 | RE  | Reproduction Expense. [E101] 22 pgs         | $2.20   |
| 09/09/2008 | RE  | Reproduction Expense. [E101] 15 pgs         | $1.50   |
| 09/10/2008 | DC  | Tristate                                    | $7.25   |
| 09/10/2008 | DC  | Tristate                                    | $369.00 |
| 09/10/2008 | DH  | DHL- Worldwide Express                      | $16.73  |
| 09/10/2008 | DH  | DHL- Worldwide Express,                     | $22.70  |
| 09/10/2008 | DH  | DHL- Worldwide Express                      | $22.70  |
| 09/10/2008 | DH  | DHL- Worldwide Express                      | $43.29  |
| 09/10/2008 | DH  | DHL - Worldwide Express                     | $25.01  |
| 09/10/2008 | PAC | 91100 - 001 PACER charges for 09/10/2008    | $6.64   |
| 09/10/2008 | PAC | Pacer - Court Research                      | $1.04   |
| 09/10/2008 | PO  | Postage                                     | $9.52   |
| 09/10/2008 | PO  | Postage                                     | $258.72 |
| 09/10/2008 | RE  | (DOC 435 @0.10 PER PG)                      | $43.50  |
| 09/10/2008 | RE  | (DOC 33 @0.10 PER PG)                       | $3.30   |
| 09/10/2008 | RE  | (DOC 45 @0.10 PER PG)                       | $4.50   |
| 09/10/2008 | RE  | (CORR 16 @0.10 PER PG)                      | $1.60   |
| 09/10/2008 | RE  | (AGR 13 @0.10 PER PG)                       | $1.30   |
| 09/10/2008 | RE  | (CORR 102 @0.10 PER PG)                     | $10.20  |
| 09/10/2008 | RE  | (CORR 104 @0.10 PER PG)                     | $10.40  |
| 09/10/2008 | RE  | (FEE 106 @0.10 PER PG)                      | $10.60  |
| 09/10/2008 | RE  | (DOC 111 @0.10 PER PG)                      | $11.10  |

**Invoice number  80025**        91100   00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 09/10/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/10/2008 | RE | (CORR 151 @0.10 PER PG) | $15.10 |
| 09/10/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 09/10/2008 | RE | (CORR 263 @0.10 PER PG) | $26.30 |
| 09/10/2008 | RE | (CORR 3352 @0.10 PER PG) | $335.20 |
| 09/10/2008 | RE | (CORR 3471 @0.10 PER PG) | $347.10 |
| 09/11/2008 | DC | Tristate | $20.20 |
| 09/11/2008 | DC | Tristate | $17.40 |
| 09/11/2008 | DH | DHL- Worldwide Express | $48.15 |
| 09/11/2008 | DH | DHL- Worldwide Express | $48.15 |
| 09/11/2008 | DH | DHL - Worldwide Express | $25.70 |
| 09/11/2008 | FX | Fax Transmittal. [E104] 16 pgs | $16.00 |
| 09/11/2008 | PAC | 91100 - 001 PACER charges for 09/11/2008 | $33.36 |
| 09/11/2008 | PAC | Pacer - Court Research | $1.12 |
| 09/11/2008 | PO | Postage | $3.51 |
| 09/11/2008 | RE | (DOC 111 @0.10 PER PG) | $11.10 |
| 09/11/2008 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 09/11/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 09/11/2008 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 09/11/2008 | RE | (CORR 1202 @0.10 PER PG) | $120.20 |
| 09/11/2008 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 09/11/2008 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 09/11/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 09/11/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/11/2008 | RE | Reproduction Expense. [E101] 2 pgs | $0.20 |
| 09/12/2008 | DC | Tristate | $6.83 |
| 09/12/2008 | DC | Tristate | $72.00 |
| 09/12/2008 | DC | Tristate | $99.00 |
| 09/12/2008 | DH | DHL- Worldwide Express | $23.90 |
| 09/12/2008 | DH | DHL- Worldwide Express | $16.73 |
| 09/12/2008 | DH | DHL - Worldwide Express | $35.26 |
| 09/12/2008 | DH | DHL - Worldwide Express | $20.20 |
| 09/12/2008 | DH | DHL - Worldwide Express | $35.26 |
| 09/12/2008 | FE | Federal Express-292808991 | $47.13 |
| 09/12/2008 | PAC | 91100 - 001 PACER charges for 09/12/2008 | $2.40 |
| 09/12/2008 | PAC | Pacer - Court Research | $22.16 |
| 09/12/2008 | PAC | Pacer - Court Research | $1.60 |
| 09/12/2008 | PO | Postage | $17.42 |
| 09/12/2008 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 09/12/2008 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 09/12/2008 | RE | (CORR 37 @0.10 PER PG) | $3.70 |
| 09/12/2008 | RE | (CORR 247 @0.10 PER PG) | $24.70 |
| 09/12/2008 | RE | (AGR 15 @0.10 PER PG) | $1.50 |

| 09/12/2008 | RE  | (AGR 46 @0.10 PER PG)                         | $4.60      |
|------------|-----|----------------------------------------------|------------|
| 09/12/2008 | RE  | (CORR 380 @0.10 PER PG)                       | $38.00     |
| 09/12/2008 | RE  | (DOC 20 @0.10 PER PG)                         | $2.00      |
| 09/13/2008 | PAC | Pacer - Court Research                        | $16.40     |
| 09/14/2008 | PAC | 91100 - 001 PACER charges for 09/14/2008      | $25.92     |
| 09/14/2008 | RE  | (CORR 100 @0.10 PER PG)                       | $10.00     |
| 09/15/2008 | DC  | Tristate                                      | $9.00      |
| 09/15/2008 | DC  | Tristate                                      | $351.00    |
| 09/15/2008 | DC  | Tristate                                      | $26.10     |
| 09/15/2008 | DC  | Tristate                                      | $7.78      |
| 09/15/2008 | DH  | DHL- Worldwide Express                        | $38.47     |
| 09/15/2008 | DH  | DHL - Worldwide Express                       | $20.20     |
| 09/15/2008 | DH  | DHL - Worldwide Express                       | $26.08     |
| 09/15/2008 | DH  | DHL - Worldwide Express                       | $44.25     |
| 09/15/2008 | DH  | DHL - Worldwide Express                       | $44.25     |
| 09/15/2008 | OS  | Digital Legal Services Qty 40,836             | $999.24    |
| 09/15/2008 | PO  | Postage                                       | $9.95      |
| 09/15/2008 | PO  | Postage                                       | $1.17      |
| 09/15/2008 | PO  | Postage                                       | $373.70    |
| 09/15/2008 | RE  | (CORR 634 @0.10 PER PG)                       | $63.40     |
| 09/15/2008 | RE  | (FEE 54 @0.10 PER PG)                         | $5.40      |
| 09/15/2008 | RE  | (CORR 81 @0.10 PER PG)                        | $8.10      |
| 09/15/2008 | RE  | (DOC 7 @0.10 PER PG)                          | $0.70      |
| 09/15/2008 | RE  | (DOC 315 @0.10 PER PG)                        | $31.50     |
| 09/15/2008 | RE  | (DOC 22 @0.10 PER PG)                         | $2.20      |
| 09/15/2008 | RE  | (CORR 143 @0.10 PER PG)                       | $14.30     |
| 09/15/2008 | RE  | (CORR 2470 @0.10 PER PG)                      | $247.00    |
| 09/15/2008 | RE  | (DIS 304 @0.10 PER PG)                        | $30.40     |
| 09/15/2008 | RE  | (CORR 6350 @0.10 PER PG)                      | $635.00    |
| 09/15/2008 | RE  | (DOC 250 @0.10 PER PG)                        | $25.00     |
| 09/15/2008 | RE  | (DOC 144 @0.10 PER PG)                        | $14.40     |
| 09/15/2008 | RE  | (CORR 114 @0.10 PER PG)                       | $11.40     |
| 09/15/2008 | OS  | Digital Legal Services Qty 40,836 copies      | $4,900.32  |
| 09/16/2008 | DC  | Tristate                                      | $306.00    |
| 09/16/2008 | DC  | Tristate                                      | $17.40     |
| 09/16/2008 | DC  | Tristate                                      | $15.00     |
| 09/16/2008 | DC  | Tristate                                      | $63.00     |
| 09/16/2008 | DC  | Tristate                                      | $72.00     |
| 09/16/2008 | DC  | Tristate                                      | $247.00    |
| 09/16/2008 | DC  | Tristate                                      | $17.40     |
| 09/16/2008 | DC  | Tristate                                      | $17.40     |
| 09/16/2008 | DC  | Tristate                                      | $9.00      |
| 09/16/2008 | DH  | DHL- Worldwide Express                        | $38.47     |

**Invoice number 80025**      91100   00001                                 **Page  22**

| | | | |
|---|---|---|---|
| 09/16/2008 | DH | DHL - Worldwide Express | $20.20 |
| 09/16/2008 | PAC | 91100 - 001 PACER charges for 09/16/2008 | $8.72 |
| 09/16/2008 | PAC | Pacer - Court Research | $9.12 |
| 09/16/2008 | PO | Postage | $12.06 |
| 09/16/2008 | PO | Postage | $21.90 |
| 09/16/2008 | PO | Postage | $9.68 |
| 09/16/2008 | PO | Postage | $371.85 |
| 09/16/2008 | RE | (DOC 582 @0.10 PER PG) | $58.20 |
| 09/16/2008 | RE | (FEE 51 @0.10 PER PG) | $5.10 |
| 09/16/2008 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 09/16/2008 | RE | (FEE 76 @0.10 PER PG) | $7.60 |
| 09/16/2008 | RE | (DOC 79 @0.10 PER PG) | $7.90 |
| 09/16/2008 | RE | (CORR 51 @0.10 PER PG) | $5.10 |
| 09/16/2008 | RE | (CORR 3896 @0.10 PER PG) | $389.60 |
| 09/16/2008 | RE | (CORR 4880 @0.10 PER PG) | $488.00 |
| 09/16/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 09/16/2008 | RE | (CORR 1454 @0.10 PER PG) | $145.40 |
| 09/16/2008 | RE | (CORR 1507 @0.10 PER PG) | $150.70 |
| 09/16/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/17/2008 | DC | Tristate | $26.10 |
| 09/17/2008 | DC | Tristate | $17.40 |
| 09/17/2008 | DC | Tristate | $360.00 |
| 09/17/2008 | DC | Tristate | $26.10 |
| 09/17/2008 | DH | DHL- Worldwide Express | $48.15 |
| 09/17/2008 | DH | DHL- Worldwide Express | $48.15 |
| 09/17/2008 | DH | DHL - Worldwide Express | $25.70 |
| 09/17/2008 | PAC | 91100 - 001 PACER charges for 09/17/2008 | $6.24 |
| 09/17/2008 | PAC | Pacer - Court Research | $0.24 |
| 09/17/2008 | PAC | Pacer - Court Research | $4.48 |
| 09/17/2008 | PO | Postage | $18.50 |
| 09/17/2008 | PO | Postage | $355.20 |
| 09/17/2008 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 09/17/2008 | RE | (DOC 123 @0.10 PER PG) | $12.30 |
| 09/17/2008 | RE | (CORR 363 @0.10 PER PG) | $36.30 |
| 09/17/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 09/17/2008 | RE | (DOC 429 @0.10 PER PG) | $42.90 |
| 09/17/2008 | RE | (CORR 1653 @0.10 PER PG) | $165.30 |
| 09/17/2008 | RE | (CORR 1650 @0.10 PER PG) | $165.00 |
| 09/17/2008 | RE | (CORR 1650 @0.10 PER PG) | $165.00 |
| 09/17/2008 | RE | (CORR 2235 @0.10 PER PG) | $223.50 |
| 09/17/2008 | RE | (CORR 1453 @0.10 PER PG) | $145.30 |
| 09/17/2008 | RE | Reproduction Expense. [E101] 22 pgs | $2.20 |
| 09/17/2008 | RE | Reproduction Expense. [E101] 6 pgs | $6.00 |

**Invoice number  80025**          91100   00001                                    **Page  23**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/18/2008 | DC | Tristate | $171.00 |
| 09/18/2008 | DC | Tristate | $13.32 |
| 09/18/2008 | DC | Tristate | $17.40 |
| 09/18/2008 | DH | DHL- Worldwide Express | $23.90 |
| 09/18/2008 | DH | DHL - Worldwide Express | $23.77 |
| 09/18/2008 | DH | DHL - Worldwide Express | $43.62 |
| 09/18/2008 | DH | DHL - Worldwide Express | $43.62 |
| 09/18/2008 | DH | DHL - Worldwide Express | $20.79 |
| 09/18/2008 | PAC | Pacer - Court Research | $10.40 |
| 09/18/2008 | PAC | 91100 - 001 PACER charges for 09/18/2008 | $8.08 |
| 09/18/2008 | OS | Digital Legal Services | $314.29 |
| 09/18/2008 | PO | Postage | $9.00 |
| 09/18/2008 | PO | Postage | $11.00 |
| 09/18/2008 | PO | Postage | $9.00 |
| 09/18/2008 | PO | Postage | $238.68 |
| 09/18/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 09/18/2008 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 09/18/2008 | RE | (CORR 494 @0.10 PER PG) | $49.40 |
| 09/18/2008 | RE | (FEE 26 @0.10 PER PG) | $2.60 |
| 09/18/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 09/18/2008 | RE | (CORR 468 @0.10 PER PG) | $46.80 |
| 09/18/2008 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 09/18/2008 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 09/18/2008 | RE | (DOC 87 @0.10 PER PG) | $8.70 |
| 09/18/2008 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 09/18/2008 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 09/18/2008 | RE | (DOC 104 @0.10 PER PG) | $10.40 |
| 09/18/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 09/18/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 09/18/2008 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 09/18/2008 | OS | Digital Legal Services Qty 5456 copies | $654.72 |
| 09/18/2008 | RE | Reproduction Expense. [E101] 28 pgs | $2.80 |
| 09/18/2008 | WL | Westlaw - Legal Research [E106] | $259.91 |
| 09/19/2008 | DC | Tristate | $396.00 |
| 09/19/2008 | DC | Tristate | $26.10 |
| 09/19/2008 | DC | Tristate | $18.75 |
| 09/19/2008 | DC | Tristate | $253.50 |
| 09/19/2008 | DC | Tristate | $17.40 |
| 09/19/2008 | DC | Tristate | $17.40 |
| 09/19/2008 | DH | DHL - Worldwide Express | $39.44 |
| 09/19/2008 | DH | DHL - Worldwide Express | $39.44 |
| 09/19/2008 | DH | DHL - Worldwide Express | $21.27 |
| 09/19/2008 | PAC | Pacer - Court Research | $30.88 |

**Invoice number  80025**        91100   00001                              **Page  24**

| | | | |
|---|---|---|---|
| 09/19/2008 | PAC | 91100 - 001 PACER charges for 09/19/2008 | $3.52 |
| 09/19/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 09/19/2008 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 09/19/2008 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 09/19/2008 | RE | (DOC 102 @0.10 PER PG) | $10.20 |
| 09/19/2008 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 09/19/2008 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 09/19/2008 | RE | (CORR 310 @0.10 PER PG) | $31.00 |
| 09/19/2008 | RE | (MOT 18 @0.10 PER PG) | $1.80 |
| 09/19/2008 | RE | (CORR 97 @0.10 PER PG) | $9.70 |
| 09/19/2008 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 09/19/2008 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 09/19/2008 | RE | (CORR 744 @0.10 PER PG) | $74.40 |
| 09/19/2008 | RE | (CORR 2232 @0.10 PER PG) | $223.20 |
| 09/20/2008 | PAC | Pacer - Court Research | $25.84 |
| 09/20/2008 | PAC | 91100 - 001 PACER charges for 09/20/2008 | $7.04 |
| 09/20/2008 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 09/22/2008 | DC | Tristate | $63.00 |
| 09/22/2008 | DC | Tristate | $8.46 |
| 09/22/2008 | DC | Tristate | $17.40 |
| 09/22/2008 | DH | DHL- Worldwide Express | $38.47 |
| 09/22/2008 | DH | DHL - Worldwide Express | $25.70 |
| 09/22/2008 | DH | DHL - Worldwide Express | $35.26 |
| 09/22/2008 | DH | DHL - Worldwide Express | $20.20 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 8 @1.00 PER PG) | $8.00 |
| 09/22/2008 | FX | (CORR 8 @1.00 PER PG) | $8.00 |
| 09/22/2008 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |

**Invoice number 80025**        91100   00001                                      **Page 25**

| | | | |
|---|---|---|---|
| 09/22/2008 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 09/22/2008 | FX | (CORR 7 @1.00 PER PG) | $7.00 |
| 09/22/2008 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 09/22/2008 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 09/22/2008 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 09/22/2008 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 09/22/2008 | FX | (CORR 8 @1.00 PER PG) | $8.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 6 @1.00 PER PG) | $6.00 |
| 09/22/2008 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 09/22/2008 | FX | (CORR 6 @1.00 PER PG) | $6.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/22/2008 | PO | Postage | $9.00 |
| 09/22/2008 | RE | (DOC 855 @0.10 PER PG) | $85.50 |
| 09/22/2008 | RE | (CORR 1674 @0.10 PER PG) | $167.40 |
| 09/22/2008 | RE | (DOC 5 @0.10 PER PG) | $0.50 |

**Invoice number 80025**      91100   00001                                    **Page  26**

| | | | |
|---|---|---|---:|
| 09/22/2008 | RE | (FEE 78 @0.10 PER PG) | $7.80 |
| 09/22/2008 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 09/22/2008 | RE | (CODE 10 @0.10 PER PG) | $1.00 |
| 09/22/2008 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 09/22/2008 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 09/22/2008 | RE | (CORR 669 @0.10 PER PG) | $66.90 |
| 09/22/2008 | RE | (AGR 585 @0.10 PER PG) | $58.50 |
| 09/22/2008 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 09/23/2008 | DC | Tristate | $5.00 |
| 09/23/2008 | DC | Tristate | $13.49 |
| 09/23/2008 | DC | Tristate | $54.00 |
| 09/23/2008 | DC | Tristate | $13.32 |
| 09/23/2008 | DH | DHL - Worldwide Express | $82.39 |
| 09/23/2008 | DH | DHL- Worldwide Express | $44.30 |
| 09/23/2008 | DH | DHL - Worldwide Express | $82.39 |
| 09/23/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 8 @1.00 PER PG) | $8.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 4 @1.00 PER PG) | $4.00 |
| 09/23/2008 | FX | (CORR 6 @1.00 PER PG) | $6.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 09/23/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 09/23/2008 | PAC | Pacer - Court Research | $21.92 |
| 09/23/2008 | PO | Postage | $1.68 |
| 09/23/2008 | PO | Postage | $9.00 |
| 09/23/2008 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 09/23/2008 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 09/23/2008 | RE | (CORR 1491 @0.10 PER PG) | $149.10 |
| 09/23/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 09/23/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 09/23/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |

**Invoice number 80025**        91100   00001        **Page 27**

| | | | |
|---|---|---|---|
| 09/23/2008 | RE | (CORR 1984 @0.10 PER PG) | $198.40 |
| 09/23/2008 | RE | (CORR 963 @0.10 PER PG) | $96.30 |
| 09/23/2008 | RE | (CORR 250 @0.10 PER PG) | $25.00 |
| 09/24/2008 | DC | Tristate | $5.95 |
| 09/24/2008 | DC | Tristate | $414.00 |
| 09/24/2008 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 09/24/2008 | FX | ( 4 @1.00 PER PG) | $4.00 |
| 09/24/2008 | PAC | Pacer - Court Research | $4.00 |
| 09/24/2008 | PAC | 91100 - 001 PACER charges for 09/24/2008 | $1.28 |
| 09/24/2008 | PO | Postage | $9.00 |
| 09/24/2008 | PO | Postage | $9.52 |
| 09/24/2008 | RE | (DOC 185 @0.10 PER PG) | $18.50 |
| 09/24/2008 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 09/24/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 09/24/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 09/24/2008 | RE | (AGR 23 @0.10 PER PG) | $2.30 |
| 09/24/2008 | RE | (DOC 232 @0.10 PER PG) | $23.20 |
| 09/24/2008 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 09/24/2008 | RE | (CORR 4097 @0.10 PER PG) | $409.70 |
| 09/24/2008 | RE | (CORR 4277 @0.10 PER PG) | $427.70 |
| 09/24/2008 | RE | (DOC 100 @0.10 PER PG) | $10.00 |
| 09/25/2008 | DC | Tristate | $17.40 |
| 09/25/2008 | PAC | Pacer - Court Research | $12.56 |
| 09/25/2008 | PAC | 91100 - 001 PACER charges for 09/25/2008 | $2.40 |
| 09/25/2008 | OS | Digital Legal Services qty 43,225 | $1,003.04 |
| 09/25/2008 | RE | (CORR 476 @0.10 PER PG) | $47.60 |
| 09/25/2008 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 09/25/2008 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 09/25/2008 | RE | (FEE 68 @0.10 PER PG) | $6.80 |
| 09/25/2008 | RE | (AGR 23 @0.10 PER PG) | $2.30 |
| 09/25/2008 | RE | (CORR 147 @0.10 PER PG) | $14.70 |
| 09/25/2008 | RE | (DOC 384 @0.10 PER PG) | $38.40 |
| 09/25/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/25/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 09/25/2008 | RE | (DOC 91 @0.10 PER PG) | $9.10 |
| 09/25/2008 | OS | Digital Legal Services Qty 43,225 copies | $5,187.00 |
| 09/26/2008 | DC | Tristate | $35.00 |
| 09/26/2008 | DC | Tristate | $7.25 |
| 09/26/2008 | DC | Tristate | $253.50 |
| 09/26/2008 | DC | Tristate | $17.40 |
| 09/26/2008 | DC | Tristate | $17.40 |
| 09/26/2008 | DC | Tristate | $162.00 |
| 09/26/2008 | DC | Tristate | $432.00 |

**Invoice number 80025**    91100  00001                    **Page 28**

| 09/26/2008 | DH | DHL - Worldwide Express | $48.15 |
| 09/26/2008 | DH | DHL - Worldwide Express | $30.51 |
| 09/26/2008 | DH | DHL - Worldwide Express | $52.97 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number  80025**       91100   00001                          **Page  29**

| | | | |
|---|---|---|---:|
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 09/26/2008 | PAC | Pacer - Court Research | $26.00 |
| 09/26/2008 | PAC | Pacer - Court Research | $0.48 |
| 09/26/2008 | PAC | 91100 - 001 PACER charges for 09/26/2008 | $0.16 |
| 09/26/2008 | PO | Postage | $9.13 |
| 09/26/2008 | PO | Postage | $10.53 |
| 09/26/2008 | PO | Postage | $205.00 |
| 09/26/2008 | PO | Postage | $64.84 |
| 09/26/2008 | RE | (AGR 549 @0.10 PER PG) | $54.90 |
| 09/26/2008 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 09/26/2008 | RE | (CORR 875 @0.10 PER PG) | $87.50 |
| 09/26/2008 | RE | (CORR 876 @0.10 PER PG) | $87.60 |
| 09/26/2008 | RE | (CORR 194 @0.10 PER PG) | $19.40 |
| 09/26/2008 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 09/26/2008 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 09/26/2008 | RE | (CORR 1534 @0.10 PER PG) | $153.40 |
| 09/26/2008 | RE | (CORR 10 @0.10 PER PG) | $1.00 |
| 09/26/2008 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 09/26/2008 | RE | (CORR 15 @0.10 PER PG) | $1.50 |

**Invoice number 80025**       91100  00001                                    **Page  30**

| | | | |
|---|---|---|---:|
| 09/27/2008 | PAC | Pacer - Court Research | $19.44 |
| 09/28/2008 | BM | Business Meal [E111] Guava & Java working meal JEO | $4.23 |
| 09/28/2008 | TE | Travel Expense [E110] Atty JEO, Pittsburgh: 2 cabs | $88.00 |
| 09/28/2008 | WL | Westlaw - Legal Research [E106] | $502.42 |
| 09/29/2008 | AT | Auto Travel Expense [E109] Eagle- 15822- Jan Baer from PSZ&J office to Phila airport | $119.06 |
| 09/29/2008 | DC | Tristate | $5.00 |
| 09/29/2008 | DC | Tristate | $97.40 |
| 09/29/2008 | DC | Tristate | $9.00 |
| 09/29/2008 | DC | Tristate | $5.00 |
| 09/29/2008 | DC | Tristate | $16.00 |
| 09/29/2008 | DC | Tristate | $153.00 |
| 09/29/2008 | DC | Tristate | $20.20 |
| 09/29/2008 | DC | Tristate | $5.00 |
| 09/29/2008 | DC | Tristate | $5.00 |
| 09/29/2008 | DC | Tristate | $9.00 |
| 09/29/2008 | DC | Tristate | $7.25 |
| 09/29/2008 | DC | Tristate | $17.40 |
| 09/29/2008 | DH | DHL - Worldwide Express | $23.77 |
| 09/29/2008 | DH | DHL - Worldwide Express | $186.88 |
| 09/29/2008 | DH | DHL - Worldwide Express | $186.88 |
| 09/29/2008 | DH | DHL - Worldwide Express | $186.88 |
| 09/29/2008 | DH | DHL - Worldwide Express | $186.88 |
| 09/29/2008 | FE | Federal Express-294438823 | $26.05 |
| 09/29/2008 | FE | Federal Express-294438823 | $11.43 |
| 09/29/2008 | LN | Lexis-Nexis - Legal Research [E106] | $12.62 |
| 09/29/2008 | LN | Lexis-Nexis - Legal Research [E106] | $14.68 |
| 09/29/2008 | PAC | Pacer - Court Research | $5.60 |
| 09/29/2008 | PO | Postage | $1.51 |
| 09/29/2008 | RE | (AGR 660 @0.10 PER PG) | $66.00 |
| 09/29/2008 | RE | (AGR 1044 @0.10 PER PG) | $104.40 |
| 09/29/2008 | RE | (CORRA 245 @0.10 PER PG) | $24.50 |
| 09/29/2008 | RE | (AGR 3146 @0.10 PER PG) | $314.60 |
| 09/29/2008 | RE | (FEE 52 @0.10 PER PG) | $5.20 |
| 09/29/2008 | RE | (CORR 702 @0.10 PER PG) | $70.20 |
| 09/29/2008 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 09/29/2008 | RE | (CORR 79 @0.10 PER PG) | $7.90 |
| 09/29/2008 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 09/29/2008 | RE | (CORR 740 @0.10 PER PG) | $74.00 |
| 09/29/2008 | RE | (CORR 1114 @0.10 PER PG) | $111.40 |
| 09/29/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 09/29/2008 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 09/29/2008 | RE | Reproduction Expense. [E101] 23 pgs | $2.30 |

**Invoice number  80025**        91100   00001                          **Page  31**

| | | | |
|---|---|---|---:|
| 09/29/2008 | SO | Secretarial Overtime, P. Broadwater | $16.31 |
| 09/29/2008 | WL | Westlaw - Legal Research [E106] | $1,243.89 |
| 09/29/2008 | WL | Westlaw - Legal Research [E106] | $431.04 |
| 09/30/2008 | DC | Tristate | $5.00 |
| 09/30/2008 | DC | Tristate | $20.00 |
| 09/30/2008 | DC | Tristate | $6.83 |
| 09/30/2008 | DC | Tristate | $54.00 |
| 09/30/2008 | FX | Fax Transmittal. [E104] 3 pgs | $3.00 |
| 09/30/2008 | PAC | Pacer - Court Research | $7.04 |
| 09/30/2008 | PAC | Pacer - Court Research | $0.72 |
| 09/30/2008 | PAC | 91100 - 001 PACER charges for 09/30/2008 | $27.92 |
| 09/30/2008 | PAC | 91100 - 001 PACER charges for 09/30/2008 | $27.44 |
| 09/30/2008 | PO | Postage | $9.00 |
| 09/30/2008 | RE | (FEE 5 @0.10 PER PG) | $0.50 |
| 09/30/2008 | RE | (CORR 1658 @0.10 PER PG) | $165.80 |
| 09/30/2008 | RE | (CORR 506 @0.10 PER PG) | $50.60 |
| 09/30/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 09/30/2008 | RE | (FEE 5 @0.10 PER PG) | $0.50 |
| 09/30/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 09/30/2008 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 09/30/2008 | RE | Reproduction Expense. [E101] 1 pg | $0.10 |

Total Expenses:                                                    **$44,691.35**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $58,093.00 | |
| Total expenses | $44,691.35 | |
| **Net current charges** | $102,784.35 | |
| | | |
| Net balance forward | $167,776.55 | |
| **Total balance now due** | $270,560.90 | |

| | | | | |
|---|---|---:|---:|---:|
| AJK | Kornfeld, Alan J. | 0.30 | 625.00 | $187.50 |
| CAK | Knotts, Cheryl A. | 1.10 | 185.00 | $203.50 |
| GFB | Brandt, Gina F. | 13.70 | 525.00 | $7,192.50 |
| GNB | Brown, Gillian N. | 6.30 | 450.00 | $2,835.00 |
| JEO | O'Neill, James E. | 51.70 | 515.00 | $26,625.50 |
| KKY | Yee, Karina K. | 1.60 | 195.00 | $312.00 |
| KPM | Makowski, Kathleen P. | 19.20 | 395.00 | $7,584.00 |
| KSN | Neil, Karen S. | 12.50 | 95.00 | $1,187.50 |
| LDJ | Jones, Laura Davis | 0.30 | 775.00 | $232.50 |

**Invoice number  80025**       91100   00001                                    **Page  32**

| | | | | |
|---|---|---|---|---|
| MLO | Oberholzer, Margaret L. | 19.20 | 190.00 | $3,648.00 |
| PEC | Cuniff, Patricia E. | 34.30 | 195.00 | $6,688.50 |
| SLP | Pitman, L. Sheryle | 1.30 | 105.00 | $136.50 |
| WLR | Ramseyer, William L. | 2.80 | 450.00 | $1,260.00 |
| | | 164.30 | | $58,093.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 28.30 | $4,365.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 11.80 | $3,698.50 |
| CR02 | WRG Claim Analysis | 61.80 | $29,486.50 |
| EA01 | WRG-Employ. App., Others | 2.50 | $1,092.50 |
| FA | WRG-Fee Apps., Applicant | 5.10 | $1,867.00 |
| FA01 | WRG-Fee Applications, Others | 30.70 | $8,624.00 |
| LN | Litigation (Non-Bankruptcy) | 13.10 | $4,340.50 |
| OP | Operations [B210] | 0.50 | $97.50 |
| PD | Plan & Disclosure Stmt. [B320] | 6.20 | $2,875.00 |
| SL | Stay Litigation [B140] | 4.30 | $1,646.50 |
| | | 164.30 | $58,093.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $119.06 |
| Working Meals [E1 | $4.23 |
| Conference Call [E105] | $30.96 |
| CD Duplication | $775.06 |
| Delivery/Courier Service | $6,871.19 |
| DHL- Worldwide Express | $3,163.22 |
| Federal Express [E108] | $271.26 |
| Fax Transmittal [E104] | $1,961.00 |
| Lexis/Nexis- Legal Research [E | $54.60 |
| Outside Services | $14,942.27 |
| Pacer - Court Research | $451.36 |
| Postage [E108] | $2,484.73 |
| Reproduction Expense [E101] | $10,983.10 |
| Overtime | $16.31 |
| Travel Expense [E110] | $88.00 |
| Westlaw - Legal Research [E106 | $2,475.00 |
| | $44,691.35 |