## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |
| | ) | **Re: Docket No. 20130** |

## DECLARATION OF SUPPLEMENTAL SERVICE REGARDING:

## ORDER GRANTING RELIEF SOUGHT IN DEBTORS' AMENDED TWENTY-FIFTH OMNIBUS OBJECTION TO CLAIMS (SUBSTANTIVE AND NON-SUBSTANTIVE) [Re: Docket No. 19738]

I, Alex Cedeño, state as follows:

1.      I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc. (f/k/a Bankruptcy Management Corporation), 444 North Nash Street, El Segundo, California 90245.

2.      On December 9, 2008, at the direction of Pachulski, Stang, Ziehl & Jones, LLP., co-counsel to the debtors and debtors in possession in the above-captioned cases, I caused the

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food IN Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

document attached hereto as Exhibit 1 to be served on the those parties who have requested special

notice and the Core Group referenced in Exhibit 2.

    3.    All parties were served via first-class mail and deposited with the United States

Postal Service with postage thereon fully prepaid.

    I declare under penalty of perjury that the foregoing is true and correct.

DATED: December /0 , 2008
El Segundo, California

Alex Cedeño

State of California      )
                        )
County of Los Angeles    )

    On December/0 , 2008 before me, James H. Myers, a Notary Public, personally appeared Alex Cedeño, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his authorized capacity, and that by his signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

    I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

    WITNESS my hand and official seal.



JAMES H. MYERS
Commission # 1589628
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2009

**EXHIBIT 1**

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., *et al.* | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | **Re: Docket No. 19378** |
| | | **11/24/08 Agenda Item No. 2** |

## ORDER GRANTING RELIEF SOUGHT IN DEBTORS' AMENDED TWENTY-FIFTH OMNIBUS OBJECTION TO CLAIMS (SUBSTANTIVE AND NON-SUBSTANTIVE)

Upon the Amended Twenty-Fifth Omnibus Objection to Claims (Substantive and Non-Substantive) (the "Amended Twenty-Fifth Omnibus Objection") (Dkt. No. 19378) filed by the above captioned debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order disallowing and expunging, amending, reclassifying, reducing and allowing, as appropriate, certain claims (collectively, the "Claims" and, each a "Claim"); and no previous application having been made, and upon consideration of the matters set forth herein; and due and proper notice of the Amended Twenty-Fifth Omnibus Objection having been given, it is hereby

ORDERED that proofs of claim no. 12943 and 12944 filed by OldCastle APG Northeast Inc. in the amounts of $8,000,000.00 and $200,000.00, respectively, are disallowed and expunged for all purposes; and it is further

ORDERED that the Debtors are permitted to take whatever actions are necessary to make sure that proofs of claim no. 12943 and 12944 are disallowed and expunged for all purposes; and it is further

ORDERED that, the Objection to each of the Claims listed on <u>Exhibit A</u> to this Order under the heading "Continued" is continued to the December 15, 2008 omnibus hearing; and it is further

ORDERED that, this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Dated: _____November 24_____, 2008

*Judith K. Fitzgerald* **rmab**
Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

## In re: W.R. GRACE & CO., et al
## OMNIBUS 25: EXHIBIT A - CONTINUED CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 1 | AKZO NOBEL SURFACE CHEMISTRY LLC<br>C/O BOB WAREHAM<br>RT 6 & TABLER RD<br>PO BOX 310<br>MORRIS, IL 60450 | 01-01140<br>W.R. GRACE & CO.-<br>CONN. | 3344 | $129,500.00 | (U) | REDUCTION IS DUE TO A STIPULATION WITH CONTINENTAL CASUALTY COMPANY ('CNA'), APPROVED BY COURT ORDER (DKT. NO. 16912) WHERE CNA PAID THE CLAIM AND THE REDUCED AMOUNT OF THIS CLAIM OF $7,015.07 IS FOR THE DEDUCTIBLE AMOUNT OWED BY THE DEBTORS. |
| 2 | GRAU, JAMES AND ANNA<br>C/O RICHARD L FERRELL ESQ<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-<br>CONN. | 9688 | $800,000.00 | (U) | A REVIEW OF THE DEBTORS' RECORDS AND INFORMATION SHOWS NO BASIS FOR LIABILITY AND THE DOCUMENTS THAT WERE PROVIDED BY THE CLAIMANT WERE INSUFFICIENT TO ESTABLISH A BASIS OF LIABILITY. |
| 3 | HARY GRAU & SONS INC<br>C/O RICHARD L FERRELL ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-<br>CONN. | 9687 | $800,000.00 | (U) | A REVIEW OF THE DEBTORS' RECORDS AND INFORMATION SHOWS NO BASIS FOR LIABILITY AND THE DOCUMENTS THAT WERE PROVIDED BY THE CLAIMANT WERE INSUFFICIENT TO ESTABLISH A BASIS OF LIABILITY. |
| 4 | INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE<br>BANKRUPTCY SECTION ROOM N-203<br>INDIANAPOLIS, IN 46204 | 01-01139<br>W.R. GRACE & CO. | 15355 | $403,130.64<br>$40,348.43 | (P)<br>(U) | INSUFFICIENT DOCUMENTATION ATTACHED TO SUPPORT CLAIM. |
| 5 | INDIANA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204-2253 | 01-01140<br>W.R. GRACE & CO.-<br>CONN. | 15369 | $9,619.24 | (A) | INSUFFICIENT DOCUMENTATION ATTACHED TO SUPPORT CLAIM. |
| 6 | MISSOURI DEPARTMENT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-<br>CONN. | 17719 | $43,337.71 | (U) | DEBTORS' BOOKS AND RECORDS SHOW THAT THE ONLY LIABILITY FOR THIS CLAIM IS $15,234.00. THEREFORE, THE CLAIM SHOULD BE ALLOWED IN THE AMOUNT OF $15,234.00. |
| 7 | MUNOZ, GLORIA<br>C/O ANTHONY S PETRU ESQ<br>HILDEBRAND MCLEOD AND NELSON INC<br>350 FRANK H OGAWA PLAZA 4TH FLR<br>OAKLAND, CA 94612-2006 | 01-01140<br>W.R. GRACE & CO.-<br>CONN. | 1959 | $100,000.00 | (U) | DEBTORS HAVE NO LIABILITY FOR THIS CLAIM. |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative     (S) - Secured
(P) - Priority     (U) - Unsecured

11/21/2008 3:53:10 PM

Page 1 of 3

In re: W.R. GRACE & CO., et al
OMNIBUS 25: EXHIBIT A - CONTINUED CLAIMS

| | Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|---|
| 8 | NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01188 LITIGATION MANAGEMENT, INC | 2701 | $60,779.80 $2,330.97 $262.50 | (S) (P) (U) | INSUFFICIENT DOCUMENTATION ATTACHED TO SUPPORT CLAIM. |
| 9 | PA DEPT OF REVENUE BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | 01-01144 AMICON, INC. | 318 | $3,576.00 $32,964.32 $2,023.60 | (S) (P) (U) | DEBTORS' BOOKS AND RECORDS SHOW NO LIABILITY FOR THIS CLAIM. |
| 10 | PA DEPT OF REVENUE BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | 01-01193 MRA STAFFING SYSTEMS, INC. | 407 | $2,703.00 $25,479.99 $266.00 | (S) (P) (U) | DEBTORS' BOOKS AND RECORDS SHOW NO LIABILITY FOR THIS CLAIM. |
| 11 | ROWE, RICHARD C C/O STEPHEN R TETRO 233 S WACKER DR STE 5800 CHICAGO, IL 60606 | 01-01140 W.R. GRACE & CO.- CONN. | 14037 | UNKNOWN | (U) | A REVIEW OF THE DEBTORS' RECORDS AND INFORMATION SHOWS NO BASIS FOR LIABILITY AND THE DOCUMENTS THAT WERE PROVIDED BY THE CLAIMANT WERE INSUFFICIENT TO ESTABLISH A BASIS OF LIABILITY. |
| 12 | ROWE, RICHARD C PO BOX 27184 MEMPHIS, TN 38127 | 01-01140 W.R. GRACE & CO.- CONN. | 1641 | UNKNOWN | (S) | A REVIEW OF THE DEBTORS' RECORDS AND INFORMATION SHOWS NO BASIS FOR LIABILITY AND THE DOCUMENTS THAT WERE PROVIDED BY THE CLAIMANT WERE INSUFFICIENT TO ESTABLISH A BASIS OF LIABILITY. |
| 13 | SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP DAVID P PRIMACK 1100 N MARKET ST. STE 1000 WILMINGTON, DE 19801-1254 | 01-01140 W.R. GRACE & CO.- CONN. | 15531 | UNKNOWN UNKNOWN | (S) (U) | NO BASIS FOR SECURED CLAIM - SHOULD BE RECLASSIFIED AS UNSECURED. |
| 14 | WRIGHT, JIM 215 ROCK LEDGE DR GLENWOOD SPRINGS, CO 81601 | 01-01140 W.R. GRACE & CO.- CONN. | 603 | $651,576.00 | (P) | DEBTORS HAVE NO LIABILITY FOR THIS CLAIM. |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**(A) - Administrative      (S) - Secured
(P) - Priority      (U) - Unsecured

11/21/2008 3:53:11 PM

# In re: W.R. GRACE & CO., et al
## OMNIBUS 25: EXHIBIT A - CONTINUED CLAIMS

| Creditor Name / Address | Case Number | Claim Number | Total Claim Dollars* | Claim Class** | Reason For Proposed Disallowance |
|---|---|---|---|---|---|
| | | **Totals:** | $67,058.80 | (S) | |
| | | | $9,619.24 | (A) | |
| | | | $1,115,583.92 | (P) | |
| | | | $1,915,738.24 | (U) | |

*Plus, in certain instances, additional contingencies, unliquidated amounts, interest, penalties and/or fees.

The classification of the claims set forth herein is the classification asserted on the filed proof of claim. The Debtors include such classification for the purpose of identifying the claim to which the objection applies. The inclusion of the classification shall not constitute an acknowledgement by the Debtors that such classification is correct or appropriate.

**\*\*(A) - Administrative**
**(P) - Priority**

**(S) - Secured**
**(U) - Unsecured**

11/21/2008 3:53:15 PM

**Page 3 of 3**

**EXHIBIT 2**

# WR Grace & Co. et al

Total number of parties: 248

## Exhibit 2 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30800 | ALDINE INDEPENDENT SCHOOL DISTRICT, JONATHAN C. HANTKE, ESQUIRE, (RE: ALDINE INDEPENDENT SCHOOL DISTRICT), PAMELA H. WALTERS, ESQUIRE, 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 30800 | ANDERSON, KILL & OLICK, P.C., JEFFREY L. GLATZER, ESQUIRE, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |
| 30800 | ANDREWS & KURTH LLP, PETER S. GOODMAN, ESQUIRE, (RE: WEATHERFORD US INC AND WEATHERFORD INT'L), 450 LEXINGTON AVENUE, 15TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30800 | ANTON VOLOVSEK, 191 BATTLE RIDGE ROAD, KOOSKIA, ID, 83539-5072 | US Mail (1st Class) |
| 30800 | ARCHER & GREINER, WILLIAM M. AUKAMP, ESQUIRE, (RE: ATTORNEYS FOR PPG INDUSTRIES, INC.), 300 DELAWARE AVENUE, SUITE 1370, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | ASHBY & GEDDES, P.A., WILLIAM P. BOWDEN, ESQUIRE, (RE: COUNSEL TO MACERICH FRESNO LP), AMANDA M. WINFREE, ESQUIRE, 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | ASSISTANT ATTORNEY GENERAL, ANN BEIMDIEK KINSELLA, (RE: COUNSEL TO THE STATE OF MINNESOTA), 445 MINNESOTA STREET, SUITE 1200, ST. PAUL, MN, 55101-2127 | US Mail (1st Class) |
| 30800 | ASSISTANT CITY ATTORNEY, HILLARY BROWNING-JONES, (RE: COUNSEL TO THE CITY OF KNOXVILLE), P.O. BOX 1631, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 30800 | ASSISTANT GENERAL COUNSEL, JONATHAN H. ALDEN, ESQUIRE, 3900 COMMONWEALTH BOULEVARD, MS 35, TALLAHASSEE, FL, 32399-3000 | US Mail (1st Class) |
| 30800 | ATTN: SHEREE L. KELLY, ESQUIRE, WILLIAM E. FRESE, ESQUIRE, (RE: PUBLIC SERVICE ELECTRIC AND GAS CO), 80 PARK PLAZA, T5D, P.O. BOX 570, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 30800 | ATTY GENERAL OF CANADA; BUSINESS LAW SECTION, JACQUELINE DAIS-VISCA, SNR CNSL, (RE: HER MAJESTY THE QUEEN IN RIGHT OF CANADA), THE EXCHANGE TOWER, KING STREET WEST 3400 C.P. 36, TORONTO, ON, M5X 1K6 CANADA | US Mail (1st Class) |
| 30800 | AUTHUR STEIN, ESQUIRE, 1041 W. LACEY ROAD, P.O. BOX 1070, FORKED RIVER, NJ, 08731-6070 | US Mail (1st Class) |
| 30800 | BALLARD SPAHR ANDREWS & INGERSOLL, LLP, TOBEY M. DALUZ, ESQUIRE, (RE: STATE OF CA, DEPT. OF GENERAL SVCS), LESLIE C. HEILMAN, ESQUIRE, 919 N. MARKET STREET, 12TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | BANKEMPER & JACOBS, EDWARD L. JACOBS, ESQUIRE, (RE: JAMES GRAU, ANNA GRAU, ET. AL.), THE SHAW HOUSE, 26 AUDUBON PLACE, P.O. BOX 70, FORT THOMAS, KY, 41075-0070 | US Mail (1st Class) |
| 30800 | BARDELLI, STRAW & CAVIN LLP, C. RANDALL BUPP, ESQUIRE, (RE: COUNSEL TO BERRY & BERRY), 2000 CROW CANYON PLACE, SUITE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 30800 | BARON & BUDD, P.C., RUSSELL W. BUDD, ALAN B. RICH, 3102 OAK LAWN AVENUE, P.O. BOX 8705, DALLAS, TX, 75219 | US Mail (1st Class) |
| 30800 | BELZ ENTERPRISES, CREDIT MANAGER, 100 PEABODY PLACE, SUITE 1400, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 30800 | BERGER & MONTAGUE, P.C., JONATHAN D. BERGER, ESQUIRE, RUSSELL HENKIN, ESQUIRE, 1622 LOCUST STREET, PHILADELPHIA, PA, 19103-6365 | US Mail (1st Class) |
| 30800 | BERNKOPF GOODMAN LLP, PETER B. MCGLYNN, ESQUIRE, BRUCE D. LEVIN, ESQUIRE, 125 SUMMER STREET, SUITE 1300, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30800 | BIFFERATO, BIFFERATO & GENTILOTTI, MEGAN N. HARPER, ESQUIRE, (RE: COUNSEL TO ROYAL INSURANCE), 1308 DELAWARE AVENUE, P.O. BOX 2165, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | BIFFERATO, GENTILOTTI & BIDEN, IAN CONNOR BIFFERATO, JOSEPH K. KOURY, ESQ, (RE: U.S. FIRE INSURANCE CO), 1308 DELAWARE AVENUE, P.O. BOX 2165, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP, SCOTT L. BAENA, ESQUIRE, (RE: OFFICIAL COMMITTEE OF PROPERTY DAMAGE CLAIMANTS), 2500 FIRST UNION FINANCIAL CENTER, 200 SOUTH BISCAYNE BLVD, MIAMI, FL, 33131 | US Mail (1st Class) |
| 30800 | BLANK ROME LLP, MATTHEW J. SIEMBIEDA, ESQ, (RE: AMERICAN PREMIER UNDERWRITERS, INC.), BENJAMIN G. STONELAKE, SCOTT E. COBURN, ESQ, ONE LOGAN SQ, 130 NORTH 18TH ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30800 | BLANK ROME LLP, MICHAEL B. SCHAEDLE, ESQUIRE, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30800 | BRAYTON & PURCELL, ALAN R. BRAYTON, ESQUIRE, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 30800 | BROWN & CONNERY, LLP, STEPHANIE NOLAN DEVINEY, (RE: COUNSEL TO SAP AMERICA, INC.), 360 HADDON AVENUE, P.O. BOX 539, WESTMONT, NJ, 08108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30800 | BUCHANAN INGERSOLL & ROONEY PC, TERESA K.D. CURRIER, ESQUIRE, (RE: COUNSEL TO EQUITY COMMITTEE), 1000 WEST STREET, SUITE 1410, P.O. BOX 1397, WILMINGTON, DE, 19899-1397 | US Mail (1st Class) |
| 30800 | BURNS, WHITE & HICKTON, LLC, RICHARD A. O'HALLORAN, ESQUIRE, (RE: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMP), 100 FOUR FALLS, SUITE 515, 1001 CONSHOHOCKEN STATE ROAD, WEST CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 30800 | BURROUGHS, HEPLER, BROOM, MACDONALD, HEBRANK & TRU, JEFFREY S. HEBRANK, ESQUIRE, CARL P. MCNULTY, II, ESQUIRE, 103 WEST VANDALIA STREET, SUITE 300, P.O. BOX 510, EDWARDSVILLE, IL, 62025-0510 | US Mail (1st Class) |
| 30800 | C/O R & S LIQUIDATION COMPANY, THOMAS J. NOONAN, JR., 5 LYONS MALL PMB #530, BASKING RIDGE, NJ, 07920-1928 | US Mail (1st Class) |
| 30800 | CAMPBELL & LEVINE, LLC, MARLA ESKIN, ESQUIRE, (RE: COUNSEL TO ASBESTOS PI COMMITTEE), MARK HURFORD, ESQUIRE, 800 N. KING STREET #300, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | CAPEHART & SCATCHARD PA, SERGIO I. SCUTERI, ESQUIRE, (RE: CITICORP DEL-LEASE, INC DBA CITICORP DEALER FINANC), SUITE 300 S, 800 MIDLANTIC DRIVE, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 30800 | CAPLIN & DRYSDALE, CHARTERED, ELIHU INSELBUCH, ESQUIRE, (RE: COUNSEL TO ASBESTOS PI COMMITTEE), RITA TOBIN, ESQUIRE, 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152-3500 | US Mail (1st Class) |
| 30800 | CAPLIN & DRYSDALE, CHARTERED, PETER VAN N. LOCKWOOD, ESQUIRE, (RE: OFFICIAL COMMITTEE OF ASBESTOS PI CLAIMANTS), JEFFREY LIESEMER, RONALD REINSEL, ESQ, ONE THOMAS CIRCLE, N.W. STE 1100, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 30800 | CHAMBLISS, BAHNER, & STOPHEL, P.C., RONALD D. GORSLINE, (RE: COUNSEL TO LAWSON ELECTRIC CO.), 1000 TALLAN BUILDING, STE. 1000, TWO UNION SQUARE, CHATTANOOGA, TN, 37402-2552 | US Mail (1st Class) |
| 30800 | CHARLES E. BOULBOL, ESQUIRE, 26 BROADWAY, 17TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 30800 | COHN WHITESELL & GOLDBERG LLP, DANIEL C. COHN, ESQUIRE, (RE: COUNSEL TO THE LIBBY MINE CLAIMANTS), CHRISTOPHER M. CANDON, ESQUIRE, 101 ARCH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 30800 | COMPTROLLER OF PUBLIC ACCTS OF STATE OF TEXAS, KAY D. BROCK, ESQUIRE, BANKRUPTCY & COLLECTIONS DIVISION, P.O. BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 30800 | CONNOLLY BOVE LODGE & HUTZ LLP, JEFFREY C. WISLER, ESQUIRE, (RE: COUNSEL TO MARYLAND CASUALTY), MICHELLE MCMAHON, ESQUIRE, 1220 MARKET STREET, 10TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | CONTRARIAN CAPITAL MANAGEMENT, LLC, JON BAUER, 411 WEST PUTNAM AVENUE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 30800 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ATTN: ALISA MINSCH, 411 W. PUTNAM AVE. S-225, GREENWICH, CT, 06830-6263 | US Mail (1st Class) |
| 30800 | CORBETT, STEELMAN & SPECTER, RICHARD B. SPECTER, ESQUIRE, (RE: W.C. BAKER, E.E. JAQUES, B.H. MILLER, ET. AL.), 18200 VON KARMAN AVENUE, SUITE 900, IRVINE, CA, 92612 | US Mail (1st Class) |
| 30800 | CORNELL UNIVERSITY, ANTHONY F. PARISE, (RE: COUNSEL TO CORNELL UNIVERSITY), OFFICE OF UNIVERSITY COUNSEL, 300 CCC BUILDING, GARDEN AVENUE, ITHACA, NY, 14853-2601 | US Mail (1st Class) |
| 30800 | CORPORATION COUNSEL OF THE CITY OF NEW YORK, M. DIANE JASINSKI, ESQUIRE, MICHAEL D. HESS, 100 CHURCH STREET, ROOM 6-127, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 30800 | COZEN O'CONNOR, JACOB C. COHN, ESQUIRE, (RE: FEDERAL INSURANCE COMPANY), 1900 MARKET STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 30800 | CROWELL & MORING LLP, MARK D. PLEVIN, ESQUIRE, (RE: EVEREST REINSURANCE COMPANY, ET. AL.), LESLIE A. EPLEY, ESQUIRE, 1001 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 30800 | CUYLER BURK, LLP, STEFANO CALOGERO, ANDREW K. CRAIG, ESQ, (RE: ALLSTATE INSURANCE COMPANY), PARSIPPANY CORPORATE CENTER, FOUR CENTURY DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 30800 | DACA V, LLC, ATTN: JULIE BUBNACK, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 30800 | DANICE SIMS, P.O. BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 30800 | DAP PRODUCTS, INC., C/O JULIEN A. HECHT, ESQUIRE, 2400 BOSTON STREET, SUITE 200, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 30800 | DEBT ACQUISITION CO OF AMERICA V LLC, 1565 HOTEL CIR S, SUITE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 30800 | DELAWARE DIVISION OF REVENUE, ALLISON E. REARDON, (RE: COUNSEL TO THE DELAWARE DIV OF REVENUE), 820 N. FRENCH STREET, 8TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVENUE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 30800 | DEPARTMENT OF ATTORNEY GENERAL, STEVEN B. FLANCHER, ESQ. ASST ATTORNEY GENERAL, REVENUE AND COLLECTIONS DIVISION, P.O. BOX 30754, LANSING, MI, 48909 | US Mail (1st Class) |
| 30800 | DEPUTY ATTORNEY GENERAL, KEVIN JAMES, 1515 CLAY STREET, 20TH FLOOR, OAKLAND, CA, 94612-1413 | US Mail (1st Class) |
| 30800 | DERRICK C. TAY, ESQUIRE/ OGILVY RENAULT LLP, (RE: CANADIAN COUNSEL TO DEBTOR), ROYAL BANK PLZ, SOUTH TOWER, STE 3800, 200 BAY ST, P.O. BOX 84, TORONTO, ON, M5J 2Z4 CANADA | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30800 | DILWORTH PAXSON, LLP, ANNE MARIE P. KELLEY, ESQUIRE, LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, P.O. BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 30800 | DILWORTH PAXSON, LLP, ANNE MARIE P. KELLEY, ESQUIRE, LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 30800 | DK ACQUISITION PARTNERS, (RE: TRANSFER AGENT), 65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30800 | DR. ANTHONY PILAVAS, 25-09 31ST AVENUE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 30800 | DRINKER BIDDLE & REATH LLP, DAVID P. PRIMACK, ESQUIRE, (RE: AMERICAN EMPLOYERS INSURANCE CO, ET. AL.), 1100 NORTH MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 30800 | DRINKER BIDDLE & REATH LLP, MICHAEL F. BROWN, ESQUIRE, (RE: AMERICAN EMPLOYERS INSURANCE CO, ET. AL.), ONE LOGAN SQUARE, 18TH & CHERRY STREETS, PHILADELPHIA, PA, 19103-6996 | US Mail (1st Class) |
| 30800 | DUANE MORRIS LLP, WILLIAM S. KATCHEN, ESQUIRE, (RE: OFFICIAL COMMITTEE OF UNSECURED CREDITORS), 744 BROAD STREET, SUITE 1200, NEWARK, NJ, 07102-3889 | US Mail (1st Class) |
| 30800 | DUANE, MORRIS & HECKSCHER LLP, MICHAEL R. LASTOWSKI, ESQUIRE, (RE: OFFICIAL COMMITTEE OF UNSECURED CREDITORS), 1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE, 19801-1246 | US Mail (1st Class) |
| 30800 | DURHAM JONES & PINEGAR, STEVEN J. MCCARDELL, ESQUIRE, (RE: COUNSEL TO PACIFICORP), JARED INOUYE, ESQUIRE, 111 E. BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 30800 | ECKERT SEAMANS CHERIN & MELLOTT, LLC, BARRY D. KLEBAN, ESQUIRE, (RE: COUNSEL TO AON CONSULTING, INC.), TWO LIBERTY PLACE, 50 SOUTH 16TH STREET, 22ND FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 30800 | EULER HERMES ACI, LAUREN HOLZMAN, CLAIMS PROCESSOR, 800 RED BROOK BOULEVARD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 30800 | EXXONMOBIL CHEMICAL COMPANY, DONNA J. PETRONE, ESQUIRE, LAW DEPARTMENT – BANKRUPTCY, 13501 KATY FREEWAY, ROOM W1-562, HOUSTON, TX, 77079-1398 | US Mail (1st Class) |
| 30800 | FABELHABER LLC, DEBORAH L. THORNE, ESQUIRE, (RE: UNION TANK CAR COMPANY), 55 EAST MONROE STREET, 40TH FLOOR, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 30800 | FAIR HARBOR CAPITAL LLC, FRED GLASS, (RE: TRANSFER AGENT), 875 AVENUE OF THE AMERICAS, SUITE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 30800 | FERRARO & ASSOCIATES, P.A., DAVID JAGOLINZER, ESQUIRE, (RE: ALL CLIENTS OF THE ROBLES LAW FIRM), 4000 PONCE DE LEON BLVD., SUITE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 30800 | FERRY & JOSEPH, P.A., MICHAEL B. JOSEPH, THEODORE J. TACCONELLI, ESQ, (RE: ASBESTOS PD COMMITTEE), 824 MARKET STREET, SUITE 904, P.O. BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | FLOYD, ISGUR, RIOS & WAHRLICH, P.C, RANDALL A. RIOS, (RE: COUNSEL TO HUNTSMAN CORPORATION), 700 LOUISIANA, SUITE 4600, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 30800 | FOSTER & SEAR, LLP, SCOTT WERT, ESQUIRE, (RE: COUNSEL TO NUMEROUS ASBESTOS CLAIMANTS), 524 E. LAMAR BLVD., STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 30800 | FRANK/GECKER LLP, JOSEPH D. FRANK, ESQUIRE, (RE: COUNSEL TO HRCL AND EAVES), 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30800 | FULBRIGHT & JAWORSKI, LLP, GERALD G. PECHT, ESQUIRE, (RE: KANEB PIPE LINE OPERATING PARTNERSHIP LP, ET. AL.), 1301 MCKINNEY, SUITE 5100, HOUSTON, TX, 77010-3095 | US Mail (1st Class) |
| 30800 | GENERAL MOTORS ACCEPTANCE CORPORATION, P.O. BOX 5055, TROY, MI, 48007-5055 | US Mail (1st Class) |
| 30800 | GIBBONS P.C., ELIZABETH S. KARDOS, ESQUIRE, ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310 | US Mail (1st Class) |
| 30800 | GIBSON, DUNN & CRUTCHER LLP, (RE: SNACK, INC.), 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 30800 | GIBSON, DUNN & CRUTCHER LLP, STEVEN J. JOHNSON, ESQUIRE, 1881 PAGE MILL ROAD, PALO ALTO, CA, 94304-1125 | US Mail (1st Class) |
| 30800 | GOODWIN PROCTER LLP, DANIEL M. GLOSBAND, P.C., (RE: COUNSEL FOR STATE STREET GLOBAL ADVISORS), EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 30800 | GOTTEN, WILSON & SAVORY, PLLC, RUSSELL W. SAVORY, 88 UNION AVENUE, 14TH FLOOR, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 30800 | GREIF, INC., ATTN: CREDIT DEPARTMENT, 366 GREIF PARKWAY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 30800 | HAGENS BERMAN LLP, THOMAS M. SOBOL, ESQUIRE, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS), ONE MAIN STREET, 4TH FLOOR, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 30800 | HAHN & HESSEN LLP, STEVEN J. MANDELSBERG, ESQUIRE, (RE: STATE OF CA, DEPT. OF GENERAL SVCS), CHRISTINA J. KANG, ESQUIRE, 488 MADISON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 30800 | HANMAR ASSOCIATES, M.L.P., MR. MARK HANKIN, P.O. BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 30800 | HAVINS & ASSOCIATES PC, JOHN W. HAVINS, ESQUIRE, (RE: COUNSEL TO OCCIDENTAL PERMIAN, LTD.), 1001 MCKINNEY STREET, SUITE 500, HOUSTON, TX, 77002-6418 | US Mail (1st Class) |
| 30800 | HELLER, DRAPER, HAYDEN, PATRICK & HORN, L.L.C., JAN M. HAYDEN, WILLIAM H. PATRICK, 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30800 | HELLMUTH & JOHNSON, PLLC, MICHAEL S. SANDBERG, ESQUIRE, (RE: COUNSEL TO WEST GROUP), 10400 VIKING DRIVE, SUITE 560, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 30800 | HOGAN & HARTON L.L.P., JAMES P. RUGGERI, SCOTT A. SHAIL, 555 THIRTEENTH STREET,.N.W., WASHINGTON, DC, 20004-1109 | US Mail (1st Class) |
| 30800 | HOGAN & HARTSON LLP, IRA S. GREENE, ESQUIRE, 875 THIRD AVENUE, NEW YORK, NY, 10022-6225 | US Mail (1st Class) |
| 30800 | HOWARD COUNTY OFFICE OF LAW, MARGARET ANN NOLAN, COUNTY SOLICITOR, CAMELA CHAPMAN, SENIOR ASSISTANT COUNTY SOLICITOR, GEORGE HOWARD BUILDING, 3430 COURTHOUSE DRIVE, 3RD FLOOR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 30800 | HUGHES HUBBARD & REED LLP, ANDREA L. HAZZARD, ESQUIRE, ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004-1482 | US Mail (1st Class) |
| 30800 | HUGHES HUBBARD & REED LLP, DANIEL H. SLATE, ESQUIRE, 350 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071-3442 | US Mail (1st Class) |
| 30800 | INGERSOLL-RAND FLUID PRODUCTS, CINDY SCHULTZ, ONE ARO CENTER, P.O. BOX 151, BRYAN, OH, 43506 | US Mail (1st Class) |
| 30800 | INTERCAT, INC., JAMES A. SYLVESTER, ESQUIRE, 2399 HIGHWAY 34 #C1, MANASQUAN, NJ, 08736-1500 | US Mail (1st Class) |
| 30800 | INTERNAL REVENUE SERVICE, ATTN INSOLVENCY, 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 30800 | IOS CAPITAL, INC., BANKRUPTCY ADMINISTRATION, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 30800 | IOS CAPITAL, INC., ROSA DOMINY, BANKRUPTCY ADMINISTRATION, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 30800 | IOWA DEPARTMENT OF REVENUE, JOHN WATERS, ESQUIRE, (RE: COUNSEL TO IOWA DEPT. OF REVENUE), COLLECTIONS SECTION, P.O. BOX 10457, DES MOINES, IA, 50306 | US Mail (1st Class) |
| 30800 | JACOBS & CRUMPLAR, P.A., ROBERT JACOBS, ESQUIRE, MARIA ROSOFF ESKIN, 2 EAST 7TH STREET, P.O. BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | JASPAN SCHLESINGER HOFFMAN LLP, STEVEN R. SCHLESINGER, ESQUIRE, 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 30800 | JASPAN SCHLESINGER HOFFMAN, LLP, LAURIE S. POLLECK, ESQUIRE, (RE: COUNSEL TO PRUDENTIAL AND MOTLEY RICE LLC), 913 N. MARKET STREET, FLOOR 12, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | JOHN PREEFER, 128 WILLOW ST APT 6B, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 30800 | JORDAN, HYDEN, WOMBLE & CULBRETH, P.C., MICHAEL J. URBIS, 1534 E. 6TH STREET, SUITE 104, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 30800 | JORDAN, HYDEN, WOMBLE & CULBRETH, P.C., SHELBY A. JORDAN, ESQUIRE, NATHANIEL PETER HOLZER. ESQUIRE, 500 N. SHORELINE BLVD., SUITE 900, CORPUS CHRISTI, TX, 78471 | US Mail (1st Class) |
| 30800 | JULIE ARDOIN, LLC, JULIE ARDOIN, ESQUIRE, (RE: ANCEL ABADIC AND 410 ADDITIONAL CLAIMANTS), 2200 VETERANS MEMORIAL BOULEVARD, SUITE 210, KENNER, LA, 70062-4032 | US Mail (1st Class) |
| 30800 | KENNEDY COVINGTON LOBDELL & HICKMAN, LLP, AMY PRITCHARD-WILLIAMS, MARGARET R. WESTBROOK, ESQ, (RE: CHARLOTTE TRANSIT CENTER, INC.), HEARST TOWER, 47TH FLOOR, 214 N. TRYON STREET, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 30800 | KILPATRICK STOCKTON, TODD MEYERS, ESQUIRE, 1100 PEACHTREE STREET, SUITE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 30800 | KIRKLAND & ELLIS, JANET S. BAER, ESQUIRE, (RE: COUNSEL TO DEBTOR), DAVID B. BERNICK, P.C., 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30800 | KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS, LLP, STEVEN K. KORTANEK, ESQUIRE, (RE: COUNSEL TO LIBBY MINE CLAIMANTS), 919 MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, GARY M. BECKER, ESQUIRE, (RE: THE BAUPOST GROUP LLC), 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30800 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, PHILIP BENTLEY, ESQUIRE, (RE: COUNSEL TO EQUITY COMMITTEE), DOUG MANNAL, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30800 | LANDIS RATH & COBB LLP, ADAM G. LANDIS, ESQUIRE, (RE: COUNSEL TO LIBBY CLAIMANTS), KERRI K. MUMFORD, ESQUIRE, 919 MARKET STREET, SUITE 1600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | LANDIS RATH & COBB LLP, RICHARD S. COBB, ESQUIRE, (RE: COUNSEL TO PACIFICORP), MEGAN N. HARPER, ESQUIRE, 919 MARKET STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | LARRY A. FEIND, 133 PEACHTREE STREET, N.E., 7TH FLOOR, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 30800 | LATHAM & WATKINS, DAVID S HELLER, ESQ., (RE: COUNSEL TO DIP LENDER), SEARS TOWER, SUITE 5800, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 30800 | LAUZON BELANGER, INC., YVES LAUZON, MICHEL BELANGER, ESQ, (RE: CANADIAN ZAI CLAIMANTS), 286 SAINT-PAUL WEST, SUITE 100, MONTRÉAL, QC, H2Y 2A3 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30800 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, ELIZABETH J. CABRASER, ESQUIRE, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS), EMBACADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 30800 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ELIZABETH WELLER, (RE: COUNSEL TO COUNTY OF DALLAS), 2323 BRYAN STREET, SUITE 1720, DALLAS, TX, 75201-2691 | US Mail (1st Class) |
| 30800 | LINEBARGER GOGGAN BLAIR GRAHAM PENA & SAMPSON, LLP, DAVID AELVOET, ESQUIRE, TRAVIS PARK PLAZA BUILDING, 711 NAVARRO, SUITE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 30800 | LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP, LORI GRUVER ROBERTSON, ESQUIRE, (RE: BEN BOLT-PALITO-BLANCO ISD, ET. AL), 1949 SOUTH I.H. 35 (78741), P.O. BOX 17428, AUSTIN, TX, 78760 | US Mail (1st Class) |
| 30800 | LINEBARGER HEARD GOGGAN BLAIR, JOHN P. DILLMAN, ESQUIRE, GRAHAM PEÑA & SAMPSON, LLP, P.O. BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 30800 | LIPSITZ, GREEN, FAHRINGER, ROLL, SALISBURY & CAMB, JOSEPH T. KREMER, ESQUIRE, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 30800 | LOIZIDES & ASSOCIATES, CHRISTOPHER D. LOIZIDES, ESQUIRE, (RE: COUNSEL TO ANDERSON MEMORIAL HOSPITAL), LEGAL ARTS BLDG., 1225 KING STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | LONGACRE MASTER FUND LTD., ATTN: MAURIE SHALOME, 810 7TH AVENUE, 33RD FL., NEW YORK, NY, 10019-5818 | US Mail (1st Class) |
| 30800 | LOWENSTEIN SANDLER PC, MICHAEL S. ETKIN, ESQUIRE, (RE: KERI EVANS, ET. AL.), IRA M. LEVEE, ESQUIRE, 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 30800 | MARKS, O'NEILL, O'BRIEN AND COURTNEY, P.C, BRIAN L. KASPRZAK, ESQUIRE, (RE: EVEREST REINSURANCE CO, ET. AL.), 913 NORTH MARKET STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | MARTHA E. ROMERO, ESQUIRE, (RE: COUNSEL TO COUNTY OF SAN DIEGO), 6516 BRIGHT AVENUE, WHITTIER, CA, 90601-4503 | US Mail (1st Class) |
| 30800 | MCCARTER & ENGLISH, LLP, WILLIAM F. TAYLOR, JR., ESQUIRE, (RE: COUNSEL TO L.A. UNIFIED SCHOOL DISTRICT), MELLON BANK CENTER, 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | MCDERMOTT, WILL & EMERY, DAVID S. ROSENBLOOM, ESQUIRE, LEWIS S. ROSENBLOOM, ESQUIRE, JEFFREY E STONE, ESQUIRE, 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 30800 | MCDERMOTT, WILL & EMERY, THOMAS O. BEAN, (RE: COUNSEL TO TOWN OF ACTON, MA), 28 STATE STREET, 34TH FLOOR, BOSTON, MA, 02109-1775 | US Mail (1st Class) |
| 30800 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY PC, JON L. HEBERLING, ESQUIRE, 745 SOUTH MAIN STREET, KALISPEL, MT, 59901 | US Mail (1st Class) |
| 30800 | MENDES & MOUNT, LLP, THOMAS J. QUINN, ESQUIRE, (RE: CERTAIN UNDERWRITERS AT LLOYD'S LONDON), 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 30800 | MEYERS, RODBELL & ROSENBAUM, P.A., ROBERT H. ROSENBAUM, ESQUIRE, M. EVAN MEYERS, ESQUIRE, BERKSHIRE BUILDING, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | US Mail (1st Class) |
| 30800 | MILBERG WEISS BERSHAD HYNES & LERACH LLP, BRAD N. FRIEDMAN, RACHEL FLEISHMAN, ONE PENNSYLVANIA PLAZA, NEW YORK, NY, 10119-0165 | US Mail (1st Class) |
| 30800 | MISSOURI DEPARTMENT OF REVENUE, GARY L. BARNHART, (RE: MISSOURI DEPARTMENT OF REVENUE), BANKRUPTCY UNIT, PO BOX 475, JEFFERSON CITY, MO, 65105-0475 | US Mail (1st Class) |
| 30800 | MONTGOMERY, MCCRACKEN, WALKER & RHOADS LLP, RICHARD G. PLACEY, ESQUIRE, (RE: COUNSEL TO NOVAK LANDFILL RD/RA GROUP), 123 SOUTH BROAD STREET, AVENUE OF THE ARTS, PHILADELPHIA, PA, 19109 | US Mail (1st Class) |
| 30800 | MONZACK AND MONACO, P.A., RACHEL B. MERSKY, ESQUIRE, (RE: UNION TANK CAR CO), 1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | MORRIS, NICHOLS ARSHT & TUNNELL, WILLIAM H. SUDELL, JR., ESQUIRE, ERIC D. SCHWARTZ, ESQUIRE, 1201 N. MARKET STREET, P.O. BOX 1347, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | MOTLEY RICE LLC, FREDRICK JEKEL, ESQUIRE, (RE: CLAIMANTS, AMERICAN LEGION, ET. AL.), 28 BRIDGESIDE BLVD., MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30800 | NEW JERSEY ATTORNEY GENERAL'S OFFICE, MARGARET A. HOLLAND, DEPUTY ATTORNEY GENERAL, DIV OF LAW, R.J. HUGHES JUSTICE COMPLEX, P.O. BOX 106, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 30800 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, BARBARA G. BILLET, ESQUIRE, (RE: STATE OF NEW YORK, DEPT. OF TAXATION AND FINANCE), ELAINE Z. COLE, ESQUIRE, 340 E. MAIN STREET, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 30800 | NEWCO MANAGEMENT COMPANY, LLC, VAHE MELKONIAN, (RE: SNACK, INC.), 6320 CANOGA AVENUE, SUITE 1430, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 30800 | NORFOLK SOUTHERN CORPORATION, WILLIAM H. JOHNSON, ESQUIRE, LAW DEPARTMENT, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 30800 | NORTEL, GORDON A. DAVIES, CHIEF LEGAL OFFICER, 195 THE WEST MALL, TORONTO, ON, M9C 5K1 CANADA | US Mail (1st Class) |
| 30800 | NOSSAMAN, GUTHNER, KNOX & ELLIOTT, LLP, ALLAN H. ICKOWITZ, ESQUIRE, (RE: HEARTHSIDE RESIDENTIAL CORP.), 445 SOUTH FIGUEROA STREET, 31ST FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30800 | OFC OF THE ATTY GENERAL, BANKRUPTCY & COLLECTIONS, MARK BROWNING, ESQ., ASST ATTORNEY GENERAL, (RE: THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS), C/O SHERRI K. SIMPSON, LEGAL ASSISTANT, P.O. BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 30800 | OFFICE OF ATTORNEY GENERAL, DENISE A.KUHN, 21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 30800 | OFFICE OF THE ATTORNEY GENERAL, BRIAN D SALWOWSKI, ESQ., INDIANA GOV CENTER SOUTH, 5TH FL, 302 WEST WASHINGTON ST, INDIANAPOLIS, IN, 46204-2770 | US Mail (1st Class) |
| 30800 | OFFICE OF THE ATTORNEY GENERAL, OSCAR B. FEARS, III, (RE: GEORGIA DEPARTMENT OF REVENUE), 40 CAPITOL SQUARE, SW, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 30800 | OFFICE OF THE ATTORNEY GENERAL, RACHEL JEANNE LEHR, DEPUTY ATTORNEY GENERAL, R.J.HUGHES JUSTICE COMPLEX, P.O. BOX 093, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 30800 | OFFICE OF THE UNITED STATES TRUSTEE, DAVID KLAUDER, ESQUIRE, (RE: UNITED STATES TRUSTEE), 844 KING STREET, SUITE 2207, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | ORRICK, HERRINGTON & SUTCLIFFE LLP, ROGER FRANKEL / RICHARD H. WYRON, ESQ, (RE: DAVID AUSTERN), COLUMBIA CENTER, 1152 15TH STREET, N.W., WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 30800 | PACHULSKI STANG ZIEHL & JONES LLP, LAURA DAVIS JONES, JAMES E. O'NEILL, ESQ, (RE: DEBTORS AND DEBTORS IN POSSESSION), 919 NORTH MARKET STREET, 17TH FLOOR, P.O. BOX 8705, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 30800 | PARCELS, INC., (RE: COPY SERVICE), 230 NORTH MARKET ST, PO BOX 27, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | PAUL D. HENDERSON, P.C., PAUL D. HENDERSON, ESQUIRE, 712 DIVISION AVENUE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 30800 | PENINSULA CAPITAL ADVISORS, L.L.C., ATTN: TED WESCHLER, 404 EAST MAIN STREET, SECOND FLOOR, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 30800 | PENSION BENEFIT GUARANTY CORP, CHARLES L. FINKE, ASSISTANT GENERAL COUNSEL, OFFICE OF THE GENERAL COUNSEL, BRAD ROGERS, ESQUIRE, 1200 K. STREET, N. W., WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 30800 | PEOPLES FIRST COMMUNITY BANK, ATTN: DIANE STEWART, P.O. BOX 59950, PANAMA CITY, FL, 32412-0950 | US Mail (1st Class) |
| 30800 | PETER A. CHAPMAN, 572 FERNWOOD LANE, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 30800 | PHILLIPS, GOLDMAN & SPENCE, P.A., JOHN C. PHILLIPS, JR., ESQUIRE, (RE: COUNSEL FOR DAVID T. AUSTERN), 1200 NORTH BROOM STREET, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 30800 | PILLSBURY WINTHROP LLP, (RE: WELLS FARGO BANK MINNESOTA, NATIONAL ASSOC), 1540 BROADWAY #9, NEW YORK, NY, 10036-4039 | US Mail (1st Class) |
| 30800 | PILLSBURY WINTHROP LLP, CRAIG BARBAROSH, ESQUIRE, (RE: WELLS FARGO BANK MINNESOTA, NATIONAL ASSOC), 650 TOWN CENTER DRIVE, SUITE 550, COSTA MESA, CA, 92626-7122 | US Mail (1st Class) |
| 30800 | PILLSBURY WINTHROP SHAW PITTMAN LLP, GERALD F. GEORGE, ESQUIRE, (RE: COUNSEL TO MACERICH FRESNO LP), 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 30800 | PILLSBURY WINTHROP SHAW PITTMAN LLP, M. DAVID MINNICK, ESQUIRE, (RE: COUNSEL TO MACERICH FRESNO LP), MICHAEL P. ELLIS, ESQUIRE, 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 30800 | PITNEY, HARDIN, KIPP & SZUCH LLP, RONALD S. BEACHER, ESQUIRE, (RE: COUNSEL TO GENERAL ELECTRIC CAPITAL CORP.), 7 TIMES SQUARE, NEW YORK, NY, 10036-6524 | US Mail (1st Class) |
| 30800 | POTTER ANDERSON & CORROON LLP, LAURIE SELBER SILVERSTEIN, ESQUIRE, 1313 N. MARKET STREET, 6TH FLOOR, P.O. BOX 951, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | PROVOST & UMPHREY LAW FIRM, L.L.P., COLIN D. MOORE, 490 PARK STREET, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 30800 | PRYOR CASHMAN LLP, ATTN: RICHARD LEVY, JR., ESQUIRE, (RE: COUNSEL TO DIES & HILE LLP), 410 PARK AVENUE, NEW YORK, NY, 10022-4441 | US Mail (1st Class) |
| 30800 | REED SMITH LLP, JAMES J. RESTIVO, ESQUIRE, (RE: SPECIAL COUNSEL TO DEBTORS), 435 SIXTH AVENUE, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 30800 | RICHARDS, LAYTON & FINGER, P.A., MARK D. COLLINS, DEBORAH E. SPIVACK, ESQ, (RE: CHASE MANHATTAN BANK), ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | RICHARDS, LAYTON & FINGER, P.A., ROBERT J. STEARN, JR., CORY D. KANDESTIN, ESQ, (RE: SCOTTS COMPANY LLC), ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ., (RE: COUNSEL TO ZAI), 1037 CHUCK DAWLEY BLVD - BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 30800 | RIKER DANZIG SCHERER HYLAND & PERRETTI LLP, JOSEPH L. SCHWARTZ, CURTIS M. PLAZA, ESQS, (RE: PRUDENTIAL INSURANCE COMP. OF AMERICA), CRAIG T. MORAN, ESQUIRE, HEADQUARTERS PLAZA, 1 SPEEDWELL AVENUE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 30800 | ROBERT R. HALL, JANET NAPOLITANO, RUSSELL W. SAVORY, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 30800 | ROBERT T. AULGUR, JR., ESQUIRE, (RE: COUNSEL TO TOYOTA MOTOR CREDIT), P.O. BOX 617, ODESSA, DE, 19730 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30800 | ROBINS, KAPLAN, MILLER & CIRESI LLP, BERNICE CONN, ESQUIRE, 2049 CENTURY PARK EAST, SUITE 3700, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 30800 | ROPES & GRAY, STEVEN T. HOORT, ESQUIRE, ONE INTERNATIONAL PLACE, BOSTON, MA, 02110-2624 | US Mail (1st Class) |
| 30800 | ROSENTHAL, MONHAIT, GROSS & GODDESS, P.A, CARMELLA P. KEENER, ESQUIRE, (RE: COUNSEL TO CNA FINANCIAL CORP), 919 MARKET STREET, SUITE 1401, P.O. BOX 1070, WILMINGTON, DE, 19899-1070 | US Mail (1st Class) |
| 30800 | SC DEPT OF HEALTH AND ENVIRONMENTAL CONTROL, E. KATHERINE WELLS, ESQUIRE, 2600 BULL STREET, COLUMBIA, SC, 29201-1708 | US Mail (1st Class) |
| 30800 | SCHNEIDER NATIONAL, INC., CHARLOTTE KLENKE, ESQUIRE, P.O. BOX 2545, 3101 S. PACKERLAND, GREEN BAY, WI, 54306 | US Mail (1st Class) |
| 30800 | SEALED AIR CORPORATION, KATHERINE WHITE, 200 RIVERFRONT BOULEVARD, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 30800 | SEALED AIR CORPORATION, MARY A. COVENTRY, 200 RIVERFRONT BLVD., ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 30800 | SECRETARY OF STATE, DIVISION OF CORPORATIONS, FRANCHISE TAX, P.O. BOX 7040, DOVER, DE, 19903 | US Mail (1st Class) |
| 30800 | SECURITIES & EXCHANGE COMMISSION, MICHAEL A. BERMAN, OFFICE OF GENERAL COUNSEL-BANKRUPTCY, 100 F STREET, NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 30800 | SECURITIES & EXCHANGE COMMISSION, OFFICE OF REORGANIZATION, 3475 LENOX ROAD, N.E., SUITE 1000, ATLANTA, GA, 30326-1232 | US Mail (1st Class) |
| 30800 | SENIOR DEPUTY ATTORNEY GENERAL, CHRISTOPHER R. MOMJIAN OFFICE OF ATTY GENERAL, (RE: ATTORNEY GENERAL OF PA), I.D. NO. 057482, 21 S. 12TH STREET, 3RD. FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 30800 | SEYFARTH SHAW, PAUL M. BAISIER, ESQUIRE, 1545 PEACHTREE STREET, SUITE 700, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 30800 | SHAW GUSSIS DOMANSKIS FISHMAN & GLANTZ, ROBERT M. FISHMAN, ESQUIRE, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS), 321 N. CLARK STREET, SUITE 800, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 30800 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP, EDWARD H. TILLINGHAST, III, ESQUIRE, 30 ROCKEFELLER PLAZA, 24TH FLOOR, NEW YORK, NY, 10112 | US Mail (1st Class) |
| 30800 | SHER GARNER CAHILL RICHTER KLEIN & HILBERT, L.L.C., JAMES M. GARNER, ESQUIRE, 909 POYDRAS STREET, SUITE 2800, NEW ORLEANS, LA, 70112-1033 | US Mail (1st Class) |
| 30800 | SIERRA ASSET MANAGEMENT LLC, 2699 WHITE RD., STE. 225, IRVINE, CA, 92614-6264 | US Mail (1st Class) |
| 30800 | SILBER PEARLMAN, LLP, MICHAEL J. HANNERS, ESQUIRE, (RE: COUNSEL TO ASBESTOS CLAIMANTS), 3102 OAK LAWN AVE., STE. 400, DALLAS, TX, 75219-6403 | US Mail (1st Class) |
| 30800 | SIMPSON, THACHER, & BARTLETT, LYNN K. NEUNER, ESQUIRE, (RE: TRAVELERS CASUALTY AND SURETY COMPANY), 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 30800 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, D. J. BAKER, ESQUIRE, (RE: COUNSEL TO SEALED AIR CORPORATION), FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 30800 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, MARK S. CHEHI, ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 30800 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, MARK S. CHEHI, ESQUIRE, (RE: COUNSEL TO SEALED AIR CORP), ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 30800 | SMITH, KATZENSTEIN & FURLOW LLP, KATHLEEN MILLER, ESQUIRE, (RE: REAUD, MORGAN & QUINN, INC.), 800 DELAWARE AVENUE, 7TH FLOOR, P.O. BOX 410, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | SNELLINGS, BREARD, SARTOR, INABNETT & TRASCHER, LL, MR. CHARLES C. TRASCHER III, ESQUIRE, (RE: PETERS, SMITH & COMPANY), PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 30800 | SPEIGHTS & RUNYAN, DANIEL A. SPEIGHTS, ESQUIRE, (RE: COUNSEL TO ANDERSON MEMORIAL HOSPITAL), 200 JACKSON AVENUE, EAST, P.O. BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 30800 | STATE LIBRARY OF OHIO, C/O MICHELLE T. SUTTER, REVENUE RECOVERY, OFFICE OF THE ATTORNEY GENERAL, 150 EAST GAY STREET, 23RD FLOOR, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 30800 | STATE OF TENNESSEE, GINA BAKER HANTEL, ESQUIRE, ATTORNEY GENERAL OFFICE, BANKRUPTCY DIVISION, 425 5TH AVENUE NORTH, FLOOR 2, NASHVILLE, TN, 37243 | US Mail (1st Class) |
| 30800 | STEPTOE & JOHNSON LLP, HARRY LEE, ESQUIRE, (RE: U.S. FIRE INSURANCE COMPANY), 1330 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 30800 | STEVENS & LEE, P.C., JOHN D. DEMMY, ESQUIRE, (RE: COUNSEL TO FIRST UNION LEASING), 1105 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 30800 | STEVENS & LEE, P.C., LEONARD P. GOLDBERGER, ESQUIRE, (RE: FIREMAN'S FUND INSURANCE COMPANY), 1818 MARKET STREET, 29TH FLOOR, PHILADELPHIA, PA, 19103-1702 | US Mail (1st Class) |
| 30800 | STEVENS & LEE, P.C., THOMAS G. WHALEN, ESQUIRE, (RE: MARK HANKIN AND HANMAR ASSOCIATES, ET. AL.), 1105 N. MARKET STREET, 7TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 30800 | STEVENS & LEE, JOSEPH GREY, ESQUIRE, 1105 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 30800 | STIBBE, P.C., DORINE VON, ESQUIRE, 489 FIFTH AVENUE, 32ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 30800 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER, ESQUIRE, (RE: OFFICIAL COMMITTEE OF UNSECURED CREDITORS), 180 MAIDEN LANE, NEW YORK, NY, 10038-4982 | US Mail (1st Class) |
| 30800 | STUTZMAN BROMBERG, ESSERMAN & PLIFKA PC, SANDER L. ESSERMAN, ESQUIRE, (RE: REAUD, MORGAN & QUINN, INC.), ROBERT T. BROUSSEAU, VAN J. HOOKER, ESQ, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 30800 | SUEXIRDA PRAYAGA, 7365 MACLEOD LANE, OFALLON, MO, 63366 | US Mail (1st Class) |
| 30800 | SUFFOLK COUNTY ATTORNEY, ROBERT CIMINO, ESQUIRE, ATTN: DIANE LEONARDO BECKMANN, ASST. COUNTY, H. LEE DENNISON BUILDING, 100 VETERANS MEMORIAL HIGHWAY, P.O. BOX 6100, HAUPPAUGE, NY, 11788-0099 | US Mail (1st Class) |
| 30800 | THE BAYARD FIRM, STEVEN M. YODER, ESQUIRE, (RE: COUNSEL TO DIP LENDER), 222 DELAWARE AVENUE, SUITE 900, P.O. BOX 25130, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 30800 | THE BLACKSTONE GROUP, PAMELA ZILLY, RICHARD SHINDER, BARRY KORN, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 30800 | THE CAVANAGH FIRM, P.A., DON C. FLETCHER, ESQUIRE, (RE: COUNSEL TO WESTCOR), 1850 NORTH CENTRAL AVENUE, SUITE 2400, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 30800 | THE DOW CHEMICAL COMPANY, KATHLEEN MAXWELL, (RE: DOW CHEMICAL CO, ET. AL.), LEGAL DEPARTMENT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 30800 | THE FALLS AT LAMBERTVILLE, HAL PITKOW, ESQUIRE, (RE: COUNSEL FOR PERSONAL INJURY CLAIMANTS), 351 SOUTH MAIN STREET, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 30800 | THE GIBSON LAW FIRM, PLLC, 447 NORTHPARK DRIVE, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 30800 | THE HOGAN FIRM, DANIEL K. HOGAN, ESQUIRE, (RE: COUNSEL TO BRAYTON PURCELL, LLP), 1311 DELAWARE AVENUE, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 30800 | THE LAW OFFICES OF PETER G. ANGELOS, P.C., PAUL M. MATHENY, 5905 HARFORD RD., BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 30800 | THE MILLS CORPORATION, LEGAL DEPARTMENT, ONTARIO MILLS LP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN, 46204-3435 | US Mail (1st Class) |
| 30800 | THE SCHULTZ ORGANIZATION, MR. HARVEY SCHULTZ, (RE: CARTERET VENTURE), 4 WOODS END, OCEAN, NJ, 07712-4181 | US Mail (1st Class) |
| 30800 | THE SCOTT LAW GROUP, DARRELL W. SCOTT, (RE: COUNSEL TO MARCO BARBANTI), 926 W. SPRAGUE AVE., SUITE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 30800 | TN ATTORNEY GENERAL'S OFFICE, BANKR. UNIT, PAUL G. SUMERS, ESQUIRE, (RE: TN DEPT OF ENVIRONMENT AND CONSERVATION), P.O. BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 30800 | TRADE-DEBT.NET, P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 30800 | TREASURER – TAX COLLECTOR, BART HARTMAN, ATTN: ELIZABETH MOLINA, 1600 PACIFIC HIGHWAY, ROOM 162, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 30800 | U.S. DEPARTMENT OF JUSTICE, JAMES D. FREEMAN, ESQUIRE, ENVIRONMENTAL ENFORCEMENT SECTION, 1961 STOUT STREET FLOOR 8, DENVER, CO, 80294-1961 | US Mail (1st Class) |
| 30800 | U.S. DEPARTMENT OF JUSTICE, JEREL L. ELLINGTON, ESQUIRE, (RE: US ENVIRONMENTAL PROTECTION AGENCY), ENVIRONMENT AND NATURAL RESOURCE DIVISION, ENVIRON ENFORCEMENT SECT, 1961 STOUT ST – 8TH FLR, DENVER, CO, 80294 | US Mail (1st Class) |
| 30800 | VAN COTT, BAGLEY, CORNWALL & MCCARTHY, J. ROBERT NELSON, ESQUIRE, (RE: THE VAN COTT, BAGLEY, ET. AL.), 50 SOUTH MAIN STREET, #1600, P.O. BOX 45340, SALT LAKE CITY, UT, 84145 | US Mail (1st Class) |
| 30800 | VORYS, SATER, SEYMOUR AND PEASE LLP, ROBERT J. SIDMAN, TIFFANY STRELOW COBB, ESQ, (RE: THE SCOTTS COMPANY LLC), 52 EAST GAY STREET, PO BOX 1008, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 30800 | W.R. GRACE AND CO., MARK SHELNITZ, (RE: W. R. GRACE & CO.), 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 30800 | WEIL, GOTSHAL & MANGES LLP, MARTIN J. BIENENSTOCK, ESQUIRE, (RE: AD HOC COMMITTEE OF EQUITY SECURITY HOLDERS), JUDY G.Z. LIU, ESQUIRE, 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 30800 | WESTOVER INVESTMENTS, L.L.C., MICHAEL SELIG, 555 OLD GARTH ROAD, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 30800 | WHITE AND WILLIAMS LLP, CURTIS CROWTHER, ESQUIRE, (RE: COUNSEL TO CENTURY INDEMNITY CO), 824 NORTH MARKET STREET, SUITE 902, P.O. BOX 709, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 30800 | WHITE AND WILLIAMS LLP, JAMES S. YODER, ESQUIRE, (RE: COUNSEL TO ALLSTATE INSURANCE CO), 824 MARKET STREET, SUITE 902, WILMINGTON, DE, 19899-0709 | US Mail (1st Class) |
| 30800 | WILDMAN, HARROLD, ALLEN & DIXON, JONATHAN W. YOUNG, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 30800 | WILDMAN, HARROLD, ALLEN & DIXON, T. KELLAN GRANT, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 30800 | WILENTZ, GOLDMAN & SPITZER, DEIRDRE WOULFE PACHECO, ESQUIRE, (RE: COUNSEL TO ASBESTOS CLAIMANTS), 90 WOODBRIDGE CENTER DRIVE, P.O. BOX 10, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 30800 | WILLIAM D. SULLIVAN, ESQUIRE, (RE: ZONOLITE ATTIC LITIGATION PLAINTIFFS, ET. AL.), 4 E. 8TH STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | WILLIAMS & CONNOLLY LLP, PHILIP J. WARD, VICTORIA RADD ROLLINS, 725 TWELFTH STREET NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 30800 | WILLIAMS KHERKHER HART & BOUNDAS, LLP, STEVEN J. KHERKHER, ESQUIRE, LAURENCE G. TIEN, ESQUIRE, 8441 GULF FREEWAY, SUITE #600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 30800 | WILSON, ELSER, MOSKOWITZ, EDELMAN, DICKER LLP, CARL PERICONE, ESQUIRE, (RE: COUNSEL TO ROYAL INSURANCE), 150 EAST 42ND STREET, NEW YORK, NY, 10019-5639 | US Mail (1st Class) |
| 30800 | WINSTON & STRAWN, DAVID W. WIRT, ESQUIRE, (RE: COUNSEL TO POTASH CORP.), 35 WEST WACKER DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 30800 | WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP, TODD C. SCHILTZ, ESQUIRE, (RE: GENERAL ELECTRIC CORP), WILMINGTON TRUST CENTER, 1100 N. MARKET ST, SUITE 1001, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | WOMBLE CARLYE SANDRIDGE & RICE LLC, FRANCIS A. MONACO, JR., ESQUIRE, (RE: INGERSOLL-RAND FLUID PRODUCTS AND STATE OF MT), 222 DELAWARE AVENUE, 15TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 30800 | XEROX CAPITAL SERVICES, LLC, P.O. BOX 660502, DALLAS, TX, 75266-0502 | US Mail (1st Class) |
| 30800 | ZEICHNER ELLMAN & KRAUSE, MICHAEL S. DAVIS, ESQUIRE, (RE: NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA), 575 LEXINGTON AVENUE, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |

Subtotal for this group: 248