# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **FEE APPLICATION PREPARATION** | | |

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/10/2008 | 0.4 | Discuss Bankruptcy Court Billing for August with J.Day (Grace) - address question on fee application |
| 10/20/2008 | 0.3 | Review Bankruptcy Reporting submissions for September |
| 10/21/2008 | 2.4 | Review September Application for Bankruptcy court & time charged |
| 10/22/2008 | 0.8 | Review September Application for Bankruptcy court & time charged |
| 10/23/2008 | 0.4 | Review September Application for Bankruptcy court & time charged |
| 10/24/2008 | 0.6 | Review Grace Quarterly Fee Application |
| 10/27/2008 | 1.5 | Review and edit Q3 bankruptcy applications and invoices |
| | **6.4** | |

**Name: Melissa Noel**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/6/2008 | 1.7 | Run time details report, update templates, and send September email out to team |
| 10/15/2008 | 0.5 | Run reports for Erica Margolius's (PwC) reconciliation |
| 10/16/2008 | 0.9 | Reconcile September time and update spreadsheets to input September time |
| 10/17/2008 | 2.5 | Input emails received with teams time to master spreadsheets; correspond with team on missing information |
| 10/20/2008 | 3.7 | Clean up September reports; edit; and send to Erica Margolius (PwC) for approval |
| 10/21/2008 | 0.7 | Make edits provided by feedback. Create to submit spreadsheets. |
| 10/22/2008 | 0.8 | Prepare September letters; tie in final comments; send to Erica Margolius (PwC) for approval |
| 10/23/2008 | 0.2 | Coordinate wrap up of Sept reports, send package to Partner |
| | 0.6 | Prepare Q30 app |
| 10/24/2008 | 2.2 | Prepare Q30 fee application; send to Erica Margolius (PwC) for approval |
| | 0.2 | Mail Grace September letters and email to Yaprak (Grace) |
| 10/27/2008 | 0.2 | Respond to Darex fee application question to Grace's auditor |
| | 0.3 | Transfer nonbillable hours to nonbillable code. Create two bills for internal use |
| | 1.1 | Create Q30 letters, send to management for review |
| 10/28/2008 | 0.6 | Respond to another Darex fee application question to Grace's auditor |
| | 0.2 | Prepare email and send engagement partner final package of Q30 reports for his sign off |
| 10/29/2008 | 0.3 | Pick up letter at office & mail and email to Yaprak (Grace) Grace Q30 app; |
| | **16.7** | |

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/24/2008 | 0.1 | Review September bankruptcy application. |

|  | 0.1 |  |
|---|---|---|
| Totals | 23.2 | **Total Grace Time Tracking Charged Hours** |

| Bill Rate | | Extended Cost | |
|---|---|---|---|
| $ | 209.55 | $ | 83.82 |
| $ | 209.55 | $ | 62.87 |
| $ | 209.55 | $ | 502.92 |
| $ | 209.55 | $ | 167.64 |
| $ | 209.55 | $ | 83.82 |
| $ | 209.55 | $ | 125.73 |
| $ | 209.55 | $ | 314.33 |
| $ | 127.00 | $ | 215.90 |
| $ | 127.00 | $ | 63.50 |
| $ | 127.00 | $ | 114.30 |
| $ | 127.00 | $ | 317.50 |
| $ | 127.00 | $ | 469.90 |
| $ | 127.00 | $ | 88.90 |
| $ | 127.00 | $ | 101.60 |
| $ | 127.00 | $ | 25.40 |
| $ | 127.00 | $ | 76.20 |
| $ | 127.00 | $ | 279.40 |
| $ | 127.00 | $ | 25.40 |
| $ | 127.00 | $ | 25.40 |
| $ | 127.00 | $ | 38.10 |
| $ | 127.00 | $ | 139.70 |
| $ | 127.00 | $ | 76.20 |
| $ | 127.00 | $ | 25.40 |
| $ | 127.00 | $ | 38.10 |
| $ | 227.33 | $ | 22.73 |

| $ | 3,484.76 |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended October 31, 2008

| Name of Professional | Position with the Firm | Number of Years In Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $698.50 | 28.2 | $ 19,697.70 |
| George Baccash | Tax Partner | 30 | Integrated Audit | $588.00 | 9.0 | $ 5,292.00 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $647.70 | 6.2 | $ 4,015.74 |
| Robert Eydt | Audit Partner | 25+ | Integrated Audit | $990.60 | 1.0 | $ 990.60 |
| Thomas Smith | Audit Partner | 21 | Integrated Audit | $698.50 | 15.0 | $ 10,477.50 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $624.84 | 2.0 | $ 1,249.68 |
| Rafael Garcia | Director | 15 | Integrated Audit | $414.75 | 24.5 | $ 10,161.38 |
| Jesse Tracey | Director | 11 | Integrated Audit | $552.45 | 1.0 | $ 552.45 |
| Jeffrey Rosenberg | Director | 20 | Integrated Audit | $645.75 | 1.0 | $ 645.75 |
| Paul Francis | Director | 13 | Integrated Audit | $793.75 | 1.0 | $ 793.75 |
| Sashadri Venkiteswaran | Audit Senior Manager | 10 | Integrated Audit | $410.21 | 29.0 | $ 11,896.09 |
| Mark Solak | Audit Senior Manager | 12 | Integrated Audit | $717.55 | 5.5 | $ 3,946.53 |
| Martin Burkard | Audit Manager | 5 | Integrated Audit | $297.18 | 67.2 | $ 19,970.50 |
| Justin Bray | Audit Senior Manager | 7 | Integrated Audit | $410.21 | 89.3 | $ 36,631.75 |
| Juei Ping Joanna Own | Tax Manager | 4 | Integrated Audit | $283.50 | 15.7 | $ 4,450.95 |
| Scott Dillow | Tax Manager | 6 | Integrated Audit | $552.45 | 1.5 | $ 828.68 |
| Stephanie Jones | Tax Manager | 7 | Integrated Audit | $414.75 | 1.0 | $ 414.75 |
| Benjamin Harder | Advisory Senior Associate | 5 | Integrated Audit | $330.20 | 8.0 | $ 2,641.60 |
| Craig Chu | Tax Senior Associate | 3 | Integrated Audit | $349.25 | 2.6 | $ 908.05 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $199.50 | 25.2 | $ 5,027.40 |
| Molly McCall | Audit Associate | 1 | Integrated Audit | $175.26 | 148.1 | $ 25,956.01 |
| Erica Margolius | Audit Senior Associate | 4 | Integrated Audit | $227.33 | 98.9 | $ 22,482.94 |
| Todd Chesla | Tax Senior Associate | 1 | Integrated Audit | $199.50 | 30.8 | $ 6,144.60 |
| Ana Panton | Tax Associate | <1 | Integrated Audit | $147.00 | 2.0 | $ 294.00 |
| Elizabeth Sama | Tax Associate | 2 | Integrated Audit | $147.00 | 2.5 | $ 367.50 |
| Gerald Gugerty | Audit Associate | 1 | Integrated Audit | $170.18 | 12.0 | $ 2,042.16 |
| Julia Bashyrov | Audit Associate | 2 | Integrated Audit | $175.26 | 120.3 | $ 21,083.78 |
| Alex DiZio | Audit Associate | 1 | Integrated Audit | $129.54 | 37.2 | $ 4,818.89 |
| Phillip Crosby | Audit Associate | 3 | Integrated Audit | $175.26 | 94.2 | $ 16,509.49 |
| Andrew Tremble | Audit Associate | 2 | Integrated Audit | $170.18 | 63.5 | $ 10,806.43 |
| Jian Hui Lee | Advisory Associate | 1 | Integrated Audit | $298.45 | 1.0 | $ 298.45 |
| Lynda Koorlet | Audit Senior Associate | 3 | Integrated Audit | $209.55 | 140.3 | $ 29,399.87 |
| Shahin Rahmani | Audit Associate | 1 | Integrated Audit | $156.21 | 135.0 | $ 21,088.35 |
| Karen Geung | Senior Associate | 3 | Integrated Audit | $223.52 | 37.7 | $ 8,426.70 |
| Pavel Katsiak | Audit Associate | 2 | Integrated Audit | $156.21 | 163.8 | $ 25,587.20 |
| Adam Lueck | Audit Associate | 2 | Integrated Audit | $156.21 | 172.3 | $ 26,914.98 |
| Kristina Johnson | Audit Associate | 2 | Integrated Audit | $123.19 | 121.9 | $ 15,016.86 |
| Palin Chaiprasertsiti | Audit Associate | <1 | Integrated Audit | $153.67 | 140.9 | $ 21,652.10 |
| | | TOTAL | | | 1,856.3 | $ 399,483.16 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2008 | 0.4 | Discuss SPA scope and approach with M Burkard, M McCall, P Crosby, E Margolius, L Keorlet and J Bray (PwC) |
| 10/9/2008 | 0.4 | Read Bankruptcy News |
| 10/13/2008 | 0.6 | Discuss third quarter accounting issues with B Dockman (Grace) |
| 10/13/2008 | 0.8 | Attend quarterly divestment reserve review meeting |
| 10/13/2008 | 1.0 | Discuss bankruptcy status and issues and audit committee planning with H La Force (Grace) |
| 10/13/2008 | 0.6 | Discuss audit committee meeting planning with E Bull (Grace) and J Bray (PwC) |
| 10/14/2008 | 0.4 | Review audit valuation diagnostic tool documentation |
| 10/16/2008 | 6.5 | Attend quarterly earnings review meeting |
| 10/20/2008 | 0.6 | Discuss Colowyo accounting issue with J Bray (PwC) |
| 10/20/2008 | 0.4 | Discuss Colowyo accounting issue with B Dockman, E Filon (Grace) and  J Bray (PwC) |
| 10/20/2008 | 1.1 | Discuss Colowyo accounting issue with B Dockman, E Filon, A Gibbons (Grace) and  J Bray (PwC) |
| 10/20/2008 | 0.9 | Discuss Colowyo accounting issue with G Baccash, R Garcia and  J Bray (PwC) |
| 10/21/2008 | 2.0 | Review and analyze Colowyo accounting issue information |
| 10/22/2008 | 0.6 | Discuss Colowyo accounting issue with B Richson, T Eydt, R Keehan, T Gaidmas and J Bray (PwC) |
| 10/22/2008 | 0.5 | Discuss Colowyo accounting issue with B Dockman (Grace) and L Keorlet (PwC) |
| 10/22/2008 | 1.5 | Analyze data related to Colowyo accounting issue |
| 10/22/2008 | 0.8 | Discuss Colowyo accounting issue with G Baccash, R Garcia, J Bray and L Keorlet (PwC) |
| 10/22/2008 | 0.6 | Discuss Colowyo accounting issue with R Garcia and J Bray (PwC) |
| 10/22/2008 | 0.4 | Discuss Colowyo accounting issue with J Bray (PwC) |
| 10/22/2008 | 0.7 | Read draft earnings release |
| 10/22/2008 | 0.4 | Discuss audit planning with J Bray (PwC) |
| 10/23/2008 | 0.8 | Attend Audit Committee earnings release call |
| 10/23/2008 | 0.4 | Discuss status of quarterly review with H LaForce (Grace) and J Bray (PwC) |
| 10/23/2008 | 0.3 | Discuss Colowyo accounting issue with B Dockman (Grace) and L Keorlet (PwC) |
| 10/23/2008 | 0.4 | Discuss Colowyo accounting issue with L Keorlet (PwC) |
| 10/23/2008 | 0.7 | Discuss Colowyo accounting issue with G Baccash, R Garcia, J Bray and L Keorlet (PwC) |
| 10/23/2008 | 0.4 | Discuss status of quarterly review with J Bray and L Keorlet (PwC) |
| 10/23/2008 | 0.5 | Review Colowyo accounting issue documents |
| 10/24/2008 | 0.4 | Discuss Colowyo accounting issue with E Filon, A Gibbons (Grace), G Baccash, R Garcia and L Keorlet (PwC) |
| 10/27/2008 | 0.3 | Read Bankruptcy News |
| 10/27/2008 | 0.8 | Discuss company personnel changes with H La Force (Grace) |
| 10/31/2008 | 1.4 | Review draft disclosure of change in accounting principle and impact on report |
| 10/31/2008 | 0.6 | Review draft legal letter |
| | **28.2** | **Total Grace Integrated Audit Charged Hours** |
| | **28.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  George Baccash** | | |
| 10/9/2008 | 1.9 | Meeting with Alan Gibbons  and Andree Clark (Grace) and Joanna Own (PwC) to discuss Q3 issues including the emergence plan, FIN 48, IRS refund and Interest calc, IFRS |
| 10/16/2008 | 3.1 | Q3 tax provision review with Alan Gibbons (Grace) |
| 10/21/2008 | 2.0 | Review Colowyo memos and discuss with Alan Gibbons (Grace) |
| 10/24/2008 | 2.0 | Review FAS 109 position re: DTL on Colowyo; telecon with Bill Bishop-WR Grace, Alan Gibbons-WR Grace and Elyse Filon - WR Grace, and Rafael Garcia - PwC |
| | **9.0** | **Total Grace Integrated Audit Charged Hours** |
| | **9.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  John Newstead** | | |
| 10/14/2008 | 1.2 | Review of ITGC testing results |
| 10/30/2008 | 0.5 | Email re meetings with Gloria Keesee CIO (Grace) |
| 10/31/2008 | 1.7 | Preparation for meeting with Gloria Keesee re IT testing and SAP development |
| 10/31/2008 | 1.5 | Meeting with Gloria Keesee , Grace CIO |
| 10/31/2008 | 1.3 | Review of documentation related to IT audit |
| | **6.2** | **Total Grace Integrated Audit Charged Hours** |
| | **6.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Eydt**

| 10/22/2008 | 1.0 | Review of quarterly and annual filings |

| | 1.0 | **Total Grace Integrated Audit Charged Hours** |

| | 1.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Thomas Smith**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/16/2008 | 7.0 | Participation in Third Quarter management earnings review - primarily Grace Davison Division |
| 10/16/2008 | 1.5 | Review of portion of Grace plan of emergence from bankruptcy recently filed with court |
| 10/21/2008 | 0.9 | Review FIN 46 and related literature in relation to proposed transaction to restructure ART JV |
| 10/21/2008 | 0.6 | Phone call with Erica Margolius, PwC, to discuss historical treatment of ART JV and potential restructuring |
| 10/22/2008 | 1.0 | Review of Q3 press release |
| 10/23/2008 | 1.0 | Research related to FIN 46 and ART restructuring |
| 10/31/2008 | 1.1 | Phone call with Justin Bray and Mark Solak, PwC, to discuss ART accounting |
| 10/31/2008 | 1.2 | Research of PwC FIN 46 Guide related to accounting for ART |
| 10/31/2008 | 0.7 | Phone call with Bill Dockman, Tom Dyer, Grace, and Justin Bray, PwC, to discuss next steps related to ART restructuring |

**15.0**    **Total Grace Integrated Audit Charged Hours**

**15.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Thomas Kalinosky**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/20/2008 | 1.0 | Audit planning of environmental reserves testing |
| 10/24/2008 | 1.0 | Review of proposed sites for environmental reserves testing |

| | | |
|------|-------|----------------------------------|
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Rafael Garcia**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/16/2008 | 1.8 | Met with Alan Gibbons, Grace Director of Tax Compliance, to discuss quarter issues |
| 10/16/2008 | 2.7 | Reviewed first draft of ETR schedule provided by Director of Tax Compliance |
| 10/16/2008 | 1.9 | Reviewed first draft of FIN 48 roll forward schedule provided by Director of Tax Compliance |
| 10/16/2008 | 2.0 | Reviewed first draft of worldwide tax provision schedule by country |
| 10/16/2008 | 0.6 | Met with Alan Gibbons (Grace) Director of Tax Compliance, to discuss first review of documents |
| 10/20/2008 | 0.5 | Met with Alan Gibbons (Grace) to discuss Colowayo issues |
| 10/20/2008 | 1.5 | Reviewed internal records to research Colowayo partnership basis |
| 10/21/2008 | 2.3 | Met with PwC tax team to discuss information available on Colowayo issues. |
| 10/21/2008 | 0.7 | Reviewed internal memoranda written in 1997 discussing Colorado investment |
| 10/21/2008 | 1.0 | Calls with George Baccash (PwC) to discuss FAS 109 issues related to Colowayo investment |
| 10/22/2008 | 2.4 | Second review of ETR schedule, determined effect of LIFO/FIFO change |
| 10/22/2008 | 1.6 | Review press release detail information |
| 10/22/2008 | 1.0 | Met with Todd Chesla (PwC) to discuss detail of the press release numbers |
| 10/23/2008 | 1.0 | Conference call with audit team to discuss Colowyo issues |
| 10/23/2008 | 2.0 | Review detail of basis worksheet provided by Director of Tax Compliance and compare to internal documentation form previous audits |
| 10/24/2008 | 1.5 | Several phone calls and conversation with Elise Fylon, Alan Gibbons, Bill Bishop and George Baccash (PwC) to discuss APB 23 issues, intraperiod allocations and other quarter tax provision related matters |

| | 24.5 | **Total Grace Integrated Audit Charged Hours** |
|------|-------|----------------------------------|

| | 24.5 | **Total Hours** |
|------|-------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jesse Tracey**

| 10/16/2008 | 1.0 | Derivative valuation for third quarter review |
|------------|-----|-----------------------------------------------|

| | 1.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|------------------------------------------------|

| | 1.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jeffrey Rosenberg**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/17/2008 | 1.0 | Telephone discussion with PwC: Rafael Garcia of Miami and Scott Dillow a manager that works for me to discuss some technical tax issues regarding depletion and its impact on a partners outside tax basis in a partnership |

| | 1.0 | **Total Grace Integrated Audit Charged Hours** |
|--|------|-----|

| | 1.0 | **Total Hours** |
|--|------|-----|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Paul Francis**

| 10/28/2008 | 1.0 | Review of consolidation of Advanced Refining Technologies |
|------------|-----|-----------------------------------------------------------|

| | 1.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|------------------------------------------------|

| | 1.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Seshadri Venkiteswaran**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/3/2008 | 3.0 | ITGC field work and update |
| 10/7/2008 | 1.6 | Review of ITGC planning and scoping |
| 10/7/2008 | 0.4 | Meeting with Internal Audit – Barb Summerson to discuss planning and scoping procedures |
| 10/10/2008 | 3.0 | Discussions around SAP consolidation and SOAR system |
| 10/15/2008 | 1.0 | Discussions with team and status update on controls testing |
| 10/16/2008 | 1.0 | Meetings with PwC core engagement team |
| 10/20/2008 | 1.4 | SAP Segregation of Duties discussion |
| 10/20/2008 | 0.6 | Field work review in the year end database |
| 10/24/2008 | 1.4 | SPA-404 - Meeting with Gloria Keesee (Grace) - Discussion of IT Observations |
| 10/24/2008 | 1.6 | Meeting with Ed Stolwinski & Srini Vanga (Grace) - Discussion and validation of IT Observations |
| 10/24/2008 | 2.0 | SAP review and ITGC database review |
| 10/27/2008 | 1.0 | Review of work performed over SAP |
| 10/29/2008 | 1.2 | Meetings with Gloria Keesee (Grace)- SOX ITGC update and findings |
| 10/29/2008 | 1.6 | Meeting with Srini Vanga, Grace, to validate initial observations and follow up |
| 10/29/2008 | 3.2 | SAP and SOAR Review and Meetings with PwC Team |
| 10/31/2008 | 0.4 | Meeting and discussions with Hudson LaForce, CFO (Grace) |
| 10/31/2008 | 1.5 | Meetings and discussions with Gloria Keesee, CFO (Grace) |
| 10/31/2008 | 1.4 | Meetings with Ed Stolwinski and Srni Vanga, Grace, to discuss IT Observations and review of evidence |
| 10/31/2008 | 1.7 | Meetings and review of ITGC and SAP SOX testing |
| | **29.0** | **Total Grace Integrated Audit Charged Hours** |
| | **29.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Mark Solak** | | |
| 10/27/2008 | 2.5 | Discussion with core audit team and review the treatment of Advanced Refining Technologies under FIN 46® |
| 10/30/2008 | 1.9 | Review of consolidation memo for Advanced Refining Technologies |
| 10/31/2008 | 1.1 | Phone call with Justin Bray and Tom Smith, PwC, to discuss Advanced Refining Technologies accounting under FIN 46® |
| | **5.5** | **Total Grace Integrated Audit Charged Hours** |
| | **5.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Martin Burkard**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/1/2008 | 0.3 | Staff responsibility assignments |
| 10/1/2008 | 0.7 | Role discussions with team |
| 10/2/2008 | 1.1 | Review of entity level control documents and creation of requests in prep for kick-off |
| 10/2/2008 | 0.7 | Compiling emails on requests to be sent to IT departments |
| 10/2/2008 | 1.2 | Approach memos for application controls and SAP base-lining |
| 10/3/2008 | 1.1 | Kick-off Meeting with Grace IT Management and Internal Audit |
| 10/3/2008 | 1.1 | ELC discussion with Grace IT Management (E. Slotwinski & G. Bullock, Grace) |
| 10/3/2008 | 0.5 | Debrief on Kick-off and ELC discussion |
| 10/3/2008 | 1.3 | Updating of SPA scoping memo |
| 10/7/2008 | 0.4 | Review testing approach with Pailin Chaiprasertsiti, PwC |
| 10/7/2008 | 0.6 | Review testing approach with Julia Bashyrov, PwC |
| 10/8/2008 | 0.3 | Follow up with Grace IT Internal Audit Manager (B. Summerson, Grace) on control that was dropped |
| 10/8/2008 | 0.7 | Review of controls analysis |
| 10/9/2008 | 0.6 | Discussion with IT Internal Audit Manager (B. Summerson, Grace) on control that dropped |
| 10/9/2008 | 0.4 | Follow up with Michael Brown, Grace, on SOAR Implementation |
| 10/9/2008 | 1.0 | Documentation of system implementations for current fiscal year |
| 10/10/2008 | 1.3 | SOAR Work program steps selection |
| 10/10/2008 | 0.9 | SAOR Work program instructions |
| 10/10/2008 | 0.8 | SAP Scoping Documentation |
| 10/13/2008 | 1.0 | Participate in team Mid-point results discussions with P. Chaiprasertsiti and J. Bashyrov, PwC |
| 10/13/2008 | 1.5 | Participate in team Mid-point results discussions with P. Crosby and M. McCall, PwC. |
| 10/13/2008 | 1.3 | Team Mid-point results follow up items and reporting |
| 10/13/2008 | 0.9 | Client update communications |
| 10/13/2008 | 0.4 | Perform partner and senior manager update communications |
| 10/13/2008 | 0.9 | Follow up call with Grace on open items |
| 10/14/2008 | 0.7 | Call with M. McCall, PwC, on mapping ACE tests |
| 10/14/2008 | 1.5 | Review of P. Crosby, PwC, draft for planning step in the database |
| 10/14/2008 | 0.6 | Review of M. McCall, PwC, comments on B. Harder, PwC, mapping |
| 10/14/2008 | 0.3 | Answering team questions on their work program steps (testing guidance) |
| 10/15/2008 | 0.8 | Call with B. Harder, PwC, to finalize mapping |
| 10/15/2008 | 1.1 | Answering team questions on their work program steps (testing guidance) |
| 10/16/2008 | 1.4 | Working session with P. Crosby, on open items in the database |
| 10/16/2008 | 0.6 | Follow up with Michael Brown, Grace, on several systems on implementation list |
| 10/17/2008 | 1.6 | Answering team questions on their work program steps (testing guidance) |
| 10/17/2008 | 1.0 | Working session with P. Crosby, on open items in the database |
| 10/17/2008 | 1.1 | Answering team questions on their work program steps (testing guidance) |
| 10/21/2008 | 1.2 | Answering team questions on their work program steps (testing guidance) |
| 10/21/2008 | 2.2 | Working session with P. Crosby, on open items in the database |
| 10/21/2008 | 0.9 | Answering P. Chaiprasertsiti, PwC, questions on security steps (including differences between control points) |
| 10/21/2008 | 1.5 | Walkthrough of overall database organization and content with P. Crosby, PwC |

| Date | Hours | Description |
|---|---|---|
| 10/21/2008 | 0.7 | Walkthrough of database organization for Application Control steps (linkage) with J. Bashyrov, PwC |
| 10/22/2008 | 0.5 | Call with P. Crosby, PwC, on his questions regarding database organization |
| 10/23/2008 | 4.3 | Preliminary team question and answer session on approach and to-date results as well as status capture |
| 10/23/2008 | 2.7 | Support M. McCall, PwC, with SOAR configurable review, including analysis of data and vetting calls with B. Harder, PwC |
| 10/24/2008 | 2.4 | Vetting discussion with team members on observations notes |
| 10/24/2008 | 1.6 | Notes to client staff requesting confirmation on questions in observations log |
| 10/28/2008 | 2.4 | Vetting discussion with team members on latest observations notes |
| 10/28/2008 | 1.9 | Review with J. Bashyrov, PwC, of the app controls test approaches and structure of scoping memo |
| 10/28/2008 | 2.2 | Vetting discussion with team members on observations notes |
| 10/30/2008 | 1.3 | Call with M. McCall, J. Bashyrov, and P. Chaiprasertsiti, PwC, on review questions from the database |
| 10/30/2008 | 1.7 | Call with P. Crosby, PwC, on review questions from the database |
| 10/31/2008 | 2.1 | Team preparation of documents for review by S. Venkiteswaran |
| 10/31/2008 | 1.7 | Meetings and review of ITGC and SAP SOX testing |
| 10/31/2008 | 1.9 | Meeting with Gloria Keesee (Grace) |
| 10/31/2008 | 2.3 | Vetting discussion with Ed Slotwinski's team (Ed, Srini, Greg) and IA (B. Summerson), Grace |

|  | |  |
|---|---|---|
|  | **67.2** | **Total Grace Integrated Audit Charged Hours** |

|  | |  |
|---|---|---|
|  | **67.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2008 | 5.8 | Review planning documentation |
| | 1.2 | Planning meeting with PwC IT Audit specialists |
| | 0.6 | Planning conference call with the PwC engagement team in the UK |
| 10/2/2008 | 3.2 | Review LIFO to FIFO change information |
| 10/3/2008 | 0.4 | Status update discussion with team |
| | 1.4 | Review planning documentation |
| 10/6/2008 | 1.2 | Meeting with B. Dockman (Grace) |
| | 1.3 | Status update discussion with team |
| | 2.8 | Review significant matters for the quarter |
| 10/7/2008 | 2.4 | Review of hedge documentation |
| | 1.2 | Status update discussion with team |
| | | Quarter kick-off conference call between core audit team (PwC) and Grace finance |
| 10/8/2008 | 0.9 | team. |
| 10/13/2008 | 0.8 | Q3 Divestitures meeting with Grace finance team and legal team |
| | 4.4 | Review significant matters for the quarter |
| 10/14/2008 | 1.1 | Status update discussion with team |
| | 1.2 | Review significant matters for the quarter |
| 10/15/2008 | 1.2 | Review significant matters for the quarter |
| 10/16/2008 | 7.3 | Q3 internal Earning Call |
| | 0.5 | Status update discussion with team |
| 10/17/2008 | 2.2 | Review significant matters for the quarter |
| 10/20/2008 | 0.4 | Call with B. Bishop (PwC) |
| | 0.6 | Call with B. Bishop (PwC) and B. Dockman (Grace) |
| | | Call with B. Bishop (PwC), R. Garcia (PwC), and G. Baccash (PwC) to review tax |
| | 0.7 | matters |
| | 3.9 | Review of tax matters |
| | 0.8 | Status update discussion with team |
| | 1.8 | Research FIN 46(R) and FAS 160 |
| 10/21/2008 | 0.8 | Closing call and follow-up with team in Cambridge, MA on matters for Q3 |
| 10/22/2008 | 0.9 | Call with B. Bishop (PwC) and PwC National Office |
| | 0.7 | Call with B. Bishop (PwC), R. Garcia (PwC), and G. Baccash (PwC) |
| | | Call with B. Bishop (PwC), R. Garcia (PwC), and G. Baccash (PwC) and Grace tax |
| | 0.4 | team |
| | 3.7 | Review of tax matters and research |
| | 2.3 | Research FIN 46(R) and FAS 160 |
| | 1.5 | Review quarter planning documentation in workpapers |
| 10/23/2008 | 0.7 | Audit Committee meeting |
| | 0.3 | Meeting with B. Dockman (Grace) |
| | 0.9 | Meeting with Ed Bull (Grace) |
| | 0.9 | Review of press release |
| | 0.6 | Meeting with H. La Force (Grace) |
| | 2.3 | Review of workpapers |
| | 0.5 | Review of tax matters and research |
| 10/27/2008 | 0.9 | Meeting with B. Dockman (Grace), T. Dyre (Grace) and E. Margolius (PwC) |
| | 0.4 | Meeting with T. Dyer (PwC) |

|  |  |  |
|---|---|---|
|  | 0.3 | Meeting with B. Bishop (PwC) |
|  | 1.2 | Research FIN 46(R) and FAS 160 |
|  | 0.9 | Review of audit workpapers for the third quarter |
| 10/28/2008 | 1.1 | Lean Week meeting with Grace management and core PwC audit team |
|  | 1.3 | Review of workpapers |
|  | 3.2 | Meeting with E. Margolius (PwC) to discuss significant year-end audit and quarter review matters |
|  | 1.7 | Meeting with E. Margolius (PwC) and L. Keorlet (PwC) to discuss YE audit plan |
|  | 1.6 | Review of significant matters |
| 10/29/2008 | 1.1 | Meeting with B. Dockman (Grace), E. Margolius (PwC) and other members of Grace management |
|  | 1.5 | Review of third quarter database, Davison section |
| 10/30/2008 | 2.1 | Review of third quarter database, Corporate section |
| 10/31/2008 | 0.6 | Review of workpapers, Grace Construction Products section |
|  | 1.2 | Review 10-Q Document |
|  | 3.7 | Review of joint venture accounting for ART |
|  | 0.7 | Call with T. Smith (PwC), B. Dockman (Grace), and T. Dyer (Grace) |

|  |  |
|---|---|
| **89.3** | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| **89.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Juei Ping Joanna Own**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2008 | 0.5 | Review the consolidated German forecasted income tax provision for Grace's Germany group entities as of Q3 |
| 10/2/2008 | 0.5 | Select a sample of foreign entities to review Q3 tax provisions for |
| 10/6/2008 | 0.2 | Select a sample of foreign entities to review Q3 tax provisions for |
| 10/10/2008 | 1.0 | Review the consolidated German forecasted income tax provision for Grace's German group entities as of Q3 |
| 10/13/2008 | 0.8 | Review Q3 Darex Puerto Rico forecasted book income and related tax estimates |
| 10/13/2008 | 1.7 | Discussions with T.Chesla (PwC) regarding plan for testing and workpaper organization |
| 10/16/2008 | 8.0 | Document third quarter review procedures over foreign tax provisions |
| 10/17/2008 | 1.3 | Test the reasonableness of the foreign provisions in the Foreign Provision Summary |
| 10/21/2008 | 1.5 | Document Q3 review draft memo and prepare binder |
| 10/22/2008 | 0.2 | Test the reasonableness of the foreign provisions in the Foreign Provision Summary |

|  | **15.7** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|-------------------------------------------------|

|  | **15.7** | **Total Hours** |
|--|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Scott Dillow**

| 10/17/2008 | 1.5 | Conf Call w/ Rafael Garcia (PwC, Miami) re: Excess Mining Depletion for Tax |

| | 1.5 | **Total Grace Integrated Audit Charged Hours** |

| | 1.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Stephanie Jones**

| | | |
|------|-------|----------------------------------|
| 10/20/2008 | 1.0 | Discussed LIFO to FIFO tax accounting method change with Todd Chesla, PwC |
| | **1.0** | **Total Grace Integrated Audit Charged Hours** |
| | **1.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Benjamin Harder**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/23/2008 | 1.5 | Time spent mapping the client's control matrix to available SAP ACE* tests. |
| 10/23/2008 | 1.1 | Time spent loading the SAP script output into the ACE* tool |
| 10/23/2008 | 1.4 | Time spent selecting and configuring the ACE* tests that needed to be run in the ACE* tool |
| 10/24/2008 | 3.5 | Time spent running the ACE* tool and reviewing the output and ensuring all tests ran completely. If they did not, investigating why the error occurred. |
| 10/24/2008 | 0.1 | Time spent converting the ACE* output into the ACE Presenter File |
| 10/24/2008 | 0.4 | Time spent reviewing the output of the ACE* work with the other SPA team members |

| | | |
|------|-------|----------------------------------|
| | 8.0 | **Total Grace Integrated Audit Charged Hours** |
| | 8.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Craig Chu**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/8/2008 | 0.6 | I looked for GHRS guidance for global actuarial assumptions. |
| 10/21/2008 | 0.5 | I discussed global actuarial assumptions with Erica Margolius, PwC, on foreign discount rates. |
| 10/27/2008 | 0.6 | I discussed global actuarial assumption guidance with Erica Margolius, PwC, for third quarter assumptions. |
| 10/29/2008 | 0.9 | I researched German and Canadian discount rates for actuarial valuations. |

| | | |
|---|---|---|
| | **2.6** | **Total Grace Integrated Audit Charged Hours** |

| | | |
|---|---|---|
| | **2.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/6/2008 | 0.7 | Spoke to Rafael Garcia, PwC Director about his availability for meeting with Client.  Spoke to Joanna Own, PwC Manager about availability for Meeting. Spoke to Alan Gibbons, client,  and confirmed date and time for Q3 Tax meeting.  Sent out meeting invite. |
| 10/13/2008 | 1.0 | Discussed with Alan Gibbons (Grace) Effective Tax Rate issues. Analyzed Calculation. |
| 10/13/2008 | 1.0 | Discussed with Alan Gibbons (Grace) Research & Development Credits. Analyzed calculation. |
| 10/13/2008 | 1.0 | Discussed with Alan Gibbons (Grace) LIFO - FIFO change. Analyzed calculation. |
| 10/13/2008 | 1.5 | Prepared substantive analytics for the third quarter. |
| 10/15/2008 | 0.5 | Scanned client deliverable open items and sent to Partner for review. |
| 10/15/2008 | 0.5 | Discussed with Lynda, PwC, LIFO-FIFO change for book purposes |
| 10/15/2008 | 1.0 | Researched LIFO FIFO change tax implications |
| 10/15/2008 | 1.0 | Reviewed book and tax treatment for LIFO FIFO change and Effective Tax Rate effect |
| 10/16/2008 | 3.0 | Updated Substantive analytics for documentation |
| 10/16/2008 | 2.0 | Researched Depletion activities and partnership effect impact on WR Graces provision calculation |
| 10/16/2008 | 0.7 | Discussed with Lynda, PwC, materiality, and forecasted book amounts |
| 10/16/2008 | 0.5 | Read Audit closing memo for audit settlement. |
| 10/16/2008 | 1.5 | Reviewed Uncertain Tax Positions |
| 10/16/2008 | 1.3 | Updated Substantive Analytics for Uncertain Tax Positions - support and documentation |
| 10/7/2008 | 1.0 | Discussed with Andree, client, Colowyo Partnership basis roll forward |
| 10/7/2008 | 2.5 | Went thru old files and memos of Colowyo Basis information |
| 10/7/2008 | 2.5 | Reperformed Colowyo basis calculation |
| 10/7/2008 | 0.7 | Discussed with Alan Gibbons, client, findings and tax treatment |
| 10/7/2008 | 1.0 | Sent Rafael, PwC Director, all the information regarding Coloway with explanation |
| 10/7/2008 | 0.3 | Discussed with Rafael Garcia, PwC Director, basis calculation findings |

|  | **25.2** | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|

|  | **25.2** | **Total Hours** |
|---|---|---|

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2008

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Molly McCall** | | |
| 10/1/2008 | 1.6 | Coordinate meetings with Grace. |
| 10/1/2008 | 0.7 | Meeting with PwC to discuss Audit approach |
| 10/1/2008 | 1.4 | Complete planning documents. |
| 10/2/2008 | 0.7 | Complete agenda for IT Kick-Off Meeting. |
| 10/2/2008 | 0.8 | Complete agenda for entity level controls meeting. |
| 10/3/2008 | 0.6 | Meeting with PwC and Grace to discuss IT Audit Kick-Off approach |
| 10/3/2008 | 0.6 | Meeting with PwC and Grace - G. Bollock and E. Slotwinski to discuss entity level controls. |
| 10/3/2008 | 5.1 | Roll forward database steps. |
| 10/3/2008 | 2.2 | Coordinate walkthroughs with Grace. |
| 10/6/2008 | 4.9 | Prepare for walkthroughs. |
| 10/6/2008 | 1.4 | Populate the ELC database. |
| 10/6/2008 | 3.7 | Document the ELC meeting. |
| 10/7/2008 | 1.1 | Meeting with PwC and Grace - S. Vanga and G.Covington |
| 10/7/2008 | 0.6 | Meeting with PwC and Grace - C. Tremblay. |
| 10/7/2008 | 0.9 | Meeting with PwC and Grace - P. Wood. |
| 10/7/2008 | 1.2 | Meeting with PwC and Grace - R. Schoff, A. Barquin, K.Lyon. |
| 10/7/2008 | 2.1 | Review prior year documentation to prepare for current year testing. |
| 10/7/2008 | 1.8 | Review walkthrough notes. |
| 10/7/2008 | 1.6 | Prepare documents for walkthroughs. |
| 10/7/2008 | 0.6 | Complete ELC database step. |
| 10/8/2008 | 1.6 | Process items on my task list. |
| 10/8/2008 | 2.9 | Roll forward database steps from the prior year database. |
| 10/8/2008 | 2.3 | Complete the system development scoping document. |
| 10/8/2008 | 0.7 | Document internal controls walkthroughs. |
| 10/8/2008 | 0.7 | Participate in status call with PwC. |
| 10/9/2008 | 0.3 | Set up walkthroughs with client contacts. |
| 10/9/2008 | 0.7 | Update client open items list. |
| 10/10/2008 | 1.6 | Prepare for walkthroughs. |
| 10/10/2008 | 0.4 | Meeting with PwC and Grace - D. Pitchette. |
| 10/10/2008 | 1.2 | Meeting with PwC and Grace - J. Broderick. |
| 10/10/2008 | 1.3 | Discussion with PwC regarding scoping. |
| 10/10/2008 | 2.3 | Meeting with PwC to distribute work. |
| 10/10/2008 | 3.8 | Document walkthroughs with D. Pitchette and J. Broderick, Grace. |
| 10/13/2008 | 2.9 | Discuss engagement roles & background to new PwC members. |
| 10/13/2008 | 0.3 | Meeting with PwC and Grace - D. Wilson to discuss database security. |
| 10/13/2008 | 1.2 | Discuss automated application controls. |
| 10/13/2008 | 1.4 | Review client documentation of controls in protiviti portal. |
| 10/13/2008 | 1.9 | Document walkthroughs. |
| 10/13/2008 | 1.6 | Follow up on action points. |
| 10/14/2008 | 2.1 | Document walkthroughs. |
| 10/14/2008 | 0.9 | Discuss testing plans and procedures with PwC. |
| 10/14/2008 | 1.1 | Follow up with client contacts to obtain additional documentation. |
| 10/14/2008 | 2.6 | Update database steps. |
| 10/14/2008 | 1.2 | Determine changes to walkthroughs from last year. |
| 10/16/2008 | 0.6 | Discuss approach to ELCs and change management testing. |
| 10/16/2008 | 0.4 | Update entity level control (ELC) step. |
| 10/17/2008 | 1.8 | Document approach to testing SAP configurable controls. |
| 10/17/2008 | 0.5 | Participate in status meeting with PwC. |
| 10/17/2008 | 0.7 | Document database step. |
| 10/20/2008 | 1.3 | Update documentation and status in the open items list. |
| 10/20/2008 | 1.2 | Review SAP & SOAR security testing templates. |
| 10/20/2008 | 0.8 | Download tables from SAP. |
| 10/20/2008 | 2.4 | Document computer operations testing. |
| 10/20/2008 | 1.3 | Document access to programs and data testing. |
| 10/21/2008 | 3.2 | Document computer operations testing. |
| 10/21/2008 | 0.9 | Follow up with clients on documentation and questions. |
| 10/21/2008 | 0.9 | Discuss automated controls testing from the prior year. |
| 10/21/2008 | 0.4 | Prepare for walkthrough over firefighting IDs. |
| 10/21/2008 | 0.3 | Update status in the client open items list. |
| 10/21/2008 | 0.6 | Meeting with PwC and Grace - S. Vanga to observe firefighting IDs. |
| 10/22/2008 | 1.8 | Creating a meeting schedule document. |
| 10/22/2008 | 0.9 | Review ACE output. |
| 10/22/2008 | 1.3 | Follow up with PwC regarding ACE output. |
| 10/23/2008 | 0.4 | Update request list. |
| 10/23/2008 | 1.9 | Review ACE output. |
| 10/23/2008 | 0.3 | Answer questions regarding SAP Security. |
| 10/23/2008 | 0.4 | Meeting with PwC to discuss ACE results. |
| 10/23/2008 | 2.5 | Prepare for client meeting by brainstorming client efficiencies and value add; document results of brainstorming. |
| 10/24/2008 | 0.6 | Navigating through the Grace Portal. |
| 10/24/2008 | 1.4 | Follow up on requests. |
| 10/24/2008 | 0.7 | Discussion with PwC regarding status. |
| 10/24/2008 | 0.3 | Discussion with Grace - S.Vanga regarding overall audit. |

| | | |
|---|---|---|
| 10/24/2008 | 0.4 | Prepare for SAP GTS system implementation meeting. |
| 10/24/2008 | 0.8 | Meeting with PwC and Grace - S. Vanga, E. Slotwinski  to discuss GTS system implementation |
| 10/24/2008 | 5.2 | Document SOAR configuration control testing. |
| 10/24/2008 | 0.4 | Discussion with PwC regarding the ACE practice aides. |
| 10/27/2008 | 6.5 | SOAR BASIS Review |
| 10/27/2008 | 0.5 | Status discussion with PwC. |
| 10/28/2008 | 0.6 | Tidy up the Computer Operations testing documentation. |
| 10/28/2008 | 3.7 | SOAR BASIS Review. |
| 10/28/2008 | 1.1 | VIRSA SOD review meeting with Grace - B.Summerson. |
| 10/28/2008 | 0.6 | Prepare for VIRSA SOD review meeting. |
| 10/29/2008 | 6.9 | SOAR BASIS Review. |
| 10/29/2008 | 0.6 | Populate the observation log. |
| 10/29/2008 | 0.8 | Follow up with clients regarding observations. |
| 10/29/2008 | 1.2 | Internal status meeting with PwC. |
| 10/30/2008 | 0.6 | Follow up with clients regarding termination process. |
| 10/30/2008 | 8.4 | SOAR BASIS Review. |
| 10/30/2008 | 1.4 | Internal status meeting with PwC. |
| 10/31/2008 | 0.4 | Meet with Grace - L.Anton to discuss price list changes. |
| 10/31/2008 | 0.3 | Meet with Grace - B.Summerson to discuss VIRSA tool. |
| 10/31/2008 | 2.8 | Evaluate SOD & RA  VIRSA controls. |
| 10/31/2008 | 1.7 | Internal status meeting with PwC. |
| 10/31/2008 | 2.8 | SOAR BASIS Review. |

| | |
|---|---|
| **148.1** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **148.1** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2008 | 0.3 | Finalize Grace third quarter audit control tool. |
| 10/1/2008 | 2.1 | Participate in Grace lean week debrief meeting. |
| 10/1/2008 | 0.8 | Participate in meeting with PwC SPA team. |
| 10/1/2008 | 0.7 | Preparation for and discussion with UK Grace team regarding census data testing |
| 10/1/2008 | 1.2 | Participate in a Q3 issues debrief meeting with J. Bray, Grace |
| 10/1/2008 | 0.2 | Respond to S. Rahmani, PwC, on questions concerning independence of the Grace international teams. |
| 10/1/2008 | 0.5 | Respond to emails from Grace international teams. |
| 10/1/2008 | 0.2 | Review new independence requirements of Grace in regards to PCAOB Rule 3526 |
| 10/1/2008 | 0.4 | Devise a list of best practices for the third quarter Grace audit. |
| 10/1/2008 | 0.3 | Prepare for lean week debrief meeting. |
| 10/8/2008 | 0.3 | Discussion with P. Katsiak, PwC, on key report testing for internal control documents. |
| 10/8/2008 | 0.2 | Discussion with P. Katsiak, PwC, on cutoff testing for physical inventories. |
| 10/8/2008 | 0.3 | Discussion with J. Bray, PwC, on international teams testing SPA controls. |
| 10/8/2008 | 0.4 | Discussion with J. Bray, PwC, on Q3 issues. |
| 10/7/2008 | 0.2 | Discuss comprehensive spreadsheet and report listing with A. Lueck, PwC. |
| 10/7/2008 | 0.1 | Discuss with L. Keorlet, PwC, potential meeting with PwC Japan. |
| 10/7/2008 | 0.1 | Email K. Geung, PwC, about audit collaboration tool for interim and year end testing. |
| 10/7/2008 | 0.3 | Discussion with M. Burkard, PwC, to review SPA's approach to international ITGC and controls testing. |
| 10/7/2008 | 0.1 | Email PwC Japan about inter-office instruction letters. |
| 10/7/2008 | 0.2 | Meet with M. Burkard, PwC, about ITGC procedures performed at foreign locations. |
| 10/7/2008 | 0.6 | Meeting with K. Geung, PwC, to review interim testing procedures. |
| 10/7/2008 | 0.2 | Participate in debrief meeting on internal audit and 404 status. |
| 10/7/2008 | 0.7 | Prepare for Grace finance kick-off meeting. |
| 10/7/2008 | 0.4 | Review GCP interim procedures. |
| 10/7/2008 | 0.3 | Send M. Burkard, PwC, the prior year SPA memorandum and research templates for current year reports. |
| 10/8/2008 | 1 | Kick-off meeting with Grace finance team. |
| 10/8/2008 | 0.1 | Discussion of third quarter pension discount rates with K. Blood, Grace. |
| 10/10/2008 | 3.3 | Internal meeting to debrief on Grace lean week concepts and establish best practices for the team. |
| 10/13/2008 | 0.1 | Review multilocation procedures step. |
| 10/14/2008 | 0.6 | Document the valuation resource diagnostic for W. R. Grace. |
| 10/14/2008 | 0.1 | Meeting with T. Puglisi, Grace, to review third quarter corporate trial balance. |
| 10/14/2008 | 0.1 | Obtain the 2009 board of directors schedule from D. Matteson, Grace. |
| 10/14/2008 | 0.8 | Participate in third quarter internal status meeting. |
| 10/14/2008 | 0.5 | Prepare for the internal status meeting |
| 10/14/2008 | 0.2 | Read email from Grace Australia team and respond. |
| 10/14/2008 | 0.5 | Review FAS 123® guidance for stock options. |
| 10/14/2008 | 0.8 | Review Internal audit deficiencies for Germany.  Send update test plan to Germany along with list of internal audit deficiencies. |
| 10/14/2008 | 0.1 | Review of K. Franks, Grace, email on LTIP for the third quarter. |
| 10/14/2008 | 0.2 | Review requirements for AS 3 confirmations to be completed for agreed-upon procedures or when relying on work performed for a statutory audit. |
| 10/14/2008 | 0.1 | Review significant inquiries step. |
| 10/14/2008 | 0.2 | Send email to GHRS team in preparation for year end audit |
| 10/14/2008 | 0.1 | Meet with T. Puglisi, Grace, to schedule second closing meeting. |
| 10/14/2008 | 0.1 | Update audit control tool for third quarter in shared workspace. |
| 10/15/2008 | 2 | Begin assembling interim and year end client document request lists. |
| 10/15/2008 | 0.2 | Discussion with A. Lueck on extent of 404 controls testing for GCP additions. |
| 10/15/2008 | 0.2 | Discussion with K. Blood, Grace, on Q3 discount rates. |
| 10/15/2008 | 0.2 | Review of database (Planning steps) |
| 10/16/2008 | 2.2 | Continue drafting interim and year end client document request lists. |
| 10/16/2008 | 0.7 | Call with SPA team to review testing approach. |
| 10/16/2008 | 1.4 | Document environmental testing plan. |
| 10/16/2008 | 0.4 | Review third quarter environmental reserves balance by site. |
| 10/16/2008 | 2.4 | Continue drafting interim and year end client document request lists. |
| 10/16/2008 | 0.6 | Review audit approach for defined benefit plans. |
| 10/16/2008 | 0.3 | Review proposed materiality thresholds for the third quarter. |
| 10/17/2008 | 0.1 | Documentation in the significant matters step |
| 10/17/2008 | 0.4 | Email with international entities regarding expected procedures. |
| 10/17/2008 | 0.1 | Meet with B. Dockman, Grace about status of LTIP stock options memo and support. |
| 10/17/2008 | 0.2 | Meet with SPA to go over SAS 70 review. |
| 10/17/2008 | 0.3 | Review Q3 pension reconciliations |
| 10/17/2008 | 0.6 | Review of FIN 46® implementation in 2002 for determination of ART as a variable interest entity. |

| | | |
|---|---|---|
| 10/17/2008 | 3.1 | Review of FIN 46®, FAS 141® and FAS 160 for the accounting for a deconsolidation of a variable interest entity. |
| 10/17/2008 | 0.2 | Review of planning steps in Q3 database |
| 10/17/2008 | 0.3 | Review of the new UK loan hedge for the second quarter. |
| 10/20/2008 | 0.1 | Discuss with A. Lueck, PwC, environmental reserves. |
| 10/20/2008 | 0.1 | Email to Tom Smith, PwC, on accounting for ART under FIN 46®. |
| 10/20/2008 | 0.3 | Finalize the fair value diagnostic tool for W. R. Grace. |
| 10/20/2008 | 0.3 | Participate in internal meeting to review potential ART de-consolidation |
| 10/20/2008 | 0.4 | Meet with Angela Huffington, Grace, to review UK hedge. |
| 10/20/2008 | 0.3 | Meet with L. Keorlet, PwC, to review accounting for UK hedge. |
| 10/20/2008 | 0.2 | Meet with B. Dockman, Grace, to get a status update on the Stock Comp memo. |
| 10/20/2008 | 0.9 | Meet with Bill Dockman, Grace,  to go over ART de-consolidation |
| 10/20/2008 | 0.1 | Meet with Jason Day, Grace, to review open items on pension. |
| 10/20/2008 | 0.1 | Meet with K. Franks, Grace, to review outstanding items for LTIP. |
| 10/20/2008 | 0.1 | Meet with Terry Puglisi, Grace, to review PBC listing. |
| 10/20/2008 | 0.1 | Review pension files for the third quarter. |
| 10/20/2008 | 0.1 | Review email from Japan team in regards to international instructions letter for Grace. |
| 10/20/2008 | 3 | Review ART de-consolidation updated memorandum. |
| 10/20/2008 | 0.3 | Review legal meeting agenda for third quarter legal update meeting. |
| 10/20/2008 | 0.4 | Review test plan for environmental site visit. |
| 10/20/2008 | 0.1 | Review third quarter client document tool for list of deliverables sent by Grace for the third quarter. |
| 10/20/2008 | 0.2 | Status update with L. Keorlet, PwC. |
| 10/20/2008 | 0.2 | Review and update audit control tool for third quarter. |
| 10/21/2008 | 0.4 | Call with Tom Smith, PwC, about ART consolidation. |
| 10/21/2008 | 0.3 | Call with A. Lueck, PwC, to review Q3 status and corporate fluctuation analysis. |
| 10/21/2008 | 0.1 | Call with L. Keorlet, PwC, to schedule a meeting with B. Dockman, Grace, for lean week follow up. |
| 10/21/2008 | 0.3 | Participate in closing meeting with GCP |
| 10/21/2008 | 0.1 | Document British Pound foreign currency hedge accounting treatment. |
| 10/21/2008 | 0.1 | Prepare email to Bill Dockman, Grace, about LTIP stock com |
| 10/21/2008 | 0.1 | Forward A. Lueck, PwC, LTIP documents and review accruing for first year of plan. |
| 10/21/2008 | 0.4 | Participate in an internal status meeting. |
| 10/21/2008 | 0.5 | Prepare for internal status meeting |
| 10/21/2008 | 0.2 | Read LTIP stock comp document and put documents in the database |
| 10/21/2008 | 0.2 | Review GCP third quarter closing meeting agenda |
| 10/21/2008 | 0.4 | Review of German hedge loan with the UK. |
| 10/21/2008 | 2 | Review of pension reconciliations |
| 10/21/2008 | 0.1 | Review of proper presentation for loans against surrender value of life insurance policies. |
| 10/21/2008 | 0.2 | Review SPA mapping document to Grace financial statement line items. |
| 10/21/2008 | 0.1 | Review updated legal agenda for Q3 legal meeting with Grace counsel. |
| 10/21/2008 | 0.1 | Review updated client document request list for the third quarter. |
| 10/21/2008 | 0.1 | Meet with T. Puglisi, Grace, to prepare for third quarter second closing meeting. |
| 10/21/2008 | 0.1 | Schedule meeting with SPA team to review status of controls testing. |
| 10/22/2008 | 0.2 | Call with K. Blood, Grace, to discuss status of pension tie outs. |
| 10/22/2008 | 1.1 | Participate in closing meeting with Terry Puglisi, Grace corporate. |
| 10/22/2008 | 0.1 | Discussion with B. Dockman, Grace, of FAS 123® memorandum. |
| 10/22/2008 | 0.3 | Meet with PwC SPA team to discuss mapping of controls to financial statement line items. |
| 10/22/2008 | 0.6 | Meet with staff to review status of corporate section of the database in preparation for closing meeting with T. Puglisi, Grace. |
| 10/22/2008 | 0.2 | Perform analysis of British hedge with support obtained from A. Buffington, Grace. |
| 10/22/2008 | 0.8 | Prepare for closing meeting with Terry Puglisi, Corporate. |
| 10/22/2008 | 0.2 | Review and distribute memorandums from Grace shared drive. |
| 10/22/2008 | 0.4 | Review and forward Germany entity level control meeting documentation from Grace Germany team. |
| 10/22/2008 | 0.1 | Review audit control tool. |
| 10/22/2008 | 0.2 | Read updated FAS 123® memorandum. |
| 10/22/2008 | 4.5 | Tie out of pension balance sheet roll forward. |
| 10/23/2008 | 2.3 | Tie out of pension worldwide balance sheet roll forward and other comprehensive income schedules. |
| 10/23/2008 | 1.4 | Read the plan of reorganization. |
| 10/23/2008 | 0.2 | Email T. Dyer, Grace, about additional guidance under FIN 46®. |
| 10/24/2008 | 0.1 | Discussion with P. Katsiak, PwC about Curtis Bay inventory call. |
| 10/24/2008 | 0.1 | Meet with R. Lapidario, Grace, about German loan hedge schedule. |
| 10/24/2008 | 0.5 | Meet with SPA team to get a status update on testing progress. |
| 10/24/2008 | 0.6 | Meet with E. Lewinski, Grace IT. |
| 10/24/2008 | 0.2 | Participate in meeting with T. Dyer and B. Dockman, Grace, about FIN 46®. |
| 10/24/2008 | 1.1 | Prepare for lean week meeting with H. La Force, Grace. |
| 10/24/2008 | 0.2 | Read latest issue of bankruptcy news reporting. |
| 10/24/2008 | 0.3 | Review management representation letter |
| 10/24/2008 | 0.2 | Review of Columbia fund redemptions and net asset value. |
| 10/24/2008 | 0.2 | Review of loan schedules to complete the analysis of the British Pound loan. |
| 10/24/2008 | 0.2 | Review updated client document request list for the third quarter. |
| 10/24/2008 | 1.3 | Review underlying assumptions for Options under FAS 123®. |
| 10/24/2008 | 0.1 | Send email to A. Buffington, Grace, on British pound hedge |
| 10/24/2008 | 0.3 | Update audit control tool for third quarter in shared workspace. |
| 10/27/2008 | 0.2 | Discuss with J. Bray, PwC, about international engagement letters and billing. |
| 10/27/2008 | 0.3 | Discuss with J. Bray, PwC, on sale of San Leandro facility and application of FAS 144. |
| 10/27/2008 | 0.2 | Discuss with J. Bray, PwC, on underlying assumptions of FAS 123® model. |

| | | |
|---|---|---|
| 10/27/2008 | 0.3 | Email K. Geung, PwC, about documentation of sale of San Leandro facility for the third quarter. |
| 10/27/2008 | 1.4 | Meet with B. Dockman and T. Dyer, Grace, to discuss ART De-consolidation under FIN 46® |
| 10/27/2008 | 0.3 | Meet with J. Martin, Grace, about lean week debrief meeting scheduled for 10/28. |
| 10/27/2008 | 0.1 | Meet with T. Puglisi, Grace, to review schedule for 10Q. |
| 10/27/2008 | 0.4 | Prepare and submit an AASI database request for FIN 46 informal consultation. |
| 10/27/2008 | 0.2 | Read the bankruptcy reporting news issue 169. |
| 10/27/2008 | 0.6 | Respond to international teams including PwC Venezuela and PwC Japan. |
| 10/27/2008 | 0.7 | Review guidance for impairment review under FAS 144. |
| 10/27/2008 | 0.3 | Review of environmental reserves step |
| 10/27/2008 | 0.1 | Review updated client document request list for the third quarter. |
| 10/27/2008 | 0.1 | Send L. Gardner, Grace, an email about the environmental reserves site visit. |
| 10/27/2008 | 0.1 | Update audit control tool for third quarter in shared workspace. |
| 10/28/2008 | 0.1 | Email K. Kai, PwC, ART engagement letter. |
| 10/28/2008 | 1.5 | Review Grace's treatment of stock compensation awards under FAS 123®. |
| 10/28/2008 | 2 | Review interim and year end test plans with J. Bray, PwC. |
| 10/28/2008 | 0.2 | Review with T. Puglisi, Grace about 10Q tie out. |
| 10/28/2008 | 1 | Participate in lean week debrief meeting with H. La Force, Grace. |
| 10/28/2008 | 0.8 | Prepare for and participate in weekly internal update meeting. |
| 10/28/2008 | 0.1 | Review 10Q tie out responsibilities. |
| 10/28/2008 | 0.6 | Review 2001 memorandum to see how Grace originally decided upon the equity method of accounting for ART. |
| 10/28/2008 | 0.4 | Review of corporate trial balance step |
| 10/28/2008 | 0.2 | Update management representation letter |
| 10/29/2008 | 0.2 | Participate on a call with K. Blood, Grace, to discuss discount rate selections and credit market impact on discount rates. |
| 10/29/2008 | 0.2 | Discuss with B. Dockman, Grace, about updating the stock comp memorandum. |
| 10/29/2008 | 0.1 | Email S. Rahmani, PwC, with answers to questions on cash flow fluctuations. |
| 10/29/2008 | 0.2 | Email with C. Falcenberg, PwC, to gain access to probivit portal for Sarbanes Oxley work. |
| 10/29/2008 | 1.6 | Meet with B. Dockman, K. Franks and T. Puglisi, Grace, to discuss stock option assumptions and disclosures. |
| 10/29/2008 | 0.7 | Meet with T. Dyer, Grace, on project red sox and updated information on accounting treatment of ART. |
| 10/29/2008 | 0.2 | Meet with T. Puglisi, Grace, to go over binder management for 10Q tie out. |
| 10/29/2008 | 0.8 | Review accounting for the British hedge in SAP. Update documentation in the database. |
| 10/29/2008 | 0.2 | Review and modify management representation letter |
| 10/29/2008 | 0.3 | Review divestment reserves step. |
| 10/29/2008 | 0.3 | Review investments step. |
| 10/29/2008 | 0.3 | Review of consolidation memo on project red sox. |
| 10/29/2008 | 1.2 | Review of pension discount rates against global actuarial assumptions report.  Email C. Chu, PwC, with follow-up questions and update database documentation. |
| 10/29/2008 | 0.3 | Review SPA list of in scope applications. |
| 10/30/2008 | 0.1 | Participate on a call with A. Lueck, PwC, about legal letter and litigation mapping for the third quarter. |
| 10/30/2008 | 0.4 | Participate on a call with J. Bray, PwC, as a status update for third quarter as well as review critical matters. |
| 10/30/2008 | 0.2 | Discuss appropriateness of opinion with L. Keorlet, PwC. |
| 10/30/2008 | 0.1 | Discuss third quarter deficiencies with L. Keorlet, PwC. |
| 10/30/2008 | 1.2 | Discuss with A. Buffington, Grace, accounting for foreign currency translation and email selected guidance.  Update documentation in database. |
| 10/30/2008 | 0.2 | Discuss with A. Lueck, PwC, legal mapping control. |
| 10/30/2008 | 0.1 | Email management representation letter to T. Puglisi and B. Dockman, Grace. |
| 10/30/2008 | 0.2 | Meet with J. Bahorich, Grace, about the divestment reserves memorandum. |
| 10/30/2008 | 0.6 | Meet with P. Crosby, PwC, about SPA testing. |
| 10/30/2008 | 0.4 | Meet with T. Puglisi, Grace, about opinion. |
| 10/30/2008 | 0.2 | Meet with T. Puglisi, Grace, to discuss the preparation of the asbestos reserve memorandum. |
| 10/30/2008 | 0.9 | Meet with PwC SPA team to review mapping of systems to financial statement line items and disclosures. |
| 10/30/2008 | 0.9 | Participate in preparation meeting for Curtis Bay physical inventory observation. |
| 10/30/2008 | 0.5 | Review Curtis Bay physical inventory observation procedures. |
| 10/30/2008 | 0.4 | Participate in status update meeting with L. Keorlet, PwC. |
| 10/30/2008 | 0.3 | Tie out of pension footnotes. |
| 10/30/2008 | 0.3 | Update management representation letter |
| 10/31/2008 | 6.1 | Participate in physical inventory observation at Curtis Bay plant location. |
| | **98.9** | **Total Grace Integrated Audit Charged Hours** |
| | **98.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/13/2008 | 2.1 | Gather and organize workpapers for Q3 review |
| 10/13/2008 | 1.7 | Discussions with J. Own, PwC, in preparation for third quarter review. |
| 10/13/2008 | 4.2 | Preliminary Review Q3 Effective Tax rate (ETR) & Uncertain Tax Positions (UTP) |
| 10/14/2008 | 1.4 | Review and test reasonableness of Q3 foreign provision summary & research rate changes |
| 10/14/2008 | 0.6 | Review Q3 effective tax rate and uncertain tax positions |
| 10/16/2008 | 2.3 | Preparation of Q3 Tax provision review memo |
| 10/16/2008 | 1.1 | Review and test reasonableness of Q3 ETR & UTP |
| 10/16/2008 | 5.2 | Review and test reasonableness of Q3 German Tax Provision summary |
| 10/17/2008 | 1.0 | Review revised workpapers |
| 10/22/2008 | 3.0 | Discussions about partnership sale |
| 10/24/2008 | 5.2 | Review Grace files regarding partnership basis |
| 10/30/2008 | 1.8 | Update third quarter memorandum based on additional information and discussions |
| 10/30/2008 | 1.2 | Document in the third quarter database. |

| | | |
|------|-------|----------------------------------|
| | **30.8** | **Total Grace Integrated Audit Charged Hours** |
| | **30.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Ana Panton**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/22/2008 | 0.20 | Perform background research for the tax provision for the Colowyo partnership. |
| 10/22/2008 | 1.80 | Perform review of the tax provision for the Colowyo partnership. |
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Elizabeth Sama**

| | | |
|------|-------|----------------------------------|
| 10/22/2008 | 2.5 | Tax Provision Partnership Issue- review depletion files from 1994-2006 |
| | **2.5** | **Total Grace Integrated Audit Charged Hours** |
| | **2.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Gerald Gugerty**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/20/2008 | 6.0 | Participate in physical Inventory Count at Chicago plant; sample count within the plant. |
| 10/20/2008 | 2.0 | Perform tie out of test counts at the Chicago plant. |
| 10/21/2008 | 2.0 | Participate in physical Inventory Count at Chicago warehouse; sample count within the warehouse. |
| 10/21/2008 | 2.0 | Perform tie out of test counts at the Chicago warehouse. |
| | **12.0** | **Total Grace Integrated Audit Charged Hours** |
| | **12.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Julia Bashvrov**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/13/2008 | 0.3 | Locating and obtaining access to this year and last year client databases |
| 10/13/2008 | 0.3 | Preparing for a conference call with Grace - Donna Wilson |
| 10/13/2008 | 0.3 | Conference call with Grace - Donna Wilson |
| 10/13/2008 | 2.2 | Familiarizing with last year's documentation |
| 10/13/2008 | 0.3 | Discuss plans for next week with PricewaterhouseCoopers - Martin Burkard |
| 10/13/2008 | 0.5 | Assisting a new associate with testing |
| 10/13/2008 | 0.5 | Discuss strategy for identifying automated controls that would need to be tested by SPA |
| 10/13/2008 | 0.8 | Work on Treasury matrix as an example for all future matrices |
| 10/13/2008 | 2.8 | Categorizing automated and manual controls for the "Corporate" business cycles |
| 10/13/2008 | 0.5 | Started work on categorizing automated and manual controls for the "Construction" business cycles |
| 10/13/2008 | 0.2 | Discuss plans for the engagement with PricewaterhouseCoopers Senior Manager |
| 10/14/2008 | 0.5 | Review of database. |
| 10/14/2008 | 1.0 | Assist new associate with testing and understanding database and operating system controls |
| 10/14/2008 | 2.5 | Categorizing automated and manual controls for the "Construction" business cycles |
| 10/14/2008 | 3.5 | Categorizing automated and manual controls for the "Davison" business cycles |
| 10/14/2008 | 0.5 | Plan for the meeting with Grace - Pete Wood |
| 10/14/2008 | 0.5 | Gain an understanding of what is SUDO file |
| 10/14/2008 | 0.5 | Maintain a summary file with all the files evaluated for business cycles |
| 10/15/2008 | 0.2 | Inspect new associate's work |
| 10/15/2008 | 0.5 | Meeting with Grace - Peter Wood |
| 10/15/2008 | 3.0 | Put together the summary file of all the controls to evaluate for the applications controls |
| 10/15/2008 | 0.2 | Email co-workers to gain an understanding of the controls to be tested per Core Assurance |
| 10/15/2008 | 0.5 | Familiarizing with last year's documentation for SAP and SOAR security |
| 10/15/2008 | 0.4 | Discussing with Core Assurance the controls to be tested by System and Process Assurance team |
| 10/15/2008 | 0.5 | Review database for new associate's work. |
| 10/15/2008 | 0.2 | Discussing templates for all the testing |
| 10/15/2008 | 1.6 | Organize summary file for further testing |
| 10/15/2008 | 1.2 | Prepare for the testing of the automated controls |
| 10/16/2008 | 0.5 | Selecting a sample for SAP Change Management testing |
| 10/16/2008 | 0.5 | Emailing co-workers to get an understanding of the obtained documentation and strategy |
| 10/16/2008 | 1.0 | Conference call with core assurance |
| 10/16/2008 | 0.5 | Assess the sample size rational |
| 10/16/2008 | 0.3 | Review new associate's work |
| 10/16/2008 | 1.5 | Answering questions for new associate |
| 10/16/2008 | 3.0 | Manipulating files for Automated controls testing |
| 10/16/2008 | 0.5 | Review documentation from the client for testing |
| 10/17/2008 | 1.0 | Update the client open items list. |
| 10/17/2008 | 1.0 | Automated controls discussion |
| 10/17/2008 | 0.2 | Draft an email to core assurance regarding reports and spreadsheets testing |
| 10/17/2008 | 1.3 | Assist new associate with testing SAP |
| 10/17/2008 | 0.3 | Preparing for a conference call with PricewaterhouseCoopers Manager. |
| 10/17/2008 | 0.5 | Phone call with PricewaterhouseCoopers Senior Manager on the status of the work |
| 10/17/2008 | 0.2 | Discuss rearranging of testing responsibilities |
| 10/17/2008 | 1.0 | Review prior year work on Change Management |
| 10/17/2008 | 1.5 | Review supporting documentation from the client for testing |
| 10/17/2008 | 0.3 | Assist drafting emails to WR Grace client - Peter Wood |
| 10/17/2008 | 0.7 | Inspect new Change management policies for this audit year |
| 10/20/2008 | 0.6 | Update the client open items list. |
| 10/20/2008 | 4.5 | Map Manual controls with spreadsheets and reports to the list of all key spreadsheets and reports |
| 10/20/2008 | 1.9 | Deciding on how to test Application controls |
| 10/20/2008 | 0.3 | Draft an email to core assurance regarding application controls |
| 10/20/2008 | 0.2 | Respond to client emails. |

| | | |
|---|---|---|
| 10/21/2008 | 0.6 | Review associates work for two controls |
| 10/21/2008 | 1.0 | Met with Core Assurance to discuss the approach to testing of Automated controls and reports |
| 10/21/2008 | 1.6 | Deciding on how to test Application controls |
| 10/21/2008 | 1.5 | Formatting testing templates for SOAR Change management testing |
| 10/21/2008 | 2.5 | Understanding and analyzing all the supporting documentation necessary for testing |
| 10/21/2008 | 0.3 | Updating the request list |
| 10/21/2008 | 0.7 | Draft an email to WR Grace - Srinivasa Vanga for all the outstanding items |
| 10/21/2008 | 0.4 | Select a sample of transport changes to SOAR |
| 10/21/2008 | 0.4 | Discuss with associate last year's approach to testing automated controls |
| 10/22/2008 | 0.5 | Respond to client emails. |
| 10/22/2008 | 0.4 | Find Internal Audit's testing for two automated controls |
| 10/22/2008 | 0.4 | Review Internal Audit's work on those two automated controls |
| 10/22/2008 | 0.5 | Reperform and document Internal Audit's work for those two automated controls |
| 10/22/2008 | 0.7 | Review client's documentation and send follow ups |
| 10/22/2008 | 2.0 | Reports and spreadsheets testing. |
| 10/23/2008 | 1.5 | Assist new associate with reviewing documents |
| 10/23/2008 | 0.5 | Discuss with Core Assurance regarding testing of one of the automated controls |
| 10/23/2008 | 2.9 | Document automated controls strategy and work |
| 10/23/2008 | 2.1 | Document audit controls testing |
| 10/23/2008 | 1.0 | Review obtained client's documents |
| 10/23/2008 | 1.0 | Testing SAP Change Management |
| 10/24/2008 | 1.0 | Meeting with PricewaterhouseCoopers - S. Venkiteswaran. |
| 10/24/2008 | 1.0 | Responding to client emails. |
| 10/24/2008 | 5.0 | Testing SOAR Change Management controls |
| 10/24/2008 | 0.5 | Testing SAP Change Management controls |
| 10/24/2008 | 1.0 | Discussing with team issues identified |
| 10/27/2008 | 0.7 | Prepare for the meeting with client |
| 10/27/2008 | 0.7 | Meeting with WR Grace - Srinivasa Vanga |
| 10/27/2008 | 0.3 | Follow up with the client after the meeting |
| 10/27/2008 | 1.0 | Respond to client emails. |
| 10/27/2008 | 2.5 | Update Automated controls file with the reports names |
| 10/27/2008 | 2.5 | Change Management testing |
| 10/28/2008 | 0.8 | Respond to client emails. |
| 10/28/2008 | 1.0 | Review work of new associate and database notes |
| 10/28/2008 | 1.0 | Discuss with the team exceptions noted |
| 10/28/2008 | 0.3 | Document exceptions in the email |
| 10/28/2008 | 3.0 | Updated SAP and SOAR change management documentation based on team discussion |
| 10/28/2008 | 1.0 | Update database with the latest paperwork and update the request list |
| 10/28/2008 | 0.2 | Email core assurance about one control we might possibly need to test |
| 10/28/2008 | 1.2 | Finalize the Automated controls file |
| 10/29/2008 | 0.7 | Review work of new associate related to operating system |
| 10/29/2008 | 1.5 | Internal PricewaterhouseCoopers meeting to discuss reporting for Friday's meeting |
| 10/29/2008 | 1.6 | Review work of new associate related to SOAR |
| 10/29/2008 | 1.5 | Document automated control testing |
| 10/29/2008 | 0.7 | Review prior year's documentation related to reports testing |
| 10/29/2008 | 3.0 | Perform automated controls testing |
| 10/30/2008 | 1.8 | Internal meeting to discuss observations and plan for Friday's meetings |
| 10/30/2008 | 2.0 | Respond to client emails. |
| 10/30/2008 | 1.0 | Discuss with the team exceptions noted |
| 10/30/2008 | 2.0 | Finalize testing for Change Management |
| 10/31/2008 | 3.0 | Internal Meetings preparations |
| 10/31/2008 | 3.0 | Review work on SAP and SOAR Security |
| 10/31/2008 | 2.0 | Participate in internal meetings |

| | |
|---|---|
| **120.3** | **Total Grace Integrated Audit Charged Hours** |
| **120.3** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2008

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name:  Alex DiZio** | | |
| 10/20/2008 | 1.8 | I performed 404 Controls Testing on the SOP matrix of Accounts Receivable |
| 10/20/2008 | 1.8 | I performed 404 Controls Testing on the Credits and Collections matrix of Accounts Receivable |
| 10/20/2008 | 1.2 | I read over the financial accounting policies to gain an understanding of them |
| 10/20/2008 | 1 | I performed 404 Controls Testing on the Accounts Payable cycle |
| 10/20/2008 | 2.4 | I performed testing over the Financial Testing cycle to ensure timely and appropriate review of financial transactions |
| 10/20/2008 | 0.8 | I made documentation to the database for the cycles worked on |
| 10/21/2008 | 0.6 | Follow up with Wanda Diaz, Grace, to determine if signer of the analysis was authorized for approval. |
| 10/21/2008 | 1.2 | I performed 404 Controls Testing over the financial statements ensuring that the analysis of transactions was appropriately reviewed as indicated by timely signature |
| 10/21/2008 | 2.9 | I performed 404 Controls Testing over the financial statements tying and agreeing the balance on the G/L to detailed supporting evidence. |
| 10/21/2008 | 3.2 | I performed 404 Controls Testing over the Capital Assess Management matrix |
| 10/21/2008 | 0.8 | I met with Jack McGee, Grace, to discuss the authorization approval process for fixed asset additions |
| 10/22/2008 | 2.1 | I performed 404 Controls Testing over the Capital Assess Management matrix |
| 10/22/2008 | 0.8 | I met with Jack McGee, Grace, to perform walkthroughs for Fixed Asset Additions and Disposal procedures |
| 10/22/2008 | 4.8 | I performed Volume Rebate Testing |
| 10/22/2008 | 1.5 | I met with Beth Dellorco, Grace, to discuss accounting for rebates |
| 10/23/2008 | 1.3 | I met with Jack McGee, Grace, to discuss how to navigate in the SAP system |
| 10/23/2008 | 2.4 | Follow up with Jack Magee, Grace, on issues with asset being appropriately approved |
| 10/23/2008 | 3.8 | Performed 404 Controls Testing over the control "Supervisory manager reviews asset purchases to ensure capitalization limits, including estimated useful lives, are appropriate and in compliance with Grace Capital Asset Management Policy" in the Capital Asset Management Cycle. |
| 10/24/2008 | 0.4 | I Updated the database with the most recent versions of all of my documentation |
| 10/24/2008 | 1.5 | I performed 404 Controls Testing over the Treasury and Cash Management cycle |
| 10/27/2008 | 0.3 | Uploaded the testing spreadsheets into the database. |
| 10/27/2008 | 0.6 | I updated documentation in the database |
| | **37.2** | **Total Grace Integrated Audit Charged Hours** |
| | **37.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Phillip Crosby** | | |
| 10/1/2008 | 0.5 | SPA/Financial Audit Discussion |
| 10/3/2008 | 1.0 | 2008 IT Audit Kickoff Meeting |
| 10/3/2008 | 1.0 | Entity Level Controls Walkthrough Meeting |
| 10/3/2008 | 1.5 | Grace Planning Discussion |
| 10/6/2008 | 0.6 | SPA Audit Discussion with PwC team |
| 10/7/2008 | 0.6 | Operating System Security Walkthrough preparation |
| 10/7/2008 | 1.0 | Operating System Security Walkthrough with Pete Wood (Grace) |
| 10/7/2008 | 1.0 | WAN/Infrastructure Change Management walkthrough preparation |
| 10/7/2008 | 1.0 | WAN/Infrastructure Change Management walkthrough with (GRACE) Augie Barquin, Renee Schoff, Vladimir Polyakov, Kurt Prager, and Keith Lyons |
| 10/7/2008 | 1.8 | Chuck, SAP/SOAR Security/CM walkthrough preparation |
| 10/7/2008 | 0.5 | Walkthrough with Chuck Tremblay - Security, CM (Grace) |
| 10/7/2008 | 1.2 | SAP/SOAR Security/CM walkthroughs with Greg Covington and Srini Vanga (Grace) |
| 10/7/2008 | 0.8 | Walkthrough follow up with SPA team |
| 10/7/2008 | 0.7 | Action items discussion |
| 10/8/2008 | 0.5 | Grace discussion with PwC team |
| 10/9/2008 | 0.6 | Update Testing Memo discussion/documentation |
| 10/9/2008 | 0.4 | Grace Action Items review with PwC team |
| 10/9/2008 | 0.3 | Prepare for status update meetings |
| 10/9/2008 | 0.8 | Computer Operations/Terminations processes Walkthrough Preparation |
| 10/10/2008 | 5.1 | Grace Planning/Scoping Discussion with SPA team |
| 10/10/2008 | 1.6 | Computer Operations Preparation/Walkthrough |
| 10/10/2008 | 1.4 | Database Review |
| 10/10/2008 | 0.5 | Automated Controls Review |
| 10/10/2008 | 0.7 | Participate in status update meeting |
| 10/10/2008 | 0.4 | Terminations process walkthrough |
| 10/13/2008 | 0.7 | Database review - ELCs step |
| 10/13/2008 | 0.3 | Grace planning discussions |
| 10/13/2008 | 0.5 | Participate in status update meeting |
| 10/13/2008 | 0.2 | Automated controls discussion |
| 10/14/2008 | 0.6 | Grace status and planning meeting |
| 10/14/2008 | 0.3 | SPA Planning, Scoping and Approach documentation |
| 10/14/2008 | 0.7 | Operating System testing discussions |
| 10/14/2008 | 3.8 | SPA planning, scoping and approach documentation |
| 10/14/2008 | 0.4 | Grace team meeting |
| 10/15/2008 | 0.8 | Database review |
| 10/15/2008 | 0.6 | Automated controls review |
| 10/16/2008 | 1.3 | Application controls discussions |
| 10/16/2008 | 0.3 | Database review |
| 10/16/2008 | 0.5 | App controls/Spreadsheets/Reports review |
| 10/17/2008 | 2.3 | Prepare scoping Memo |
| 10/17/2008 | 1.1 | ELC step review |
| 10/17/2008 | 0.5 | Evaluate ITGCs step documentation |
| 10/17/2008 | 0.5 | ITGC controls discussions |
| 10/17/2008 | 2.0 | Scoping discussions |
| 10/17/2008 | 1.8 | Status/next steps discussions |
| 10/17/2008 | 1.3 | Evaluate ITGCs/Scoping Memo documentation |
| 10/20/2008 | 0.3 | ITGC testing discussions |
| 10/20/2008 | 0.8 | Automated controls discussions |
| 10/20/2008 | 0.3 | Participate in status update meeting |
| 10/21/2008 | 0.4 | ITGCs step review |
| 10/21/2008 | 2.8 | Systems implementation, system mapping, automated controls discussions |
| 10/21/2008 | 0.9 | Status/client follow up |

| | | |
|---|---|---|
| 10/21/2008 | 0.6 | Observations log creation |
| 10/21/2008 | 0.3 | Draft Email to Grace management regarding cancellation of trip to Cambridge |
| 10/21/2008 | 0.4 | Review systems mapping step |
| 10/21/2008 | 0.3 | Review testing performed by associates. |
| 10/22/2008 | 0.2 | Develop document to track significant Grace/SPA meetings |
| 10/22/2008 | 0.4 | Observations log |
| 10/22/2008 | 0.2 | Discuss email regarding cancellation of trip to Cambridge with SPA management |
| 10/22/2008 | 0.2 | Spreadsheet control discussion |
| 10/23/2008 | 0.4 | Management testing reperformance selection |
| 10/24/2008 | 0.5 | Computer Operations database review |
| 10/24/2008 | 1.5 | Internal status discussion |
| 10/24/2008 | 0.7 | Scoping Memo walkthrough |
| 10/24/2008 | 0.4 | System mapping to financial accounts |
| 10/24/2008 | 1.2 | GTS meeting prep and discussion with Ed Slotwinski, Srini Vanga (Grace) |
| 10/24/2008 | 0.7 | Systems implementation update |
| 10/24/2008 | 0.7 | Walkthrough documentation approach/rationale |
| 10/24/2008 | 0.3 | Change Management testing approach team discussion |
| 10/24/2008 | 2.2 | Participate in status update meeting |
| 10/27/2008 | 0.2 | Grace/SPA scoping memo update |
| 10/27/2008 | 0.7 | Evaluate ITGCs step update |
| 10/28/2008 | 0.6 | Security testing discussion |
| 10/28/2008 | 1.2 | Internal status discussion |
| 10/28/2008 | 1.2 | Review database - computer operations. |
| 10/28/2008 | 2.7 | Grace issues discussion/status update |
| 10/28/2008 | 1.3 | Observations Log update |
| 10/29/2008 | 0.3 | Automated controls |
| 10/29/2008 | 1.0 | IA joint status meeting |
| 10/29/2008 | 0.5 | SPA Partner Status Meeting Agenda |
| 10/29/2008 | 0.6 | Internal Status Meeting |
| 10/29/2008 | 0.3 | Observations log update |
| 10/29/2008 | 0.3 | Communicate status to Grace Management (email/spreadsheet) |
| 10/30/2008 | 0.5 | Vetting Change management issues with Srini Vanga (Grace) |
| 10/30/2008 | 0.8 | Status update |
| 10/30/2008 | 1.4 | Review the database |
| 10/30/2008 | 2.3 | Team status/action items |
| 10/30/2008 | 1.7 | ITGC Testing updates/discussions |
| 10/30/2008 | 1.2 | Open items review, change management discussion/meeting prep |
| 10/30/2008 | 1.0 | Management testing reperformance |
| 10/30/2008 | 2.8 | Internal Status - budget, scoping, partner agenda discussions |
| 10/30/2008 | 0.5 | Agenda Documents printing |
| 10/30/2008 | 0.8 | Using the work of others memo |
| 10/31/2008 | 0.5 | Program development step documentation |
| 10/31/2008 | 0.7 | Reperformance testing observations discussion with B. Summerson, Grace. |
| 10/31/2008 | 1.7 | Status meeting preparation |
| 10/31/2008 | 0.3 | Pricing increases discussion with Linda Anton (Grace) |
| 10/31/2008 | 0.5 | Update the observation log. |
| 10/31/2008 | 0.4 | Document in the database based on updated discussions. |
| 10/31/2008 | 0.5 | Participate in status update meeting |
| 10/31/2008 | 1.6 | Observations discussion with internal audit and Grace IT. |
| 10/31/2008 | 1.4 | Open Items/Action items discussion |

**94.2**   **Total Grace Integrated Audit Charged Hours**

**94.2**   **Total Hours**

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Andrew Tremble**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/15/2008 | 0.7 | Review of prior quarter results |
| | 0.9 | Review of Q3'08 Balance Sheet for GCP N.A. - provided comments to client |
| | 0.8 | Review of Q3'08 Balance Sheet for GCP Latin America - provided comments to client |
| | 0.7 | Review of Q3'08 Balance Sheet for GCP Asia Pacific - provided comments to client |
| | 0.7 | Review of Q3'08 Balance Sheet for GCP Europe - provided comments to client |
| | 5.2 | Attended the Q3'08 GCP earnings call |
| 10/16/2008 | 1.3 | Review of Q3'08 Income Statement for GCP N.A. - provided comments to client |
| | 1.1 | Review of Q3'08 Income Statement for GCP Latin America - provided comments to client |
| | 1.2 | Review of Q3'08 Income Statement for GCP Asia Pacific - provided comments to client |
| | 0.9 | Review of Q3'08 Income Statement for GCP Europe - provided comments to client |
| | 2.1 | Analysis of Balance Sheet flux explanations for GCP N.A. - finalizing analytics template |
| | 1.4 | Analysis of Balance Sheet flux explanations for GCP Latin America - finalizing analytics template |
| 10/17/2008 | 1.2 | Analysis of Balance Sheet flux explanations for GCP Asia Pacific - finalizing analytics template |
| | 0.8 | Analysis of Balance Sheet flux explanations for GCP Europe - finalizing analytics template |
| | 2.3 | Analysis of Income Statement flux explanations for GCP N.A. - finalizing analytics template |
| | 1.1 | Analysis of Balance Sheet flux explanations for GCP Latin America - finalizing analytics template |
| | 0.9 | Analysis of Balance Sheet flux explanations for GCP Asia Pacific - finalizing analytics template |
| | 0.7 | Analysis of Balance Sheet flux explanations for GCP Europe - finalizing analytics template |
| 10/20/2008 | 0.4 | Meeting with Victor Leo, GCP Controller, to cover general quarterly inquiries (inventory, revenue & receivables) |
| | 2.8 | Performance of four step substantive analytic for Inventory accounts |
| | 2.4 | Performance of DSO & past due 4 step substantive analytics for Q3'08 |
| | 1.1 | Review of GCP allowance for doubtful accounts |
| | 1.0 | Performance of top 15 customers 4 step substantive analytic |
| | 0.3 | Selections made for inventory lower of cost or market testing |
| 10/21/2008 | 0.6 | Wrap-up of top 15 customers 4 step substantive analytic |
| | 4.1 | Performance of Inventory Lower of cost or mraket non-stat testing & documentation |
| | 3.5 | Performance of volume rebate target testing |
| | 0.7 | Collection and review of all flow charts for 404 processes |
| | 0.3 | Attendance on GCP Q3'08 Closing Meeting (Phone Call) |
| | 0.4 | Work with new associate through documentation of volume rebate testing |
| 10/22/2008 | 0.5 | Preparation for walkthroughs scheduled for 10/22/08 |
| | 0.8 | Capital Asset Management walkthroughs (additions & disposals) with Jack MaGee, Senior Accountant |
| | 1.2 | Sales Order Processing Walkthrough with Beth Dellorco, Divisional Accountant (Volume Rebates) |
| | 0.8 | Fraud Interview with Ardria Cucinotta, GCP Credit Manager |
| | 0.7 | Fraud Interview with Jack MaGee, Grace PPE Senior Accountant |
| | 0.9 | Fraud Interview with Nalini Babooram, GCP Sr Analyst |
| | 1.5 | Work with new associate on 404 controls testing procedures |
| | 1.2 | Documentation of Sales Order Processing Walkthrough with Deth Dellorco |
| | 1.3 | Documentation of Capital Asset management walkthroughs with Jack MaGee. |
| | 0.5 | Discussions with Wanda Diaz to finalize scheduling of open walkthroughs |
| | 0.6 | Completion of documentation of Fraud interviews conducted earlier in the day |
| 10/23/2008 | 1.0 | Credit & Collections and Sales Order Processing walkthroughs with Ardria Cucinotta, GCP Credit Manager |
| | 0.5 | Review of documents obtained from walkthrough with Ardria Cucinotta |
| | 0.6 | Sales order processing walkthroughs with Barry Conlon, Regional Sales Manager |
| | 1.5 | Documentation of walkthroughs with Ardria Cucinotta (Credity & Collections and Sales Order Processing) |
| | 0.9 | Documentation of walkthroughs with Barry Conlon (Sales Order Processing) |
| 10/24/2008 | 0.5 | Preparation for walkthroughs scheduled for 10/24/2008 |

| | |
|---|---|
| 0.5 | Bills of Material walkthrough with Maureen Dalton, Mgr Global Tech. Control Manager |
| 0.5 | Procurement walkthrough with Mary Beth Lauretti, Supply Chain Analyst |
| 2.3 | Meeting with Beth Dellorco, Divisional Accountant, to discuss discrepancies in Volume Rebate testing |
| 1.8 | Review of materials obtained from Beth Dellorco, Grace, and finalization of Volume Rebate interim testing |
| 0.4 | Finalization of inventory Lower of Cost or Market testing & documentation |
| 0.8 | Documentation of Bills of Material walkthrough with Maureen Dalton, Grace |
| 0.6 | Documentation of Procurement walkthrough with Mary Beth Lauretti, Grace |

**63.5**    **Total Grace Integrated Audit Charged Hours**

**63.5**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report – Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jian Hui Lee**

| | | |
|------|-------|----------------------------------|
| 10/15/2008 | 1.0 | Derivatives Valuation Work |
| | **1.0** | **Total Grace Integrated Audit Charged Hours** |
| | **1.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2008

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 10/1/2008 | 2.8 | Prepare for meeting and conduct team meeting on lean week lessons (PwC team = P.Katsiak, N.Johnson, E.Margolius, S.Rahmani, A.Lueck) |
| 10/1/2008 | 0.8 | Discuss Q3 significant matters with J.Bray (PwC) |
| 10/1/2008 | 0.6 | Update / finalize Audit Control Tool and email to Grace for Q3 |
| 10/1/2008 | 0.2 | Email A.Lueck (PwC) on 404 testing status |
| 10/1/2008 | 0.4 | Meet with M.Joy (Grace) on LIFO restatement project |
| 10/1/2008 | 3.4 | Work on LIFO Restatement project, specifically Q1 2008 period |
| 10/1/2008 | 0.3 | Review Lake Charles Sales Order Processing 404 work performed |
| 10/2/2008 | 1.2 | Review Lake Charles Inventory, PPE & Payroll 404 work performed |
| 10/2/2008 | 0.6 | Meet with A.Lueck & P.Katsiak (both PwC) to discuss 404 status |
| 10/2/2008 | 0.3 | Review general 404 documentation status |
| 10/2/2008 | 0.4 | Review Incentive Compensation & Payroll 404 work performed |
| 10/2/2008 | 2.0 | Work on LIFO Restatement project, specifically Q2 2008 period |
| 10/2/2008 | 0.3 | Review Columbia Specialized Inventory Accounting 404 work performed |
| 10/2/2008 | 0.5 | Review Chicago 71st Inventory 404 work performed |
| 10/2/2008 | 0.4 | Review Chicago 71st Payroll 404 work performed |
| 10/2/2008 | 0.3 | Review GCP Chicago 51st Payroll 404 work performed |
| 10/2/2008 | 0.7 | Review GCP Chicago 51st Sales Order Processing 404 work performed |
| 10/6/2008 | 0.4 | Review Internal Audit meeting agenda and provide comments to A.Lueck (PwC) |
| 10/6/2008 | 0.3 | Update Audit team calendar for Q3 deadlines and requests |
| 10/7/2008 | 0.6 | Review Lake Charles 404 work performed (Sales Order Processing, Inventory, PPE) |
| 10/7/2008 | 0.8 | Review Curtis Bay Inventory 404 |
| 10/7/2008 | 0.5 | Review Davison Capital Asset Management 404 |
| 10/7/2008 | 1.4 | Attend Internal Audit PwC Status meeting (also attending: A.Lueck, PwC; E.Bull, K.Saraiya, G.Arnold, K.Chen, P.DeGele, B.Summerson, all Grace) |
| 10/7/2008 | 0.7 | Discuss GCP interim test plan and 404 with K.Geung (PwC) and send emails |
| 10/7/2008 | 0.6 | Review Davison Gt. Close 404 steps |
| 10/7/2008 | 0.4 | Prepare for internal audit meeting noted above |
| 10/7/2008 | 0.5 | Prepare Q3 kickoff meeting agenda and discuss with E.Margolius (PwC) |
| 10/7/2008 | 0.7 | Review Hedge Effectiveness Memo |
| 10/7/2008 | 0.5 | Review GCP 51st Street Inventory, Payroll, and Procurement 404 work |
| 10/7/2008 | 0.5 | Review GCP 65th Street Inventory, Payroll, and Procurement 404 work |
| 10/8/2008 | 1.0 | Attend Q3 kickoff meeting with Grace team, also attending: E.Margolius, PwC, J.Bray, PwC, and (all Grace): G.Huerta, T.Puglisi, V.Leo, S.Hawkins, D.Grebow |
| 10/8/2008 | 0.4 | Follow up with T.Puglisi (Grace) on use of shared drive and Disclosure Checklist access |
| 10/8/2008 | 6.2 | Update LIFO Restatement review and email B.Dockman (Grace) on discrepancies noted |
| 10/8/2008 | 0.4 | Send out Davison items received & discuss review status with team |
| 10/9/2008 | 0.3 | Create Q3 LIFO Summary spreadsheet |
| 10/9/2008 | 0.9 | Review Curtis Bay 404 work performed |
| 10/9/2008 | 0.4 | Review Corporate Treasury 404 work performed |
| 10/9/2008 | 0.4 | Review Bankruptcy Court News Release |
| 10/10/2008 | 0.6 | Attend meeting on Chile intercompany loan (also attending from Grace: E.Bull, E.Henry, T.Puglisi, S.Rhine) |
| 10/10/2008 | 3.5 | Attend lean week team follow up meeting (also attending from PWC: E.Margolius, A.Lueck, P.Katsiak, S.Rahmani, N.Johnson) |
| 10/10/2008 | 0.9 | Meet with G.Huerta, K.Saraiya, and A.Buffington (Grace) to discuss hedge effectiveness memo for Q3 review |
| 10/10/2008 | 1.8 | Review Davison LIFO for Q3 |
| 10/10/2008 | 0.9 | Prepare for meeting with A.Buffington (Grace) through review of FAS 133 guidance and memo |
| 10/13/2008 | 0.3 | Update ART Engagement Letter and deliver to B.Dockman (Grace) |
| 10/13/2008 | 2.6 | Review of Darex, Davison & ART Inventory Capitalization and LIFO calculations |
| 10/13/2008 | 1.8 | Review third quarter hedging activities (natural gas) |
| 10/13/2008 | 0.4 | Communicate with PwC tax team on change in accounting principle |
| 10/13/2008 | 0.6 | Review 404 Environmental Risk Management work performed |
| 10/13/2008 | 0.4 | Create Responsibility Matrix, calendar & value report steps in year end database |
| 10/13/2008 | 0.2 | Review Audit Control Tool as of 10/13 |

| | | |
|---|---|---|
| 10/13/2008 | 0.3 | Review general 404 documentation status |
| 10/13/2008 | 0.4 | Review 404 Credit & Collections work performed |
| 10/13/2008 | 0.3 | Review 404 Davison Lake Charles Accounts Payable work performed |
| 10/13/2008 | 0.3 | Coordinate Grace Systems Process Assurance work |
| 10/14/2008 | 2.8 | Review of Grace Construction Products Inventory Capitalization and LIFO calculations |
| 10/14/2008 | 0.2 | Send S.Hawkins (Grace) September Financial Reporting Disclosure Statement |
| 10/14/2008 | 0.4 | Assist in the completion of the Valuation Resource Diagnostic |
| 10/14/2008 | 0.4 | Update documentation of Q3 hedges step |
| 10/14/2008 | 0.8 | Work on LIFO Restatement project, specifically wrap-up of summary schedule |
| 10/14/2008 | 0.3 | Update 404 & Q3 budget status |
| 10/14/2008 | 0.4 | Meet with S.Rahmani & P.Katsiak (both PwC) on Davison review status |
| 10/14/2008 | 1.3 | Prepare for & meet with A.Lueck (PwC) on 404 status |
| 10/14/2008 | 0.9 | PwC Team Q3 review status meeting; also attending (all PwC): E.Margolius, A.Lueck, P.Katsiak, S.Rahmani, K.Johnson |
| 10/15/2008 | 0.6 | Review internal earnings call slides in advance of 10/16 meeting |
| 10/15/2008 | 3.5 | Perform review of co. 250 and 543 hedge activity |
| 10/15/2008 | 0.4 | Work on LIFO Restatement project, specifically wrap-up of summary schedule |
| 10/15/2008 | 0.2 | Review Q3 step to plan for Audit Committee and client communications |
| 10/15/2008 | 0.1 | Review Q3 step to plan for understanding of the business |
| 10/15/2008 | 0.2 | Review Q3 step to plan for deficiencies in internal control |
| 10/15/2008 | 0.2 | Review Audit Control Tool as of 10/13 |
| 10/16/2008 | 7.0 | Attend Davison & Corporate Q3 internal earnings call with Grace management |
| 10/16/2008 | 0.5 | Review 404 work performed (Darex Sales Order Processing) |
| 10/16/2008 | 0.6 | Communicate with PwC tax team on Q3 materiality and management estimates |
| 10/16/2008 | 0.3 | Document LIFO restatement review |
| 10/17/2008 | 0.4 | Review Audit Control Tool as of 10/16 |
| 10/17/2008 | 0.4 | Create Interim & Year end corporate client request list |
| 10/17/2008 | 0.3 | Review Q3 materiality calculation |
| 10/17/2008 | 0.3 | Review email on FIN 46R guidance and its applicability to Grace joint venture |
| 10/17/2008 | 0.6 | Review & edit 404 update testing memo |
| 10/20/2008 | 0.6 | Review Corporate year end request list |
| 10/20/2008 | 1.8 | Create interim Davison & ART PBC list |
| 10/20/2008 | 3.2 | Create year end Davison & ART PBC list |
| 10/20/2008 | 2.1 | Document LIFO restatement review |
| 10/20/2008 | 0.2 | Follow up on the status of Chicago 51st St. & Chattanooga inventories |
| 10/20/2008 | 0.2 | Update GCP team on change in accounting principle |
| 10/21/2008 | 0.6 | Review co. 268 ART work for third quarter and leave feedback |
| 10/21/2008 | 0.4 | Attend weekly update meeting (E.Margolius, A.Lueck, S.Rahmani, P.Katsiak, all PwC) |
| 10/21/2008 | 0.3 | Update Audit control tool |
| 10/21/2008 | 2.1 | Review inventory review procedures performed for Q3 Davison |
| 10/21/2008 | 0.3 | Discuss LIFO change with tax team |
| 10/21/2008 | 0.3 | Discuss Q3 status with E.Margolius (PwC) and update team schedule |
| 10/21/2008 | 0.2 | Review email on physical inventory schedule |
| 10/21/2008 | 0.6 | Meet with B.Dockman (Grace) and T.Puglisi (Grace) on quarter status |
| 10/21/2008 | 0.2 | Email on core / non-core fluctuations with S.Rahmani (PwC) |
| 10/21/2008 | 0.6 | Review work performed over Q3 Davison revenue and leave feedback |
| 10/21/2008 | 0.3 | Review Press Release Income Statement for LIFO consistency |
| 10/22/2008 | 1.3 | Research & review Grace materials on Colowyo investment |
| 10/22/2008 | 0.3 | Review Davison significant matters work in Q3 database |
| 10/22/2008 | 0.9 | Review Press Release and discuss tie-out process with S.Rahmani (PwC) |
| 10/22/2008 | 0.3 | Discuss Q3 Audit Committee meeting with E.Bull (Grace) & J.Bray (PwC) |
| 10/22/2008 | 0.7 | Meet with B.Dockman (Grace) and discuss Colowyo issue with B.Bishop (PwC) |
| 10/22/2008 | 0.6 | Research LIFO change in accounting principle |
| 10/22/2008 | 1.0 | Participate in tax call with J.Bray, R.Garcia, G.Baccash, W.Bishop (all PwC) on Q3 tax matters |
| 10/22/2008 | 1.4 | Prepare for meeting and meet with G.Huerta & B.Gardner (Grace) and P.Katsiak (PwC) for Davison closing meeting |
| 10/23/2008 | 2.5 | Document LIFO restatement review, create process memo |
| 10/23/2008 | 0.8 | Review Press Release |
| 10/23/2008 | 0.4 | Coordinate review of Colowyo tax treatment |
| 10/23/2008 | 1.8 | Review Grace Q3 tax schedules and tie to Press Release |
| 10/23/2008 | 0.5 | Meet with B.Dockman (Grace) and W.Bishop (PwC) on Q3 matters |
| 10/23/2008 | 0.6 | Participate in tax call with J.Bray, R.Garcia, G.Baccash, W.Bishop (all PwC) on Q3 tax matters |
| 10/23/2008 | 0.7 | Review Davison step to perform analytical procedures for Q3 |
| 10/23/2008 | 0.2 | Discuss review of earnings per share calculation with A.Lueck (PwC) |
| 10/24/2008 | 0.4 | Review cash flow fluctuations to provide explanation to S.Rahmani (PwC) |
| 10/24/2008 | 0.4 | Review Q3 management representation letter draft and provide comments |
| 10/24/2008 | 0.3 | Review Audit Control Tool status as of 10/24 |

| | | |
|---|---|---|
| 10/24/2008 | 1.2 | Attend lean week team follow up meeting (also attending from PWC: E.Margolius, from Grace: B.Dockman, J.Martin, T.Dyer, T.Puglisi) |
| 10/24/2008 | 0.8 | Review Davison Sales Order Processing 404 work performed |
| 10/24/2008 | 0.2 | Review Davison Inventory procedures performed for Q3 |
| 10/24/2008 | 0.4 | Review Davison analytical procedures and ART work performed for Q3 |
| 10/24/2008 | 1.1 | Participate in tax call with R.Garcia, G.Baccash, W.Bishop (all PwC) and E.Filon, A.Gibbons (Grace) on Q3 tax matters |
| 10/24/2008 | 0.4 | Review GCP team Audit Control Tool status and update |
| 10/24/2008 | 0.8 | Document Q3 hedge effectiveness testing for natural gas hedges |
| 10/24/2008 | 0.5 | Review PwC Income Tax Accounting Guide with respective to Grace treatment of Colowyo |
| 10/27/2008 | 0.5 | Review Grace factiva news results |
| 10/27/2008 | 0.2 | Document step 'Summary of adjustments proposed and booked by management' |
| 10/27/2008 | 0.3 | Review Incentive Compensation quarter work and leave feedback |
| 10/27/2008 | 0.7 | Review Long Term Incentive Plan quarter work and leave feedback |
| 10/27/2008 | 0.4 | Review step for Davison general inquiries |
| 10/27/2008 | 0.1 | Perform secondary review of multilocation coordination step in Q3 database |
| 10/27/2008 | 0.7 | Review Davison Accounts Receivable work performed and leave feedback |
| 10/27/2008 | 0.2 | Review Davison Revenue work performed |
| 10/27/2008 | 0.7 | Create representation for hedging activities and review acct. principle change representation in management rep letter |
| 10/27/2008 | 0.2 | Set up call with SEC review Partner |
| 10/27/2008 | 1.2 | Document Grace Chile intercompany loan investigation |
| 10/27/2008 | 0.4 | Review Darex analytics work performed and leave feedback |
| 10/28/2008 | 0.8 | Review 404 meeting agenda and discuss with A.Lueck (PwC) |
| 10/28/2008 | 0.3 | Initiate request in SEC Reviewer database |
| 10/28/2008 | 1.2 | Attend lean week update meeting with E.Margolius & J.Bray (PwC) and H.LaForce, T.Dyer, T.Puglisi, V.Leo, and J.Martin (all Grace) |
| 10/28/2008 | 0.8 | Attend weekly team status meeting with J.Bray, E.Margolius, A.Lueck, S.Rahmani, P.Katsiak, K.Johnson (all PwC) |
| 10/28/2008 | 0.6 | Review Chicago 65th St. Inventory 404 work performed |
| 10/28/2008 | 2.2 | Discuss year end and interim test plan with J.Bray & E.Margolius (PwC) |
| 10/28/2008 | 0.3 | Follow up on LIFO consultation with W.Bishop (PwC) |
| 10/28/2008 | 0.3 | Review 10Q responsibility and footing plan |
| 10/28/2008 | 1.6 | Perform tie out procedures over footnotes 4, 5, 6 in the 10Q |
| 10/29/2008 | 0.2 | Meet with T.Puglisi and PwC Audit team on tie out process for Q3 |
| 10/29/2008 | 1.2 | Perform tie out procedures over footnotes 7 & 13 in the 10Q |
| 10/29/2008 | 0.3 | Meet with K.Franks (Grace) and H.Janes (Grace) on footnote changes |
| 10/29/2008 | 0.4 | Review draft audit committee report and internal audit reports |
| 10/29/2008 | 0.3 | Discuss new loan hedge disclosures with K.Blood (Grace) |
| 10/29/2008 | 0.2 | Review factiva article on Grace Canadian ZAI Settlement |
| 10/29/2008 | 0.6 | Review Chicago 65th St. Inventory & Procurement 404 work performed |
| 10/29/2008 | 0.5 | Review Chicago 51st St. Inventory & Sales Order 404 work performed |
| 10/29/2008 | 0.3 | Review Davison Lake Charles Fixed Asset 404 work performed |
| 10/29/2008 | 0.6 | Review and document all update procedures 404 steps |
| 10/29/2008 | 1.6 | Attend Internal Audit PwC Status meeting (also attending: A.Lueck, PwC; E.Bull, K.Saraiya, G.Arnold, K.Chen, P.DeGele, B.Summerson, all Grace) |
| 10/29/2008 | 0.3 | Review Davison Lake Charles Accounts Payable 404 work performed |
| 10/30/2008 | 0.3 | Email J.Bray & B.Bishop (PwC) support for LIFO change footnote, opinion, and preferability letter |
| 10/30/2008 | 0.5 | Discuss quarter matters (contracts and status) with E.Margolius (PwC) |
| 10/30/2008 | 0.3 | Finalize documentation of LIFO review step |
| 10/30/2008 | 0.4 | Review status of tax footnote with K.Franks (Grace) |
| 10/30/2008 | 1.3 | Perform review of earnings per share calculation and work performed |
| 10/30/2008 | 0.2 | Perform final review of quarterly Davison Accounts Receivable work |
| 10/30/2008 | 0.5 | Discuss Long Term Incentive plan & Incentive Compensation changes with A.Lueck (PwC) and perform final review of step |
| 10/30/2008 | 0.7 | Discuss Curtis Bay inventory approach with P.Katsiak, E.Margolius & S.Rahmani (all PwC) and review client documents in preparation |
| 10/30/2008 | 3.3 | Review FN #7 Change in accounting principle and draft opinion w/ change statement |
| 10/31/2008 | 5.3 | Attend Curtis Bay physical inventory observation |
| 10/31/2008 | 1.2 | Update preferability letter and opinion, email W.Bishop (PwC) on footnote 7 disclosures |
| | **140.3** | **Total Grace Integrated Audit Charged Hours** |
| | **140.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2008 | 0.1 | Read over the Philippines Statutory Audit report |
| | 2.5 | Participate in Grace lean week meeting with the PwC team |
| | 0.8 | Updated the Domestic Contact list for Grace and PwC team members. |
| | 3.1 | Mapping out the 12/31/2006 financial statement tie out to our database so that future tie-outs of the 10K are more efficient |
| 10/2/2008 | 1.1 | Mapping out the 12/31/2006 financial statement tie out to our database so that future tie-outs of the 10K are more efficient |
| | 0.8 | Read over Grace news online to see the stock price and true value of the company after it recovers from Chapter 11 |
| | 2.6 | Addressed the Database Notes for Curtis Bay and completed the documentation in the step as well as the various spreadsheets. |
| 10/3/2008 | 1.1 | Set up my expectations for the interest expense step for Q3 |
| | 0.6 | Reviewed the Q2 2008 Grace Earnings Call |
| 10/6/2008 | 0.4 | Updated the international contact list and emailed various international partners on Grace engagements. |
| | 0.8 | Q3 expectations for Grace Accounts Receivable |
| | 2.0 | Documentation for the Curtis Bay 404 Procedures |
| 10/8/2008 | 0.6 | Updated the international contact listing for engagement leaders on Grace subsidiaries. |
| | 1.7 | Addressed the Curtis Bay database notes regarding updated testing for Sarbanes Oxley. |
| 10/10/2008 | 4.1 | Attended our follow-up Lean Week Meeting w/ Erica Margolius, Lynda Keorlet, Nicole Johnson, Adam Lueck and Pavel Katsiak, PwC, to discuss audit efficiencies for the Grace engagement. |
| 10/13/2008 | 2.9 | Analyzed Grace Q2 business review to develop an expectation for revenue across the various product lines. |
| | 3.1 | Analyzed Grace Q2 business review to develop an expectation for accounts receivable across the various product lines. |
| 10/14/2008 | 0.3 | Updated the PBC List for Q3 and sent it out to the Grace team |
| | 2.2 | Began to document the foundation of my steps in the Q3 database. |
| | 0.3 | Documented the base foundation for accounts receivable |
| | 0.2 | Documented the base foundation for revenue |
| | 0.3 | Completed the Retention step in the Q3 Database |
| | 0.8 | Met with Lynda Keorlet and Pavel Katsiak to go over our PBC List so that we have a grasp of where things stand. |
| | 1.2 | Participaqte in weekly status update meeting. |
| | 1.7 | Reviewed the financial statements of Grace's subsidiary in Indonesia. |
| | 0.6 | Mapping out the 12/31/2006 financial statement tie out to our database so that future tie-outs of the 10K are more efficient |
| 10/15/2008 | 0.9 | Planned and went through A/R and Revenue for meeting with German Huerta |
| | 0.6 | Meeting with German Huerta to go over A/R and revenue inquires |
| | 1.2 | Documented and developed my expectations for the Interest expense step in corporate Q3. |
| | 0.2 | Looked to see who is responsible for providing me the bank reconciliations for the Columbia Fund. |
| | 0.5 | Emailed Billie Gardner, Grace Davison Assistant Controller, for reconciliations and SAP Screenshots of accounts receivable |
| | 1.4 | Documented the core/noncore step in the Q3 database. |
| | 2.3 | Read over the grace reorganization plan. |
| | 2 | Mapping out the 12/31/2006 financial statement tie out to our database so that future tie-outs of the 10K are more efficient |
| 10/16/2008 | 0.7 | Sent emails to international engagement leaders on grace subsidiaries |
| | 9 | Davison Q3 2008 Business Review |
| 10/17/2008 | 0.8 | Updated the PBC List |
| | 0.4 | Meeting with Pavel Katsiak to go over the Davison portion of the Audit Control Tool. |
| 10/20/2008 | 1 | Updated all the documentation I had in the database to reflect the change of planning materiality from $2.7m to $2.1m. |
| | 1.7 | Started project to set up the 10Q Tie-Out Responsibility for our audit team. |
| | 0.9 | Helped Nicole Johnson with her inventory documentation |

|  |  |  |
|---|---|---|
|  | 1 | Documented the testing approach and methodology for the investments step. |
| 10/21/2008 | 1.1 | Prepared for our weekly 11am status update meeting |
|  | 0.5 | Weekly status meeting to go over Corporate and Davison audit areas. |
|  | 0.3 | Completed the Retention step in the Q3 Database |
|  | 0.6 | Continued my documentation of the investments step. |
|  | 0.7 | Finished documenting Interest Expense step. |
| 10/22/2008 | 11.4 | Received the Press Release from T. Puglisi, Grace and I tied out the text as well as the charts to supporting documentation which was also received from Terry. |
| 10/23/2008 | 0.9 | Met with T. Puglisi, Grace, to go over the press release as we tied it out. |
|  | 2.1 | Received the cashflow statement and performed an analytic over the accounts to see the change over prior year.  Anything that needed to be explained was researched to see whether we performed some sort of audit work over the quarter; everything else was sent to Terry for explanations. |
|  | 3.9 | Received updated press releases and tied them to the support.  Tied the prior year and prior quarter numbers to support as there were restatements for LIFO to FIFO and some reclasses. |
|  | 1.4 | Documented the Darex Trial Balance analytic step and explained all material flux explanations. |
| 10/24/2008 | 1.1 | Attended the Grace town hall meeting along with Nicole Johnson of PwC |
|  | 1.8 | Documented the town hall meeting minutes and set up the steps in the database for reading client documents. |
|  | 0.7 | Met with N. Johnson, PwC, to discuss the tie-out process |
|  | 1 | Received the cash flow from Terry Puglisi, Grace, and performed a flux analytic on the balances |
|  | 1.4 | Followed up with Terry Puglisi, Grace, regarding the tie-out and press release |
|  | 1.8 | Worked on the database notes for Davison AR, completed the step upon completion. |
|  | 0.7 | Looked at the prior year Curtis bay inventory in preparation for meeting with German. |
| 10/27/2008 | 1.1 | Addressed database notes for Darex and documented the step. |
|  | 1.3 | Received feedback on the press release tie-out and addressed the suggestions to improve the process. |
|  | 1.1 | Meeting regarding the Curtis Bay Inventory with German Huerta, Controller and Bill Kelly, Curtis Bay (both Grace) |
|  | 2.9 | Reviewed the revenue step and addressed database notes to complete the work. |
|  | 0.6 | Addressed the database note I received from Pavel Katsiak, PwC, and finished the Darex trial balance step. |
|  | 1 | Helped with SAP to show how to find the cutoff testing for inventories. |
| 10/28/2008 | 1.1 | Meeting for our weekly status updates involving all of the PwC audit team. |
|  | 0.4 | Met with Terry Puglisi, Grace, to go over the 10Q |
|  | 1.6 | Reviewed the 10Q upon receiving the second draft by reading my section responsibilities. |
|  | 0.5 | Completed the investment review step and marked ready for review. |
|  | 4.4 | Tie-out for the 3rd Quarter Financial Statements |
| 10/29/2008 | 8 | Tie-out for the 3rd Quarter financial statements |
| 10/30/2008 | 1.2 | Meeting to go over the Curtis Bay Inventory with the audit team. |
|  | 2.3 | Wrote the update testing memos for the Curtis Bay business lines (Silicas, Central, FCC, Hydro, Poly, and Magnapore) |
|  | 2.1 | Spoke with Karen Blood, Grace, and documented the remaining core/noncore open items |
|  | 1.5 | Received the chapter 11 support from Jason Day, Grace, performed an analysis to show the material fluxes |
|  | 0.9 | Substantially documented Chapter 11 step upon meeting with Jason Day, Grace, to go over the flux explanations and to walk through the process. |
| 10/31/2008 | 11.1 | Curtis Bay inventory count |
|  | **135.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Karen Geung**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/6/2008 | 0.5 | I prepared and sent to Nalini Babooram (GCP) the interim audit request list for GCP. |
| 10/7/2008 | 0.3 | I met with Victor Leo and Nalini Babooram (GCP) to discuss the interim audit request list. |
| 10/7/2008 | 0.1 | I met with Victor Leo and Wanda Diaz (GCP) to discuss the 404 request list. |
| 10/7/2008 | 0.1 | I met with Victor Leo and Nalini Babooram (GCP) to discuss the Q3 request list. |
| 10/7/2008 | 0.4 | I met with Erica Margolius (PwC) and Lynda Keorlet (PwC) to review the GCP interim request list. |
| 10/7/2008 | 0.1 | I met with Adam Lueck (PwC) to review the GCP 404 request list. |
| 10/9/2008 | 0.5 | I reviewed and made selections to test account reconciliations to send to Wanda Diaz (GCP) to prepared for our 404 testing. |
| 10/10/2008 | 0.3 | I met with Andrew Tremble (PwC) to discuss and review the Q3 procedures to be performed for GCP. |
| 10/10/2008 | 0.1 | I met with Andrew Tremble (PwC) to discuss and review the 404 procedures to be performed for the Cambridge location. |
| 10/10/2008 | 0.1 | I met with Andrew Tremble (PwC) to discuss and review the interim to be performed for GCP. |
| 10/15/2008 | 1.9 | I attended the GCP Global Supply Chain Q3 Grace internal earnings review |
| 10/15/2008 | 1.4 | I attended the GCP Americas regional Q3 Grace internal earnings review |
| 10/15/2008 | 0.8 | I attended the GCP Europe regional Q3 Grace internal earnings review |
| 10/15/2008 | 0.7 | I attended the GCP Asia regional Q3 Grace internal earnings review |
| 10/15/2008 | 0.7 | I attended the GCP Business and Q4 forecast portion of the Q3 Grace internal earnings review |
| 10/15/2008 | 0.5 | I reviewed the GCP balance sheet and income statement fluxes for North America |
| 10/15/2008 | 0.4 | I reviewed the GCP balance sheet and income statement fluxes for Asia Pacific |
| 10/15/2008 | 0.2 | I reviewed the GCP balance sheet and income statement fluxes for Latin America |
| 10/15/2008 | 0.4 | I reviewed the GCP balance sheet and income statement fluxes for Europe |
| 10/16/2008 | 0.5 | I made selections to test capital asset additions and also provided the selections to Grace |
| 10/16/2008 | 1.2 | I reviewed and reconciled the volume rebate accruals and payments listing to the trial balance at 9/30/2008 and also made our sample selections to be tested during the interim audit |
| 10/16/2008 | 0.3 | I met with Victor to discuss the status of the PPE inventory for GCP to date. |
| 10/16/2008 | 0.2 | I met with Victor to discuss the significant events for GCP for Q3 |
| 10/17/2008 | 0.5 | I met with Victor to discuss any significant events of Q3 and also our general quarterly review inquiry procedures. |
| 10/17/2008 | 0.2 | I met with Wanda Diaz to discuss the status of obtaining our sample selections for our 404 testing to be started the following week. |
| 10/20/2008 | 0.4 | I reviewed the roles and responsibilities of the 404 procedures with the team (A. Dizio and A. Tremble) |
| 10/20/2008 | 0.4 | I reviewed the roles and responsibilities of the interim audit procedures with the team (A. Dizio and A. Tremble) |
| 10/20/2008 | 0.6 | I met with Nalini Babooram (GCP) to discuss the items received for our interim testing procedures |
| 10/20/2008 | 0.6 | I met with Wanda Diaz (GCP) to discuss the items received for our 404 testing procedures |
| 10/20/2008 | 1.6 | I assisted the associate on the team on how to perform the 404 testing procedures |
| 10/20/2008 | 0.6 | I reviewed and documented the Dayton Superior alliance distribution agreement GCP entered into during Q3 |
| 10/20/2008 | 0.3 | I discussed with Wanda Diaz (GCP) the internal audit test plan and testing for the Credit and Collections cycle. |
| 10/20/2008 | 1.5 | I reviewed the Q3 analytics performed and documented by the associate, A. Tremble (PwC) |
| 10/21/2008 | 0.5 | I prepared the Q3 internal closing call meeting agenda |
| 10/21/2008 | 0.5 | I met with E. Margolius and J. Bray (both PwC) to discuss the results of the GCP Q3 review |
| 10/21/2008 | 0.5 | I met with A. Tremble (PwC)to discuss the status of the 404 testing procedures |
| 10/22/2008 | 0.5 | I reviewed and planned for change in staffing for the year-end audit |
| 10/22/2008 | 0.2 | I met with Victor (GCP) to discuss the status of obtaining the support for the GCP PPE existence testing |
| 10/22/2008 | 1.5 | I provided the associate (A. Dizio) on the team with guidance on performing the PPE acquisition detail testing |

| Date | Hours | Description |
|---|---|---|
| 10/22/2008 | 0.7 | I provided the associate (A. Dizio) on the team with guidance on performing the account reconciliations testing |
| 10/22/2008 | 1.4 | I met with Victor Leo (GCP) to walk through the financial statement close cycle. |
| 10/22/2008 | 0.8 | I met with Victor Leo (GCP) to walk through the inventory cycle specifically in regards to the LIFO reserve and inventory obsolescence controls |
| 10/22/2008 | 0.5 | I reviewed the status of the 404 procedures and testing with the team |
| 10/22/2008 | 0.9 | I met with Wanda Diaz (GCP) to discuss the account reconciliations selected for testing and made additional test selections |
| 10/23/2008 | 0.6 | I discussed the results of the PPE acquisition testing with the associate (A. Dizio) |
| 10/23/2008 | 0.3 | I met with Jack McGee (GCP) to discuss the procedures for testing the PPE acquisition selections |
| 10/23/2008 | 0.9 | I met with Victor Leo (GCP) to discuss the GCP procedures for performing the PPE existence testing and also the results of the test to date |
| 10/23/2008 | 0.4 | I met with Victor Leo (GCP) to discuss the status and observations of the 404 testing to date |
| 10/23/2008 | 0.5 | I met with A. Lueck (PwC) to discuss the 404 procedure for testing PPE acquisitions and also cash reconciliations |
| 10/23/2008 | 0.3 | I discussed the status of the associate's testing to date |
| 10/24/2008 | 1.6 | I reviewed the work performed and documented to date by the associate over the 404 procedures |
| 10/24/2008 | 0.5 | I met with Wanda Diaz (GCP) to discuss the test selections for cash reconciliations testing at Cambridge. |
| 10/24/2008 | 0.6 | I met with Wanda Diaz (GCP) to determine the population internal audit utilized to test customer write-offs were appropriately approved |
| 10/24/2008 | 0.6 | I met with Audria Cucinotta (GCP) to determine the population internal audit utilized to test customer write-offs were appropriately approved |
| 10/24/2008 | 0.3 | I finalized the Q3 request list |
| 10/24/2008 | 0.5 | I met with the associate (A. Dizio) to discuss the results of the 404 testing and documentation |
| 10/24/2008 | 0.4 | I met with the associate (A. Tremble) to discuss the results of the 404 testing and documentation |
| 10/24/2008 | 0.3 | I met with the associate (A. Tremble) to discuss the results of the interim testing and documentation |
| 10/24/2008 | 0.5 | I met with Wanda Diaz (GCP) to discuss the status of the 404 procedures |
| 10/24/2008 | 1.0 | I met with Victor Leo and Wanda Diaz (both GCP) to discuss the final status and open items of the 404 testing |
| 10/24/2008 | 0.7 | I documented the GCP PPE existence testing and procedures discussed with Victor Leo (GCP) in the Q3 database |
| 10/28/2008 | 0.3 | I discussed with Victor Leo (GCP Controller) the results of the GCP property plant and equipment acquisition approval for 404 controls testing. |
| 10/28/2008 | 0.2 | I discussed with A. Lueck (PwC) the results of the GCP property plant and equipment acquisition approval for 404 controls testing. |
| 10/29/2008 | 0.5 | I attended the 404 status meeting w/ internal audit via conference call |
| 10/29/2008 | 0.3 | I discussed the call with Victor Leo (GCP Controller) to identify additional information in regards to the approval over dispensers. |

|  | 37.7 | **Total Grace Integrated Audit Charged Hours** |

|  | 37.7 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2008 | 0.5 | Summarizing and communicating open items from Chattanooga, TN Inventory to B. McKenzie (Grace) |
| 10/1/2008 | 1.8 | Meeting with E. Margolius, L. Keorlet, A. Lueck, S Rahmani (all PwC) for a LEAN week meeting debrief |
| 10/1/2008 | 0.7 | Meeting with N. Johnson (PwC) to coordinate documentation in the database of the work performed for Chattanooga, TN Inventory Observation |
| 10/1/2008 | 1.6 | Adding roles and responsibilities to the Q3 database |
| 10/1/2008 | 3.4 | Documentation of the Inventory Observation for Chattanooga, TN (plant) |
| 10/2/2008 | 0.3 | Meeting with L. Keorlet and A. Lueck (both PwC) for a 404 status update meeting |
| 10/2/2008 | 0.9 | Review of B. McKenize's (Grace) responses to the open items list |
| 10/2/2008 | 0.2 | Communicating with HR (PwC) in Chicago regarding staffing for an upcoming Inventory Observation visit |
| 10/2/2008 | 2.9 | Documentation of the Inventory Observation for Chattanooga, TN (Kenco warehouse) |
| 10/2/2008 | 1.7 | Making edits in the database for various 404 steps/ Clarification of the update testing plan for individual controls |
| 10/2/2008 | 0.6 | Conference Call with Chicago 51 regarding an upcoming visit for Inventory Observation (present from PwC side: N. Johnson, A. Lueck) |
| 10/2/2008 | 0.4 | Preparing for a conference call with Chicago 51st for an upcoming Inventory Observation visit |
| 10/6/2008 | 1.6 | Meeting with B. McKenzie(Grace) to follow up on the open items for Physical Inventory Observation in Chattanooga |
| 10/6/2008 | 3.1 | Documentation of the Chattanooga Physical Inventory Observation |
| 10/6/2008 | 0.8 | Review of the Update testing Memo, editing documentation of our approach |
| 10/6/2008 | 1.9 | Additional testing and edits for Treasury 404 testing |
| 10/6/2008 | 1.6 | Coordinating with Nicole Johnsons (PwC) regarding documentation of Chattanooga inventory |
| 10/7/2008 | 1.4 | Meeting with Erica Margolius and L Keorlet (both PwC) to discuss approach towards controls for Level 2 sites |
| 10/7/2008 | 2.2 | Documenting Physical Inventory Observation for Chattanoog Plant and warehouse |
| 10/7/2008 | 0.6 | Meeting with Barb Sommerson (Grace) and inquiring regarding supporting documentation for Treasury process |
| 10/7/2008 | 0.7 | Documentation of the meeting with B. Sommerson (Grace) and attachment of support in the database. |
| 10/7/2008 | 1.7 | Editing documentation for Credit and Collections step for 404 testing |
| 10/7/2008 | 0.9 | Communicating with B. Gardner (Grace) regarding exceptions for AR reconciliations for Davison |
| 10/8/2008 | 2.0 | Developing expectations for various sections of the Q3 database |
| 10/8/2008 | 0.7 | Communicating with A. Lueck (PwC) regarding questions that came up during the inventory count at Chicago 51st Physical Observation |
| 10/8/2008 | 1.6 | Preparing steps in Q3 database for documentation (tailoring procedures, documentation of the work performed to date, etc.) |
| 10/8/2008 | 1.4 | Review of Davison Trial Balance (Co 32, 288 and Darex), communication of variances to be explained to Billie Gardner (Grace) |
| 10/8/2008 | 2.3 | Review of inventory testing from Chattanooga Observation, communication of various edits to be performed by N. Johnson (PwC) |
| 10/9/2008 | 2.3 | Review of the Davison P&L, communication of variances to Billie Gardner (Grace) to be explained |
| 10/9/2008 | 0.5 | Update of the Best Practices for PwC Grace team |
| 10/9/2008 | 1.1 | Compiling a list of spreadsheets/reports for SPA testing |
| 10/9/2008 | 1.6 | Preparation of international flux schedules; communication with T. Puglisi (Grace) regarding explanations |
| 10/9/2008 | 2.5 | Review of SOAR report for Q3 2008. Preparation of PwC scoping schedule for the entities to be reviewed during Q3 review |
| 10/10/2008 | 3.7 | Lean meeting follow up; present: L. Keorlet, A. Lueck, E. Margolius, S. Rahmani, N. Johnson (all PwC) |
| 10/10/2008 | 1.2 | Review of Inventory supporting schedules for Davison for Q3 2008 |
| 10/13/2008 | 0.2 | Follow up with PwC SPA team regarding Update Testing memo |
| 10/13/2008 | 1.3 | Review of edits recommended by L. Keorlet (PwC) for Credit and Collections/making adequate edits |
| 10/13/2008 | 1.7 | Selecting automated controls for SPA testing |
| 10/13/2008 | 1.6 | Call with Chicago Dispensers site to prepare for the inventory count (including prep for the call) |
| 10/13/2008 | 1.5 | Coordinating with Bill Gugerty (PwC) regarding preparation for physical inventory in Chicago dispensers |
| 10/13/2008 | 0.4 | Meeting with John Stewart (Grace) to communicate PwC request for Cost of Sales schedules |
| 10/13/2008 | 1.3 | Review of Inventory Schedules for Cost of Sales fluxes |
| 10/13/2008 | 0.6 | Performing inventory analytics for Davison for Q3 review |
| 10/13/2008 | 0.4 | Communicating with L. Keorlet (PwC) regarding December schedule |
| 10/14/2008 | 1.7 | Documenting various sections of the Q3 database for Standard Planning procedures |

| 10/14/2008 | 2.1 | Documenting various sections of the Q3 database for Davison (General inquiries and significant matters) |
|---|---|---|
| 10/14/2008 | 1.0 | Kick off meeting to prepare for Q3 review |
| 10/14/2008 | 1.6 | Review of Cost of Sales for Inventory testing for Q3 2008 |
| 10/14/2008 | 2.1 | Documentation of the edits necessary for Treasury 404 testing |
| 10/15/2008 | 1.2 | Selection of reconciliation sample for Corporate and Davison and communication of the request to Grace (T. Puglisi and B. Gardner - both Grace) |
| 10/15/2008 | 0.7 | Review of the foreign fluxes for Co 414 and 795 |
| 10/15/2008 | 0.8 | Review of Q3 matters known to the engagement team (e-mail from L. Keorlet (PwC)) |
| 10/15/2008 | 0.5 | Meeting with G. Huerta (Greace) to inquire about various matters for Q3 (standard review inquires) |
| 10/15/2008 | 0.9 | Communication with Richard Gomes (PwC) regarding GL tool for year-end fraud testing |
| 10/15/2008 | 0.7 | Follow up with Richard Gomes (PwC) to address his follow up questions |
| 10/15/2008 | 0.5 | Follow up with A. Lueck and N. Johnson (both PwC) regarding documentation for Chicago 51st street |
| 10/15/2008 | 1.1 | Documentation of the Update testing approach and uploading of the memo in the database |
| 10/15/2008 | 0.4 | Review of the updates performed in the 404 Update Testing memo made by PwC SPA team |
| 10/15/2008 | 2.2 | Documentation of Physical Inventories approach in the 2008 year-end audit database |
| 10/16/2008 | 6.0 | Attend earnings Call for Davison |
| 10/16/2008 | 0.5 | Follow up with Billie Gardner (Grace) to provide updated fluctuation schedules and explanations to be explained (based on the new/adjusted TBs) |
| 10/16/2008 | 0.7 | Review of German balance sheet fluxes (follow up with P. Stampp (Grace)) |
| 10/16/2008 | 0.2 | Update of the Audit Control tool to reflect most of to date changes to the status of open items |
| 10/16/2008 | 0.6 | Communication of fluxes for Inventory to N. Filatova and J. Stewart (Grace) |
| 10/17/2008 | 0.8 | Meeting with Dennis Florian (Grace) regarding Inventory fluctuation questions for Q3 review |
| 10/17/2008 | 0.8 | Follow up (results) call with Chattanooga Plant, present B. McKenzie (Grace) |
| 10/17/2008 | 0.3 | Meeting with S. Rahmani (PwC) to update Audit Control Tool |
| 10/17/2008 | 0.7 | Preparing for the call with Chattanooga, TN |
| 10/17/2008 | 0.2 | Updating Audit Control Tool/Communicating with Lynda Keorlet (PwC) regarding the updates for Davison |
| 10/17/2008 | 1.1 | Preparation for Chicago Dispensers inventory (directions, plan, etc.) |
| 10/20/2008 | 5.6 | Inventory Observation at Chicago Dispensers |
| 10/20/2008 | 1.2 | Documentation of Inventory Observation at Chicago Dispensers |
| 10/20/2008 | 0.7 | Meeting with David Godin (Grace) to go over the process of Inventory Count at Chicago Dispensers |
| 10/20/2008 | 0.5 | Coordinating with Bill Gugerty (PwC) regarding work allocation for physical inventory observation at Chicago dispensers |
| 10/21/2008 | 3.7 | Inventory Observation at Chicago Dispensers |
| 10/21/2008 | 0.7 | Meeting with David Godin and Dan McLaughlin (both Grace) to go over the status of Inventory Count |
| 10/21/2008 | 1.6 | 50% travel time: Returning (travel) from Chicago, IL to Arlington, VA (from Inventory Observation at Chicago Dispensers) |
| 10/21/2008 | 0.5 | Update call with PwC Grace team on the Q3 review work progress |
| 10/22/2008 | 2.8 | Assisting S. Rahmnai (PwC) with Press Release tie out |
| 10/22/2008 | 0.5 | Closing meeting with G. Huerta, B. Gardner (both Grace) and L. Keorlet (PwC) for Davison |
| 10/22/2008 | 0.4 | Follow up with B. Gardner regarding fluctuations for Davison P&L. |
| 10/22/2008 | 0.3 | Following up with J. Coaster and T. Walklett (both Grace) regarding setting up a conference call for upcoming Inventory Observations at Lake Charles and Curtis Bay |
| 10/22/2008 | 1.1 | Communicating with M. Sullivan (PwC) regarding Grace PwC team schedule and adjustments that need to be made. Clarification of the method of communication and reports that need to be submitted. |
| 10/22/2008 | 2.1 | Updating/making edits documentation of the Inventory Review for Q3 for Davison |
| 10/22/2008 | 0.8 | Making edits on Documentation of Davison Balance Sheet |
| 10/23/2008 | 1.1 | Revising inventory schedule and communicating changes to the engagement team |
| 10/23/2008 | 1.1 | Compiling Balance Sheet and Income Statement fluctuations and communication of those to T. Puglisi (Grace) for explanations |
| 10/23/2008 | 1.3 | Review of flux explanations for International Balance Sheets' selected for Q3 review. Documentation of the variances |
| 10/23/2008 | 3.2 | Review of supporting files/documentation of inventory observation at Chicago Dispensers |
| 10/23/2008 | 1.3 | Making edits in ART/KCC review documentation |
| 10/24/2008 | 2.4 | Review of the Press Release tie out |
| 10/24/2008 | 0.9 | Making edits on documentation on Davison P&L |
| 10/24/2008 | 0.5 | Review of the steps performed by N. Johnson (PwC), communication of the changes to be made in the documentation |
| 10/24/2008 | 0.6 | Meeting with L. Keorlet (PwC) to discuss comments on Inventory documentation/making appropriate edits |
| 10/24/2008 | 0.5 | Setting up a call with G. Huerta and B. Kelly (both Grace) for Inventory Observation at Curtis Bay |
| 10/24/2008 | 0.8 | Review of the PP&E existence memo provided by G. Huerta, documentation of the summary |
| 10/27/2008 | 2.4 | Coordination with D. Mcaughlin (Grace) regarding inventory observation for Chicago Dispensers. Follow up on the obsolescence reserves |
| 10/27/2008 | 1.1 | Conference call with Curtis Bay to discuss an upcoming inventory observation. Present: S. Rahmani (PwC), B. Kelly and G. Huerta (both Grace) |

| | | |
|---|---|---|
| 10/27/2008 | 0.6 | Conference call with Curtis Bay to discuss an upcoming inventory observation. Present: A. Lueck and N. Johnson (both PwC), J. Couste (Grace) |
| 10/27/2008 | 0.9 | Review of interest expense step, communication of proposed edits to S. Rahmani (PwC) |
| 10/27/2008 | 0.6 | Walking N. Johnson (PwC) through the documentation to be performed for Chicago Dispensers Inventory Observation |
| 10/27/2008 | 0.7 | Review of Darex TB flux step performed by S. Rahmani (PwC), communication of proposed edits to be made |
| 10/27/2008 | 0.8 | Meeting with T. Puglisi (Grace) to go over the process of the 10-Q tie out and how Grace is going to provide support to PwC |
| 10/27/2008 | 0.9 | Coordination and updated to the audit control tool for the Q3, 404 and Year-end |
| 10/28/2008 | 2.1 | Coordination of times and locations for inventory observation attendance (for Santa Ana and Chicago 71st) |
| 10/28/2008 | 0.8 | Status update meeting (present: L. Keorlet, E. Margolius, J. Bray, S. Rahmani, N. Johnson, A. Lueck - all PwC) |
| 10/28/2008 | 0.4 | Walking N. Johnson (PwC) through the SAP to SOAR reports of be performed for the Q3 review |
| 10/28/2008 | 1.2 | Review of Press Release tie-out, coordination with S. Rahmani (PwC) of the edits to be made |
| 10/28/2008 | 0.5 | Communication with B. Kelly (Grace) of the additional requests needed to prepare for Inventory Observation at Curtis Bay |
| 10/28/2008 | 2.4 | Documentation of Chicago Dispensers Inventory Observation |
| 10/28/2008 | 0.6 | Communication with DMG team (PwC data management team) regarding upload of Grace financial data for transaction testing at interim |
| 10/29/2008 | 1.6 | Development of approach for Curtis Bay Inventory Count Observation |
| 10/29/2008 | 0.5 | Review of Inquire about company procedures (Alternative Format) step |
| 10/29/2008 | 0.6 | Review of SOAR only entries, communication with T. Finlay (Grace) of the follow up questions and request of explanations |
| 10/29/2008 | 1.3 | Follow up on consolidated fluxes and documentation of international Balance Sheet fluxes |
| 10/29/2008 | 1.6 | Coordinating and explaining to Nicole (PwC) the details of the work that needs to be performed for certain steps in quarterly review Database |
| 10/29/2008 | 0.7 | Documentation of the impact of the update of the Treasury system for SPA testing |
| 10/29/2008 | 1.2 | Prepare logistics for upcoming inventories for GCP and Davison |
| 10/30/2008 | 1.9 | Follow up with B. Kelly (Grace) and D. Florian (Grace) regarding the inventory at Curtis Bay and balances for ART inventory that's out of spec. |
| 10/30/2008 | 0.7 | Meeting to coordinate Curtis Bay Inventory Observation (present: E. Margolius, L. Keorlet, S. Rahmani - all PwC) |
| 10/30/2008 | 1.3 | Documentation of Chicago Dispensers Inventory |
| 10/30/2008 | 0.6 | Walking N. Johnson (PwC) through the Checklist Binder Review of be performed for the Q3 review |
| 10/30/2008 | 0.4 | Communication with B. Kelly regarding Inventory Observation at Curtis Bay |
| 10/30/2008 | 0.9 | Review explanations for SOAR only entries/documentation |
| 10/30/2008 | 0.5 | Communication with S. Dietz and M. Hyward (both Grace) regarding setting up calls for inventory at Chicago 65th and Chicago 71st |
| 10/31/2008 | 5.9 | Inventories Observation at Curtis Bay plant (for Silikas) |
| 10/31/2008 | 1.1 | Documentation and follow up on open items for Silikes as Curtis Bay Plant |
| | **163.8** | **Total Grace Integrated Audit Charged Hours** |
| | **163.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

ame: **Adam Lueck**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 10/1/2008 | 2.3 | I am meeting with the audit team to discuss 2008 audit procedures. |
|  | 0.3 | I am discussing tie-out procedures with Pavel Katsiak & Shahin Rahmani (PwC). |
|  | 0.3 | I am meeting with Nicole Johnson (PwC) regarding the corporate environmental process. |
|  | 0.5 | I am meeting with Billie Gardner (Grace) regarding the Davison G/L Close process. |
|  | 0.4 | I am meeting with Lynda Keorlet & Pavel Katsiak (PwC) regarding 404 procedures. |
|  | 0.6 | I am preparing for the PwC internal update meeting. |
|  | 0.9 | I am meeting with Lynn Gardner (Grace) regarding the Corporate Environmental process. |
|  | 2.2 | I am documenting the Corporate Environmental process. |
| 10/2/2008 | 0.8 | I am meeting with Billie Gardner (Grace) regarding the Capital Asset Management process. |
|  | 1.2 | I am reviewing 404 documentation. |
|  | 1.4 | I am updating the summary of aggregate deficiencies. |
|  | 0.1 | I am creating an agenda for the Internal Audit update meeting. |
|  | 0.9 | I am reviewing inventory documentation in preparation for the inventory call. |
|  | 0.6 | I am attending the Chicago 51st St. inventory call. |
|  | 0.8 | I am walking through the Davison GL Close Process with Billie Gardner (Grace). |
|  | 0.4 | I am meeting with Larry Marchman (Grace) regarding the Credit & Collections process. |
|  | 0.6 | I am meeting with Linda Anton (Grace) regarding the Sales Order process. |
|  | 1.2 | I am reviewing the results of Internal Audit's testing procedures. |
| 10/3/2008 | 4.0 | I am attending the SPA kick-off & entity level controls meetings. |
|  | 1.2 | I am completing documentation regarding the Lake Charles plant. |
|  | 0.8 | I am completing documentation regarding the Chicago 51st St plant. |
|  | 1.1 | I am completing documentation regarding the Chicago 65th St. plant. |
|  | 0.5 | I am completing documentation regarding the Sales Order process. |
|  | 0.9 | I am completing documentation regarding the Capital Asset Management process. |
|  | 0.2 | I am completing documentation regarding the Financial Reporting process. |
|  | 0.3 | I am completing documentation regarding the Payroll process. |
|  | 0.4 | I am completing documentation regarding the Incentive Compensation process. |
| 10/6/2008 | 2.5 | I am reviewing the results of internal audits testing. |
| 10/7/2008 | 1.3 | I am attending the Internal Audit update meeting. |
|  | 0.3 | I am meeting with Phil DeGele (Grace) regarding Cambridge testing results. |
|  | 0.2 | I am meeting with Garrett Arnold (Grace) regarding the Corporate G/L Close process. |
|  | 0.1 | I am meeting with Ed Henry (Grace) to discuss the legal expense audit. |
|  | 0.4 | I am reviewing the Cambridge, MA test plan. |
|  | 2.5 | 50% travel time:  I am traveling from Baltimore to Chicago. |
|  | 0.3 | I am participating in a Q3 & 404 planning call with the PwC audit team. |
|  | 0.3 | I am discussing Cambridge 404 procedures with the PwC Cambridge team. |
|  | 2.2 | I am reviewing internal audit's IT controls & testing results. |
| 10/8/2008 | 11.6 | I am performing the Chicago 51st St. inventory observation. |
| 10/9/2008 | 6.9 | I am performing the Chicago 51st St. inventory observation. |
|  | 2.8 | 50% travel time: I am traveling from Chicago to Baltimore. |
| 10/10/2008 | 4.3 | I am attending the PwC teams Lean meeting. |
|  | 2.2 | I am documenting the Corporate Environmental process. |
|  | 0.3 | I am calculating Q3 materiality. |
|  | 0.2 | I am discussing automated control testing with Phil Crosby, PwC. |
| 10/13/2008 | 0.8 | I am attending the Q3 Divestment reserve meeting. |
|  | 0.4 | I am preparing for the Q3 Divestment reserve meeting. |
|  | 2.3 | I am reviewing IT controls for testing. |
|  | 2.0 | I am performing fluxes on the Corporate trial balance |
|  | 1.3 | I am documenting the results of the Chicago 51st St. inventory. |
|  | 0.4 | I am updating notes in the database. |

| | | |
|---|---|---|
| 10/14/2008 | 0.9 | I am meeting with Lynda Keorlet to discuss 404 matters & the updated budget. |
| | 1.1 | I am updating notes in the database. |
| | 3.2 | I am documenting the SOAR process walkthrough & testing |
| | 3.1 | I am reviewing the Corporate Earnings per share Calculation. |
| | 0.8 | I am attending the Q3 audit team update meeting. |
| | 0.3 | I am updating the Q3 audit control tool. |
| | 0.6 | I am updating the team budget. |
| 10/15/2008 | 1.9 | I am reviewing the Q3 earnings per share calculation. |
| | 0.6 | I am reviewing the GCP 404 testing procedures. |
| | 2.5 | I am completing the planning procedures related to the Q3 review. |
| | 1.4 | I am performing independence procedures related to the Q3 review. |
| | 0.7 | I am discussing testing procedures with the PwC IT team. |
| | 0.3 | I am discussing the Q3 earnings per share calculation with Josh McElhenney, Grace. |
| | 0.2 | I am requesting the Q3 Grace entity list from Mollie Sprinkle, Grace. |
| | 0.2 | I discussing updated budget figures with Bill Dockman, Grace. |
| | 0.5 | I am reviewing follow-up questions regarding the PwC IT test plan. |
| 10/16/2008 | 0.6 | I am discussing Chicago 51st St inventory with RJ Shiels & Sue Dietz, Grace. |
| | 1.1 | I am reviewing & updating Chicago 51st St. inventory results. |
| | 0.5 | I am discussing the Chicago 51st St inventory with Nicole Johnson, Grace. |
| | 0.4 | I am discussing the Q3 review with Nicole Johnson, Grace. |
| | 2.6 | I am reviewing the Q3 earnings per share calculation. |
| | 0.8 | I am updating the Q3 & 404 budgets. |
| | 0.6 | I am following up with Joe Bahorich, Grace, regarding divestment reserves. |
| | 0.8 | I am reviewing Q3 divestment reserve balances. |
| | 0.3 | I am reviewing GCP 404 testing procedures. |
| | 0.3 | I am discussing GCP 404 testing procedures with Karen Geung, PwC. |
| 10/17/2008 | 2.2 | I am updating the automated & spreadsheet listings for the IT team. |
| | 0.3 | I am meeting with Bill Dockman, Grace, regarding Q3 earnings. |
| | 0.6 | I am meeting with Josh McElhenney regarding an error in earnings per share. |
| | 0.8 | I am completing the Q3 materiality calculation. |
| | 0.6 | I am creating expectations for the Q3 corporate fluxes. |
| | 0.9 | I am updating the PwC independence database. |
| | 0.4 | I am discussing testing procedures with the PwC IT team. |
| | 0.4 | I am discussing the Chicago 51st St. inventory with RJ Shiels, Grace. |
| | 0.3 | I am documenting review procedures related to Q3 chapter 11 expenses. |
| | 0.2 | I am meeting with Jason Day, Grace, regarding the Q3 chapter 11 expenses. |
| | 1.3 | I am reviewing my roles and responsibilities for the year-end audit. |
| 10/20/2008 | 1.1 | I am reviewing the Q3 environmental reserves. |
| | 0.3 | I am updating the Q3 audit control tool. |
| | 1.2 | I am updating the 404 & quarter budgets. |
| | 0.5 | I am creating the Q3 legal meeting agenda. |
| | 0.1 | I am meeting with Kellee Franks, Grace, regarding the Q3 LTIP balances. |
| | 0.6 | I am meeting with the SPA team to respond to inquiries regarding their test plan. |
| | 0.4 | I am updating foreign independence confirmations. |
| | 0.2 | I am meeting with German Huerta regarding Davison price changes. |
| | 0.6 | I am reviewing work completed for the Chicago 51st St. inventory. |
| | 0.2 | I am discussing updates on testing with Erica Margolius, PwC. |
| 10/21/2008 | 0.2 | I am updating the Q3 legal meeting agenda to reflect comments received. |
| | 0.6 | I am creating the Q3 Management Representations letter. |
| | 0.2 | I am reviewing Corporate LTIP balances |
| | 0.1 | I am reviewing loan documents related to the Q3 life insurance loan. |
| | 0.5 | I am attending the PwC update meeting with the audit team. |
| | 0.3 | I am preparing for the PwC update meeting. |
| | 1.1 | I am updating the PwC budget. |
| | 0.6 | I am meeting with Ren Lapidario & Karen Blood, Grace, regarding a Q3 loan balance. |
| | 0.1 | I am researching guidance related to the corporate life insurance loan. |
| | 0.2 | I am reviewing the Q3 environmental reserves. |

|            |     |                                                                                                                          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|
|            | 0.5 | I am developing third quarter corporate expectations.                                                                    |
|            | 0.8 | I am discussing 404 procedures with Krishna Krishnan, Grace.                                                             |
|            | 0.8 | I am reviewing Germany test documentation from Internal Audit.                                                           |
| 10/22/2008 | 0.5 | I am attending the Q3 legal meeting with Mark Shelnitz and Richard Finke, Grace, & Justin Bray, PwC.                     |
|            | 0.4 | I am preparing for the Q3 legal meeting                                                                                   |
|            | 0.3 | I am preparing for the Q3 Corporate closing meeting.                                                                      |
|            | 1.1 | I am meeting with Terry Puglisi, Grace & Erica Margolius, PwC, for the Q3 Corporate closing meeting.                     |
|            | 0.3 | I am discussing analytical procedure results with Kellee Franks, Grace & inquiring as of the reason for fluctuations in balances. |
|            | 0.4 | I am discussing the Chicago 51st St. inventory with RJ Shiels, Grace.                                                    |
|            | 0.8 | I am performing cut-off procedures for the Chicago 51st St. inventory with Nicole Johnson, Grace.                        |
|            | 0.2 | I am explaining the Cash flow tie-out procedure with Shahin Rahmani, PwC.                                                |
| 10/23/2008 | 1.9 | I am reviewing the Q3 long term incentive plan.                                                                          |
|            | 0.9 | I am reviewing the Cambridge testing results.                                                                           |
|            | 0.3 | I am reviewing the Teamfind review dates in the Grace database.                                                          |
|            | 0.3 | I am discussing Cambridge 404 testing with Karen Geung.                                                                 |
|            | 0.3 | I am meeting with Bill McKenzie, Grace, regarding the Chicago 51st St. inventory.                                       |
|            | 3.1 | I am reviewing the long-term incentive plan.                                                                             |
|            | 0.2 | I am discussing the long-term incentive plan with Kellee Franks, Grace.                                                 |
|            | 0.6 | I am reviewing the Corporate equity roll forward.                                                                        |
|            | 0.4 | I am reviewing the Corporate Comprehensive income balances.                                                              |
| 10/24/2008 | 1.9 | I am completing the Q3 Corporate analytics.                                                                              |
|            | 1.2 | I am reviewing the prior year Lake Charles inventory procedures & preparing for the 2008 inventory.                     |
|            | 0.4 | I am meeting with the IT team regarding the 2008 testing plan.                                                           |
|            | 1.2 | I am following up on the Chicago 51st St. inventory review.                                                              |
|            | 1.2 | I am completing the incentive compensation review.                                                                       |
|            | 1.2 | I am completing the long term incentive plan review.                                                                     |
| 10/27/2008 | 1.1 | I am completing the Chicago 51st St. inventory review.                                                                   |
|            | 0.7 | I am completing the Corporate Divestments review.                                                                        |
|            | 0.8 | I am completing the Q3 Environmental review.                                                                             |
|            | 0.6 | I am discussing the results of the Chicago 51st St. inventory with Dan McLaughlan, Grace.                               |
|            | 0.2 | I am discussing investment losses with Shahin Rahmani, Grace.                                                           |
|            | 1.8 | I am updating the Q3 Management Representation Letter.                                                                   |
|            | 0.7 | I am attending the Lake Charles, LA inventory call.                                                                      |
|            | 0.6 | I am meeting with Phil DeGele, Grace, regarding Cambridge 404 testing.                                                  |
| 10/28/2008 | 0.9 | I am attending the audit team status meeting.                                                                            |
|            | 0.7 | I am addressing 404 database notes related to the Lake Charles plant.                                                    |
|            | 0.3 | I am discussing internal audit's testing portal to Nicole Johnson, PwC, in order to review internal audit work.         |
|            | 0.2 | I am discussing the Sales Order process with Linda Anton, Grace.                                                         |
|            | 0.2 | I am coordinating testing procedures with the It team.                                                                   |
|            | 0.4 | I am creating an agenda for the Joint Status meeting.                                                                    |
|            | 0.2 | I am updating database notes related to the Chicago 51st St. inventory process.                                         |
|            | 0.3 | I am updating database notes related to the Chicago 51st St. Darex sales order process.                                 |
|            | 0.1 | I am discussing 404 testing procedures regarding 65th St. goods receipts with Lynda Keorlet, PwC.                       |
|            | 0.6 | I am updating database notes related to the Chicago 65th St. inventory process.                                         |
|            | 0.7 | I am researching guidance related to testing exceptions.                                                                 |
|            | 0.3 | I am updating database notes regarding 65th St. procurement process.                                                     |
|            | 0.6 | I am updating the summary of aggregate deficiencies to reflect exceptions in testing.                                   |
|            | 0.8 | I am updating the internal audit open items list.                                                                        |
|            | 0.7 | I am documenting the Corporate G/L Close walkthrough.                                                                    |
| 10/29/2008 | 0.4 | I am updating the Grace independence list.                                                                               |
|            | 0.3 | I am meeting with Terry Puglisi, Grace, to discuss the third quarter 10Q tie out.                                       |
|            | 0.2 | I am communicating independence questions to the PwC Hong Kong office.                                                  |

| | | |
|---|---|---|
| | 0.3 | I am discussing the management representation letter with Erica Margolius. |
| | 0.4 | I am updating the SPA test plan document for the IT team. |
| | 0.3 | I am updating the internal audit open items list. |
| | 2.3 | I am updating the Corporate trial balance analytical procedures. |
| | 0.1 | I am discussing outstanding internal audit items with Phil DeGele, Grace. |
| | 1.3 | I am attending the Joint Status update meeting. |
| | 0.5 | I am preparing for the Joint Status update meeting. |
| | 1.9 | I am completing the corporate trial balance analytics. |
| 10/30/2008 | 0.3 | I am communicating testing needs to our Cambridge team. |
| | 0.4 | I am documenting earnings per share review procures. |
| | 1.4 | I am reviewing database notes related to the environmental review. |
| | 1.0 | I am reviewing database notes related to the divestment reserves review. |
| | 0.8 | I am reviewing database notes related to incentive compensation. |
| | 2.3 | 50% travel time: I am traveling from Baltimore, MD to Lake Charles, La. |
| 10/31/2008 | 6.5 | I am attending the Lake Charles physical inventory observation. |
| | 3.0 | 50% travel time: I am traveling from Lake Charles, LA to Baltimore, MD. |

| | |
|---|---|
| **172.3** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **172.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended October 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/1/2008 | 2.6 | I am in a lean meeting with the PwC audit team. |
| | 0.5 | I am working on the inventory observation documentation. |
| | 1.3 | I am working on the walkthrough matrix and getting help from A. Lueck (PwC) |
| | 0.8 | I am working on the SOAR walkthrough matrix. |
| 10/2/2008 | 1.8 | I am documenting more of the inventory observations. |
| | 0.7 | I am loading Q3 financials into the database. |
| | 1.0 | I am having an inventory meeting with P. Katsiak and A. Lueck of PwC and the Grace Chicago employees for our observation in October. |
| 10/6/2008 | 4.1 | I am finishing the Chattanooga inventory observation workpaper and documentation. |
| | 0.2 | Read the inventory observation email for information and guidance. |
| 10/8/2008 | 11.5 | I am in Chicago, at the plant performing inventory observations. |
| 10/9/2008 | 8.0 | I am in Chicago, finishing inventory observations. |
| 10/10/2008 | 4.4 | I am in the audit team's lean week debrief meeting. |
| 10/13/2008 | 3.8 | I am working on the Chattanooga inventory observation documentation. |
| | 4.1 | I am documenting the testing for the Chicago 51st inventory observation. |
| 10/14/2008 | 1.0 | I am in an audit team meeting for the third quarter. |
| | 0.7 | I am organizing my workspace and catching up on various items. |
| 10/15/2008 | 0.3 | I am updating the database with the Chicago 51 inventory workpapers. |
| 10/16/2008 | 3.5 | I am attending the Q3 earnings call. |
| | 0.7 | I am reviewing with A Lueck (PwC) my responsibilities for Q3. |
| | 0.6 | I am performing the Q3 step for multiple locations. |
| | 1.8 | I am clearing up Chicago inventory questions. |
| | 1.5 | I am completing the controls testing spreadsheet. |
| 10/20/2008 | 8.7 | I am documenting the inventory observation for Chicago 51st and performing cutoff testing. |
| 10/22/2008 | 1.0 | I am performing the intercompany out of balance step for Third Quarter Review. |
| | 1.2 | Researching open items, clearing out emails, setting up internet. |
| | 1.5 | I am discussing the Chicago 51st inventory questions with A Lueck and P Katsiak (PwC) and asking the client questions. |
| | 2.2 | I am performing the Equity and Comprehensive Income steps for Third Quarter Review. |
| | 4.5 | I am assisting in tying out the press release. |
| 10/23/2008 | 0.9 | I am tying out the press release. |
| | 4.2 | I am finishing the equity and comprehensive income steps. |
| | 0.3 | I am making corrections to the intercompany balances step. |
| | 1.3 | I am reading the disclosure statement. |
| 10/24/2008 | 0.7 | I am attending the Grace Town Hall meeting. |
| | 0.4 | I am making corrections to the Equity Roll forward. |
| | 0.8 | I am finishing the Comprehensive Income step with help from Erica. |
| | 1.0 | I am tying out the final copy of the press release. |
| | 0.7 | I am finishing the Chicago inventory documentation. |
| 10/27/2008 | 3.5 | I am performing and documenting inventory test #2 for P. Katsiak for Chicago Dispensers inventory observation. |
| | 0.8 | I am participating the inventory preparation call with P. Katsiak and A. Lueck (PwC) and Jennifer (Grace) for Lake Charles inventory observation. |
| | 1.4 | I am rolling forward the controls matrices for A. Lueck. |

| Date | Hours | Description |
|---|---|---|
| 10/28/2008 | 1.0 | I am finishing the matrices for A. Lueck. |
| | 0.9 | I am following up on our travel to Lake Charles. |
| | 1.1 | I am participating in our audit team's status meeting. |
| | 4.4 | I am updating the internal audit open items spreadsheet for A. Lueck. |
| | 2.3 | I am performing the binder checklist step for the third quarter review. |
| 10/29/2008 | 0.2 | I am participating in the audit team meeting with T. Puglisi (Grace) to review the procedures for the third quarter binder. |
| | 0.2 | I am learning the WIP reconciliation procedures from E. Margolius. |
| | 7.2 | I am tying out the Stockholders Equity, Other Comprehensive Income, and other footnotes of the 10Q and meeting with client staff to make corrections. |
| | 0.8 | I am performing the SAP to SOAR reconciliation analysis. |
| | 0.5 | I am going over my database note with P. Katsiak for the Review of Company Policy step. |
| | 0.5 | I am performing general tasks relating to Grace. |
| 10/30/2008 | 2.3 | I am performing tie out on various footnotes. |
| | 1.0 | I am updating the Lake Charles 404 PBC list for A. Lueck. |
| | 0.3 | I am working on the SAP to SOAR comparison. |
| | 1.0 | I am compiling the audit team's time and budget for A. Lueck. |
| | 1.7 | 50% travel time: I am traveling to Lake Charles for inventory observations. |
| 10/31/2008 | 5.0 | I am performing inventory observation in Lake Charles. |
| | 1.5 | 50% travel time: I am traveling from Lake Charles, LA to Baltimore for inventory observations. |

**121.9**  **Total Grace Integrated Audit Charged Hours**

**121.9**  **Total Hours**

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended October 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pailin Chaiprasertsiti**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 10/13/2008 | 1.8 | Meeting with the Engagement team to get a brief information for WR Grace auditing and job delegation (Molly McCall, Julia Bashyrov, Martin Burkard all PwC) |
| 10/13/2008 | 0.7 | Prepare for Database security walkthrough |
| 10/13/2008 | 0.3 | Walkthrough with Donna (Grace) for Database Security key controls |
| 10/13/2008 | 0.2 | Discuss testing plan with Sesh Venkiteswaran (PwC Senior Manager) |
| 10/13/2008 | 2.6 | Review the Operating Systems control matrix |
| 10/13/2008 | 1.2 | Prepare documents/spreadsheet for Operating Systems security testing |
| 10/13/2008 | 2.5 | Design the Operating Systems testing process |
| 10/13/2008 | 0.7 | Prepare documents/spreadsheet for Database security testing |
| 10/14/2008 | 1.6 | Discuss and review the Operating Systems testing plan with PwC (Julia Bashyrov, Molly McCall) |
| 10/14/2008 | 0.3 | Discuss the Access testing scope (PwC: Julia Bashyrov, Molly McCall, Phillip Crosby) |
| 10/14/2008 | 2.2 | Inspected documents obtained for the Operating Systems testing |
| 10/14/2008 | 1.6 | Document Operating Systems testing result into spreadsheet |
| 10/14/2008 | 1.8 | Design the Database testing process |
| 10/14/2008 | 2.2 | Perform the Database testing |
| 10/15/2008 | 1.0 | Prepare for a meeting with Pete Wood (Grace) |
| 10/15/2008 | 0.5 | Meeting with Pete Wood (Grace) to discuss Access Security key controls |
| 10/15/2008 | 1.6 | Inspected documents obtained for the Operating Systems testing |
| 10/15/2008 | 1.8 | Document Operating Systems testing result into spreadsheet |
| 10/15/2008 | 1.8 | Perform the Database testing |
| 10/15/2008 | 1.3 | Prepare work paper for the Operating Systems testing |
| 10/15/2008 | 0.7 | Prepare work paper for the Database testing |
| 10/15/2008 | 0.3 | Identify the documents needed to follow up for the Operating Systems and Database testing |
| 10/15/2008 | 0.2 | Communicate the Access testing status to the teams via email |
| 10/15/2008 | 0.6 | Manage attached files to PwC Database |
| 10/16/2008 | 1.4 | Inspected documents obtained for the Operating Systems testing |
| 10/16/2008 | 1.8 | Document Operating Systems testing result into spreadsheet |
| 10/16/2008 | 0.7 | Inspected documents obtained for the Database testing |
| 10/16/2008 | 0.4 | Document Database testing result into spreadsheet |
| 10/16/2008 | 0.7 | Discuss the issues found with PwC Associate (Julia Bashyrov, Molly McCall, Phillip Crosby) |
| 10/16/2008 | 0.6 | Manager testing work paper for the Access testing |
| 10/16/2008 | 0.5 | Manage attached files to PwC Database |
| 10/16/2008 | 1.4 | Review the Access Security control matrix (Operating Systems and Database) |
| 10/16/2008 | 0.3 | Identify the documents needed to follow up for the Operating Systems and Database testing |
| 10/16/2008 | 0.6 | Follow up remaining documents for the Operating Systems and Database testing |
| 10/16/2008 | 0.3 | Respond to client emails. |
| 10/17/2008 | 1.6 | Review the SAP security control matrix and walkthrough results |
| 10/17/2008 | 0.4 | Document Operating Systems testing result into spreadsheet |
| 10/17/2008 | 1.2 | Inspected documents obtained for the Database testing |
| 10/17/2008 | 1.6 | Document Database testing result into spreadsheet |
| 10/17/2008 | 1.2 | Discuss the issues found with PwC Associate  (Julia Bashyrov, Molly McCall, Phillip Crosby) |
| 10/17/2008 | 0.9 | Follow up remaining documents |
| 10/17/2008 | 0.6 | Discuss and update status with PwC team  (Julia Bashyrov, Molly McCall, Phillip Crosby) |
| 10/17/2008 | 0.5 | Manage testing work paper to PwC Database |
| 10/20/2008 | 0.4 | Discuss to update the test plan with Julia Bashyrov and Phillip Crosby (PwC) |
| 10/20/2008 | 3.7 | Perform SAP security testing |
| 10/20/2008 | 0.2 | Learn how to navigate WR Grace portal |
| 10/20/2008 | 0.6 | Pull User Profiles from SAP PRD |
| 10/20/2008 | 2.6 | Pull testing documents from WR Grace portal |
| 10/20/2008 | 0.3 | Manage PwC Security database |
| 10/20/2008 | 0.4 | Identify missing documents for Security testing |
| 10/20/2008 | 0.8 | Perform Operating Systems testing |

| | | |
|---|---|---|
| 10/20/2008 | 0.6 | Respond to client emails. |
| 10/20/2008 | 0.4 | Discuss the test result to the PwC team (Julia Bashyrov, Molly McCall, Phillip Crosby) |
| 10/21/2008 | 0.6 | Discuss the issues found from Security testing (PwC: Julia Bashyrov, Molly McCall, Phillip Crosby) |
| 10/21/2008 | 0.9 | Review SAP test plan and consult the test plan with PwC team (Julia Bashyrov, Molly McCall, Phillip Crosby) |
| 10/21/2008 | 0.4 | Select a sample for SOAR testing |
| 10/21/2008 | 2.3 | Inspect documents obtained from Srini (Grace) for SAP testing |
| 10/21/2008 | 1.8 | Document SAP security testing result into spreadsheet |
| 10/21/2008 | 0.4 | Prepare work paper for SAP testing |
| 10/21/2008 | 0.7 | Manage documents in PwC Database |
| 10/21/2008 | 0.6 | Prepare for meeting with Srini (Grace) |
| 10/21/2008 | 0.5 | Meet with Srini (Grace) to walkthrough for SAP security key controls |
| 10/21/2008 | 0.2 | Inspect an evidence from Srini (Grace) after observation with him |
| 10/21/2008 | 0.4 | Identify missing and additional documents needed and issues found to follow up with Srini (Grace) |
| 10/21/2008 | 0.4 | Summarize the pending documents/issues for Security testing |
| 10/21/2008 | 0.7 | Respond to client emails. |
| 10/22/2008 | 0.6 | Document the result from the walkthrough with Srini (Grace) for SAP security key controls |
| 10/22/2008 | 0.4 | Respond to client emails. |
| 10/22/2008 | 1.6 | Inspect documents for SAP security testing |
| 10/22/2008 | 1.3 | Document SAP security testing result into spreadsheet |
| 10/22/2008 | 0.8 | Review SOAR control matrix |
| 10/22/2008 | 0.5 | Identify test plan for SOAR security testing |
| 10/22/2008 | 1.8 | Inspect documents for SOAR security testing |
| 10/22/2008 | 1.3 | Document SOAR security testing result into spreadsheet |
| 10/23/2008 | 0.7 | Document the test results for Operating Systems security |
| 10/23/2008 | 0.5 | Respond to client emails. |
| 10/23/2008 | 0.6 | Inspected documents obtained for the Database testing |
| 10/23/2008 | 0.7 | Document Database testing result into spreadsheet |
| 10/23/2008 | 0.8 | Inspected documents obtained for the SAP testing |
| 10/23/2008 | 0.7 | Document SAP testing result into spreadsheet |
| 10/23/2008 | 1.8 | Inspected documents obtained for the SOAR testing |
| 10/23/2008 | 2.1 | Document SOAR testing result into spreadsheet |
| 10/23/2008 | 0.5 | Identify missing and additional documents needed and issues found to follow up with Srini (Grace) |
| 10/23/2008 | 0.3 | Discuss issues found with Srini (Grace) |
| 10/23/2008 | 1.4 | Discuss status update with PwC team, summarize issues, efficiency, value add as of date (Julia Bashyrov, Molly McCall, Phillip Crosby, Martin Burkard) |
| 10/23/2008 | 0.4 | Document issues found into the observation log |
| 10/24/2008 | 1.4 | Discuss to update the ITGC audit status with Sesh (PwC Sr. Mgr.) |
| 10/24/2008 | 0.4 | Correct the observation log |
| 10/24/2008 | 0.3 | Make an update to Operating Systems/SAP testing spreadsheet according to the response from Greg (Grace) |
| 10/24/2008 | 0.6 | Make an update to SAP testing spreadsheet according to the response from Srini (Grace) |
| 10/24/2008 | 0.4 | Identify the issues and documents needed to follow up with Chuck (Grace) |
| 10/24/2008 | 1.4 | Inspected documents obtained for the SAP testing |
| 10/24/2008 | 1.6 | Document SAP testing result into spreadsheet |
| 10/24/2008 | 0.9 | Inspected documents obtained for the SOAR testing |
| 10/24/2008 | 1.3 | Document SOAR testing result into spreadsheet |
| 10/24/2008 | 0.3 | Manage spreadsheet into database |
| 10/24/2008 | 0.5 | Respond to client emails. |
| 10/27/2008 | 0.6 | Update into SOAR spreadsheet with a response from Chuck (Grace) |
| 10/27/2008 | 1.9 | Inspected documents obtained for the SAP testing |
| 10/27/2008 | 1.1 | Document SAP testing result into spreadsheet |
| 10/27/2008 | 1.4 | Inspected documents obtained for the SOAR testing |
| 10/27/2008 | 0.7 | Document SOAR testing result into spreadsheet |
| 10/27/2008 | 2.7 | Review testing results in the portal to identify discrepancies from PwC testing results |
| 10/27/2008 | 0.3 | Follow up HR with question in the SAP and SOAR testing |
| 10/27/2008 | 0.6 | Review controls to be reperformed |
| 10/27/2008 | 0.5 | Prepare a spreadsheet for reperform a testing |
| 10/28/2008 | 0.2 | Respond to client emails. |

| | | |
|---|---|---|
| 10/28/2008 | 2.7 | Inspected documents obtained for the SAP testing |
| 10/28/2008 | 2.1 | Document SAP testing result into spreadsheet |
| 10/28/2008 | 0.7 | Inspected documents obtained for the SOAR testing |
| 10/28/2008 | 1.2 | Document SOAR testing result into spreadsheet |
| 10/28/2008 | 0.7 | Review and format SOAR spreadsheet to be reviewed by experienced associate |
| 10/28/2008 | 0.6 | Manage documents obtained from client into database |
| 10/28/2008 | 0.6 | Discuss issues found with PwC team (Julia Bashyrov, Molly McCall, Phillip Crosby) |
| 10/28/2008 | 0.8 | Follow up the issues found for Security with client |
| 10/28/2008 | 0.4 | Update testing status with PwC team (Julia Bashyrov, Molly McCall, Phillip Crosby, Martin Burkard) |
| 10/29/2008 | 0.7 | Make an update to Operating Systems spreadsheet per client response |
| 10/29/2008 | 1.3 | Make an update to SAP spreadsheet per client response |
| 10/29/2008 | 1.0 | Update testing status with PwC team (Julia Bashyrov, Molly McCall, Phillip Crosby, Martin Burkard) |
| 10/29/2008 | 0.3 | Manage documents obtained from client into database |
| 10/29/2008 | 0.4 | Prepare a spreadsheet for reperform a testing |
| 10/29/2008 | 0.4 | Review a test plan for reperforming Internal audit testing |
| 10/29/2008 | 2.4 | Inspect work of Internal Audit around Security and Change management |
| 10/29/2008 | 3.1 | Reperform and document the testing over Security and Change management controls selected |
| 10/29/2008 | 0.4 | Email to summarize the new issues for Security testing |
| 10/30/2008 | 0.6 | Make an update to SAP with responses from client |
| 10/30/2008 | 0.7 | Make an update Operating Systems testing matrix per reviewing note |
| 10/30/2008 | 0.4 | Follow up the issues found for SOAR |
| 10/30/2008 | 0.3 | Organize documents in PwC database |
| 10/30/2008 | 0.6 | Prepare support documents for issues found |
| 10/30/2008 | 2.4 | Pull document for Internal audit work from WR Grace Portal |
| 10/30/2008 | 1.7 | Inspect work of Internal audit around Security and Change management |
| 10/30/2008 | 1.6 | Reperform and document the testing over Security and Change management controls selected |
| 10/30/2008 | 0.4 | Discuss issues found from reperform the testing to the team (Phillip Crosby) |
| 10/30/2008 | 1.8 | Discuss the status update and follow up issues found, and prepare for the Friday meeting with PwC Manager (Julia Bashyrov, Molly McCall, Phillip Crosby, Martin Burkard) |
| 10/31/2008 | 0.4 | Prepare documents for a team meeting |
| 10/31/2008 | 0.7 | Team meeting with John (PwC) to discuss the status/issues found |
| 10/31/2008 | 0.6 | Review issues found for Security domain |
| 10/31/2008 | 0.4 | Prepare and organize support documents for issues found |
| 10/31/2008 | 0.8 | Manage Internal audit documents into database |
| 10/31/2008 | 1.9 | Review data/spreadsheets and supporting documents for Security control testing on database |
| 10/31/2008 | 0.5 | Review and format SOAR spreadsheet to be reviewed by experienced associate |
| 10/31/2008 | 0.7 | Review and format SAP spreadsheet to be reviewed by experienced associate |
| 10/31/2008 | 0.6 | Summarize issues found with experienced associate (Julia Bashyrov, Phillip Crosby) |

|  | 140.9 | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|
|  | 140.9 | **Total Hours** |