# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al.,[1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |
| | ) |

**Objection Deadline:  October 27, 2008 at 4:00 p.m.**
**Hearing Date:  Scheduled if Necessary**

## EIGHTY-EIGHTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2008 THROUGH JULY 31, 2008

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2008 through July 31, 2008 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $39,130.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $17,128.61 |

This is a:    xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc., (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company



The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/03/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/03 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 44,363.20 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 47,173.20 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 40,318.80 | $ 21,811.39 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $775.00 | 0.40 | $      310.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $515.00 | 29.20 | $15,038.00 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $450.00 | 1.40 | $      630.00 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 8.20 | $ 3,239.00 |
| Patricia E. Cuniff | Paralegal 2000 | $195.00 | 54.00 | $10,530.00 |
| Margaret L. Oberholzer | Paralegal 2007 | $190.00 | 24.40 | $ 4,636.00 |
| Cheryl A. Knotts | Paralegal 2000 | $185.00 | 1.50 | $      277.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $105.00 | 20.40 | $ 2,142.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 95.00 | 24.50 | $ 2,327.50 |

Total Fees:     $      39,130.00
Total Hours:              164.00
Blended Rate: $          238.60

---

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.30 | $   154.50 |
| Case Administration | 67.10 | $10,416.50 |
| WRG-Claims Analysis (Asbestos) | 8.80 | $ 3,460.00 |
| WRG-Claims Analysis | 4.00 | $   948.00 |
| WRG-Employee App., Others | 1.30 | $   657.50 |
| Employee Benefit/Pension | 2.00 | $   626.00 |
| WRG-Fee Apps., Applicant | 4.40 | $ 1,433.00 |
| WRG-Fee Applications, Others | 20.60 | $ 5,042.50 |
| Financing | 0.80 | $   172.50 |
| Litigation (Non-Bankruptcy) | 54.70 | $16,219.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Eagle Limousine | $   271.20 |
| Working Meals | Urban Café | $    59.82 |
| Delivery/Courier Service | Kick Out; Tristate | $3,468.36 |
| Express Mail | DHL and Federal Express | $2,597.52 |
| Fax Transmittal (outgoing only) | | $   492.53 |
| Miscellaneous | Aquipt Inc. | $   348.00 |
| Outside Services | Digital Legal Services | $    52.08 |
| Court Research | Pacer | $1,113.28 |
| Postage | US Mail | $1,914.72 |
| Reproduction Expense | | $6,811.10 |

WHEREFORE, PSZ&J respectfully requests that, for the period July 1, 2008 through July 31, 2008, an interim allowance be made to PSZ&J for compensation in the amount of $39,130.00 and actual and necessary expenses in the amount of $17,128.61 for a total allowance of $56,258.61; payment of $31,304.00 (80% of the allowed fees) and reimbursement of $17,128.61 (100% of the allowed expenses) be authorized for a total payment of $48,432.61; and for such other and further relief as this Court may deem just and proper.

Dated: October 6, 2008        PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                              :

COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am thoroughly familiar with the work performed on behalf of the

Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                             Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 10 day of October 2008.

Notary Public
My Commission Expires:   11/4/09

                                     MARY E. CORCORAN
                                     NOTARY PUBLIC
                                     STATE OF DELAWARE
                                     My commission expires Nov. 4, 2009

# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 29, 2008

Invoice Number **79023**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2008 | | $123,587.98 |
| A/R Adjustments | | -$115.50 |
| Net balance forward | | $123,472.48 |

Re:  W.R. Grace and Co.

| **Statement of Professional Services Rendered Through** | | **07/31/2008** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |

**Asset Disposition [B130]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 07/31/08 | JEO | Review notice of sale | 0.30 | 515.00 | $154.50 |
| | | **Task Code Total** | **0.30** | | **$154.50** |

**Case Administration [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 07/01/08 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period May 1-31, 2008 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 07/01/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/01/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/01/08 | PEC | Update critical dates | 2.00 | 195.00 | $390.00 |
| 07/01/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 07/01/08 | KSN | Prepare hearing binders for 7/21/08 hearing.  Preliminary agenda. | 1.50 | 95.00 | $142.50 |
| 07/01/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/02/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/02/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 07/02/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |

**Invoice number 79023**    91100  00001                                    **Page  2**

| Date | Code | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/02/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 07/02/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 07/02/08 | KSN | Prepare hearing binders for 7/21/08 hearing. Preliminary agenda | 4.50 | 95.00 | $427.50 |
| 07/02/08 | KSN | Prepare hearing binders for 7/22/08 hearing. Preliminary agenda | 1.00 | 95.00 | $95.00 |
| 07/02/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/03/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/03/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/03/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 07/03/08 | KPM | Review paperflow memo | 0.10 | 395.00 | $39.50 |
| 07/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/07/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/07/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 07/07/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 07/07/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 07/08/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/08/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 07/08/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/08/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 07/09/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/09/08 | PEC | Review docket | 0.10 | 195.00 | $19.50 |
| 07/09/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 07/09/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 07/09/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/10/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/10/08 | PEC | Update critical dates memo | 1.10 | 195.00 | $214.50 |
| 07/11/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/11/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 07/11/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/11/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 07/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/14/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/14/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/14/08 | KSN | Prepare hearing binders for 7/21/08 hearing. Final agenda | 3.50 | 95.00 | $332.50 |

**Invoice number 79023**        91100  00001                                                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 07/14/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 07/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/15/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 07/15/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/15/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 07/16/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/16/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/16/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 07/17/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/17/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 07/17/08 | KPM | Review critical dates memo | 0.10 | 395.00 | $39.50 |
| 07/18/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 07/21/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 07/21/08 | KPM | Draft email correspondence to C. Greco regarding status of additional filings | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Review, respond to email correspondence from C. Greco regarding status of additional filings | 0.10 | 395.00 | $39.50 |
| 07/22/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/22/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/22/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 07/22/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 07/22/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 07/23/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/23/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/23/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/23/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/24/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/24/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/24/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/24/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 07/24/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 07/25/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 195.00 | $39.00 |
| 07/25/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/25/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |

**Invoice number  79023**    91100  00001    **Page  4**

| 07/25/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
|---|---|---|---|---|---|
| 07/25/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 07/28/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/28/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/28/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 07/28/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 07/28/08 | KPM | Review critical dates memo from D. Gibbs | 0.10 | 395.00 | $39.50 |
| 07/29/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 07/29/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/29/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 07/29/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 07/30/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/30/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 07/30/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 07/30/08 | JEO | Review monthly operating report | 0.40 | 515.00 | $206.00 |
| 07/30/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 07/31/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 07/31/08 | PEC | Review docket | 0.10 | 195.00 | $19.50 |
| 07/31/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 07/31/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |

|   |   | **Task Code Total** | **67.10** |   | **$10,416.50** |
|---|---|---|---|---|---|

**WRG-Claim Analysis (Asbestos)**

| 07/02/08 | PEC | Draft Agenda for 7/22/08 ZAI Hearing | 0.80 | 195.00 | $156.00 |
|---|---|---|---|---|---|
| 07/02/08 | KPM | Review email correspondence from James E. O'Neill regarding draft response to Canadian protocol motion | 0.10 | 395.00 | $39.50 |
| 07/02/08 | KPM | Review draft preliminary agenda for 7/22/08 hearing (ZAI matters) | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Draft email correspondence to J. Baer regarding minor revisions to Debtors' Response to ZAI Claimants' request for cross-border protocol | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Review notice of rescheduled hearing of ZAI Claimants | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Draft email correspondence to Patricia Cuniff regarding rescheduled hearing for ZAI Claimants | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Review Crown's Response to ZAI Claimants' request for cross-border protocol | 0.20 | 395.00 | $79.00 |
| 07/03/08 | KPM | Review, respond to email from James E. O'Neill regarding filing response to ZAI Claimants' request for cross-border protocol | 0.10 | 395.00 | $39.50 |

**Invoice number  79023**        91100  00001                                **Page  5**

| 07/03/08 | KPM | Review, execute Debtors' Response to ZAI Claimants' request for cross-border protocol | 0.20 | 395.00 | $79.00 |
|---|---|---|---|---|---|
| 07/07/08 | PEC | Review Preliminary Binder for 7/22/08 ZAI Binder | 0.40 | 195.00 | $78.00 |
| 07/07/08 | KSN | Prepare hearing binders for 7/22/08 hearing. Preliminary agenda. | 0.50 | 95.00 | $47.50 |
| 07/07/08 | PEC | Revise and review 7/22/08 ZAI Agenda | 0.50 | 195.00 | $97.50 |
| 07/10/08 | PEC | Revise and review Agenda for 7/22/08 ZAI Hearing | 0.40 | 195.00 | $78.00 |
| 07/14/08 | KPM | Review, execute certificate of no objection regarding motion approving stipulation resolving claims of State of Montana | 0.10 | 395.00 | $39.50 |
| 07/15/08 | JEO | Review ZAI agenda | 0.40 | 515.00 | $206.00 |
| 07/17/08 | KPM | Review motion for leave to file expert report of Dr. Longo regarding hearing on lack of hazard gateway objection to DGS' property damage claims filed by State of California | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Review, revise, compile motion to approve compromise of WEJA claims | 0.40 | 395.00 | $158.00 |
| 07/22/08 | JEO | Prepare for and attend ZAI class claim hearing | 3.20 | 515.00 | $1,648.00 |
| 07/22/08 | JEO | Conference with Jan Baer regarding claims issues | 0.30 | 515.00 | $154.50 |
| 07/22/08 | JEO | Review deposition notices for committee regarding unsecured interest | 0.40 | 515.00 | $206.00 |
| 07/28/08 | KPM | Review email correspondence between C. Greco and James E. O'Neill and Patricia Cuniff regarding filing notice of withdrawal of claim for proof of claim no. 18494 filed in Hamilton County | 0.20 | 395.00 | $79.00 |
| 07/31/08 | LDJ | Correspondence to James E. O'Neill regarding claims objections | 0.10 | 775.00 | $77.50 |
| | **Task Code Total** | | **8.80** | | **$3,460.00** |

**WRG Claim Analysis**

| 07/01/08 | PEC | Prepare Withdrawal of Claim (Copy Concepts, Inc.) for filing with the Court | 0.30 | 195.00 | $58.50 |
|---|---|---|---|---|---|
| 07/01/08 | JEO | Review withdrawal of claim | 0.40 | 515.00 | $206.00 |
| 07/02/08 | KPM | Review notice of withdrawal of claim by Copy Concepts, Inc. | 0.10 | 395.00 | $39.50 |
| 07/03/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 07/07/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/08/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/11/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 07/14/08 | KPM | Review, execute certificate of no objection regarding motion authorizing settlement with IRS | 0.10 | 395.00 | $39.50 |
| 07/15/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/24/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 07/25/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 07/31/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| | **Task Code Total** | | **4.00** | | **$948.00** |

**Invoice number  79023**      91100  00001                              **Page  6**

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 07/01/08 | JEO | Review and finalize Proskauer retention application | 0.80 | 515.00 | $412.00 |
| 07/11/08 | JEO | Review Latham withdrawal | 0.40 | 515.00 | $206.00 |
| 07/14/08 | KPM | Review, execute certificate of no objection regarding application to expand scope of Reed Smith Retention | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **1.30** | | **$657.50** |

### Employee Benefit/Pension-B220

| | | | | | |
|---|---|---|---|---|---|
| 07/21/08 | MLO | Prepare notice re: Motion of the Debtors for Entry of an Order Authorizing the Implementation of the 2008-2010 Long-Term Incentive Plan for Key Employees (.2); prepare and file motion (.4); prepare and execute service of same (.2) | 0.80 | 190.00 | $152.00 |
| 07/21/08 | KPM | Review, execute long term incentive program motion | 0.20 | 395.00 | $79.00 |
| 07/21/08 | KPM | Telephone call with C. Greco regarding hearing location for long term incentive program motion | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Draft email correspondence to Lynzy Oberholzer regarding hearing location for long term incentive program motion | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Review, respond to email correspondence from C. Greco (Kirkland) regarding filing and service of motion for order authorizing implementation of long-term incentive program for key employees | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Telephone calls (2 x's) with C. Greco regarding revisions to motion for order authorizing implementation of long term incentive program for key employees | 0.20 | 395.00 | $79.00 |
| 07/21/08 | KPM | Review, respond to email correspondence from James E. O'Neill and C. Greco(Kirkland) regarding hearing date/time for long term incentive program motion | 0.20 | 395.00 | $79.00 |
| 07/21/08 | KPM | Conference with Lynzy Obenholzer regarding revisions to long term incentive program motion | 0.10 | 395.00 | $39.50 |
| 07/21/08 | KPM | Review, respond to emails from Lynzy Oberholzer regarding hearing date for long term incentive program motion | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **2.00** | | **$626.00** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 07/02/08 | MLO | Draft and file certification of no objection regarding April 2008 monthly fee application of PSZ&J (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/15/08 | WLR | Prepare May 2008 fee application | 0.50 | 450.00 | $225.00 |
| 07/20/08 | WLR | Draft May 2008 fee application | 0.30 | 450.00 | $135.00 |
| 07/21/08 | CAK | Review and edit May bill. | 0.80 | 185.00 | $148.00 |

**Invoice number  79023**          91100   00001                              **Page  7**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/08 | CAK | Review and update May Fee Application. | 0.50 | 185.00 | $92.50 |
| 07/21/08 | LDJ | Review and finalize interim fee application (May 2008) | 0.30 | 775.00 | $232.50 |
| 07/22/08 | CAK | Coordinate posting, filing and service of May Fee Application. | 0.20 | 185.00 | $37.00 |
| 07/22/08 | JEO | Review PSZ&J May 2008 fee application | 0.20 | 515.00 | $103.00 |
| 07/22/08 | MLO | Prepare May 2008 Monthly Fee Application of PSZ&J for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/27/08 | WLR | Prepare June 2008 fee application | 0.60 | 450.00 | $270.00 |
| | | **Task Code Total** | 4.40 | | **$1,433.00** |

**WRG-Fee Applications, Others**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/08 | JEO | Review Casner fee application | 0.20 | 515.00 | $103.00 |
| 07/01/08 | MLO | Correspond with E. Arnold (Latham & Watkins) re: 2008 quarterly fee hearing dates | 0.10 | 190.00 | $19.00 |
| 07/01/08 | MLO | Prepare May 2008 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 07/03/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Woodcock Washburn (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/03/08 | KPM | Review, execute certificate of no objection for Woodcock Washburn April fee application | 0.10 | 395.00 | $39.50 |
| 07/07/08 | MLO | Prepare May 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 07/08/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Latham & Watkins (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/10/08 | MLO | Draft and coordinate filing of certification of no objection regarding May 2008 monthly fee application of Ogilvy Renault (.3); prepare service of same (.1) | 0.40 | 190.00 | $76.00 |
| 07/10/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Nelson Mullins (.3); prepare service of same (.1) | 0.40 | 190.00 | $76.00 |
| 07/11/08 | PEC | Prepare  Debtors' Statement of Amounts Paid to Ordinary Course Professionals From April 1, 2008 through June 30, 2008 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 07/14/08 | JEO | Review Protiviti fee application for April, May, June, July, Aug, Sept, Oct and November 2007 | 0.60 | 515.00 | $309.00 |
| 07/14/08 | MLO | Prepare April 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |

**Invoice number  79023**      91100  00001                                    **Page  8**

| 07/14/08 | MLO | Prepare May 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
|---|---|---|---|---|---|
| 07/14/08 | MLO | Prepare June 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare July 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare August 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare September 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare October 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Prepare November 2007 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 07/14/08 | MLO | Correspond with A. Struthers-Kennedy (Protiviti) regarding fee applications | 0.20 | 190.00 | $38.00 |
| 07/15/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Beveridge & Diamond (.3); prepare service of same (.1) | 0.40 | 190.00 | $76.00 |
| 07/17/08 | MLO | Research fee and expense amounts allowed for Bilzin for 27th quarterly fee period and correspond with J. O'Neill re: same (.2); research amended fee order forms to be used in preparation of amended fee order re: Bilzin expenses (.2) | 0.40 | 190.00 | $76.00 |
| 07/18/08 | JEO | Work on fee order for Bilzin firm | 0.40 | 515.00 | $206.00 |
| 07/18/08 | JEO | Call with fee auditor regarding rate study | 0.40 | 515.00 | $206.00 |
| 07/18/08 | MLO | Work on revised fee order re: Bilzin's fees/expenses for 27th quarterly fee period | 0.30 | 190.00 | $57.00 |
| 07/21/08 | JEO | Review Beveridge & Diamond fee application | 0.20 | 515.00 | $103.00 |
| 07/21/08 | MLO | Make edits to revised fee order re: Bilzin and prepare same for hearing; circulate to B. Ruhlander and W. Smith for approval | 0.40 | 190.00 | $76.00 |
| 07/21/08 | MLO | Prepare May 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/22/08 | JEO | Review Nelson Mullins May 2008 fee application | 0.20 | 515.00 | $103.00 |
| 07/22/08 | MLO | Draft and file certification of no objection regarding May 2008 monthly fee application of Foley Hoag (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/22/08 | MLO | Draft and file certification of no objection regarding May 2008 monthly fee application of Day Pitney (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/22/08 | MLO | Draft and file certification of no objection regarding May 2008 monthly fee application of Casner & Edwards (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |

**Invoice number  79023**          91100   00001                                      **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 07/22/08 | MLO | Draft and file certification of no objection regarding May 2008 monthly fee application of Kirkland & Ellis (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 07/22/08 | MLO | Prepare May 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/23/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of Woodcock Washburn (.2); prepare service of same (.1) | 0.30 | 190.00 | $57.00 |
| 07/24/08 | JEO | Review Deloitte November 2007 fee application | 0.20 | 515.00 | $103.00 |
| 07/24/08 | JEO | Review Deloitee October 2007 fee application | 0.20 | 515.00 | $103.00 |
| 07/24/08 | JEO | Review Nelson Mullins June 2008 fee application | 0.20 | 515.00 | $103.00 |
| 07/24/08 | MLO | Prepare October 2007 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/24/08 | MLO | Prepare November 2007 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/24/08 | MLO | Prepare December 2007 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/24/08 | MLO | Prepare June 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/24/08 | MLO | Prepare January 2008 - March 2008 Quarterly Fee Application of Nelson Mullins for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 07/25/08 | JEO | Review Casner & Edwards June 2008 fee application | 0.20 | 515.00 | $103.00 |
| 07/25/08 | MLO | Prepare 13th Quarterly Fee Application of Protiviti (April 2007 - June 2007) for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 07/25/08 | MLO | Prepare 14th Quarterly Fee Application of Protiviti (July 2007 -September 2007) for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 07/25/08 | MLO | Prepare 15th Quarterly Fee Application of Protiviti (October 2007 - December 2007) for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 07/25/08 | MLO | Prepare June 2008 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 07/28/08 | JEO | Review Kirkland & Ellis fee application for June 2008 | 0.20 | 515.00 | $103.00 |
| 07/29/08 | JEO | Review quarterly fee application for Day Pitney | 0.20 | 515.00 | $103.00 |
| 07/31/08 | JEO | Review Olgilvey June fee application | 0.20 | 515.00 | $103.00 |

**Invoice number 79023**          91100   00001                              **Page   10**

|  |  |  | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **20.60** | | **$5,042.50** |

**Financing [B230]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/08 | MLO | Draft certificate of no objection regarding Debtors' Motion for an Order Authorizing Loans Against Debtors' Company Owned Life Insurance Policies (.2); file same (.1); prepare and execute service of same (.2); circulate same to Court (.1); coordinate binder updates for 7/21 hearing re: same (.1) | 0.70 | 190.00 | $133.00 |
| 07/18/08 | KPM | Review, execute certificate of no objection regarding Debtors motion for order authorizing loans against Debtors owned life insurance policies | 0.10 | 395.00 | $39.50 |
| | **Task Code Total** | | **0.80** | | **$172.50** |

**Litigation (Non-Bankruptcy)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/08 | PEC | Draft Agenda for 7/21/08 Hearing | 1.00 | 195.00 | $195.00 |
| 07/01/08 | JEO | Review status of matters up for hearing on July 21, 2008 | 1.00 | 515.00 | $515.00 |
| 07/02/08 | PEC | Draft Notice of Agenda for 7/21/08 Hearing | 2.00 | 195.00 | $390.00 |
| 07/02/08 | JEO | Email with co-counsel regarding discovery issue | 0.60 | 515.00 | $309.00 |
| 07/02/08 | JEO | Work on July 21, 2008 agenda | 1.50 | 515.00 | $772.50 |
| 07/02/08 | KPM | Review preliminary draft agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/03/08 | PEC | Revise and review Agenda for 7/21/08 Hearing | 2.00 | 195.00 | $390.00 |
| 07/03/08 | PEC | Review 7/21/08 Preliminary Hearing Binders | 0.50 | 195.00 | $97.50 |
| 07/03/08 | JEO | Reveiw preliminary agenda for July 21, 2008 | 0.80 | 515.00 | $412.00 |
| 07/03/08 | JEO | Review preliminary agenda for July 22 | 0.40 | 515.00 | $206.00 |
| 07/03/08 | KSN | Prepare hearing binders for 7/21/08 hearing. Preliminary agenda. | 2.50 | 95.00 | $237.50 |
| 07/03/08 | KPM | Draft email to W. Sparks regarding request for approval of extension for Trust to serve Complaint in LG Phillips | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Review, respond to email correspondence from W. Sparks regarding approval for extension to serve Complaint in LG Phillips | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Draft email correspondence to J. Waxman regarding confirming extension to serve Complaint in LG Phillips | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Conference with Patricia Cuniff regarding status of submitting preliminary agenda to Chambers | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Draft email correspondence to James E. O'Neill regarding submitting preliminary agenda to Chambers | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Review, respond to email correspondence from J. Waxman regarding extension to serve Complaint in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 07/03/08 | KPM | Telephone call with J. Waxman regarding extension to serve Complaint in LG Phillips | 0.10 | 395.00 | $39.50 |
| 07/07/08 | PEC | Prepare Notice of Service of Discovery Upon Mian Realty, | 0.40 | 195.00 | $78.00 |

**Invoice number 79023**     91100   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | LLC for filing | | | |
| 07/07/08 | JEO | Work on NJ appeal reply brief in mater no. 08-250 | 1.00 | 515.00 | $515.00 |
| 07/07/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 4.00 | 95.00 | $380.00 |
| 07/07/08 | JEO | Review discovery notice regarding Mian Realty | 0.40 | 515.00 | $206.00 |
| 07/08/08 | JEO | Follow up on NJ Appeal | 0.40 | 515.00 | $206.00 |
| 07/08/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 4.00 | 95.00 | $380.00 |
| 07/09/08 | PEC | Review and revise 7/21/08 Agenda | 0.50 | 195.00 | $97.50 |
| 07/09/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 2.00 | 95.00 | $190.00 |
| 07/10/08 | PEC | Revise and review Agenda for 7/21/08 Hearing | 1.00 | 195.00 | $195.00 |
| 07/10/08 | PEC | Review Designation Binders and forward to the Clerk's office. | 0.80 | 195.00 | $156.00 |
| 07/10/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 0.50 | 95.00 | $47.50 |
| 07/11/08 | JEO | Review and finalize responses to BNSF | 0.80 | 515.00 | $412.00 |
| 07/11/08 | JEO | Review and file response on Anderson Appeal | 1.50 | 515.00 | $772.50 |
| 07/11/08 | KSN | Prepare hearing binders. Counter Designation Binders. | 0.20 | 95.00 | $19.00 |
| 07/14/08 | PEC | Prepare 7/21/08 Agenda Service List | 0.60 | 195.00 | $117.00 |
| 07/14/08 | PEC | Prepare 7/21/08 Agenda for filing and service | 0.40 | 195.00 | $78.00 |
| 07/14/08 | PEC | Review 7/21/08 Hearing binders | 0.60 | 195.00 | $117.00 |
| 07/14/08 | PEC | Revise and review Agenda for 7/21/08 Hearing | 1.00 | 195.00 | $195.00 |
| 07/14/08 | JEO | Finalize July 21, agenda | 1.00 | 515.00 | $515.00 |
| 07/14/08 | MLO | Make edits to notice of withdrawal of Latham & Watkins as Special Counsel to Debtors; discuss same with P. Cuniff and circulate same for signature | 0.30 | 190.00 | $57.00 |
| 07/14/08 | MLO | Finalize and file 7/21 hearing agenda (.2); coordinate and make updates to hearing binders re: same (.3); execute service of same (.2); circulate agenda to counsel (.1); coordinate delivery of binders to Court re: same (.1) | 0.90 | 190.00 | $171.00 |
| 07/14/08 | KPM | Teleconference with James E. O'Neill regarding filing agenda | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Draft email correspondence to Patricia Cuniff regarding agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review, respond to email correspondence from Patricia Cuniff regarding agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review email correspondence from J. Baer regarding revisions to agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review, respond to email correspondence from Patricia Cuniff regarding status of filing agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/14/08 | KPM | Review, execute agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/15/08 | PEC | Revise and review 7/22/08 Agenda | 0.50 | 195.00 | $97.50 |
| 07/15/08 | PEC | Prepare service list for 7/22/08 Agenda | 0.30 | 195.00 | $58.50 |
| 07/15/08 | PEC | File and serve Notice of Agenda for 7/22/08 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 07/15/08 | PEC | Review 7/22/08 Hearing Binders | 0.50 | 195.00 | $97.50 |
| 07/15/08 | PEC | Search docket and forward a copy of the signed LTIP Order to Will Sparks (.3); Discuss Order with James O'Neill (.2) | 0.50 | 195.00 | $97.50 |
| 07/15/08 | JEO | Review status of items on Anderson appeal | 0.30 | 515.00 | $154.50 |

**Invoice number 79023**    91100  00001    **Page  12**

| 07/15/08 | MLO | File notice of withdrawal of Latham & Watkins as Special Counsel to Debtors (.1); prepare and execute service of same (.3) | 0.40 | 190.00 | $76.00 |
| 07/15/08 | KPM | Review order granting Anderson Memorial's request to file Reply Brief | 0.10 | 395.00 | $39.50 |
| 07/15/08 | KPM | Review docket on Anderson Memorial Appeal | 0.10 | 395.00 | $39.50 |
| 07/15/08 | KPM | Revise Appeals chart | 0.20 | 395.00 | $79.00 |
| 07/15/08 | KPM | Review order approving Grace's motion to file Sur Reply | 0.10 | 395.00 | $39.50 |
| 07/16/08 | KPM | Review agenda for 7/22/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/17/08 | PEC | Prepare Orders for the 7/21/08 Hearing | 0.80 | 195.00 | $156.00 |
| 07/17/08 | PEC | Prepare Orders for the 7/22/08 Hearing | 0.20 | 195.00 | $39.00 |
| 07/17/08 | JEO | Hearing preparation for July 21, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 07/17/08 | JEO | Email with co-counsel regarding July 21, 2008 filings | 0.40 | 515.00 | $206.00 |
| 07/17/08 | MLO | Make edits to 7/21 hearing amended agenda (.2); research docket for letter from Warren Smith re: hotel expenses to be included on amended agenda (.2) | 0.40 | 190.00 | $76.00 |
| 07/18/08 | JEO | Work on amended agenda | 0.50 | 515.00 | $257.50 |
| 07/18/08 | JEO | Hearing preparation for July 21, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 07/18/08 | KSN | Prepare hearing binders for 7/21/08 hearing. Amended agenda. | 0.30 | 95.00 | $28.50 |
| 07/18/08 | MLO | Make edits to 7/21 amended agenda (.3); finalize and file same (.2); prepare and execute service of same (.2); circulate same to Court and counsel (.1) | 0.80 | 190.00 | $152.00 |
| 07/18/08 | KPM | Review email correspondence from Lynzy Oberholzer regarding revisions to agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/18/08 | KPM | Review, execute notice of amended agenda for 7/21/08 hearing | 0.10 | 395.00 | $39.50 |
| 07/21/08 | JEO | Prepare for and attend omnibus hearing | 5.50 | 515.00 | $2,832.50 |
| 07/21/08 | JEO | Review and revise Weja motion to approve 9019 compromise | 0.50 | 515.00 | $257.50 |
| 07/21/08 | MLO | Draft notice re: Weja Settlement Motion and prepare service re: same | 0.40 | 190.00 | $76.00 |
| 07/21/08 | MLO | Prepare documents for 7/21 hearing for J. O'Neill | 0.20 | 190.00 | $38.00 |
| 07/21/08 | KPM | Draft email correspondence to J. Unhoch and J. Waxman (Cozen) regarding status of draft settlement agreement | 0.10 | 395.00 | $39.50 |
| 07/22/08 | PEC | Prepare Debtors' First Set of Requests for Production of Documents Directed to Lewis Kruger for filing and service | 0.50 | 195.00 | $97.50 |
| 07/22/08 | KPM | Review, respond to email from J. Waxman regarding draft settlement agreement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 07/22/08 | KPM | Review, revise draft settlement agreement in LG Phillips matter | 0.30 | 395.00 | $118.50 |
| 07/24/08 | JEO | Review NJ reply brief | 0.30 | 515.00 | $154.50 |
| 07/24/08 | KPM | Review, respond to email correspondence from W. Sparks regarding comments on draft settlement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 07/24/08 | KPM | Review, respond to email correspondence from W. Sparks regarding comments to draft settlement agreement | 0.10 | 395.00 | $39.50 |
| 07/24/08 | KPM | Review New Jersey Reply Brief | 0.20 | 395.00 | $79.00 |
| 07/24/08 | KPM | Research and update appeals status chart | 0.20 | 395.00 | $79.00 |

**Invoice number 79023**      91100   00001                                    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 07/28/08 | KPM | Draft email correspondence to J. Waxman regarding draft settlement agreement | 0.10 | 395.00 | $39.50 |
| 07/28/08 | KPM | Review, respond to email from J. Waxman regarding revisions to draft | 0.10 | 395.00 | $39.50 |
| 07/28/08 | KPM | Review, respond to email correspondence from W. Sparks regarding 502(h) claim | 0.10 | 395.00 | $39.50 |
| 07/28/08 | KPM | Revise and blackline settlement agreement in LG Phillips preference case | 0.20 | 395.00 | $79.00 |
| 07/31/08 | JEO | Review notice of settlements | 0.30 | 515.00 | $154.50 |
| 07/31/08 | KPM | Telephone call with J. Eaxman regarding revised settlement agreement | 0.10 | 395.00 | $39.50 |
| 07/31/08 | KPM | Draft email correspondence to W. Sparks regarding final revision to settlement agreement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 07/31/08 | KPM | Telephone call with W. Sparks regarding logistics for payment in LG Phillips matter | 0.10 | 395.00 | $39.50 |

|                          |       |            |
|--------------------------|-------|------------|
| **Task Code Total**      | 54.70 | $16,219.50 |

|                                  |        |             |
|----------------------------------|--------|-------------|
| **Total professional services:** | 164.00 | $39,130.00 |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 08/29/2007 | DC | Delivery/ Courier Service [E107] Kick Out | $17.40 |
| 07/01/2008 | DC | Tristate | $81.00 |
| 07/01/2008 | DH | DHL- Worldwide Express | $16.49 |
| 07/01/2008 | DH | DHL- Worldwide Express | $23.55 |
| 07/01/2008 | DH | DHL- Worldwide Express | $66.64 |
| 07/01/2008 | DH | DHL- Worldwide Express | $39.08 |
| 07/01/2008 | DH | DHL- Worldwide Express | $66.64 |
| 07/01/2008 | DH | DHL- Worldwide Express | $66.64 |
| 07/01/2008 | RE | (A1 AGR 11 @0.10 PER PG) | $1.10 |
| 07/01/2008 | RE | (C1 CORR 1287 @0.10 PER PG) | $128.70 |
| 07/01/2008 | RE | (C1 CORR 12 @0.10 PER PG) | $1.20 |
| 07/01/2008 | RE | (A8 FEE 38 @0.10 PER PG) | $3.80 |
| 07/01/2008 | RE | (A1 CORR 122 @0.10 PER PG) | $12.20 |
| 07/01/2008 | RE | (G8 CORR 1064 @0.10 PER PG) | $106.40 |
| 07/01/2008 | RE | (C0 CORR 76 @0.10 PER PG) | $7.60 |
| 07/01/2008 | RE | (G7 CORR 102 @0.10 PER PG) | $10.20 |
| 07/01/2008 | RE | (G8 CORR 62 @0.10 PER PG) | $6.20 |
| 07/01/2008 | RE | (C2 DOC 176 @0.10 PER PG) | $17.60 |
| 07/01/2008 | RE | (C2 DOC 66 @0.10 PER PG) | $6.60 |
| 07/01/2008 | RE | (C2 DOC 345 @0.10 PER PG) | $34.50 |
| 07/01/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 07/01/2008 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 07/01/2008 | RE | (A1 DOC 11 @0.10 PER PG) | $1.10 |

**Invoice number 79023**      91100   00001                    **Page  14**

| | | | |
|---|---|---|---:|
| 07/01/2008 | RE | (A6 DOC 16 @0.10 PER PG) | $1.60 |
| 07/01/2008 | RE | (A1 DOC 120 @0.10 PER PG) | $12.00 |
| 07/02/2008 | DC | Tristate | $30.00 |
| 07/02/2008 | DC | Tristate | $7.78 |
| 07/02/2008 | DH | DHL - Worldwide Express | $23.43 |
| 07/02/2008 | DH | DHL - Worldwide Express | $47.45 |
| 07/02/2008 | DH | DHL - Worldwide Express | $47.45 |
| 07/02/2008 | PAC | Pacer - Court Research | $3.12 |
| 07/02/2008 | PAC | 91100 - 001 PACER charges for 07/02/2008 | $21.28 |
| 07/02/2008 | PAC | 91100 - 001 PACER charges for 07/02/2008 | $21.28 |
| 07/02/2008 | PAC | Pacer - Court Research | $3.12 |
| 07/02/2008 | PO | Postage | $9.00 |
| 07/02/2008 | RE | (C2 DOC 434 @0.10 PER PG) | $43.40 |
| 07/02/2008 | RE | (C0 CORR 785 @0.10 PER PG) | $78.50 |
| 07/02/2008 | RE | (C1 CORR 592 @0.10 PER PG) | $59.20 |
| 07/02/2008 | RE | (C2 DOC 614 @0.10 PER PG) | $61.40 |
| 07/02/2008 | RE | (A6 FEE 4 @0.10 PER PG) | $0.40 |
| 07/02/2008 | RE | (C1 CORR 19 @0.10 PER PG) | $1.90 |
| 07/02/2008 | RE | (G9 CORR 32 @0.10 PER PG) | $3.20 |
| 07/02/2008 | RE | (C2 CORR 19 @0.10 PER PG) | $1.90 |
| 07/02/2008 | RE | (C2 DOC 33 @0.10 PER PG) | $3.30 |
| 07/02/2008 | RE | (C2 DOC 24 @0.10 PER PG) | $2.40 |
| 07/02/2008 | RE | (C2 DOC 50 @0.10 PER PG) | $5.00 |
| 07/02/2008 | RE | (C2 DOC 486 @0.10 PER PG) | $48.60 |
| 07/02/2008 | RE | (C2 DOC 258 @0.10 PER PG) | $25.80 |
| 07/02/2008 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 07/02/2008 | RE | (C2 DOC 27 @0.10 PER PG) | $2.70 |
| 07/02/2008 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 07/03/2008 | DC | Tristate | $414.00 |
| 07/03/2008 | DC | Tristate | $17.40 |
| 07/03/2008 | DC | Tristate | $7.78 |
| 07/03/2008 | DH | DHL - Worldwide Express | $27.11 |
| 07/03/2008 | DH | DHL - Worldwide Express | $47.60 |
| 07/03/2008 | DH | DHL - Worldwide Express | $25.70 |
| 07/03/2008 | DH | DHL - Worldwide Express | $47.60 |
| 07/03/2008 | DH | DHL - Worldwide Express | $43.60 |
| 07/03/2008 | FE | Federal Express-281111029 | $32.49 |
| 07/03/2008 | PAC | Pacer - Court Research | $12.96 |
| 07/03/2008 | PAC | 91100 - 001 PACER charges for 07/03/2008 | $14.96 |
| 07/03/2008 | PAC | 91100 - 001 PACER charges for 07/03/2008 | $14.96 |
| 07/03/2008 | PAC | Pacer - Court Research | $12.96 |
| 07/03/2008 | PO | Postage | $4.88 |
| 07/03/2008 | PO | Postage | $204.00 |

**Invoice number 79023**         91100  00001                                    **Page  15**

| 07/03/2008 | PO | Postage | $9.00 |
|---|---|---|---|
| 07/03/2008 | PO | Postage | $3.04 |
| 07/03/2008 | PO | Postage | $2.53 |
| 07/03/2008 | PO | Postage | $4.80 |
| 07/03/2008 | PO | Postage | $4.80 |
| 07/03/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 07/03/2008 | RE | (C1 CORR 937 @0.10 PER PG) | $93.70 |
| 07/03/2008 | RE | (A1 CORR 35 @0.10 PER PG) | $3.50 |
| 07/03/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 07/03/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 07/03/2008 | RE | (A8 DOC 9 @0.10 PER PG) | $0.90 |
| 07/03/2008 | RE | (C1 CORR 1242 @0.10 PER PG) | $124.20 |
| 07/04/2008 | AT | Auto Travel Expense [E109] Eagle- 15415- W. Sparks from Phila Amtrak to Woodsbury, NJ | $114.00 |
| 07/04/2008 | PAC | Pacer - Court Research | $20.00 |
| 07/04/2008 | PAC | 91100 - 001 PACER charges for 07/04/2008 | $32.00 |
| 07/04/2008 | PAC | 91100 - 001 PACER charges for 07/04/2008 | $32.00 |
| 07/04/2008 | PAC | Pacer - Court Research | $20.00 |
| 07/07/2008 | DC | Tristate | $14.49 |
| 07/07/2008 | DC | Tristate | $7.25 |
| 07/07/2008 | DC | Tristate | $17.40 |
| 07/07/2008 | DH | DHL- Worldwide Express | $47.45 |
| 07/07/2008 | DH | DHL- Worldwide Express | $16.49 |
| 07/07/2008 | DH | DHL- Worldwide Express | $23.55 |
| 07/07/2008 | DH | DHL - Worldwide Express | $25.32 |
| 07/07/2008 | DH | DHL - Worldwide Express | $51.45 |
| 07/07/2008 | FE | Federal Express-281111029 | $17.97 |
| 07/07/2008 | OS | Digital Legal Services - Copy Amount -300 copies | $36.00 |
| 07/07/2008 | OS | Digital Legal Services - Postage for 300 copies | $16.08 |
| 07/07/2008 | RE | (C1 CORR 1404 @0.10 PER PG) | $140.40 |
| 07/07/2008 | RE | (A8 FEE 14 @0.10 PER PG) | $1.40 |
| 07/07/2008 | RE | (G7 CORR 172 @0.10 PER PG) | $17.20 |
| 07/07/2008 | RE | (A8 CORR 42 @0.10 PER PG) | $4.20 |
| 07/07/2008 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 07/07/2008 | RE | (A1 DOC 4 @0.10 PER PG) | $0.40 |
| 07/07/2008 | RE | (G8 CORR 21 @0.10 PER PG) | $2.10 |
| 07/07/2008 | RE | (G8 CORR 12 @0.10 PER PG) | $1.20 |
| 07/07/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 07/07/2008 | RE | (A6 DOC 38 @0.10 PER PG) | $3.80 |
| 07/08/2008 | DC | Tristate | $5.00 |
| 07/08/2008 | DC | Tristate | $7.78 |
| 07/08/2008 | DC | Tristate | $52.00 |
| 07/08/2008 | DC | Tristate | $63.00 |

**Invoice number  79023**        91100   00001                                    **Page  16**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/08/2008 | DH | DHL- Worldwide Express | $38.86 |
| 07/08/2008 | DH | DHL - Worldwide Express | $42.86 |
| 07/08/2008 | DH | DHL - Worldwide Express | $20.96 |
| 07/08/2008 | PAC | Pacer - Court Research | $26.00 |
| 07/08/2008 | PAC | 91100 - 001 PACER charges for 07/08/2008 | $15.84 |
| 07/08/2008 | PAC | 91100 - 001 PACER charges for 07/08/2008 | $15.84 |
| 07/08/2008 | PAC | Pacer - Court Research | $26.00 |
| 07/08/2008 | PO | Postage | $9.00 |
| 07/08/2008 | RE | (A1 AGR 20 @0.10 PER PG) | $2.00 |
| 07/08/2008 | RE | (C2 DOC 584 @0.10 PER PG) | $58.40 |
| 07/08/2008 | RE | (C2 DOC 70 @0.10 PER PG) | $7.00 |
| 07/08/2008 | RE | (C2 DOC 160 @0.10 PER PG) | $16.00 |
| 07/08/2008 | RE | (C1 CORR 377 @0.10 PER PG) | $37.70 |
| 07/08/2008 | RE | (C1 CORR 535 @0.10 PER PG) | $53.50 |
| 07/08/2008 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 07/08/2008 | RE | (A6 AGR 20 @0.10 PER PG) | $2.00 |
| 07/08/2008 | RE | (A8 FEE 2 @0.10 PER PG) | $0.20 |
| 07/08/2008 | RE | (G9 CORR 32 @0.10 PER PG) | $3.20 |
| 07/08/2008 | RE | (A6 DOC 5 @0.10 PER PG) | $0.50 |
| 07/08/2008 | RE | (A6 DOC 36 @0.10 PER PG) | $3.60 |
| 07/09/2008 | DC | Tristate | $14.49 |
| 07/09/2008 | DH | DHL- Worldwide Express | $16.49 |
| 07/09/2008 | DH | DHL- Worldwide Express | $22.37 |
| 07/09/2008 | DH | DHL - Worldwide Express | $26.37 |
| 07/09/2008 | PAC | Pacer - Court Research | $72.80 |
| 07/09/2008 | PAC | Pacer - Court Research | $72.80 |
| 07/09/2008 | RE | Reproduction Expense. [E101] | $3.10 |
| 07/09/2008 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 07/09/2008 | RE | (C1 CORR 66 @0.10 PER PG) | $6.60 |
| 07/09/2008 | RE | (A6 DOC 30 @0.10 PER PG) | $3.00 |
| 07/09/2008 | RE | (A1 DOC 20 @0.10 PER PG) | $2.00 |
| 07/10/2008 | DH | DHL- Worldwide Express | $38.86 |
| 07/10/2008 | DH | DHL - Worldwide Express | $20.96 |
| 07/10/2008 | DH | DHL - Worldwide Express | $66.64 |
| 07/10/2008 | PAC | Pacer - Court Research | $3.04 |
| 07/10/2008 | PAC | 91100 - 001 PACER charges for 07/10/2008 | $15.12 |
| 07/10/2008 | PAC | 91100 - 001 PACER charges for 07/10/2008 | $15.12 |
| 07/10/2008 | PAC | Pacer - Court Research | $3.04 |
| 07/10/2008 | PO | Postage | $1.00 |
| 07/10/2008 | RE | (C1 CORR 782 @0.10 PER PG) | $78.20 |
| 07/10/2008 | RE | (G9 CORR 1433 @0.10 PER PG) | $143.30 |
| 07/10/2008 | RE | (G9 CORR 1358 @0.10 PER PG) | $135.80 |
| 07/11/2008 | DC | Tristate | $5.00 |

**Invoice number  79023**        91100   00001                                        **Page  17**

| | | | |
|---|---|---|---:|
| 07/11/2008 | DC | Tristate | $5.95 |
| 07/11/2008 | DC | Tristate | $576.00 |
| 07/11/2008 | DC | Tristate | $17.40 |
| 07/11/2008 | FE | Federal Express-282404223 | $101.43 |
| 07/11/2008 | PAC | Pacer - Court Research | $9.04 |
| 07/11/2008 | PAC | 91100 - 001 PACER charges for 07/11/2008 | $25.84 |
| 07/11/2008 | PAC | 91100 - 001 PACER charges for 07/11/2008 | $25.84 |
| 07/11/2008 | PAC | Pacer - Court Research | $9.04 |
| 07/11/2008 | PO | Postage | $53.00 |
| 07/11/2008 | PO | Postage | $9.00 |
| 07/11/2008 | PO | Postage | $11.00 |
| 07/11/2008 | PO | Postage | $148.00 |
| 07/11/2008 | PO | Postage | $3.84 |
| 07/11/2008 | PO | Postage | $12.00 |
| 07/11/2008 | RE | (C2 DOC 14 @0.10 PER PG) | $1.40 |
| 07/11/2008 | RE | (A1 STMT 41 @0.10 PER PG) | $4.10 |
| 07/11/2008 | RE | (C0 CORR 242 @0.10 PER PG) | $24.20 |
| 07/11/2008 | RE | (C0 CORR 50 @0.10 PER PG) | $5.00 |
| 07/11/2008 | RE | (C1 CORR 2005 @0.10 PER PG) | $200.50 |
| 07/11/2008 | RE | (A6 DOC 26 @0.10 PER PG) | $2.60 |
| 07/11/2008 | RE | (G9 CORR 122 @0.10 PER PG) | $12.20 |
| 07/11/2008 | RE | (G9 CORR 202 @0.10 PER PG) | $20.20 |
| 07/12/2008 | FX | Fax Transmittal. [E104] | $25.00 |
| 07/12/2008 | PAC | Pacer - Court Research | $26.88 |
| 07/12/2008 | PAC | Pacer - Court Research | $26.88 |
| 07/12/2008 | RE | Reproduction Expense. [E101] | $0.10 |
| 07/13/2008 | PAC | 91100 - 001 PACER charges for 07/13/2008 | $14.00 |
| 07/13/2008 | PAC | 91100 - 001 PACER charges for 07/13/2008 | $14.00 |
| 07/14/2008 | DC | Tristate | $7.25 |
| 07/14/2008 | DC | Tristate | $72.00 |
| 07/14/2008 | DC | Tristate | $87.00 |
| 07/14/2008 | DC | Tristate | $17.40 |
| 07/14/2008 | DH | DHL - Worldwide Express | $22.37 |
| 07/14/2008 | FE | Federal Express-282404223 | $8.94 |
| 07/14/2008 | FE | Federal Express-282404223 | $24.91 |
| 07/14/2008 | FE | Federal Express-282404223 | $26.31 |
| 07/14/2008 | PO | Postage | $11.00 |
| 07/14/2008 | RE | Reproduction Expense. [E101] | $3.00 |
| 07/14/2008 | RE | (G8 CORR 62 @0.10 PER PG) | $6.20 |
| 07/14/2008 | RE | (G8 CORR 198 @0.10 PER PG) | $19.80 |
| 07/14/2008 | RE | (G8 CORR 146 @0.10 PER PG) | $14.60 |
| 07/14/2008 | RE | (G8 CORR 288 @0.10 PER PG) | $28.80 |
| 07/14/2008 | RE | (G8 CORR 1086 @0.10 PER PG) | $108.60 |

**Invoice number 79023**        91100  00001                    **Page  18**

| 07/14/2008 | RE  | (A1 FEE 96 @0.10 PER PG)                    | $9.60    |
|------------|-----|--------------------------------------------|----------|
| 07/14/2008 | RE  | (A1 CERT 21 @0.10 PER PG)                  | $2.10    |
| 07/14/2008 | RE  | (C0 CORR 174 @0.10 PER PG)                 | $17.40   |
| 07/14/2008 | RE  | (G9 CORR 394 @0.10 PER PG)                 | $39.40   |
| 07/14/2008 | RE  | (A8 FEE 6 @0.10 PER PG)                    | $0.60    |
| 07/14/2008 | RE  | (A8 NOTC 20 @0.10 PER PG)                  | $2.00    |
| 07/15/2008 | DC  | Tristate                                   | $5.00    |
| 07/15/2008 | DC  | Tristate                                   | $10.65   |
| 07/15/2008 | DC  | Tristate                                   | $423.00  |
| 07/15/2008 | DC  | Tristate                                   | $17.40   |
| 07/15/2008 | DH  | DHL- Worldwide Express                     | $19.32   |
| 07/15/2008 | DH  | DHL - Worldwide Express                    | $22.37   |
| 07/15/2008 | DH  | DHL - Worldwide Express                    | $34.74   |
| 07/15/2008 | DH  | DHL - Worldwide Express                    | $34.74   |
| 07/15/2008 | DH  | DHL - Worldwide Express                    | $19.90   |
| 07/15/2008 | DH  | DHL - Worldwide Express                    | $16.49   |
| 07/15/2008 | FX  | (B2 CORR 20 @1.00 PER PG)                  | $20.00   |
| 07/15/2008 | FX  | (B2 CORR 20 @1.00 PER PG)                  | $20.00   |
| 07/15/2008 | FX  | (B2 CORR 20 @1.00 PER PG)                  | $20.00   |
| 07/15/2008 | PAC | Pacer - Court Research                     | $19.92   |
| 07/15/2008 | PAC | 91100 - 001 PACER charges for 07/15/2008   | $17.92   |
| 07/15/2008 | PAC | 91100 - 001 PACER charges for 07/15/2008   | $17.92   |
| 07/15/2008 | PAC | Pacer - Court Research                     | $19.92   |
| 07/15/2008 | PO  | Postage                                    | $9.00    |
| 07/15/2008 | PO  | Postage                                    | $169.32  |
| 07/15/2008 | PO  | Postage                                    | $2.88    |
| 07/15/2008 | PO  | Postage                                    | $14.40   |
| 07/15/2008 | RE  | (G8 CORRA 162 @0.10 PER PG)                | $16.20   |
| 07/15/2008 | RE  | (A8 NOTC 4 @0.10 PER PG)                   | $0.40    |
| 07/15/2008 | RE  | (G8 CORR 17 @0.10 PER PG)                  | $1.70    |
| 07/15/2008 | RE  | (A6 MOT 14 @0.10 PER PG)                   | $1.40    |
| 07/15/2008 | RE  | (A8 FEE 4 @0.10 PER PG)                    | $0.40    |
| 07/15/2008 | RE  | (C1 CORR 32 @0.10 PER PG)                  | $3.20    |
| 07/15/2008 | RE  | (C0 CORR 496 @0.10 PER PG)                 | $49.60   |
| 07/15/2008 | RE  | (C0 CORR 79 @0.10 PER PG)                  | $7.90    |
| 07/15/2008 | RE  | (A1 DOC 24 @0.10 PER PG)                   | $2.40    |
| 07/15/2008 | RE  | (A1 DOC 16 @0.10 PER PG)                   | $1.60    |
| 07/15/2008 | RE  | (A1 DOC 8 @0.10 PER PG)                    | $0.80    |
| 07/16/2008 | DC  | Tristate                                   | $7.50    |
| 07/16/2008 | DC  | Tristate                                   | $17.40   |
| 07/16/2008 | DH  | DHL - Worldwide Express                    | $27.11   |
| 07/16/2008 | DH  | DHL- Worldwide Express                     | $22.37   |
| 07/16/2008 | DH  | DHL- Worldwide Express                     | $16.49   |

**Invoice number  79023**          91100   00001                              **Page  19**

| | | | |
|---|---|---|---|
| 07/16/2008 | DH | DHL- Worldwide Express | $25.43 |
| 07/16/2008 | PAC | Pacer - Court Research | $32.24 |
| 07/16/2008 | PAC | 91100 - 001 PACER charges for 07/16/2008 | $0.16 |
| 07/16/2008 | PAC | 91100 - 001 PACER charges for 07/16/2008 | $0.16 |
| 07/16/2008 | PAC | Pacer - Court Research | $32.24 |
| 07/16/2008 | PAC | Pacer - Court Research | $0.48 |
| 07/16/2008 | RE | (G7 CORR 34 @0.10 PER PG) | $3.40 |
| 07/17/2008 | DH | DHL - Worldwide Express | $24.65 |
| 07/17/2008 | DH | DHL - Worldwide Express | $27.11 |
| 07/17/2008 | DH | DHL - Worldwide Express | $27.11 |
| 07/17/2008 | PAC | Pacer - Court Research | $12.32 |
| 07/17/2008 | PAC | 91100 - 001 PACER charges for 07/17/2008 | $0.08 |
| 07/17/2008 | PAC | 91100 - 001 PACER charges for 07/17/2008 | $0.08 |
| 07/17/2008 | PAC | Pacer - Court Research | $12.32 |
| 07/17/2008 | RE | (C0 CORR 142 @0.10 PER PG) | $14.20 |
| 07/17/2008 | RE | (A1 AGR 64 @0.10 PER PG) | $6.40 |
| 07/17/2008 | RE | (A1 AGR 88 @0.10 PER PG) | $8.80 |
| 07/17/2008 | RE | (A1 AGR 64 @0.10 PER PG) | $6.40 |
| 07/17/2008 | RE | (A1 AGR 6 @0.10 PER PG) | $0.60 |
| 07/17/2008 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 07/18/2008 | DC | Tristate | $9.38 |
| 07/18/2008 | DC | Tristate | $5.00 |
| 07/18/2008 | DC | Tristate | $351.00 |
| 07/18/2008 | DC | Tristate | $17.40 |
| 07/18/2008 | PAC | Pacer - Court Research | $14.72 |
| 07/18/2008 | PAC | 91100 - 001 PACER charges for 07/18/2008 | $13.92 |
| 07/18/2008 | PAC | 91100 - 001 PACER charges for 07/18/2008 | $13.92 |
| 07/18/2008 | PAC | Pacer - Court Research | $14.72 |
| 07/18/2008 | RE | (A8 DOC 4 @0.10 PER PG) | $0.40 |
| 07/18/2008 | RE | (A8 NOTC 20 @0.10 PER PG) | $2.00 |
| 07/18/2008 | RE | (G8 CORR 496 @0.10 PER PG) | $49.60 |
| 07/19/2008 | PAC | Pacer - Court Research | $33.28 |
| 07/19/2008 | PAC | 91100 - 001 PACER charges for 07/19/2008 | $5.28 |
| 07/19/2008 | PAC | 91100 - 001 PACER charges for 07/19/2008 | $5.28 |
| 07/19/2008 | PAC | Pacer - Court Research | $33.28 |
| 07/20/2008 | RE | Reproduction Expense. [E101] | $0.80 |
| 07/21/2008 | DH | DHL - Worldwide Express | $28.29 |
| 07/21/2008 | DH | DHL - Worldwide Express | $21.23 |
| 07/21/2008 | PO | Postage | $58.58 |
| 07/21/2008 | PO | Postage | $14.44 |
| 07/21/2008 | PO | Postage | $383.25 |
| 07/21/2008 | PO | Postage | $25.49 |
| 07/21/2008 | PO | Postage | $129.00 |

**Invoice number 79023**        91100   00001                                              **Page  20**

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 07/21/2008 | PO | Postage | $3.84 |
| 07/21/2008 | PO | Postage | $21.00 |
| 07/21/2008 | RE | (A8 ORD 8 @0.10 PER PG) | $0.80 |
| 07/21/2008 | RE | (A8 MOT 62 @0.10 PER PG) | $6.20 |
| 07/21/2008 | RE | (A8 FEE 48 @0.10 PER PG) | $4.80 |
| 07/21/2008 | RE | (G8 CORR 127 @0.10 PER PG) | $12.70 |
| 07/21/2008 | RE | (A1 PLDG 46 @0.10 PER PG) | $4.60 |
| 07/21/2008 | RE | (G9 CORR 74 @0.10 PER PG) | $7.40 |
| 07/21/2008 | RE | (C2 CORR 1001 @0.10 PER PG) | $100.10 |
| 07/21/2008 | RE | (G8 CORR 3875 @0.10 PER PG) | $387.50 |
| 07/21/2008 | RE | (C1 CORR 3490 @0.10 PER PG) | $349.00 |
| 07/21/2008 | RE | (G9 CORR 2794 @0.10 PER PG) | $279.40 |
| 07/21/2008 | RE | (G7 CORR 3305 @0.10 PER PG) | $330.50 |
| 07/22/2008 | AT | Auto Travel Expense [E109] Eagle-15347- Mike Dierkes from PSZ&J office to Phila airport | $99.15 |
| 07/22/2008 | AT | Auto Travel Expense [E109] Eagle-15347- Jan Baer from PSZ&J office to Amtrak station | $58.05 |
| 07/22/2008 | BM | Business Meal [E111] URBAN CAFE- WORKING MEAL FOR (6) ATTYS, CLIENTS | $59.82 |
| 07/22/2008 | DH | DHL - Worldwide Express | $23.43 |
| 07/22/2008 | DH | DHL - Worldwide Express | $24.65 |
| 07/22/2008 | DH | DHL - Worldwide Express | $42.66 |
| 07/22/2008 | DH | DHL- Worldwide Express | $42.98 |
| 07/22/2008 | DH | DHL- Worldwide Express | $42.98 |
| 07/22/2008 | FE | Federal Express-283622091 | $86.91 |
| 07/22/2008 | FE | Federal Express-283622091 | $55.07 |
| 07/22/2008 | PAC | Pacer - Court Research | $25.36 |
| 07/22/2008 | PAC | 91100 - 001 PACER charges for 07/22/2008 | $2.40 |
| 07/22/2008 | PAC | 91100 - 001 PACER charges for 07/22/2008 | $2.40 |
| 07/22/2008 | PAC | Pacer - Court Research | $25.36 |
| 07/22/2008 | RE | (A1 NOTC 143 @0.10 PER PG) | $14.30 |
| 07/22/2008 | RE | (A8 FEE 1 @0.10 PER PG) | $0.10 |
| 07/22/2008 | RE | (C1 CORR 321 @0.10 PER PG) | $32.10 |
| 07/22/2008 | RE | (C0 CORR 586 @0.10 PER PG) | $58.60 |
| 07/22/2008 | RE | (C1 CORR 403 @0.10 PER PG) | $40.30 |
| 07/22/2008 | RE | (C2 DOC 225 @0.10 PER PG) | $22.50 |
| 07/22/2008 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 07/22/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 07/22/2008 | RE | (G7 CORR 62 @0.10 PER PG) | $6.20 |
| 07/22/2008 | RE | (A8 FEE 136 @0.10 PER PG) | $13.60 |
| 07/22/2008 | RE | (G8 CORR 192 @0.10 PER PG) | $19.20 |
| 07/22/2008 | RE | (A1 DOC 143 @0.10 PER PG) | $14.30 |
| 07/22/2008 | RE | (C1 CORR 207 @0.10 PER PG) | $20.70 |
| 07/22/2008 | RE | (G8 CORR 496 @0.10 PER PG) | $49.60 |

**Invoice number 79023**      91100  00001      **Page  21**

| 07/22/2008 | RE | (G7 CORR 992 @0.10 PER PG) | $99.20 |
|---|---|---|---|
| 07/22/2008 | RE | (C0 CORR 354 @0.10 PER PG) | $35.40 |
| 07/22/2008 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 07/23/2008 | FE | Federal Express-283622091 | $10.96 |
| 07/23/2008 | FE | Federal Express-283622091 | $21.27 |
| 07/23/2008 | FE | Federal Express-283622091 | $21.27 |
| 07/23/2008 | PAC | Pacer - Court Research | $0.88 |
| 07/23/2008 | PAC | 91100 - 001 PACER charges for 07/23/2008 | $15.36 |
| 07/23/2008 | PAC | 91100 - 001 PACER charges for 07/23/2008 | $15.36 |
| 07/23/2008 | PAC | Pacer - Court Research | $0.88 |
| 07/23/2008 | RE | Reproduction Expense. [E101] | $4.10 |
| 07/23/2008 | RE | (C0 CORR 394 @0.10 PER PG) | $39.40 |
| 07/23/2008 | RE | (A1 AGR 45 @0.10 PER PG) | $4.50 |
| 07/24/2008 | DH | DHL - Worldwide Express | $34.74 |
| 07/24/2008 | DH | DHL - Worldwide Express | $34.74 |
| 07/24/2008 | DH | DHL - Worldwide Express | $19.90. |
| 07/24/2008 | DH | DHL - Worldwide Express | $24.65 |
| 07/24/2008 | DH | DHL - Worldwide Express | $42.66 |
| 07/24/2008 | MC | Miscellaneous [E124] AQUIPT INC. -VISUAL EQUIP FOR HEARING | $348.00 |
| 07/24/2008 | PAC | Pacer - Court Research | $2.72 |
| 07/24/2008 | PAC | 91100 - 001 PACER charges for 07/24/2008 | $9.68 |
| 07/24/2008 | PAC | 91100 - 001 PACER charges for 07/24/2008 | $9.68 |
| 07/24/2008 | PAC | Pacer - Court Research | $2.72 |
| 07/24/2008 | PO | Postage | $25.83 |
| 07/24/2008 | RE | (A1 AGR 18 @0.10 PER PG) | $1.80 |
| 07/24/2008 | RE | (C1 CORR 33 @0.10 PER PG) | $3.30 |
| 07/24/2008 | RE | (C0 CORR 254 @0.10 PER PG) | $25.40 |
| 07/24/2008 | RE | (A8 FEE 77 @0.10 PER PG) | $7.70 |
| 07/24/2008 | RE | (A8 FEE 92 @0.10 PER PG) | $9.20 |
| 07/24/2008 | RE | (C1 CORR 138 @0.10 PER PG) | $13.80 |
| 07/24/2008 | RE | (G8 CORR 114 @0.10 PER PG) | $11.40 |
| 07/24/2008 | RE | (G7 CORR 892 @0.10 PER PG) | $89.20 |
| 07/24/2008 | RE | (C1 CORR 1172 @0.10 PER PG) | $117.20 |
| 07/25/2008 | DH | DHL - Worldwide Express | $21.23 |
| 07/25/2008 | DH | DHL - Worldwide Express | $28.29 |
| 07/25/2008 | DH | DHL - Worldwide Express | $42.98 |
| 07/25/2008 | DH | DHL - Worldwide Express | $42.98 |
| 07/25/2008 | DH | DHL - Worldwide Express | $42.98 |
| 07/25/2008 | PAC | Pacer - Court Research | $0.16 |
| 07/25/2008 | PAC | Pacer - Court Research | $1.76 |
| 07/25/2008 | PAC | 91100 - 001 PACER charges for 07/25/2008 | $0.32 |
| 07/25/2008 | PAC | 91100 - 001 PACER charges for 07/25/2008 | $0.32 |

**Invoice number 79023**          91100  00001                    **Page 22**

| | | | |
|---|---|---|---|
| 07/25/2008 | PAC | Pacer - Court Research | $0.16 |
| 07/25/2008 | PAC | Pacer - Court Research | $1.76 |
| 07/25/2008 | PO | Postage | $5.84 |
| 07/25/2008 | PO | Postage | $1.34 |
| 07/25/2008 | PO | Postage | $4.80 |
| 07/25/2008 | PO | Postage | $202.00 |
| 07/25/2008 | PO | Postage | $43.20 |
| 07/25/2008 | PO | Postage | $241.02 |
| 07/25/2008 | PO | Postage | $22.77 |
| 07/25/2008 | RE | (G7 CORR 512 @0.10 PER PG) | $51.20 |
| 07/25/2008 | RE | (G7 CORR 74 @0.10 PER PG) | $7.40 |
| 07/25/2008 | RE | (G8 CORR 294 @0.10 PER PG) | $29.40 |
| 07/25/2008 | RE | (A8 FEE 116 @0.10 PER PG) | $11.60 |
| 07/25/2008 | RE | (A8 FEE 44 @0.10 PER PG) | $4.40 |
| 07/25/2008 | RE | (C0 CORR 744 @0.10 PER PG) | $74.40 |
| 07/25/2008 | RE | (G9 CORR 744 @0.10 PER PG) | $74.40 |
| 07/25/2008 | RE | (G8 CORR 752 @0.10 PER PG) | $75.20 |
| 07/25/2008 | RE | (G7 CORR 1714 @0.10 PER PG) | $171.40 |
| 07/25/2008 | RE | (C1 CORR 66 @0.10 PER PG) | $6.60 |
| 07/25/2008 | RE | (C1 CORR 120 @0.10 PER PG) | $12.00 |
| 07/25/2008 | RE | (A6 DOC 18 @0.10 PER PG) | $1.80 |
| 07/26/2008 | PAC | Pacer - Court Research | $0.48 |
| 07/26/2008 | PAC | 91100 - 001 PACER charges for 07/26/2008 | $2.16 |
| 07/26/2008 | PAC | 91100 - 001 PACER charges for 07/26/2008 | $2.16 |
| 07/28/2008 | DC | Tristate | $9.00 |
| 07/28/2008 | DC | Tristate | $17.40 |
| 07/28/2008 | DH | DHL - Worldwide Express | $39.44 |
| 07/28/2008 | DH | DHL - Worldwide Express | $26.17 |
| 07/28/2008 | DH | DHL - Worldwide Express | $47.92 |
| 07/28/2008 | DH | DHL - Worldwide Express | $23.77 |
| 07/28/2008 | DH | DHL- Worldwide Express | $43.62 |
| 07/28/2008 | DH | DHL - Worldwide Express | $23.77 |
| 07/28/2008 | RE | (C0 CORR 862 @0.10 PER PG) | $86.20 |
| 07/28/2008 | RE | (A1 AGR 15 @0.10 PER PG) | $1.50 |
| 07/28/2008 | RE | (C0 CORR 8 @0.10 PER PG) | $0.80 |
| 07/28/2008 | RE | (A1 CORR 22 @0.10 PER PG) | $2.20 |
| 07/28/2008 | RE | (A1 CORR 542 @0.10 PER PG) | $54.20 |
| 07/28/2008 | RE | (G8 CORR 798 @0.10 PER PG) | $79.80 |
| 07/29/2008 | DC | Tristate | $10.65 |
| 07/29/2008 | DC | Tristate | $441.00 |
| 07/29/2008 | DC | Tristate | $26.10 |
| 07/29/2008 | DH | DHL - Worldwide Express | $25.70 |
| 07/29/2008 | DH | DHL - Worldwide Express | $43.29 |

**Invoice number 79023**       91100  00001                                    **Page  23**

| | | | |
|---|---|---|---|
| 07/29/2008 | DH | DHL - Worldwide Express | $25.01 |
| 07/29/2008 | DH | DHL- Worldwide Express | $48.15 |
| 07/29/2008 | DH | DHL- Worldwide Express | $48.15 |
| 07/29/2008 | PAC | Pacer - Court Research | $1.20 |
| 07/29/2008 | PAC | 91100 - 001 PACER charges for 07/29/2008 | $9.12 |
| 07/29/2008 | PAC | 91100 - 001 PACER charges for 07/29/2008 | $9.12 |
| 07/29/2008 | PAC | Pacer - Court Research | $1.20 |
| 07/29/2008 | RE | (C0 CORR 103 @0.10 PER PG) | $10.30 |
| 07/29/2008 | RE | (C0 CORR 1334 @0.10 PER PG) | $133.40 |
| 07/29/2008 | RE | (A1 DOC 304 @0.10 PER PG) | $30.40 |
| 07/29/2008 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 07/29/2008 | RE | (G9 CORR 177 @0.10 PER PG) | $17.70 |
| 07/29/2008 | RE | (C1 CORR 1950 @0.10 PER PG) | $195.00 |
| 07/29/2008 | RE | (C0 CORR 1839 @0.10 PER PG) | $183.90 |
| 07/29/2008 | RE | (G7 CORR 4 @0.10 PER PG) | $0.40 |
| 07/29/2008 | RE | (C1 CORR 251 @0.10 PER PG) | $25.10 |
| 07/29/2008 | RE | (G9 CORR 3116 @0.10 PER PG) | $311.60 |
| 07/30/2008 | DC | Tristate | $5.00 |
| 07/30/2008 | DC | Tristate | $54.00 |
| 07/30/2008 | DC | Tristate | $72.00 |
| 07/30/2008 | DC | Tristate | $6.83 |
| 07/30/2008 | DC | Tristate | $17.40 |
| 07/30/2008 | DH | DHL - Worldwide Express | $48.15 |
| 07/30/2008 | DH | DHL - Worldwide Express | $25.70 |
| 07/30/2008 | DH | DHL- Worldwide Express | $48.15 |
| 07/30/2008 | PAC | Pacer - Court Research | $2.08 |
| 07/30/2008 | PAC | Pacer - Court Research | $2.08 |
| 07/30/2008 | PO | Postage | $27.83 |
| 07/30/2008 | PO | Postage | $9.00 |
| 07/30/2008 | RE | (A1 AGR 8 @0.10 PER PG) | $0.80 |
| 07/30/2008 | RE | (A1 CORR 226 @0.10 PER PG) | $22.60 |
| 07/30/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 07/30/2008 | RE | (C1 CORR 9 @0.10 PER PG) | $0.90 |
| 07/30/2008 | RE | (C1 CORR 1510 @0.10 PER PG) | $151.00 |
| 07/30/2008 | RE | (G7 CORR 1080 @0.10 PER PG) | $108.00 |
| 07/30/2008 | RE | (A6 AGR 18 @0.10 PER PG) | $1.80 |
| 07/30/2008 | RE | (A1 NOTC 28 @0.10 PER PG) | $2.80 |
| 07/30/2008 | RE | (A6 DOC 9 @0.10 PER PG) | $0.90 |
| 07/30/2008 | RE | (A1 DOC 4 @0.10 PER PG) | $0.40 |
| 07/30/2008 | RE | (G9 CORR 47 @0.10 PER PG) | $4.70 |
| 07/31/2008 | DC | Tristate | $5.00 |
| 07/31/2008 | DC | Tristate | $9.38 |
| 07/31/2008 | DC | Tristate | $360.00 |

**Invoice number  79023**       91100   00001                                      **Page  24**

| | | | |
|---|---|---|---|
| 07/31/2008 | DC | Tristate | $26.10 |
| 07/31/2008 | DH | DHL - Worldwide Express | $35.26 |
| 07/31/2008 | DH | DHL - Worldwide Express | $35.26 |
| 07/31/2008 | DH | DHL - Worldwide Express | $20.20 |
| 07/31/2008 | DH | DHL- Worldwide Express | $16.73 |
| 07/31/2008 | DH | DHL- Worldwide Express | $23.90 |
| 07/31/2008 | PAC | Pacer - Court Research | $0.56 |
| 07/31/2008 | PAC | Pacer - Court Research | $3.12 |
| 07/31/2008 | PAC | 91100 - 001 PACER charges for 07/31/2008 | $8.24 |
| 07/31/2008 | PAC | 91100 - 001 PACER charges for 07/31/2008 | $8.32 |
| 07/31/2008 | PAC | 91100 - 001 PACER charges for 07/31/2008 | $8.24 |
| 07/31/2008 | PAC | 91100 - 001 PACER charges for 07/31/2008 | $8.32 |
| 07/31/2008 | PAC | Pacer - Court Research | $0.56 |
| 07/31/2008 | PAC | Pacer - Court Research | $3.12 |
| 07/31/2008 | RE | (A1 CORR 118 @0.10 PER PG) | $11.80 |
| 07/31/2008 | RE | (C0 CORR 318 @0.10 PER PG) | $31.80 |
| 07/31/2008 | RE | (A1 AGR 16 @0.10 PER PG) | $1.60 |
| 07/31/2008 | RE | (G9 CORR 2234 @0.10 PER PG) | $223.40 |

Total Expenses:                                              **$17,128.61**

### Summary:

| | | |
|---|---|---|
| Total professional services | $39,130.00 | |
| Total expenses | $17,128.61 | |
| **Net current charges** | $56,258.61 | |
| | | |
| Net balance forward | $123,472.48 | |
| | | |
| **Total balance now due** | $179,731.09 | |

| | | | | |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 1.50 | 185.00 | $277.50 |
| JEO | O'Neill, James E. | 29.20 | 515.00 | $15,038.00 |
| KPM | Makowski, Kathleen P. | 8.20 | 395.00 | $3,239.00 |
| KSN | Neil, Karen S. | 24.50 | 95.00 | $2,327.50 |
| LDJ | Jones, Laura Davis | 0.40 | 775.00 | $310.00 |
| MLO | Oberholzer, Margaret L. | 24.40 | 190.00 | $4,636.00 |
| PEC | Cuniff, Patricia E. | 54.00 | 195.00 | $10,530.00 |
| SLP | Pitman, L. Sheryle | 20.40 | 105.00 | $2,142.00 |
| WLR | Ramseyer, William L. | 1.40 | 450.00 | $630.00 |
| | | 164.00 | | $39,130.00 |

## Task Code Summary

|      |                                 | Hours  | Amount      |
|------|---------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]        | 0.30   | $154.50     |
| CA   | Case Administration [B110]      | 67.10  | $10,416.50  |
| CR01 | WRG-Claim Analysis (Asbestos)   | 8.80   | $3,460.00   |
| CR02 | WRG Claim Analysis              | 4.00   | $948.00     |
| EA01 | WRG-Employ. App., Others        | 1.30   | $657.50     |
| EB   | Employee Benefit/Pension-B220   | 2.00   | $626.00     |
| FA   | WRG-Fee Apps., Applicant        | 4.40   | $1,433.00   |
| FA01 | WRG-Fee Applications, Others    | 20.60  | $5,042.50   |
| FN   | Financing [B230]                | 0.80   | $172.50     |
| LN   | Litigation (Non-Bankruptcy)     | 54.70  | $16,219.50  |
|      |                                 | 164.00 | $39,130.00  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109]      | $271.20     |
| Working Meals [E1               | $59.82      |
| Delivery/Courier Service        | $3,468.36   |
| DHL- Worldwide Express          | $2,597.52   |
| Federal Express [E108]          | $407.53     |
| Fax Transmittal [E104]          | $85.00      |
| Miscellaneous [E124]            | $348.00     |
| Outside Services                | $52.08      |
| Pacer - Court Research          | $1,113.28   |
| Postage [E108]                  | $1,914.72   |
| Reproduction Expense [E101]     | $6,811.10   |
|                                 | $17,128.61  |