# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**Objection Deadline: December 3, 2008 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

### EIGHTY-NINTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2008 through August 31, 2008 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $56,001.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $27,354.65 |

This is a:    xx monthly    _ interim    _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:142099.1



The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 44,363.20 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 47,173.20 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 40,318.80 | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 31,304.00 | $ 17,128.61 |

---

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $775.00 | 2.20 | $ 1,705.00 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987 | $625.00 | 5.80 | $ 3,625.00 |
| Gina F. Brandt | Of Counsel 2000; Member of CA Bar since 1976 | $525.00 | 9.60 | $ 5,040.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $515.00 | 33.60 | $17,304.00 |
| Gillian N. Brown | Partner 2007; Member of CA Bar since 1999 | $450.00 | 1.80 | $ 810.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $450.00 | 0.90 | $ 405.00 |
| Maria A. Bove | Of Counsel 2001; Member of NY Bar since 2001 | $450.00 | 0.50 | $ 225.00 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 23.10 | $ 9,124.50 |
| Patricia E. Cuniff | Paralegal 2000 | $195.00 | 53.40 | $10,413.00 |
| Margaret L. Oberholzer | Paralegal 2007 | $190.00 | 23.70 | $ 4,503.00 |
| Cheryl A. Knotts | Paralegal 2000 | $185.00 | 0.10 | $ 18.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $105.00 | 20.60 | $ 2,163.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 95.00 | 7.00 | $ 665.00 |

**Total Fees:**    $    56,001.00
**Total Hours:**        182.30
**Blended Rate:** $        307.19

**TASK CODE SUMMARY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 55.90 | $ 8,381.00 |
| WRG-Claims Analysis (Asbestos) | 5.40 | $ 2,009.00 |
| WRG-Claims Analysis | 76.40 | $33,943.50 |
| WRG-Employee App., Others | 3.20 | $ 1,253.00 |
| Employee Benefit/Pension | 0.30 | $     57.00 |
| WRG-Fee Apps., Applicant | 2.00 | $   634.00 |
| WRG-Fee Applications, Others | 20.10 | $ 4,638.00 |
| Litigation (Non-Bankruptcy) | 14.10 | $ 3,549.50 |
| Operations | 0.80 | $   156.00 |
| Plan & Disclosure Statement | 0.90 | $   659.50 |
| Stay Litigation | 2.40 | $   564.50 |
| Tax Issues | 0.80 | $   156.00 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $ 3,578.61 |
| Express Mail | DHL and Federal Express | $ 1,763.18 |
| Fax Transmittal (outgoing only) | | $ 1,136.00 |
| Postage | US Mail | $ 4,213.76 |
| Reproduction Expense | | $16,663.10 |

WHEREFORE, PSZ&J respectfully requests that, for the period August 1, 2008 through August 31, 2008, an interim allowance be made to PSZ&J for compensation in the amount of $56,001.00 and actual and necessary expenses in the amount of $27,354.65 for a total allowance of $83,355.65; payment of $44,800.80 (80% of the allowed fees) and reimbursement of $27,354.65 (100% of the allowed expenses) be authorized for a total payment of $72,155.45; and for such other and further relief as this Court may deem just and proper.

Dated: November 12, 2008      PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                               :

COUNTY OF NEW CASTLE  :

           Laura Davis Jones, after being duly sworn according to law, deposes and says:

           a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

           b)     I am thoroughly familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

           c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members", signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                         Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ___ day of _____ 2008.

_____
Notary Public
My Commission Expires: 03-21-10

WANESSA A. PRESTON
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires March 21, 2010

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 3, 2008

Invoice Number **79610**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2008 | $179,731.09 |
| Payments received since last invoice, last payment received -- November 3, 2008 | $95,310.19 |
| Net balance forward | $84,420.90 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **08/31/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Case Administration [B110]** | | | |
| 08/01/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/01/08 | PEC | Update critical dates | 1.40 | 195.00 | $273.00 |
| 08/01/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 08/01/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 08/04/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 08/04/08 | PEC | Update critical dates memo | 1.20 | 195.00 | $234.00 |
| 08/04/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/04/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 08/05/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 08/05/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/05/08 | PEC | Update critical dates | 0.50 | 195.00 | $97.50 |
| 08/05/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 08/05/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 08/06/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 08/06/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 08/06/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/06/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 08/06/08 | KSN | Prepare hearing binders for 9/2/08  1:00 P.M. hearing. Preliminary agenda | 3.00 | 95.00 | $285.00 |

**Invoice number 79610**          91100  00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 08/06/08 | KSN | Prepare hearing binders for 9/2/08  9:00 A.M. hearing. Preliminary agenda. | 0.50 | 95.00 | $47.50 |
| 08/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 08/07/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/07/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 08/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/08/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 08/08/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 08/11/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/11/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 08/11/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/11/08 | KSN | Prepare hearing binders for 9/2/08 hearing. Update preliminary binders | 0.50 | 95.00 | $47.50 |
| 08/11/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/11/08 | KPM | Review critical dates memo | 0.10 | 395.00 | $39.50 |
| 08/12/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/12/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/12/08 | PEC | Update critical dates | 2.00 | 195.00 | $390.00 |
| 08/12/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/13/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/13/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 08/13/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 08/13/08 | PEC | Update critical dates memo | 1.00 | 195.00 | $195.00 |
| 08/13/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 08/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/14/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/14/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 08/14/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/15/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 08/15/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 08/15/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 08/15/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/18/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 08/18/08 | KSN | Prepare hearing binders for 9/2/08 hearing. Final agenda for 1:00pm hearing. | 1.00 | 95.00 | $95.00 |
| 08/18/08 | KSN | Prepare hearing binders for 9/2/08 hearing. Final agenda | 0.20 | 95.00 | $19.00 |

**Invoice number  79610**　　　91100  00001　　　　　　　　　　　　　　　　**Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | for 9:00 am hearing. | | | |
| 08/18/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/19/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 08/19/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/20/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 08/20/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/21/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 08/22/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 08/25/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 08/25/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 08/25/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 08/25/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 08/26/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 08/26/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 08/26/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 08/26/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/26/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 08/26/08 | KSN | Maintain document control. Document request as per Patti for Gillian Brown, Gina Brandt. | 0.30 | 95.00 | $28.50 |
| 08/26/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/27/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/27/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/27/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 08/27/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 08/27/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 08/27/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 08/28/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 08/28/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 08/28/08 | PEC | Additional updates to critical dates | 1.00 | 195.00 | $195.00 |
| 08/28/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 08/28/08 | KSN | Prepare hearing binders for 9/2/08 hearing. Amended agenda's for 9:00 am and  1:00 pm. | 1.50 | 95.00 | $142.50 |
| 08/29/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 08/29/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 08/29/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 08/29/08 | KPM | Review critical dates | 0.10 | 395.00 | $39.50 |

**Invoice number  79610**          91100  00001                                    **Page  4**

|  |  | **Task Code Total** | **55.90** |  | **$8,381.00** |
|---|---|---|---|---|---|

### WRG-Claim Analysis (Asbestos)

| 08/05/08 | KPM | Draft email correspondence to James E. O'Neill regarding status of drafting objection to Shell proof of claim | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 08/05/08 | KPM | Review, analyze GMAC proof of claim | 0.40 | 395.00 | $158.00 |
| 08/05/08 | KPM | Review analyze Dow Corning proof of claim | 0.30 | 395.00 | $118.50 |
| 08/05/08 | KPM | Review analyze Shell Chemical proof of claim | 0.40 | 395.00 | $158.00 |
| 08/05/08 | KPM | Draft email correspondence to James E. O'Neill regarding brief review of GMAC, Shell Chemical and Dow Corning proofs of claim | 0.10 | 395.00 | $39.50 |
| 08/08/08 | PEC | Prepare Response to Claimant State of California, Department of General Services' Motion for Leave to File the Expert Report of Dr. William E. Longo for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 08/08/08 | KPM | Review, execute Debtors' response to State of California's motion for leave to file expert report | 0.10 | 395.00 | $39.50 |
| 08/10/08 | JEO | Review and finalize California State PD settlement motion | 0.50 | 515.00 | $257.50 |
| 08/18/08 | KPM | Review certificate of no objection regarding WEJA claims settlement | 0.10 | 395.00 | $39.50 |
| 08/19/08 | KPM | Review, execute notice and motion to approve settlement of Jamison Hospital claim | 0.10 | 395.00 | $39.50 |
| 08/21/08 | JEO | Review issues regarding service of ZAI Bar date | 0.80 | 515.00 | $412.00 |
| 08/21/08 | KPM | Review Twenty Sixth claims objection | 0.50 | 395.00 | $197.50 |
| 08/21/08 | KPM | Telephone conference with Jean Rivenbank (Grance) regarding Dow Corning, CoMAC and Shell claims | 0.20 | 395.00 | $79.00 |
| 08/21/08 | KPM | Review and respond to emails from J. Rivenbank (Gace) regarding status of Dow Corning claim | 0.10 | 395.00 | $39.50 |
| 08/25/08 | PEC | Draft Amended Motion to Approve The Settlement of an Asbestos Property Damage Claim Filed by Jameson Memorial Hospital Represented by Speights & Runyan and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 08/25/08 | KPM | Review, respond to email from J. Rivenbark regarding procedure for objecting to Shell claim | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Conference with Curtis A. Hehn regarding procedure for objecting to Shell claim | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Review, respond to email from R. Finke regarding litigation of Shell claim | 0.10 | 395.00 | $39.50 |
|  |  | **Task Code Total** | **5.40** |  | **$2,009.00** |

### WRG Claim Analysis

| 08/04/08 | PEC | Return calls to various parties regarding case status | 0.60 | 195.00 | $117.00 |
|---|---|---|---|---|---|
| 08/05/08 | JEO | Review issues regarding September 2, 2008 hearing | 0.40 | 515.00 | $206.00 |
| 08/05/08 | JEO | Emails regarding discovery on the secured interest issues | 0.40 | 515.00 | $206.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/05/08 | JEO | Call with claims group regarding claims registers | 0.80 | 515.00 | $412.00 |
| 08/05/08 | KPM | Review, respond to email correspondence from James E. O'Neill regarding drafting claims objections | 0.10 | 395.00 | $39.50 |
| 08/05/08 | KPM | Draft email correspondence to C. Greco regarding request for copies of documents for claims objections | 0.10 | 395.00 | $39.50 |
| 08/05/08 | KPM | Draft email correspondence to J. Waxman regarding logistics of payment of preference amount in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 08/05/08 | KPM | Review, respond to email correspondence from J. Waxman regarding logistics for signing and payment for settlement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 08/05/08 | KPM | Revise settlement agreement in LG Phillips matter | 0.30 | 395.00 | $118.50 |
| 08/05/08 | KPM | Draft email correspondence to J. Waxman regarding final version of settlement agreement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 08/06/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 08/06/08 | JEO | Work on discovery for bank claim objection | 2.50 | 515.00 | $1,287.50 |
| 08/06/08 | KPM | Draft email correspondence to James E. O'Neill regarding status of receipt and service of discovery in bank litigation | 0.10 | 395.00 | $39.50 |
| 08/06/08 | KPM | Teleconference with Kirkland & Ellis regarding scheduling order and discovery requests | 0.10 | 395.00 | $39.50 |
| 08/06/08 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of scheduling order and discovery requests | 0.10 | 395.00 | $39.50 |
| 08/06/08 | KPM | Review email correspondence between James E. O'Neill and J. Serino regarding status of scheduling order on bank litigation | 0.20 | 395.00 | $79.00 |
| 08/06/08 | KPM | Telephone call with James E. O'Neill regarding service of discovery requests in bank litigation | 0.10 | 395.00 | $39.50 |
| 08/07/08 | PEC | Draft Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to the Wachovia Bank & Trust Co., N.A., and Debtors' First Set of Interrogatories Directed to the Wachovia Bank & Trust Co., N.A. (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 08/07/08 | PEC | Draft Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to the Official Committee of Unsecured Creditors and Debtors' First Set of Interrogatories Directed to the Official Committee of Unsecured Creditors (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 08/07/08 | PEC | Draft Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to JP Morgan Chase Bank, in its Capacity as Agent for the Lenders and Debtors' First Set of Interrogatories Directed to JP Morgan Chase Bank, in its Capacity as Agent for the Lenders(.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 08/07/08 | PEC | Draft Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to Stroock & Stroock & Lavan LLP and Debtors' First Set of Interrogatories Directed to Stroock & Stroock & Lavan LLP (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 08/07/08 | PEC | Draft Notice of Service of Discovery of Debtors' First Set of Requests for Production of Documents Directed to Lehman Commercial Paper Inc. and Debtors' First Set of | 0.80 | 195.00 | $156.00 |

| | | Interrogatories Directed to Lehman Commercial Paper Inc. (.4); Prepare for filing and service (.4) | | | |
|---|---|---|---|---|---|
| 08/07/08 | JEO | Call with co-counsel regarding discovery issues on bank debt claim | 0.40 | 515.00 | $206.00 |
| 08/07/08 | MLO | Coordinate filing of various notices of discovery | 0.20 | 190.00 | $38.00 |
| 08/07/08 | KPM | Review, respond to email correspondence from W. Sparks regarding status of settlement and logistics for payment of same in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 08/07/08 | KPM | Draft email correspondence to J. Waxman regarding status of settlement agreement and logistics for payment of same | 0.10 | 395.00 | $39.50 |
| 08/07/08 | KPM | Conference with Patricia Cuniff regarding affidavits of service for discovery requests in bank litigation | 0.10 | 395.00 | $39.50 |
| 08/08/08 | LDJ | Telephone conference with James E. O'Neill regarding bank claim objection | 0.40 | 775.00 | $310.00 |
| 08/08/08 | JEO | Work on discovery issues | 0.40 | 515.00 | $206.00 |
| 08/08/08 | MB | Telephone conferences with K. Makowski regarding subpoenas | 0.20 | 450.00 | $90.00 |
| 08/08/08 | MB | Office conference with I. Scharf regarding subpoenas | 0.10 | 450.00 | $45.00 |
| 08/08/08 | MB | Review rules and forms regarding subpoenas | 0.20 | 450.00 | $90.00 |
| 08/08/08 | KPM | Review, respond to email correspondence from James E. O'Neill regarding coordinating filing  and service of preliminary agenda | 0.10 | 395.00 | $39.50 |
| 08/08/08 | KPM | Review preliminary agendas for 9/2/08 hearing | 0.20 | 395.00 | $79.00 |
| 08/08/08 | KPM | Telephone call with James E. O'Neill and E. Leon regarding subpoena to Stroock in bank litigation matter | 0.10 | 395.00 | $39.50 |
| 08/08/08 | KPM | Draft subpoena and exhibit directed to Stroock in bank litigation matter | 0.40 | 395.00 | $158.00 |
| 08/08/08 | KPM | Telephone calls (2) with Maria Bove regarding logistics for issuance of subpoena on Stroock in New York | 0.20 | 395.00 | $79.00 |
| 08/08/08 | KPM | Review, respond to email correspondence from J. Waxman regarding status of settlement agreement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 08/08/08 | KPM | Draft email correspondence to E. Leon (Kirkland & Ellis) regarding draft subpoena directed to Stroock in bank litigation | 0.10 | 395.00 | $39.50 |
| 08/09/08 | AJK | Review and analyze pleadings and discovery request re default interest issue. | 3.50 | 625.00 | $2,187.50 |
| 08/09/08 | JEO | Review discovery and underlying documents | 1.00 | 515.00 | $515.00 |
| 08/09/08 | JEO | Call with Laura D. Jones regarding obejction to bank claim | 0.40 | 515.00 | $206.00 |
| 08/10/08 | AJK | Telephone conference with K&E re litigation of default interest issue. | 0.50 | 625.00 | $312.50 |
| 08/10/08 | JEO | Emails and phone calls with co-counsel regarding bank claims objection discovery | 2.00 | 515.00 | $1,030.00 |
| 08/11/08 | AJK | Conference call re discovery with committee counsel. | 0.60 | 625.00 | $375.00 |
| 08/11/08 | AJK | Conference call re discovery with Lehman counsel. | 0.50 | 625.00 | $312.50 |
| 08/11/08 | AJK | Telephone conference with J. O'Neill re discovery. | 0.20 | 625.00 | $125.00 |
| 08/11/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 08/11/08 | JEO | Call with Will Sparks regarding possible claim | 0.30 | 515.00 | $154.50 |
| 08/11/08 | JEO | Call with committee regarding discovery issues | 0.60 | 515.00 | $309.00 |

**Invoice number 79610**          91100   00001                                          **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 08/11/08 | JEO | Call with Lehman regarding discovery issues | 0.70 | 515.00 | $360.50 |
| 08/11/08 | JEO | Call with JPMorgan regarding discovery issues | 0.40 | 515.00 | $206.00 |
| 08/11/08 | JEO | Review agenda for September 2, 2008 hearing | 0.50 | 515.00 | $257.50 |
| 08/11/08 | KPM | Review email correspondence between James E. O'Neill and Lenders' counsel regarding scope of discovery requests in bank litigation | 0.30 | 395.00 | $118.50 |
| 08/11/08 | KPM | Draft email correspondence to C. Greco regarding logistics for filing omnibus claims objections | 0.10 | 395.00 | $39.50 |
| 08/11/08 | KPM | Telephone call with C. Greco regarding filing and logistics for omnibus claims objections | 0.10 | 395.00 | $39.50 |
| 08/11/08 | KPM | Draft email correspondence to J. Rewenberk regarding claims review for 26th omnibus objection | 0.10 | 395.00 | $39.50 |
| 08/11/08 | KPM | Draft 26th omnibus claims objection | 1.20 | 395.00 | $474.00 |
| 08/12/08 | PEC | Revise and review Agenda for 9/2/08 Hearing | 0.80 | 195.00 | $156.00 |
| 08/12/08 | JEO | Work on discovery issues | 3.00 | 515.00 | $1,545.00 |
| 08/13/08 | KPM | Telephone call with W. Sparks regarding logistics of payment of settlement in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 08/14/08 | PEC | Return calls to various parties regarding changed hearing date | 0.30 | 195.00 | $58.50 |
| 08/14/08 | JEO | Work on discovery issues regarding bank objection | 2.00 | 515.00 | $1,030.00 |
| 08/14/08 | KPM | Review, respond to emails from James E. O'Neill and Timothy P. Cairns regarding local rules for service of discovery | 0.20 | 395.00 | $79.00 |
| 08/14/08 | KPM | Research local rules for service of interrogatories | 0.50 | 395.00 | $197.50 |
| 08/14/08 | KPM | Draft email to James E. O'Neill regarding local rules for service of interrogatories | 0.10 | 395.00 | $39.50 |
| 08/15/08 | PEC | Prepare Declaration of Robert M. Tarola in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 for filing and service | 0.40 | 195.00 | $78.00 |
| 08/15/08 | PEC | Prepare Declaration of Mark A. Shelnitz in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 for filing and service | 0.40 | 195.00 | $78.00 |
| 08/15/08 | PEC | Prepare Affidavit of Pamela D. Zilly in Support of Debtors' Objection to the Unsecured Claims Asserted Under the Debtors' Credit Agreements Dated as of May 14, 1998 and May 5, 1999 for filing and service | 0.40 | 195.00 | $78.00 |
| 08/15/08 | PEC | Prepare Notice of Withdrawal of Appearance (Amanda C. Basta) for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 08/15/08 | JEO | Work on objection to bank claims - trial preparation | 1.00 | 515.00 | $515.00 |
| 08/15/08 | JEO | Work on discovery responses for bank objection | 1.20 | 515.00 | $618.00 |
| 08/15/08 | KPM | Telephone call with J. Waxman regarding receipt of settlement payment in LG Phillips preference mater | 0.10 | 395.00 | $39.50 |
| 08/15/08 | KPM | Review response by State of New Jersey regarding response to Appelle's motion | 0.10 | 395.00 | $39.50 |
| 08/18/08 | GNB | Telephone conference with James E. O'Neill regarding document production (.2); Coordinate team for document review (.1); Email correspondence with Jim Green regarding same (.1). | 0.40 | 450.00 | $180.00 |

**Invoice number 79610**        91100  00001                                    **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/08 | JEO | Finalize August 2, 2008 agenda for Omni hearing | 0.60 | 515.00 | $309.00 |
| 08/18/08 | JEO | Finalize August 2, 2008 agenda for Mian | 0.40 | 515.00 | $206.00 |
| 08/18/08 | MLO | Review docket for updates to 9/2 omnibus hearing agenda (.1); update same (.2); file and serve same (.2); correspond to Court and Counsel re: same (.1); coordinate delivery of binders to Court (.1) | 0.70 | 190.00 | $133.00 |
| 08/18/08 | MLO | File certification of no objection re: Weja settlement (.1); prepare and execute service of same (.2); correspond to Court and counsel re: same (.1) | 0.40 | 190.00 | $76.00 |
| 08/18/08 | KPM | Review agendas for 9/2/08 hearings | 0.20 | 395.00 | $79.00 |
| 08/19/08 | GFB | Review emails from Gillian N. Brown regarding Grace document review, document production and confidentiality stipulation, and draft responses regarding same. | 0.10 | 525.00 | $52.50 |
| 08/19/08 | GNB | Email correspondence with Gina F. Brandt regarding document review. | 0.10 | 450.00 | $45.00 |
| 08/19/08 | MLO | Prepare motion re: Jameson settlement agreement for filing and service (.5); draft notice re: same (.2); finalize and coordinate filing of same (.2); execute service of same (.1) | 1.00 | 190.00 | $190.00 |
| 08/19/08 | KPM | Draft email correspondence to J. Rwenbark regarding claims objections | 0.10 | 395.00 | $39.50 |
| 08/20/08 | JEO | Review discovery issues regarding Bank objection | 1.50 | 515.00 | $772.50 |
| 08/20/08 | MLO | Draft and prepare notice of service of discovery re: Debtors' Response to GUC Discovery Requests for filing | 0.50 | 190.00 | $95.00 |
| 08/21/08 | GFB | Review emails from Gillian N. Brown and James O'Neill regarding Confidentiality Stipulation; review attached Confidentiality Stipulation; and draft response. | 0.30 | 525.00 | $157.50 |
| 08/21/08 | GFB | Review email from James O'Neill, and review revised Confidentiality Stipulation and draft response regarding specific changes. | 0.30 | 525.00 | $157.50 |
| 08/21/08 | GFB | Review email from James O'Neill regarding Confidentiality Stipulation and draft response; review additional emails regarding same. | 0.10 | 525.00 | $52.50 |
| 08/21/08 | GNB | Telephone conference with Eric Leon and James E. O'Neill regarding discovery from Lehman and J.P. Morgan (.3); Email correspondence with James E. O'Neill and Gina F. Brandt regarding same (.1). | 0.40 | 450.00 | $180.00 |
| 08/21/08 | JEO | Work on bank objection discovery issues | 3.00 | 515.00 | $1,545.00 |
| 08/21/08 | JEO | Review status of matters for September 2, 2008 hearing | 0.40 | 515.00 | $206.00 |
| 08/21/08 | KPM | Draft email to J. Baer regarding matters to be filed on August 25, 2008 | 0.10 | 395.00 | $39.50 |
| 08/21/08 | KPM | Review, respond to email from J. Baer regarding documents to be filed on August 25, 2008 | 0.10 | 395.00 | $39.50 |
| 08/21/08 | KPM | Review, respond to email from J. Rivenbank regarding CoMAC claim status | 0.10 | 395.00 | $39.50 |
| 08/21/08 | KPM | Review, respond to emails from J. Rivernbank regarding final information for claims objection | 0.10 | 395.00 | $39.50 |
| 08/21/08 | KPM | Review, research and respond to email from C. Greco regarding comments to Twenty-Fifth claims objection | 0.40 | 395.00 | $158.00 |
| 08/21/08 | KPM | Telephone conference with with C. Greco regarding applicability of certain local rules concerning claims objections | 0.20 | 395.00 | $79.00 |

**Invoice number 79610**          91100  00001                              **Page  9**

| 08/21/08 | KPM | Conference with James E. O'Neill regarding claims objections to be filed on August 25, 2008 | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 08/22/08 | GFB | Review emails from Gillian N. Brown and James O'Neill regarding Grace matter. | 0.10 | 525.00 | $52.50 |
| 08/22/08 | GNB | Email correspondence with James E. O'Neill regarding document production from J. P. Morgan. | 0.10 | 450.00 | $45.00 |
| 08/22/08 | JEO | Work on discovery regarding bank claims | 1.00 | 515.00 | $515.00 |
| 08/22/08 | MLO | Discuss and draft notice of change in hearing date/reply deadline re: objection to lenders claims; prepare service and circulate same to J. Baer | 0.80 | 190.00 | $152.00 |
| 08/22/08 | KPM | Draft email to C. Greco regarding logistics for filing claims objection | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Review, respond to emails (2) from C. Greco regarding logistics for filing claims objection | 0.20 | 395.00 | $79.00 |
| 08/22/08 | KPM | Revise 26th Claims objection | 1.20 | 395.00 | $474.00 |
| 08/22/08 | KPM | Draft email to C. Greco regarding 26th Claims objection | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Draft email to S. Cohen (BMC) regarding 26th claims objection | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Review, respond to S. Cohen (BMC) regarding logistics for service of 26th claims objection | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Telephone conference with C. Greco regarding logistics for filing claims  objections | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Review, respond to email from J. Baer regarding amended notice of hearing date for objection to lenders claim | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Review, respond to email from C. Greco regarding circulation of claims objection for approval | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Draft email to company regarding 26th claims objection | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Telephone conference with Chris Greco  regarding service for claims objections | 0.10 | 395.00 | $39.50 |
| 08/22/08 | KPM | Conference with L. Oberholzer (2x's) regarding draft revised notice of hearing on objection to bank claims | 0.30 | 395.00 | $118.50 |
| 08/25/08 | AJK | Attention to issues re confidentiality. | 0.20 | 625.00 | $125.00 |
| 08/25/08 | GFB | Review emails from James O'Neill and Gillian N. Brown regarding status of document production and draft email to IT regarding blowbacks. | 0.10 | 525.00 | $52.50 |
| 08/25/08 | GFB | Review emails from IT, Gillian N. Brown and James O'Neill regarding document production and draft responses regarding same. | 0.10 | 525.00 | $52.50 |
| 08/25/08 | GNB | Email correspondence with James E. O'Neill regarding confidentiality issues and document review (.1); Telephone conference with James E. O'Neill regarding same (.1). | 0.20 | 450.00 | $90.00 |
| 08/25/08 | PEC | Prepare Omnibus Objection to Claims (Twenty-Fifth) (Substantive and Non-Substantive) for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 08/25/08 | PEC | Prepare Omnibus Objection to Claims (Twenty-Sixth) (Substantive and Non-Substantive) for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 08/25/08 | JEO | Work on Bank claim discovery | 2.00 | 515.00 | $1,030.00 |
| 08/25/08 | KPM | Review, respond to email from J. Baer  regarding revisions to re-notice of hearing on objection to bank claims | 0.10 | 395.00 | $39.50 |

**Invoice number 79610**        91100  00001        **Page 10**

| 08/25/08 | KPM | Review, revise, execute notice of 9019 motion regarding Acton settlement with IRS | 0.20 | 395.00 | $79.00 |
|---|---|---|---|---|---|
| 08/25/08 | KPM | Review, respond to email from BMC regarding service of 25th & 26th claims objections | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Review, respond to email from C. Greco regarding service for claims objections | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Conference with P. Cuniff regarding service for claims objections | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Review, respond to email from J. Baer regarding draft order rescheduling hearing on objection to bank claims | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Review, respond to emails from James E. O'Neill and J. Baer regarding documents to be filed today | 0.20 | 395.00 | $79.00 |
| 08/25/08 | KPM | Review, execute and coordinate filing and service of Red Sox motion | 0.40 | 395.00 | $158.00 |
| 08/25/08 | KPM | Telephone conference with C. Greco regarding logistics for filing and service of Red Sox motion on Technology Company | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Review, revise, compile, execute and coordinate filing and service of 26th claims objection | 0.40 | 395.00 | $158.00 |
| 08/25/08 | KPM | Review, compile, execute and coordinate filing and service of 25th claims objection | 0.20 | 395.00 | $79.00 |
| 08/25/08 | KPM | Review, respond to email from C. Greco regarding information for service on Technology Company | 0.10 | 395.00 | $39.50 |
| 08/26/08 | GFB | Office conference with Gillian N. Brown regarding case issues, confidentiality agreement and further telephone conference with Ms. Brown and Jamie O'Neil regarding same. | 0.50 | 525.00 | $262.50 |
| 08/26/08 | GFB | Begin reading through materials in preparation for case. | 0.70 | 525.00 | $367.50 |
| 08/26/08 | GFB | Draft document chart. | 0.20 | 525.00 | $105.00 |
| 08/26/08 | GFB | Telephone conference with Eric Leon, Esq. regarding Confidentiality Stipulation, and leave voice message regarding same; draft email to Mr. Leon regarding same. | 0.10 | 525.00 | $52.50 |
| 08/26/08 | GFB | Review materials sent by Patricia Cuniff regarding Grace matter. | 0.30 | 525.00 | $157.50 |
| 08/26/08 | GNB | Telephone correspondence with James E. O'Neill and Gina F. Brandt regarding confidentiality issues and document production. | 0.50 | 450.00 | $225.00 |
| 08/26/08 | JEO | Review open issues for September 2, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 08/26/08 | KPM | Address filing and service of revised 25th claims objection | 0.60 | 395.00 | $237.00 |
| 08/26/08 | KPM | Review email from S. Cohen (BMC) regarding delay in service of 25th 26th claims objection | 0.10 | 395.00 | $39.50 |
| 08/26/08 | KPM | Telephone conference with C. Greco regarding service of Red Sox sale Motion on Technology Company | 0.10 | 395.00 | $39.50 |
| 08/26/08 | KPM | Conference with P. Cuniff regarding Order resetting hearing on Objection to bank claims | 0.10 | 395.00 | $39.50 |
| 08/26/08 | KPM | Review, service COC and proposed order for rescheduled hearing on objection to bank claims | 0.20 | 395.00 | $79.00 |
| 08/26/08 | KPM | Draft email to J. Baer regarding draft COC and proposed for rescheduled hearing on objection to bank claims | 0.10 | 395.00 | $39.50 |
| 08/26/08 | KPM | Review, respond to email from J. Baer regarding comments to form of notice for revised hearing on | 0.10 | 395.00 | $39.50 |

**Invoice number  79610**          91100   00001                                        **Page  11**

|          |     |                                                                                                                                                                                                                |      |        |           |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----------|
|          |     | objection to bank claims                                                                                                                                                                                        |      |        |           |
| 08/26/08 | KPM | Review, compile and execute Amended Notice and Amended 25th claims objection                                                                                                                                    | 0.20 | 395.00 | $79.00    |
| 08/26/08 | KPM | Review, respond to emails from BMC regarding service of 25th and 26th claims objections                                                                                                                         | 0.10 | 395.00 | $39.50    |
| 08/26/08 | KPM | Review, respond to email from J. Baer  regarding COC and Order for rescheduled hearing on Objection to bank claims                                                                                              | 0.10 | 395.00 | $39.50    |
| 08/26/08 | KPM | Review, revise execute COC for Order rescheduling hearing on objection to bank claims                                                                                                                           | 0.10 | 395.00 | $39.50    |
| 08/27/08 | GFB | Review Response to Objection, propounded discovery, and discovery responses for background information.                                                                                                         | 1.40 | 525.00 | $735.00   |
| 08/27/08 | GFB | Edit and revise draft Confidentiality Stipulation (1.8); draft email to James O'Neill and Eric Leon attaching drafted stipulation (.1); draft second email to Mr. O'Neill and Mr. Leon regarding redlined draft and attach same (.2). | 2.10 | 525.00 | $1,102.50 |
| 08/27/08 | JEO | Review confidentiality agreement regarding bank claim objection                                                                                                                                                | 1.00 | 515.00 | $515.00   |
| 08/27/08 | KPM | Review, respond to email correspondence from C. Greco regarding Biaco Road claim settlement                                                                                                                     | 0.10 | 395.00 | $39.50    |
| 08/27/08 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of Beaco Road claim settlement                                                                                                       | 0.10 | 395.00 | $39.50    |
| 08/27/08 | KPM | Telephone call with Patricia Cuniff regarding procedures for filing confidentiality stipulation and order                                                                                                      | 0.10 | 395.00 | $39.50    |
| 08/28/08 | GFB | Telephone conference with Marissa Piropato, Esq. regarding changes to Confidentiality Agreement (.1); make changes and draft email to counsel regarding same (.1); review response and draft email to Ms. Piropato (.1) | 0.30 | 525.00 | $157.50   |
| 08/28/08 | GFB | Further revisions to draft Stipulation.                                                                                                                                                                         | 0.40 | 525.00 | $210.00   |
| 08/28/08 | JEO | Reivew discovery issues on bank claim                                                                                                                                                                           | 0.40 | 515.00 | $206.00   |
| 08/28/08 | KPM | Review amended agenda for 9/2/08 hearing                                                                                                                                                                        | 0.10 | 395.00 | $39.50    |
| 08/28/08 | KPM | Review, respond to email correspondence from Patricia Cuniff regarding amended agendas for 9/2/08 hearing                                                                                                       | 0.10 | 395.00 | $39.50    |
| 08/28/08 | KPM | Review email correspondence between James E. O'Neill and Patricia Cuniff regarding amended agendas for 9/2/08 hearing                                                                                           | 0.20 | 395.00 | $79.00    |
| 08/28/08 | KPM | Review, respond to email from Patricia  Cuniff regarding approval to file amended agendas                                                                                                                       | 0.10 | 395.00 | $39.50    |
| 08/28/08 | KPM | Review, execute draft agendas for 9/2/08  hearings                                                                                                                                                              | 0.10 | 395.00 | $39.50    |
| 08/29/08 | GFB | Telephone conference with Jim Green regarding stipulation.                                                                                                                                                      | 0.10 | 525.00 | $52.50    |
| 08/29/08 | GFB | Review email from Jim Green, Esq. and review final execution version of Confidentiality Agreement.                                                                                                              | 0.10 | 525.00 | $52.50    |
| 08/29/08 | GFB | Work on revisions to Confidentiality Stipulation and execution issues.                                                                                                                                          | 1.70 | 525.00 | $892.50   |
| 08/29/08 | GFB | Review Local Rule 9018, and draft email to counsel regarding production and Local Rule 9018.                                                                                                                    | 0.20 | 525.00 | $105.00   |
| 08/29/08 | GFB | Draft Certification of Counsel and Proposed Order, and edit same.                                                                                                                                               | 0.40 | 525.00 | $210.00   |
| 08/29/08 | GNB | Email correspondence with Gina F. Brandt regarding confidentiality agreement relating to document production on interest rate issue.                                                                            | 0.10 | 450.00 | $45.00    |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/29/08 | JEO | Work on discovery issues regarding bank claim | 0.80 | 515.00 | $412.00 |
| 08/30/08 | JEO | Work on discovery issues regarding objection to bank claim | 0.50 | 515.00 | $257.50 |
| | | **Task Code Total** | **76.40** | | **$33,943.50** |

**WRG-Employ. App., Others**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/08 | KPM | Review, respond to email correspondence from James E. O'Neill regarding drafting motion to expand retention of Protivit | 0.10 | 395.00 | $39.50 |
| 08/13/08 | KPM | Draft notice, application and order regarding expanding scope of retention for Protivit | 1.80 | 395.00 | $711.00 |
| 08/15/08 | PEC | Prepare Disclosure Affidavit (Supplemental) in Support of Continued Retention of Ernst & Young LLP as Ordinary Course Professional to the Debtors for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 08/20/08 | AJK | Attention to Lehman discovery issues and prepare for Chanin retention hearing. | 0.30 | 625.00 | $187.50 |
| 08/25/08 | KPM | Review, respond to email from P. Cuniff regarding draft application to expand Protiviti retention | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Review, respond to email from James E. O'Neill regarding draft application to expand Protiviti retention | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Draft email to J. Baer and W. Sparks regarding expansion of Protiviti retention | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Review responses to email from W. Sparks and J. Baer regarding expansion of Protiviti retention | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Draft email to James E. O'Neill regarding draft retention application to expand Protiviti services | 0.10 | 395.00 | $39.50 |
| 08/25/08 | KPM | Draft email to A. Kennedy (Protiviti) regarding draft application to expand Protiviti retention | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **3.20** | | **$1,253.00** |

**Employee Benefit/Pension-B220**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/21/08 | MLO | File and serve certification of no objection re: motion of debtors re: authorizing implementation of 2008-2010 long-term incentive plan for key employees | 0.30 | 190.00 | $57.00 |
| | | **Task Code Total** | **0.30** | | **$57.00** |

**WRG-Fee Apps., Applicant**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/08 | WLR | Review and revise June 2008 fee application | 0.50 | 450.00 | $225.00 |
| 08/12/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of PSZ&J (.2); file same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |

**Invoice number  79610**         91100   00001                                        **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 08/14/08 | WLR | Prepare June 2008 fee application | 0.40 | 450.00 | $180.00 |
| 08/19/08 | CAK | Review status of fee application. | 0.10 | 185.00 | $18.50 |
| 08/21/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of PSZ&J (.2); coordinate filing of same (.1); prepare and execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 08/21/08 | KPM | Review, execute CNO for fourth monthly fee application for PSZ&J | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **2.00** | | **$634.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 08/04/08 | MLO | Draft and coordinate filing of certification of no objection regarding May 2007 monthly fee application of Protiviti (.2); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/04/08 | MLO | Draft and coordinate filing of certification of no objection regarding June 2007 monthly fee application of Protiviti (.2); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/04/08 | MLO | Draft and coordinate filing of certification of no objection regarding July 2007 monthly fee application of Protiviti (.2); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/04/08 | MLO | Draft and coordinate filing of certification of no objection regarding August 2007 monthly fee application of Protiviti (.2); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/04/08 | MLO | Draft and coordinate filing of certification of no objection regarding September 2007 monthly fee application of Protiviti (.2); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/04/08 | MLO | Draft and coordinate filing of certification of no objection regarding October 2007 monthly fee application of Protiviti (.2); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/04/08 | MLO | Draft and coordinate filing of certification of no objection regarding November 2007 monthly fee application of Protiviti (.2); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/04/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2007 monthly fee application of Protiviti (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 08/04/08 | MLO | Contact Court re: incorrect objection deadline for Protiviti's quarterly fee application covering the period from April 2007 through June 2007 | 0.20 | 190.00 | $38.00 |
| 08/04/08 | MLO | Review docket and pleadings to confirm filings of various fee applications from the week of July 28 - August 1, 2008 | 0.50 | 190.00 | $95.00 |
| 08/05/08 | MLO | Contact Court to fix docket text of May 2007 CNO re: Protiviti | 0.10 | 190.00 | $19.00 |
| 08/05/08 | MLO | Correspond with A. Struthers-Kennedy (Protiviti) re: April - November 2007 CNOs | 0.10 | 190.00 | $19.00 |
| 08/08/08 | MLO | Prepare Quarterly Fee Application of Casner & Edwards (April - June 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 08/10/08 | JEO | Review Steptow & Johnson June 2008 fee application | 0.20 | 515.00 | $103.00 |
| 08/10/08 | JEO | Review Steptoe & Johnson May 2008 fee application | 0.20 | 515.00 | $103.00 |

**Invoice number 79610**      91100   00001                                 **Page  14**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 08/10/08 | JEO | Review Steptoe & Johnson April 2008 fee application | 0.20 | 515.00 | $103.00 |
| 08/11/08 | MLO | Correspond with R. Murphy (Casner) re: 29th quarterly fee application of Casner & Edwards | 0.10 | 190.00 | $19.00 |
| 08/12/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of Beveridge & Diamond (.2); file same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 08/12/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of Nelson Mullins (.2); file same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 08/14/08 | MLO | Correspond with A. Struthers-Kennedy (Protiviti) re: July 2008 fee app of Protiviti | 0.10 | 190.00 | $19.00 |
| 08/14/08 | MLO | Prepare Deloitte's January 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 08/14/08 | MLO | Prepare Deloitte's February 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 08/14/08 | MLO | Prepare Deloitte's March 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 08/14/08 | MLO | Prepare Deloitte's April 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 08/14/08 | MLO | Prepare Deloitte's May 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 08/14/08 | MLO | Prepare 12th Quarterly Fee Application of Foley Hoag (April- June 2008) for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 08/14/08 | MLO | Prepare 29th Quarterly Fee Application of Kirkland & Ellis (April- June 2008) for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 08/14/08 | MLO | Draft certification of no objection regarding June 2008 monthly fee application of Nelson Mullins (.1); coordinate filing of same (.1); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/14/08 | MLO | Draft certification of no objection regarding October 2007 monthly fee application of Deloitte Tax (.1); coordinate filing of same (.1); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/14/08 | MLO | Draft certification of no objection regarding November 2007 monthly fee application of Deloitte Tax (.1); coordinate filing of same (.1); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/14/08 | MLO | Draft certification of no objection regarding December 2007 monthly fee application of Deloitte Tax (.1); coordinate filing of same (.1); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/14/08 | KPM | Review, execute notice and certificate of service for Kirkland & Ellis' 29th quarterly fee application | 0.10 | 395.00 | $39.50 |
| 08/14/08 | KPM | Review, execute notice and certificate of service for Foley Hoag's fee application for April through June 2008 | 0.10 | 395.00 | $39.50 |
| 08/15/08 | KPM | Review, execute certificate of no objection for Nellson Mullins second interim fee application | 0.10 | 395.00 | $39.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/08 | KPM | Review, execute certificates of no objection for Deloitte Tax LLP for fee application for October, November and December 2007 | 0.30 | 395.00 | $118.50 |
| 08/18/08 | MLO | Draft certification of no objection regarding June 2008 monthly fee application of Casner & Edwards (.2); coordinate filing of same (.1); prepare and execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 08/19/08 | MLO | Correspond with A. Struthers-Kennedy re: Protiviti fee application | 0.10 | 190.00 | $19.00 |
| 08/19/08 | MLO | Draft certification of no objection regarding June 2008 monthly fee application of Day Pitney (.2); coordinate filing of same (.1); prepare and execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 08/19/08 | MLO | Draft certification of no objection regarding June 2008 monthly fee application of K&E (.2); coordinate filing of same (.1); prepare and execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 08/19/08 | MLO | Draft certification of no objection regarding June 2008 monthly fee application of Foley Hoag (.2); coordinate filing of same (.1); prepare and execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 08/19/08 | MLO | Prepare April - June 2008 Quarterly Fee Application of Ogilvy Renault for filing and service (.2); prepare and execute service re: same (.3); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 08/19/08 | KPM | Review, execute certificate of no objection for 84th interim fee application for Day Pitney for June 2008 | 0.10 | 395.00 | $39.50 |
| 08/19/08 | KPM | Review, execute certificate of no objection for Kirkland & Ellis' fee application for June 2008 | 0.10 | 395.00 | $39.50 |
| 08/19/08 | KPM | Review, execute certificate of no objection for Foley Hoag's fee application for June 2008 | 0.10 | 395.00 | $39.50 |
| 08/19/08 | KPM | Review, execute notice of sixth interim fee application for O'Gilvy Renault for April through June 2008 | 0.10 | 395.00 | $39.50 |
| 08/21/08 | KPM | Review, execute CNO for Eighteenth fee application for Ogilvy Renault | 0.10 | 395.00 | $39.50 |
| 08/26/08 | JEO | Review Olgilvy July 2008 F application | 0.30 | 515.00 | $154.50 |
| 08/26/08 | MLO | Prepare Ogilvy Renault's July 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 08/26/08 | MLO | Draft certification of no objection regarding January 2008 monthly fee application of Deloitte & Touche (.2); prepare service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/26/08 | MLO | Draft certification of no objection regarding February 2008 monthly fee application of Deloitte & Touche (.2); prepare service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/26/08 | MLO | Draft certification of no objection regarding March 2008 monthly fee application of Deloitte & Touche (.2); prepare service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/26/08 | MLO | Draft certification of no objection regarding April 2008 monthly fee application of Deloitte & Touche (.2); prepare service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/26/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of Deloitte & Touche (.2); prepare | 0.30 | 190.00 | $57.00 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | service of same (.1) | | | |
| 08/26/08 | MLO | Draft certification of no objection regarding July 2008 monthly fee application of Protiviti (.2); prepare service of same (.1) | 0.30 | 190.00 | $57.00 |
| 08/27/08 | JEO | Review Nelson Mullen monthly fee application for July 2008 | 0.20 | 515.00 | $103.00 |
| 08/27/08 | MLO | Prepare April - June 2008 Quarterly Fee Application of Woodcock Washburn for filing and service (.4); prepare and execute service re: same (.3); file same (.1) | 0.80 | 190.00 | $152.00 |
| 08/27/08 | MLO | Prepare Nelson Mullins' July 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 08/27/08 | KPM | Review, revise, execute notice of 29th fee application for Woodcock Washburn | 0.20 | 395.00 | $79.00 |
| 08/28/08 | JEO | Review Kirkland and Ellis July 2008 Fee application | 0.20 | 515.00 | $103.00 |
| 08/28/08 | JEO | Review Day Pitney fee application for July 2008 | 0.20 | 515.00 | $103.00 |
| 08/28/08 | MLO | Prepare Day Pitney's July 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 08/28/08 | MLO | Prepare Kirkland & Ellis' July 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); prepare and execute service of same (.3); file same (.2) | 0.80 | 190.00 | $152.00 |
| 08/29/08 | JEO | Review Casner & Edwards fee application | 0.20 | 515.00 | $103.00 |
| 08/29/08 | MLO | Prepare Casner & Edwards' July 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| | | **Task Code Total** | **20.10** | | **$4,638.00** |

### Litigation (Non-Bankruptcy)

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/08 | PEC | Draft Agenda for 9/2/08 Hearing | 2.00 | 195.00 | $390.00 |
| 08/04/08 | KPM | Review order vacating briefing schedule regarding Anderson Memorial appeal | 0.10 | 395.00 | $39.50 |
| 08/04/08 | KPM | Update appeals status chart | 0.10 | 395.00 | $39.50 |
| 08/05/08 | PEC | Continue drafting 9/2/08 Agenda | 1.60 | 195.00 | $312.00 |
| 08/06/08 | LDJ | Telephone conference with James E. O'Neill regarding discovery issues | 0.20 | 775.00 | $155.00 |
| 08/06/08 | PEC | Review and review Agenda for 9/2/08 Hearing | 1.50 | 195.00 | $292.50 |
| 08/07/08 | PEC | Revise and review Agenda for 9/2/08 Hearing | 1.50 | 195.00 | $292.50 |
| 08/08/08 | LDJ | Correspondence to James E. O'Neill regarding discovery issue | 0.10 | 775.00 | $77.50 |
| 08/08/08 | KPM | Conference with James E. O'Neill regarding logistics for submission of preliminary agenda for 9/2/08 hearing | 0.10 | 395.00 | $39.50 |
| 08/08/08 | KPM | Review, revise, compile, execute motion to file sur-reply and sur-reply in New Jersey District court matter; | 0.40 | 395.00 | $158.00 |

**Invoice number 79610**        91100   00001                                **Page  17**

|          |     | Coordinate filing and service of same |       |        |          |
|----------|-----|---------------------------------------|-------|--------|----------|
| 08/08/08 | KPM | Review, respond to email correspondence from S. Bianca (Kirkland & Ellis) regarding filing and service of motion to file sur-reply in New Jersey District Court matter | 0.20 | 395.00 | $79.00 |
| 08/08/08 | KPM | Review, respond to email correspondence from James E. O'Neill regarding status of filing motion for leave to file sur-reply in New Jersey District Court matter | 0.10 | 395.00 | $39.50 |
| 08/08/08 | PEC | Review and review Notice of Agenda for 9/2/08 Hearing | 1.30 | 195.00 | $253.50 |
| 08/08/08 | PEC | Review Preliminary Hearing Binders for the 9/2/08 Hearing | 0.80 | 195.00 | $156.00 |
| 08/09/08 | LDJ | Telephone conference with James E. O'Neill regarding discovery issues, strategy | 0.20 | 775.00 | $155.00 |
| 08/09/08 | LDJ | Correspondence to David Bernick regarding discovery issues | 0.10 | 775.00 | $77.50 |
| 08/10/08 | LDJ | Correspondence to Alan J. Kornfeld regarding discovery tasks, open issues | 0.20 | 775.00 | $155.00 |
| 08/11/08 | KPM | Review email correspondence from J. Baer regarding comments for 9/2/08 agenda | 0.10 | 395.00 | $39.50 |
| 08/14/08 | PEC | Prepare service list for 9/2/08 Agenda | 0.80 | 195.00 | $156.00 |
| 08/14/08 | PEC | Revise and review Notice of Agenda for 9/2/08 Hearing | 0.50 | 195.00 | $97.50 |
| 08/15/08 | PEC | Revise and review Agenda for 9/2/08 Hearing | 1.20 | 195.00 | $234.00 |
| 08/15/08 | PEC | Review 9/2/08 Hearing binders | 0.80 | 195.00 | $156.00 |
| 08/16/08 | LDJ | Correspondence to James E. O'Neill regarding discovery issues | 0.20 | 775.00 | $155.00 |

|          | **Task Code Total** | **14.10** | | **$3,549.50** |
|----------|---------------------|-----------|-|---------------|

**Operations [B210]**

| 08/25/08 | PEC | Prepare Motion to Authorize The Debtors To Acquire Limited Liability Company Interest in GR 2008 LLC for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
|----------|-----|----|------|--------|---------|

|          | **Task Code Total** | **0.80** | | **$156.00** |
|----------|---------------------|----------|-|-------------|

**Plan & Disclosure Stmt. [B320]**

| 08/01/08 | LDJ | Conference with James E. O'Neill regarding plan issues | 0.30 | 775.00 | $232.50 |
|----------|-----|--------------------------------------------------------|------|--------|---------|
| 08/04/08 | LDJ | Telephone conference with Jan Baer regarding plan issues, claims | 0.50 | 775.00 | $387.50 |
| 08/27/08 | KPM | Review email correspondence from J. Baer and BMC regarding timing of filing and service of Plan and Disclosure Statement | 0.10 | 395.00 | $39.50 |

|          | **Task Code Total** | **0.90** | | **$659.50** |
|----------|---------------------|----------|-|-------------|

**Invoice number 79610**        91100  00001                                    **Page  18**

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 08/11/08 | KPM | Review email correspondence from J. Baer regarding comments to agenda on Mian Realty hearing | 0.10 | 395.00 | $39.50 |
| 08/14/08 | PEC | Prepare Supplemental Response to and Objection to Motion of Mian Realty Regarding the Applicability of the Automatic Stay for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 08/14/08 | PEC | Prepare Book of Exhibits in Support of Debtors' Supplemental Response and Objection to Motion of Mian Realty Regarding the Applicability of the Automatic Stay for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 08/14/08 | MLO | Format and coordinate filing and service of Debtors' Supplemental Response and Objection to Motion of Mian Realty re: Applicability of the Automatic Stay | 0.20 | 190.00 | $38.00 |
| 08/15/08 | KPM | Review, respond to email from James E. O'Neill regarding status of Mian reply brief and exhibits | 0.10 | 395.00 | $39.50 |
| 08/15/08 | KPM | Review, respond to email from J. Baer regarding supplemental Mian brief | 0.10 | 395.00 | $39.50 |
| 08/15/08 | KPM | Review, respond to email correspondence from James E. O'Neill regarding logistics for filing exhibit book related to Mian brief | 0.10 | 395.00 | $39.50 |
| 08/15/08 | KPM | Review, execute Mian brief and certificate of service for exhibit book | 0.10 | 395.00 | $39.50 |
| 08/18/08 | MLO | Make edits to 9/2 Mian hearing agenda (.1); file and serve same (.2); correspond to Court and counsel re: same (.1); coordinate delivery of binders to Court (.1) | 0.50 | 190.00 | $95.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **2.40** | **$564.50** |

### Tax Issues [B240]

| | | | | | |
|---|---|---|---|---|---|
| 08/25/08 | PEC | Prepare Motion to Approve Compromise under Rule 9019 Approving Settlement Agreement With The Town of Acton Resolving Tax Abatement Petitions and Addressing Sewer Betterment Assessments for filing and service (.4); Draft Notice and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **0.80** | **$156.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | **182.30** | **$56,001.00** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 08/01/2008 | DC | Tristate | $17.40 |
| 08/01/2008 | DH | DHL - Worldwide Express | $21.27 |
| 08/01/2008 | DH | DHL - Worldwide Express | $43.49 |
| 08/01/2008 | DH | DHL - Worldwide Express | $39.44 |

**Invoice number 79610**  91100  00001  **Page  19**

| | | | |
|---|---|---|---|
| 08/01/2008 | RE | (C0 CORR 504 @0.10 PER PG) | $50.40 |
| 08/01/2008 | RE | (C0 CORR 147 @0.10 PER PG) | $14.70 |
| 08/03/2008 | FX | Fax Transmittal. [E104] 24 pgs | $24.00 |
| 08/03/2008 | RE | Reproduction Expense. [E101] 1 pg | $0.10 |
| 08/04/2008 | DH | DHL - Worldwide Express | $23.77 |
| 08/04/2008 | DH | DHL - Worldwide Express | $47.67 |
| 08/04/2008 | DH | DHL- Worldwide Express | $43.62 |
| 08/04/2008 | PO | Postage | $1.51 |
| 08/04/2008 | PO | Postage | $12.06 |
| 08/04/2008 | RE | (C1 CORR 126 @0.10 PER PG) | $12.60 |
| 08/04/2008 | RE | (C0 CORR 811 @0.10 PER PG) | $81.10 |
| 08/04/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 08/04/2008 | RE | (C1 CORR 242 @0.10 PER PG) | $24.20 |
| 08/05/2008 | DC | Delivery/ Courier Service [E107] Kick Out | $72.78 |
| 08/05/2008 | DH | DHL- Worldwide Express | $41.25 |
| 08/05/2008 | DH | DHL- Worldwide Express | $72.78 |
| 08/05/2008 | RE | (G8 CORR 289 @0.10 PER PG) | $28.90 |
| 08/05/2008 | RE | (C0 CORR 1452 @0.10 PER PG) | $145.20 |
| 08/05/2008 | RE | (C1 CORR 930 @0.10 PER PG) | $93.00 |
| 08/06/2008 | FE | Federal Express-286024158 | $27.87 |
| 08/06/2008 | FE | Federal Express-286024158 | $25.65 |
| 08/06/2008 | FE | Federal Express-286024158 | $12.71 |
| 08/06/2008 | RE | (A1 AGR 76 @0.10 PER PG) | $7.60 |
| 08/06/2008 | RE | (C0 CORR 2305 @0.10 PER PG) | $230.50 |
| 08/06/2008 | RE | (C1 CORR 593 @0.10 PER PG) | $59.30 |
| 08/06/2008 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 08/06/2008 | RE | (C2 DOC 14 @0.10 PER PG) | $1.40 |
| 08/06/2008 | RE | (C0 DOC 18 @0.10 PER PG) | $1.80 |
| 08/06/2008 | RE | (C0 DOC 14 @0.10 PER PG) | $1.40 |
| 08/07/2008 | FX | (C9 CORR 41 @1.00 PER PG) | $41.00 |
| 08/07/2008 | FX | (C9 CORR 41 @1.00 PER PG) | $41.00 |
| 08/07/2008 | FX | (C9 CORR 41 @1.00 PER PG) | $41.00 |
| 08/07/2008 | FX | (C9 CORR 41 @1.00 PER PG) | $41.00 |
| 08/07/2008 | RE | Reproduction Expense. [E101] 24 pgs | $2.40 |
| 08/07/2008 | RE | (A1 AGR 45 @0.10 PER PG) | $4.50 |
| 08/07/2008 | RE | (A1 AGR 10 @0.10 PER PG) | $1.00 |
| 08/07/2008 | RE | (G8 CORR 84 @0.10 PER PG) | $8.40 |
| 08/07/2008 | RE | (G8 CORR 33 @0.10 PER PG) | $3.30 |
| 08/07/2008 | RE | (A1 DOC 41 @0.10 PER PG) | $4.10 |
| 08/07/2008 | RE | (A1 DOC 20 @0.10 PER PG) | $2.00 |
| 08/08/2008 | DH | DHL - Worldwide Express | $35.26 |
| 08/08/2008 | DH | DHL - Worldwide Express | $20.20 |
| 08/08/2008 | DH | DHL - Worldwide Express | $35.26 |

**Invoice number 79610**          91100  00001                                **Page  20**

| 08/08/2008 | FE | Federal Express-287253748 | $23.36 |
| 08/08/2008 | FX | Fax Transmittal. [E104] 6 pgs | $6.00 |
| 08/08/2008 | PO | Postage | $14.04 |
| 08/08/2008 | PO | Postage | $201.00 |
| 08/08/2008 | PO | Postage | $41.54 |
| 08/08/2008 | RE | (C0 CORR 262 @0.10 PER PG) | $26.20 |
| 08/08/2008 | RE | (A1 CORR 40 @0.10 PER PG) | $4.00 |
| 08/08/2008 | RE | (G9 CORR 589 @0.10 PER PG) | $58.90 |
| 08/08/2008 | RE | (A8 FEE 95 @0.10 PER PG) | $9.50 |
| 08/08/2008 | RE | (C0 CORR 500 @0.10 PER PG) | $50.00 |
| 08/08/2008 | RE | (C1 CORR 500 @0.10 PER PG) | $50.00 |
| 08/08/2008 | RE | (G9 CORR 1464 @0.10 PER PG) | $146.40 |
| 08/08/2008 | RE | (A8 DOC 2 @0.10 PER PG) | $0.20 |
| 08/08/2008 | RE | (G8 CORR 220 @0.10 PER PG) | $22.00 |
| 08/08/2008 | RE | (G8 CORR 22 @0.10 PER PG) | $2.20 |
| 08/08/2008 | RE | (A6 DOC 44 @0.10 PER PG) | $4.40 |
| 08/09/2008 | RE | (A1 DOC 49 @0.10 PER PG) | $4.90 |
| 08/11/2008 | DC | Tristate | $17.40 |
| 08/11/2008 | FE | Federal Express-287253748 | $25.65 |
| 08/11/2008 | FE | Federal Express-287253748 | $25.65 |
| 08/11/2008 | PO | Postage | $1.68 |
| 08/11/2008 | RE | (C0 CORR 610 @0.10 PER PG) | $61.00 |
| 08/11/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 08/11/2008 | RE | (C0 DOC 24 @0.10 PER PG) | $2.40 |
| 08/11/2008 | RE | (C0 CORR 163 @0.10 PER PG) | $16.30 |
| 08/11/2008 | RE | (C0 CORR 786 @0.10 PER PG) | $78.60 |
| 08/11/2008 | RE | (A1 DOC 157 @0.10 PER PG) | $15.70 |
| 08/12/2008 | DC | Tristate | $6.83 |
| 08/12/2008 | DC | Tristate | $63.00 |
| 08/12/2008 | DH | DHL - Worldwide Express | $20.20 |
| 08/12/2008 | DH | DHL - Worldwide Express | $35.26 |
| 08/12/2008 | DH | DHL - Worldwide Express | $35.26 |
| 08/12/2008 | RE | Reproduction Expense. [E101] 24 pgs | $2.40 |
| 08/12/2008 | RE | (C0 CORR 318 @0.10 PER PG) | $31.80 |
| 08/12/2008 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 08/12/2008 | RE | (G9 CORR 47 @0.10 PER PG) | $4.70 |
| 08/12/2008 | RE | (G7 CORR 30 @0.10 PER PG) | $3.00 |
| 08/12/2008 | RE | (G8 CORR 64 @0.10 PER PG) | $6.40 |
| 08/12/2008 | RE | (G8 CORR 12 @0.10 PER PG) | $1.20 |
| 08/12/2008 | RE | (A1 DOC 50 @0.10 PER PG) | $5.00 |
| 08/13/2008 | DH | DHL- Worldwide Express | $22.70 |
| 08/13/2008 | DH | DHL- Worldwide Express | $22.70 |
| 08/13/2008 | DH | DHL- Worldwide Express | $16.73 |

**Invoice number  79610**          91100  00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 08/13/2008 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 08/13/2008 | RE | (G7 CORR 22 @0.10 PER PG) | $2.20 |
| 08/14/2008 | DC | Tristate | $9.38 |
| 08/14/2008 | DC | Tristate | $153.00 |
| 08/14/2008 | DC | Tristate | $351.00 |
| 08/14/2008 | DC | Tristate | $26.10 |
| 08/14/2008 | DH | DHL - Worldwide Express | $20.20 |
| 08/14/2008 | DH | DHL- Worldwide Express | $38.47 |
| 08/14/2008 | FE | Federal Express-287253748 | $9.08 |
| 08/14/2008 | PO | Postage | $10.53 |
| 08/14/2008 | PO | Postage | $537.60 |
| 08/14/2008 | PO | Postage | $480.00 |
| 08/14/2008 | RE | (A8 FEE 150 @0.10 PER PG) | $15.00 |
| 08/14/2008 | RE | (G9 CORR 225 @0.10 PER PG) | $22.50 |
| 08/14/2008 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 08/14/2008 | RE | (A8 FEE 123 @0.10 PER PG) | $12.30 |
| 08/14/2008 | RE | (C1 CORR 130 @0.10 PER PG) | $13.00 |
| 08/14/2008 | RE | (G7 CORR 992 @0.10 PER PG) | $99.20 |
| 08/14/2008 | RE | (C0 CORR 360 @0.10 PER PG) | $36.00 |
| 08/14/2008 | RE | (G9 CORR 1308 @0.10 PER PG) | $130.80 |
| 08/14/2008 | RE | (C1 CORR 1844 @0.10 PER PG) | $184.40 |
| 08/14/2008 | RE | (G9 CORR 2873 @0.10 PER PG) | $287.30 |
| 08/14/2008 | RE | (A6 DOC 10 @0.10 PER PG) | $1.00 |
| 08/14/2008 | RE | (G8 CORRA 73 @0.10 PER PG) | $7.30 |
| 08/14/2008 | RE | (G7 CORR 7471 @0.10 PER PG) | $747.10 |
| 08/14/2008 | RE | (A1 DOC 41 @0.10 PER PG) | $4.10 |
| 08/14/2008 | RE | (G7 CORR 699 @0.10 PER PG) | $69.90 |
| 08/14/2008 | RE | (C1 CORR 13050 @0.10 PER PG) | $1,305.00 |
| 08/14/2008 | RE | (G9 CORR 9136 @0.10 PER PG) | $913.60 |
| 08/14/2008 | RE | (C0 AGR 14277 @0.10 PER PG) | $1,427.70 |
| 08/14/2008 | RE | (G7 CORR 407 @0.10 PER PG) | $40.70 |
| 08/14/2008 | RE | (C0 CORR 28 @0.10 PER PG) | $2.80 |
| 08/15/2008 | DC | Tristate | $7.25 |
| 08/15/2008 | DC | Tristate | $17.40 |
| 08/15/2008 | DC | Tristate | $17.40 |
| 08/15/2008 | DC | Tristate | $351.00 |
| 08/15/2008 | DC | Tristate | $26.10 |
| 08/15/2008 | DH | DHL- Worldwide Express | $67.62 |
| 08/15/2008 | DH | DHL- Worldwide Express | $39.66 |
| 08/15/2008 | DH | DHL- Worldwide Express | $67.62 |
| 08/15/2008 | PO | Postage | $33.22 |
| 08/15/2008 | PO | Postage | $5.76 |
| 08/15/2008 | PO | Postage | $270.68 |

**Invoice number 79610**        91100  00001                                      **Page  22**

| 08/15/2008 | PO | Postage | $158.55 |
|---|---|---|---|
| 08/15/2008 | PO | Postage | $8.56 |
| 08/15/2008 | PO | Postage | $14.04 |
| 08/15/2008 | PO | Postage | $116.25 |
| 08/15/2008 | RE | (C0 CORR 1004 @0.10 PER PG) | $100.40 |
| 08/15/2008 | RE | (A1 CORR 237 @0.10 PER PG) | $23.70 |
| 08/15/2008 | RE | (A8 AGR 72 @0.10 PER PG) | $7.20 |
| 08/15/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/15/2008 | RE | (CORR 2233 @0.10 PER PG) | $223.30 |
| 08/15/2008 | RE | (CORR 1736 @0.10 PER PG) | $173.60 |
| 08/15/2008 | RE | (CORR 1738 @0.10 PER PG) | $173.80 |
| 08/15/2008 | RE | (CORR 1078 @0.10 PER PG) | $107.80 |
| 08/15/2008 | RE | (CORR 3230 @0.10 PER PG) | $323.00 |
| 08/15/2008 | RE | (CORR 979 @0.10 PER PG) | $97.90 |
| 08/15/2008 | RE | (CORR 1188 @0.10 PER PG) | $118.80 |
| 08/15/2008 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 08/15/2008 | RE | (RPLY 171 @0.10 PER PG) | $17.10 |
| 08/15/2008 | RE | (NOTC 531 @0.10 PER PG) | $53.10 |
| 08/15/2008 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 08/15/2008 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 08/15/2008 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 08/15/2008 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 08/15/2008 | RE | (DOC 191 @0.10 PER PG) | $19.10 |
| 08/15/2008 | RE | (DOC 200 @0.10 PER PG) | $20.00 |
| 08/15/2008 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 08/15/2008 | RE | (CORR 702 @0.10 PER PG) | $70.20 |
| 08/18/2008 | DC | Tristate | $6.48 |
| 08/18/2008 | DC | Tristate | $17.40 |
| 08/18/2008 | DC | Tristate | $108.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |

**Invoice number 79610**     91100  00001                                    **Page  23**

| | | | |
|---|---|---|---|
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/18/2008 | PO | Postage | $7.47 |
| 08/18/2008 | PO | Postage | $1.17 |
| 08/18/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 08/18/2008 | RE | (NOTC 15 @0.10 PER PG) | $1.50 |
| 08/18/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 08/18/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 08/18/2008 | RE | (DOC 678 @0.10 PER PG) | $67.80 |
| 08/18/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 08/18/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 08/18/2008 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 08/18/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 08/18/2008 | RE | (CORR 30 @0.10 PER PG) | $3.00 |

**Invoice number  79610**        91100   00001                                    **Page  24**

| 08/19/2008 | DC | Tristate | $5.00 |
|---|---|---|---|
| 08/19/2008 | DC | Tristate | $5.00 |
| 08/19/2008 | DC | Tristate | $8.46 |
| 08/19/2008 | DC | Tristate | $126.00 |
| 08/19/2008 | DC | Tristate | $297.00 |
| 08/19/2008 | DC | Tristate | $26.10 |
| 08/19/2008 | DH | DHL - Worldwide Express | $108.24 |
| 08/19/2008 | DH | DHL - Worldwide Express | $54.97 |
| 08/19/2008 | DH | DHL - Worldwide Express | $35.37 |
| 08/19/2008 | DH | DHL - Worldwide Express | $103.26 |
| 08/19/2008 | PO | Postage | $1.34 |
| 08/19/2008 | PO | Postage | $341.04 |
| 08/19/2008 | PO | Postage | $8.72 |
| 08/19/2008 | PO | Postage | $23.59 |
| 08/19/2008 | RE | (MOT 48 @0.10 PER PG) | $4.80 |
| 08/19/2008 | RE | (MOT 22 @0.10 PER PG) | $2.20 |
| 08/19/2008 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 08/19/2008 | RE | (CORR 253 @0.10 PER PG) | $25.30 |
| 08/19/2008 | RE | (CORR 238 @0.10 PER PG) | $23.80 |
| 08/19/2008 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 08/19/2008 | RE | (CORR 352 @0.10 PER PG) | $35.20 |
| 08/19/2008 | RE | (CORR 3296 @0.10 PER PG) | $329.60 |
| 08/19/2008 | RE | (CORR 3198 @0.10 PER PG) | $319.80 |
| 08/19/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 08/19/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/19/2008 | RE | (CORR 5883 @0.10 PER PG) | $588.30 |
| 08/19/2008 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 08/20/2008 | DC | Tristate | $17.40 |
| 08/20/2008 | DC | Delivery/ Courier Service [E107] Kick Out | $702.00 |
| 08/20/2008 | DH | DHL - Worldwide Express | $39.44 |
| 08/20/2008 | DH | DHL - Worldwide Express | $21.27 |
| 08/20/2008 | DH | DHL - Worldwide Express | $39.44 |
| 08/20/2008 | RE | (CORR 242 @0.10 PER PG) | $24.20 |
| 08/20/2008 | RE | (DOC 73 @0.10 PER PG) | $7.30 |
| 08/20/2008 | RE | (DOC 35 @0.10 PER PG) | $3.50 |
| 08/20/2008 | RE | (CORR 363 @0.10 PER PG) | $36.30 |
| 08/21/2008 | DC | Tristate | $6.48 |
| 08/21/2008 | DC | Tristate | $63.00 |
| 08/21/2008 | DH | DHL - Worldwide Express | $35.26 |
| 08/21/2008 | DH | DHL - Worldwide Express | $20.20 |
| 08/21/2008 | DH | DHL - Worldwide Express | $35.26 |
| 08/21/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 08/21/2008 | RE | (NOTC 4 @0.10 PER PG) | $0.40 |

**Invoice number  79610**         91100  00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 08/21/2008 | RE | (CORR 242 @0.10 PER PG) | $24.20 |
| 08/21/2008 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 08/22/2008 | DH | DHL - Worldwide Express | $21.27 |
| 08/22/2008 | DH | DHL - Worldwide Express | $39.44 |
| 08/22/2008 | DH | DHL - Worldwide Express | $39.44 |
| 08/22/2008 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 08/22/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 08/22/2008 | RE | (CORR 467 @0.10 PER PG) | $46.70 |
| 08/25/2008 | DC | Tristate | $17.40 |
| 08/25/2008 | DC | Tristate | $360.00 |
| 08/25/2008 | DC | Tristate | $9.38 |
| 08/25/2008 | DH | DHL - Worldwide Express | $25.33 |
| 08/25/2008 | DH | DHL - Worldwide Express | $39.44 |
| 08/25/2008 | DH | DHL - Worldwide Express | $39.44 |
| 08/25/2008 | DH | DHL - Worldwide Express | $25.56 |
| 08/25/2008 | PO | Postage | $964.80 |
| 08/25/2008 | PO | Postage | $2.02 |
| 08/25/2008 | PO | Postage | $6.06 |
| 08/25/2008 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 08/25/2008 | RE | (CORR 171 @0.10 PER PG) | $17.10 |
| 08/25/2008 | RE | (CORR 8573 @0.10 PER PG) | $857.30 |
| 08/25/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 08/25/2008 | RE | (CORR 816 @0.10 PER PG) | $81.60 |
| 08/25/2008 | RE | (CORR 1729 @0.10 PER PG) | $172.90 |
| 08/25/2008 | RE | (CORR 3425 @0.10 PER PG) | $342.50 |
| 08/25/2008 | RE | (CORR 10000 @0.10 PER PG) | $1,000.00 |
| 08/25/2008 | RE | (CORR 9750 @0.10 PER PG) | $975.00 |
| 08/25/2008 | RE | (CORR 10715 @0.10 PER PG) | $1,071.50 |
| 08/25/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 08/25/2008 | RE | (CORR 450 @0.10 PER PG) | $45.00 |
| 08/26/2008 | DC | Tristate | $17.40 |
| 08/26/2008 | DC | Tristate | $17.40 |
| 08/26/2008 | DC | Tristate | $10.65 |
| 08/26/2008 | DC | Delivery/ Courier Service [E107] Kick Out | $26.10 |
| 08/26/2008 | DC | Delivery/ Courier Service [E107] Kick Out | $48.15 |
| 08/26/2008 | DH | DHL - Worldwide Express | $35.26 |
| 08/26/2008 | DH | DHL - Worldwide Express | $29.76 |
| 08/26/2008 | FE | Federal Express-290819325 | $15.13 |
| 08/26/2008 | PO | Postage | $2.02 |
| 08/26/2008 | PO | Postage | $209.00 |
| 08/26/2008 | PO | Postage | $410.06 |
| 08/26/2008 | PO | Postage | $68.00 |
| 08/26/2008 | PO | Postage | $6.00 |

**Invoice number 79610**      91100  00001                          **Page  26**

| | | | |
|---|---|---|---|
| 08/26/2008 | RE | (AGR 42 @0.10 PER PG) | $4.20 |
| 08/26/2008 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 08/26/2008 | RE | (FEE 38 @0.10 PER PG) | $3.80 |
| 08/26/2008 | RE | (DOC 429 @0.10 PER PG) | $42.90 |
| 08/26/2008 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 08/26/2008 | RE | (AGR 134 @0.10 PER PG) | $13.40 |
| 08/26/2008 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 08/26/2008 | RE | (DOC 126 @0.10 PER PG) | $12.60 |
| 08/26/2008 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 08/26/2008 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 08/26/2008 | RE | (CORR 105 @0.10 PER PG) | $10.50 |
| 08/26/2008 | RE | (CORR 2591 @0.10 PER PG) | $259.10 |
| 08/26/2008 | RE | (CORR 2646 @0.10 PER PG) | $264.60 |
| 08/26/2008 | RE | (CORR 2650 @0.10 PER PG) | $265.00 |
| 08/26/2008 | RE | (CORR 2637 @0.10 PER PG) | $263.70 |
| 08/26/2008 | RE | (CORR 43 @0.10 PER PG) | $4.30 |
| 08/26/2008 | RE | (CORR 765 @0.10 PER PG) | $76.50 |
| 08/26/2008 | RE | (CORR 1206 @0.10 PER PG) | $120.60 |
| 08/27/2008 | DC | Tristate | $5.00 |
| 08/27/2008 | DC | Tristate | $441.00 |
| 08/27/2008 | DC | Tristate | $8.46 |
| 08/27/2008 | PO | Postage | $16.65 |
| 08/27/2008 | PO | Postage | $4.80 |
| 08/27/2008 | PO | Postage | $234.00 |
| 08/27/2008 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 08/27/2008 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 08/27/2008 | RE | (FEE 68 @0.10 PER PG) | $6.80 |
| 08/27/2008 | RE | (FEE 34 @0.10 PER PG) | $3.40 |
| 08/27/2008 | RE | (DOC 135 @0.10 PER PG) | $13.50 |
| 08/27/2008 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 08/27/2008 | RE | (CORR 674 @0.10 PER PG) | $67.40 |
| 08/27/2008 | RE | (CORR 168 @0.10 PER PG) | $16.80 |
| 08/27/2008 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 08/27/2008 | RE | (CORR 1984 @0.10 PER PG) | $198.40 |
| 08/27/2008 | RE | (CORR 55 @0.10 PER PG) | $5.50 |
| 08/27/2008 | RE | (CORR 512 @0.10 PER PG) | $51.20 |
| 08/28/2008 | DC | Tristate | $9.00 |
| 08/28/2008 | DC | Tristate | $36.00 |
| 08/28/2008 | DC | Tristate | $8.46 |
| 08/28/2008 | DC | Tristate | $17.40 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |

**Invoice number  79610**        91100   00001                                    **Page  27**

| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/28/2008 | RE | (AGR 22 @0.10 PER PG) | $2.20 |
| 08/28/2008 | RE | (FEE 60 @0.10 PER PG) | $6.00 |

**Invoice number  79610**          91100   00001                                      **Page  28**

| 08/28/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 08/28/2008 | RE | (DOC 441 @0.10 PER PG) | $44.10 |
| 08/28/2008 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 08/28/2008 | RE | (CORR 157 @0.10 PER PG) | $15.70 |
| 08/28/2008 | RE | (CORR 1568 @0.10 PER PG) | $156.80 |
| 08/28/2008 | RE | (CORR 1026 @0.10 PER PG) | $102.60 |
| 08/28/2008 | RE | (CORR 522 @0.10 PER PG) | $52.20 |
| 08/29/2008 | DC | Tristate | $7.50 |
| 08/29/2008 | DC | Tristate | $9.00 |
| 08/29/2008 | DC | Tristate | $5.95 |
| 08/29/2008 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 08/29/2008 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 08/29/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 08/29/2008 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 08/29/2008 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 08/29/2008 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 08/29/2008 | RE | (AGR 63 @0.10 PER PG) | $6.30 |
| 08/29/2008 | RE | (AGR 56 @0.10 PER PG) | $5.60 |
| 08/29/2008 | RE | (AGR 44 @0.10 PER PG) | $4.40 |
| 08/29/2008 | RE | (AGR 182 @0.10 PER PG) | $18.20 |
| 08/29/2008 | RE | (FEE 46 @0.10 PER PG) | $4.60 |
| 08/29/2008 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 08/29/2008 | RE | (CORR 682 @0.10 PER PG) | $68.20 |
| 08/29/2008 | RE | (CORR 73 @0.10 PER PG) | $7.30 |
| 08/29/2008 | RE | (CORR 124 @0.10 PER PG) | $12.40 |

Total Expenses:                                             **$27,354.65**

## Summary:

| Total professional services | $56,001.00 |
| Total expenses | $27,354.65 |
| **Net current charges** | **$83,355.65** |
| | |
| Net balance forward | $84,420.90 |
| **Total balance now due** | **$167,776.55** |

| AJK | Kornfeld, Alan J. | 5.80 | 625.00 | $3,625.00 |
| CAK | Knotts, Cheryl A. | 0.10 | 185.00 | $18.50 |
| GFB | Brandt, Gina F. | 9.60 | 525.00 | $5,040.00 |
| GNB | Brown, Gillian N. | 1.80 | 450.00 | $810.00 |
| JEO | O'Neill, James E. | 33.60 | 515.00 | $17,304.00 |
| KPM | Makowski, Kathleen P. | 23.10 | 395.00 | $9,124.50 |

**Invoice number  79610**       91100  00001                                                 **Page  29**

| | | | | |
|------|----------------------------|--------|--------|-------------|
| KSN  | Neil, Karen S.             | 7.00   | 95.00  | $665.00     |
| LDJ  | Jones, Laura Davis         | 2.20   | 775.00 | $1,705.00   |
| MB   | Bove, Maria A.             | 0.50   | 450.00 | $225.00     |
| MLO  | Oberholzer, Margaret L.    | 23.70  | 190.00 | $4,503.00   |
| PEC  | Cuniff, Patricia E.        | 53.40  | 195.00 | $10,413.00  |
| SLP  | Pitman, L. Sheryle         | 20.60  | 105.00 | $2,163.00   |
| WLR  | Ramseyer, William L.       | 0.90   | 450.00 | $405.00     |
|      |                            | 182.30 |        | $56,001.00  |

## Task Code Summary

| | | Hours | Amount |
|------|---------------------------------------|--------|-------------|
| CA   | Case Administration [B110]            | 55.90  | $8,381.00   |
| CR01 | WRG-Claim Analysis (Asbestos)         | 5.40   | $2,009.00   |
| CR02 | WRG Claim Analysis                    | 76.40  | $33,943.50  |
| EA01 | WRG-Employ. App., Others              | 3.20   | $1,253.00   |
| EB   | Employee Benefit/Pension-B220         | 0.30   | $57.00      |
| FA   | WRG-Fee Apps., Applicant              | 2.00   | $634.00     |
| FA01 | WRG-Fee Applications, Others          | 20.10  | $4,638.00   |
| LN   | Litigation (Non-Bankruptcy)           | 14.10  | $3,549.50   |
| OP   | Operations [B210]                     | 0.80   | $156.00     |
| PD   | Plan & Disclosure Stmt. [B320]        | 0.90   | $659.50     |
| SL   | Stay Litigation [B140]                | 2.40   | $564.50     |
| TI   | Tax Issues [B240]                     | 0.80   | $156.00     |
|      |                                       | 182.30 | $56,001.00  |

## Expense Code Summary

| | |
|---------------------------------|-------------|
| Delivery/Courier Service        | $3,578.61   |
| DHL- Worldwide Express          | $1,598.08   |
| Federal Express [E108]          | $165.10     |
| Fax Transmittal [E104]          | $1,136.00   |
| Postage [E108]                  | $4,213.76   |
| Reproduction Expense [E101]     | $16,663.10  |
|                                 | $27,354.65  |