# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: January 20, 2009, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 13886366.2

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2008 | Christopher T Greco | 5.80 | Correspond with D. Nakashige re 25th omnibus claims objection (.2); review same (.3); review continued claims from 25th omnibus claims objection (.4); correspond with B. Sullivan re Old Castle non-asbestos claims (.2); confer with L. Gardner re outstanding environmental claims (.4); review same in preparation for conference (.8); distribute language re administrative claim bar date to L. Gardner with comments (.2); draft and revise objection to non-asbestos claim (.8); correspond with J. Baer and C. Bruens re same (.1); correspond with R. Ferrell re Grau environmental claims (.2); review same (.4); correspond with M. Araki re EPA claim (.2); review same (.3); correspond with E. Cole re NY State tax claim (.2); review same (.2); correspond with L. Gerber re Norfolk Southern claim (.2); review same (.1); correspond with J. Forgach re Archer claims (.1); review same (.2); correspond with J. Forgach re J. Wright claim (.1); review same (.1); review correspondence from A. Wright re same (.1). |
| 11/4/2008 | Christopher T Greco | 6.00 | Correspond with A. Wright re J. Wright claim (.1); review multi-site stipulations (.4); correspond with J. Baer and C. Bruens re same (.1); correspond with C. Bruens re outstanding non-asbestos claims issues (.1); review 25th omnibus claims objection and update chart re types of objections (.2); organize claims materials in preparation for conference with C. Bruens (.2); review correspondence from E. Cole re tax claim (.1); review environmental claims for claim objection (1.4); draft and revise objection to certain environmental claims (3.4). |
| 11/4/2008 | Janet S Baer | 0.30 | Review correspondence re environmental claim matters. |
| 11/4/2008 | Deborah L Bibbs | 0.40 | Review claim settlement notices. |
| 11/5/2008 | Christopher T Greco | 4.80 | Draft and revise objection to environmental claim (4.5); correspond with J. Forgach re non-asbestos claims (.1); review same (.2). |
| 11/6/2008 | Craig A Bruens | 0.20 | Confer with C. Greco re non-asbestos claims objections. |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2008 | Christopher T Greco | 4.30 | Confer with L. Gerber re Norfolk Southern claim (1.5); review same in preparation for conference (.3); correspond with S. Whittier re same (.1); review materials re Norfolk Southern claim (1.2); draft and revise objection to environmental claim and distribute same to J. Baer and C. Bruens for review (1.2). |
| 11/7/2008 | Christopher T Greco | 1.80 | Correspond with L. Duff and J. Baer re motion to approve Walpole, MA stipulation (.3); review and revise same (1.5). |
| 11/7/2008 | Janet S Baer | 0.80 | Review Walpole stipulation and motion (.5); confer with C. Greco and L. Duff re same (.3). |
| 11/8/2008 | Christopher T Greco | 2.50 | Draft and revise motion to approve stipulation re Walpole, MA site (2.2); correspond with L. Duff re same (.2); correspond with J. Baer re same (.1). |
| 11/9/2008 | Christopher T Greco | 0.10 | Correspond with P. Cuniff re Old Castle claims. |
| 11/10/2008 | Christopher T Greco | 2.10 | Correspond with P. Somers and Q. Nguyen re non-asbestos claim (.2); draft and revise stipulation re Walpole claim (1.5); correspond with J. Baer re same (.4). |
| 11/11/2008 | Rashad W Evans | 3.70 | Confer with client re employee claims review (1.0); review and address issues re employee claims database (2.7). |
| 11/11/2008 | Craig A Bruens | 0.60 | Confer with J. Baer, R. Evans and client re employee claims. |
| 11/11/2008 | Christopher T Greco | 0.70 | Correspond with J. Forgach re Archer and Wright claims (.4); correspond with J. Baer re same (.1); review same (.2). |
| 11/11/2008 | Janet S Baer | 1.70 | Confer with client re employee claims objection process (.8); confer with client re Kaneb insurance issues (.4); review correspondence re BNSF claims and multi-site agreement (.5). |
| 11/12/2008 | Rashad W Evans | 3.60 | Prepare for and participate in conference with client re employee claims review (1.0); revise tags for employee claims review (2.6). |
| 11/12/2008 | Christopher T Greco | 1.00 | Correspond with D. Nakashige re tax claim 2701 (.1); review same (.1); correspond with B. Emmett re BNSF claim settlement (.1); correspond with J. Baer re same (.1); review same (.1); correspond with B. Ladouceur re Neutocrete claims (.2); correspond with D. Bibbs re same (.1); review same (.2). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2008 | Rashad W Evans | 3.20 | Renew, modify, and update employee claims database. |
| 11/13/2008 | Christopher T Greco | 2.30 | Draft and revise negative notice re multi-site stipulations (.8); correspond with B. Emmett and L. Duff re same (.2); review same (.6); correspond with J. Monahan re same (.1); draft and revise stipulation re North Carolina claim (.4); correspond with T. Cremlin re same (.1); correspond with A. Wright re claim (.1). |
| 11/13/2008 | Joy L Monahan | 0.20 | Correspond with C. Greco re non-asbestos claim settlement procedures. |
| 11/14/2008 | Deborah L Bibbs | 2.50 | Review responses and objections re non-asbestos claims. |
| 11/17/2008 | Rashad W Evans | 3.40 | Review and address issues re employee claims. |
| 11/17/2008 | Christopher T Greco | 0.80 | Correspond with L. Duff re Rowe environmental claim stipulation (.2); correspond with L. Duff re Sound Transit environmental claim stipulation (.1); draft and revise same (.5). |
| 11/17/2008 | Deborah L Bibbs | 0.20 | Review docket re 25th and 26th omnibus objections to claims. |
| 11/18/2008 | Christopher T Greco | 1.70 | Correspond with S. Tetro re Rowe claims (.3); review L. Duff comments to environmental claim stipulations (.2); revise Sound Transit stipulation and distribute same (.2); review multi-site stipulations and correspondence from L. Gardner re same (.4); review North Carolina tax claim (.3); review negative notice for multi-site stipulations (.3). |
| 11/19/2008 | Christopher T Greco | 3.70 | Draft and revise motion to approve multi-site stipulations exceeding $1,000,000 (2.5); correspond with J. Baer and C. Bruens re same (.1); correspond with L. Duff re Sound Transit claim (.1); correspond with R. Mersky re same (.2); correspond with J. Munsche and T. Cremin re North Carolina tax claim (.2); review same (.4); correspond with P. Estes and K. Mitchell re same (.2). |
| 11/20/2008 | Rashad W Evans | 3.00 | Review employee claims and address open issues re same. |
| 11/20/2008 | Christopher T Greco | 0.30 | Review questions from A. Krieger re Tyco Healthcare claim stipulation (.2); correspond with L. Duff and J. Baer re same (.1). |
| 11/21/2008 | Rashad W Evans | 1.30 | Review employee claims. |
| 11/24/2008 | Rashad W Evans | 0.50 | Review employee claims. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2008 | Christopher T Greco | 0.60 | Review correspondence re BNSF multi-site stipulation (.1); review correspondence re Bank of America claim (.1); correspond re Central Puget Sound Transit claim stipulation (.2); correspond with C. Finke re North Carolina tax claim (.2). |
| 11/25/2008 | Rashad W Evans | 0.50 | Review employee claims. |
| 11/25/2008 | Christopher T Greco | 0.30 | Review correspondence re North Carolina tax claim (.1); review multi-site stipulation revisions (.2). |
| 11/25/2008 | Joy L Monahan | 0.20 | Correspond with C. Greco and client re non-asbestos claim settlement. |
| 11/26/2008 | Christopher T Greco | 0.10 | Review correspondence from J. Baer and A. Krieger re Tyco Healthcare claim stipulation. |
| 11/26/2008 | Deborah L Bibbs | 2.70 | Review case docket and correspondence re BNSF letters to insurers. |
| 11/28/2008 | Janet S Baer | 0.30 | Review revised BNSF stipulation re multi-site claims. |
| 11/30/2008 | Christopher T Greco | 0.10 | Correspond with L. Burick re Akzo Nobel claim. |
|  | Total: | 68.30 |  |

K&E 13886366.2

**Matter 20 - Case Administration - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2008 | David M Bernick, P.C. | 0.50 | Confer with M. Shelnitz re case status. |
| 11/3/2008 | Michelle Peterson | 0.20 | Review latest dockets and pleadings and distribute same. |
| 11/3/2008 | Jane Penley | 4.30 | Review, organize and index recent case pleadings (3.1); review and categorize recent case correspondence (1.2). |
| 11/3/2008 | Deborah L Bibbs | 3.50 | Review dockets and pleadings to update and revise motion chart. |
| 11/4/2008 | Michelle Peterson | 0.10 | Update post-petition chart re potential new conflicts. |
| 11/4/2008 | Deborah L Bibbs | 5.70 | Review and cross-check adversary proceedings, district and appeal cases, document databases and docket information (2.4); review databases order binder and case docket for incorporating case proceeding information (3.3). |
| 11/5/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same. |
| 11/5/2008 | Deborah L Bibbs | 3.80 | Cross-check adversary proceeding, district and appeal cases to update motion summary log. |
| 11/7/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same. |
| 11/7/2008 | Carrie L Wildfong | 3.20 | Prepare correspondence documents for upload to database (.8); draft database records re new entries (1.6); review recent pleadings and update indices re same (.8). |
| 11/7/2008 | Deborah L Bibbs | 1.40 | Review files re pleadings and exhibits filed under seal. |
| 11/10/2008 | Michelle Peterson | 0.20 | Review latest dockets and pleadings and distribute same. |
| 11/10/2008 | Carrie L Wildfong | 3.70 | Prepare correspondence documents for upload to database (1.3); draft database records re new entries (2.1); review recent pleadings and update indices re same (.3). |
| 11/10/2008 | Deborah L Bibbs | 5.30 | Cross-check district and appeal cases and document databases (1.8); review legal research memos for research document database (3.5). |
| 11/11/2008 | Carrie L Wildfong | 2.30 | Review records in Concordance and update with new entries (1.3); research docket re recently-filed objections (1.0). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same. |
| 11/12/2008 | Carrie L Wildfong | 1.60 | Prepare correspondence for upload to database (1.3); review recent pleadings and update pleadings index (.3). |
| 11/12/2008 | Deborah L Bibbs | 6.30 | Review and analyze active dockets, pleading and correspondence to update and review order and motion summary (3.1); review legal research file to compile memo database (3.2). |
| 11/13/2008 | Carrie L Wildfong | 2.60 | Compile and review correspondence files and draft related entries in electronic database. |
| 11/13/2008 | Deborah L Bibbs | 3.90 | Review adversary proceeding, district and appeal cases for critical dates. |
| 11/14/2008 | Michelle Peterson | 1.10 | Enter critical dates list in LegalKey (.5); review latest dockets and pleadings and distribute same (.6). |
| 11/14/2008 | Holly Bull | 0.30 | Review updated critical dates and motion status charts. |
| 11/17/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute same. |
| 11/17/2008 | Janet S Baer | 1.70 | Review and attend to newly-filed pleadings and client and creditor inquiries (.8); review and respond to numerous inquiries re case status, timing and disclosure issues (.9). |
| 11/18/2008 | Carrie L Wildfong | 0.30 | Review docket for recently-filed orders. |
| 11/18/2008 | Deborah L Bibbs | 3.10 | Review and cross-check adversary proceedings, district and appeal cases, dockets and document databases. |
| 11/19/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same. |
| 11/19/2008 | Carrie L Wildfong | 1.90 | Compile recent pleadings and update reference file (.4); prepare correspondence documents for electronic database and draft related records (1.5) |
| 11/19/2008 | Jane Penley | 1.60 | Organize and image case correspondence (1.2); prepare imaged documents to upload onto electronic database (.4). |
| 11/19/2008 | Deborah L Bibbs | 6.70 | Review key document index containing transcript, hearing, memos, research and precedent information to incorporate into document databases. |
| 11/20/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute same. |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2008 | Carrie L Wildfong | 6.00 | Compile correspondence for upload into database and draft related database records (2.7); review specific insurance policies and prepare index re same (3.3). |
| 11/20/2008 | Jane Penley | 1.90 | Organize and prepare pleadings (.7); search for pleading docket numbers for document organization (.5); organize correspondence and prepare to upload onto central database (.7). |
| 11/21/2008 | Michelle Peterson | 0.10 | Review latest dockets and pleadings and distribute same. |
| 11/21/2008 | Jane Penley | 2.50 | Organize and prepare master index for all binder indices (.7); review database for index document identification numbers (.8); review, organize and image adversarial case pleadings (.6); prepare indices re adversarial case pleadings (.4). |
| 11/21/2008 | Holly Bull | 0.30 | Review updated critical dates list. |
| 11/21/2008 | Deborah L Bibbs | 2.10 | Review and cross-check adversary proceedings, district and appeal cases, document databases and docket information. |
| 11/24/2008 | Michelle Peterson | 0.90 | Review latest dockets and pleadings and distribute same. |
| 11/24/2008 | Carrie L Wildfong | 1.30 | Research insurance materials and prepare electronic copies of requested policies. |
| 11/24/2008 | Deborah L Bibbs | 5.00 | Review documents categorized as key documents in preparation for update and revision to chart (1.9); review objections, responses, and testimony re motion to approve CMO (.5); review and analyze active dockets, pleadings to update and revise document database re orders (2.6). |
| 11/25/2008 | Janet S Baer | 0.50 | Participate in client conference re status of matters and outcome of omnibus hearing. |
| 11/26/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute same. |
| 11/26/2008 | Janet S Baer | 1.80 | Review and respond to numerous case inquires and follow up re same (1.3); confer with W. Sparks re 2009 fee estimates and related matters (.5). |
| 11/26/2008 | Deborah L Bibbs | 1.30 | Cross-check database and docket information re district court cases on appeal to the Third Circuit. |
| 11/28/2008 | Janet S Baer | 1.00 | Confer with W. Sparks re fee timing and related issues re 2008 payments (.5); review and respond to various case correspondence (.5). |
|  | Total: | 93.10 |  |

A-8

## Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2008 | David M Bernick, P.C. | 1.00 | Address ZAI issues. |
| 9/15/2008 | David M Bernick, P.C. | 0.80 | Confer with M. Shelnitz re ZAI issues. |
| 9/17/2008 | David M Bernick, P.C. | 1.30 | Confer with M. Shelnitz re ZAI issues. |
| 9/23/2008 | David M Bernick, P.C. | 1.50 | Confer with E. Westbrook, M. Shelnitz and T. Freedman re FCR. |
| 10/6/2008 | David M Bernick, P.C. | 1.30 | Confer re ZAI claims data. |
| 10/13/2008 | David M Bernick, P.C. | 1.30 | Work on PD issues and CMO. |
| 10/15/2008 | David M Bernick, P.C. | 2.50 | Confer with T. Freedman and work on PD CMO. |
| 10/28/2008 | David M Bernick, P.C. | 1.30 | Work on PD CMO and confer with L. Esayian re same. |
| 10/31/2008 | David M Bernick, P.C. | 1.80 | Prepare for conference re ZAI (1.5); confer with E. Westbrook (.3). |
| 11/1/2008 | Elli Leibenstein | 1.50 | Revise charts re ZAI. |
| 11/2/2008 | David M Bernick, P.C. | 1.50 | Prepare for ZAI negotiations. |
| 11/2/2008 | Elli Leibenstein | 0.50 | Revise ZAI charts. |
| 11/3/2008 | Deanna D Boll | 0.60 | Review ZAI slides on claims counts and defenses (.3); correspond with L. Thomure re ZAI web statistics (.2); correspond with K. Davis re Speights claims (.1). |
| 11/3/2008 | Michael Dierkes | 2.50 | Analyze ZAI class claims and draft correspondence to K. Davis re same. |
| 11/3/2008 | David M Bernick, P.C. | 8.00 | Prepare for and participate in negotiation re ZAI. |
| 11/3/2008 | Lisa G Esayian | 1.00 | Review Speights ZAI class claim received by Rust (.4); draft correspondence to R. Finke re same (.3); reply to correspondence from Rust re issues re ZAI claims (.3). |
| 11/3/2008 | Elli Leibenstein | 1.50 | Confer with consulting expert re ZAI (.5); analyze ZAI charts (1.0). |
| 11/4/2008 | Kimberly K Love | 3.00 | Prepare and organize materials and information re Anderson Memorial POC's requested by L. Esayian. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2008 | Deanna D Boll | 0.30 | Confer with L. Thomure re web statistics for ZAI claims. |
| 11/4/2008 | Janet S Baer | 0.50 | Confer with client re conferences with PD FCR (.3); review Speights ZAI POC filing (.2). |
| 11/4/2008 | David M Boutrous | 0.30 | Update PI docket. |
| 11/4/2008 | David M Bernick, P.C. | 1.00 | Confer re ZAI. |
| 11/4/2008 | Lisa G Esayian | 0.50 | Address issues re Anderson Memorial class proofs of claim. |
| 11/5/2008 | Kimberly K Love | 1.00 | Prepare and organize materials re Anderson Memorial claims requested by L. Esayian. |
| 11/5/2008 | Deanna D Boll | 0.90 | Correspond with E. Leibenstein re final ZAI web statistics (.1); correspond with K. Davis re ZAI claims (.2); review issues re Canadian ZAI claims and budget re same (.5); correspond with J. Baer and W. Sparks re Canadian claim budget (.1). |
| 11/5/2008 | Michael Dierkes | 1.20 | Draft correspondence to L. Esayian re ZAI class claims. |
| 11/5/2008 | Lisa G Esayian | 1.00 | Confer with K. Love re Anderson Memorial proofs of claim (.2); address Anderson Memorial claims issues (.8). |
| 11/5/2008 | Elli Leibenstein | 0.50 | Confer with consulting experts re ZAI claims. |
| 11/5/2008 | Deborah L Bibbs | 1.60 | Review PD and PI pleading and adversary databases and case docket for incorporating case proceeding information. |
| 11/6/2008 | Deanna D Boll | 0.20 | Correspond with L. Thomure re Kinsella engagement for Canadian publication program. |
| 11/6/2008 | Janet S Baer | 0.40 | Review correspondence re Canadian bar date program, budget and retention and confer re same. |
| 11/6/2008 | Michael Dierkes | 0.30 | Draft correspondence to L. Esayian re ZAI class claims. |
| 11/6/2008 | Lisa G Esayian | 0.30 | Reply to correspondence from T. Rea re ZAI claims. |
| 11/6/2008 | Deborah L Bibbs | 5.80 | Review and incorporate information re motions, responses, objections and hearing testimony pertaining to settlement of PD claims. |
| 11/7/2008 | Deanna D Boll | 0.80 | Confer with Rust re ZAI claim status. |
| 11/7/2008 | Michael Dierkes | 0.60 | Confer with S. Plancich re ZAI claims (.1); confer with K. Davis re ZAI claims (.2); participate in team conference (.3). |
| 11/7/2008 | David M Boutrous | 0.50 | Update PI docket. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2008 | David M Bernick, P.C. | 4.00 | Conduct ZAI negotiation conference and follow up re same (3.2); confer with M. Shelnitz re same and case status (.8). |
| 11/7/2008 | Lisa G Esayian | 0.50 | Confer with K. Davis, E. Leibenstein, D. Boll and S. Plancich re ZAI claims issues. |
| 11/7/2008 | Elli Leibenstein | 1.00 | Confer re Rust (.5); analyze ZAI issues (.5). |
| 11/10/2008 | Deanna D Boll | 0.10 | Correspond with R. Finke re Kinsella Canadian notice program. |
| 11/10/2008 | David M Boutrous | 0.30 | Update PI docket. |
| 11/10/2008 | Andrew Fromm | 3.10 | Review claims from NERA for certain states. |
| 11/10/2008 | David M Bernick, P.C. | 6.00 | Conduct ZAI negotiations and follow up re same. |
| 11/10/2008 | Elli Leibenstein | 0.50 | Analyze ZAI issues. |
| 11/11/2008 | Maria D Gaytan | 3.00 | Prepare and organize PD correspondence files, subject files and pleading files (1.5); prepare and organize ZAI correspondence files, subject files and pleading files (1.5). |
| 11/11/2008 | Deanna D Boll | 3.20 | Coordinate issues with Kinsella and Rust re Canadian publication program and edit IVR script and website re same. |
| 11/11/2008 | Janet S Baer | 0.40 | Review Speights Anderson status report. |
| 11/11/2008 | David M Bernick, P.C. | 2.30 | Confer re negotiations re ZAI. |
| 11/11/2008 | Lisa G Esayian | 1.00 | Draft response to Anderson Memorial's status report re class proofs of claim. |
| 11/11/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claim. |
| 11/12/2008 | Deanna D Boll | 1.20 | Address issues re Canadian ZAI publication program. |
| 11/12/2008 | Lisa G Esayian | 1.50 | Confer with T. Freedman re indemnities in One Beacon and Seaton settlements (.3); review indemnities (.8); draft correspondence to T. Freedman re same (.4). |
| 11/12/2008 | Elli Leibenstein | 3.50 | Confer with consulting experts re ZAI claims (2.5); prepare for same (.5); analyze same (.5). |
| 11/12/2008 | Deborah L Bibbs | 0.70 | Review pleadings re Canadian ZAI claims (.3); review docket for status report re Anderson Memorial (.4). |
| 11/13/2008 | Deanna D Boll | 2.20 | Review Canadian recognition order of ZAI bar date and address issues re Canadian bar date publication program. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2008 | Michael Dierkes | 0.90 | Confer with A. Fromm re ZAI document review (.5); confer with S. Plancich re ZAI claims (.2); confer with T. Rea re defenses to ZAI claims (.2). |
| 11/13/2008 | Ayesha Johnson | 0.50 | Review and organize 2019 statement documents. |
| 11/13/2008 | David M Bernick, P.C. | 2.30 | Review ZAI term sheet and participate in negotiation conference. |
| 11/13/2008 | Travis J Langenkamp | 0.50 | Research list of PI claimants. |
| 11/14/2008 | Deanna D Boll | 2.40 | Confer with E. Hudgens and K. Davis re ZAI issues and address Canadian ZAI issues. |
| 11/14/2008 | David M Boutrous | 1.50 | Update PI docket. |
| 11/14/2008 | Lisa G Esayian | 0.80 | Review District Court's opinion denying Anderson Memorial's motion for reconsideration of denial of appeal of bankruptcy court's class certification denial. |
| 11/17/2008 | Kimberly K Love | 3.00 | Prepare and organize ZAI materials (1.5); prepare materials for inclusion into Anderson Memorial case files (1.5). |
| 11/17/2008 | Deanna D Boll | 2.10 | Revise Canadian bar date materials for publication program and coordinate same with L. Thomure and M. Aramaki. |
| 11/17/2008 | Lisa G Esayian | 2.00 | Draft response to Anderson Memorial status report re class claims. |
| 11/17/2008 | Deborah L Bibbs | 6.60 | Review responses, objections and testimony relating to 4th, 5th, 9th, 11th, 13th and 18th objections to claims and approval of PIQ. |
| 11/18/2008 | Kimberly K Love | 3.00 | Prepare and organize chart requested by L. Esayian re Canadian PD claims (2.0); assist with preparation of ZAI POC's requested by M. Dierkes (1.0). |
| 11/18/2008 | Deanna D Boll | 3.20 | Confer with Rust and Kinsella re Canadian bar date publication and direct mailings and review issues re IVR and website translations related to same. |
| 11/18/2008 | David M Boutrous | 0.30 | Update PI docket. |
| 11/18/2008 | Lisa G Esayian | 4.50 | Continue drafting response to Anderson Memorial class claims status report (4.2); send draft to D. Bernick with comments (.3). |
| 11/19/2008 | Lisa G Esayian | 4.80 | Revise status report re Anderson Memorial class claims (1.0); draft analysis of Scotts' claim and insurer indemnity claims arising from same (3.8). |
| 11/19/2008 | Elli Leibenstein | 0.50 | Conduct claims analysis. |
| 11/19/2008 | Deborah L Bibbs | 0.30 | Review memorandum and order denying Anderson Memorial motion for leave to appeal. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2008 | Deanna D Boll | 1.70 | Review and revise materials for Canadian ZAI bar date publication program. |
| 11/20/2008 | David M Boutrous | 0.30 | Update PI docket. |
| 11/20/2008 | Andrew Fromm | 2.80 | Confer with M. Dierkes re ZAI claims (.2); review ZAI proof of claim forms for AL and FL (2.6). |
| 11/20/2008 | David M Bernick, P.C. | 2.00 | Confer with M. Shelnitz and R. Finke re CMO (.8); participate in CMO conference (1.0); confer with T. Freedman re Scotts (.2). |
| 11/20/2008 | Lisa G Esayian | 1.50 | Incorporate R. Finke's revisions into status report re Anderson Memorial class claims (.7); further revise same (.5); prepare correspondence to J. O'Neill for filing (.3). |
| 11/20/2008 | Elli Leibenstein | 1.00 | Analyze Libby claimants issues. |
| 11/20/2008 | Deborah L Bibbs | 7.00 | Review objections, responses and testimony relating to PI claims. |
| 11/21/2008 | Kimberly K Love | 3.00 | Prepare and organize various Anderson Memorial materials to be forwarded to D. Bernick (2.0); prepare and organize materials requested by M. Dierkes re ZAI claims from NERA (1.0). |
| 11/21/2008 | Deanna D Boll | 1.60 | Review and revise Canadian bar date IVR script and website. |
| 11/21/2008 | Michael Dierkes | 7.50 | Review ZAI claims for objections. |
| 11/21/2008 | Daniel T Rooney | 1.50 | Review confidentiality agreements and protective orders. |
| 11/21/2008 | Andrew Fromm | 8.30 | Review ZAI claims for GA, IA, ME and MN. |
| 11/21/2008 | Ellen T Ahern | 1.00 | Review confidentiality issues re PI questionnaires and correspond with B. Harding, J. Baer and D. Rooney re same. |
| 11/21/2008 | David M Bernick, P.C. | 4.30 | Revise CMO and confer with T. Freedman and J. Baer re same (1.3); review indemnity issues (1.0); review ILO data and Libby request (.5); confer re CMO (1.5). |
| 11/21/2008 | Lisa G Esayian | 0.50 | Reply to correspondence from D. Bernick re issues re Anderson. |
| 11/21/2008 | Elli Leibenstein | 1.00 | Analyze Libby claimants issues. |
| 11/21/2008 | Deborah L Bibbs | 4.70 | Review pleadings, transcripts, protective orders and case files re restrictions re PI questionnaire. |
| 11/24/2008 | Deanna D Boll | 1.40 | Work on Canadian IVR and website. |
| 11/24/2008 | Michael Dierkes | 7.50 | Review ZAI claims for objections. |
| 11/24/2008 | Andrew Fromm | 6.00 | Review MN ZAI proof of claim forms (5.8); confer with M. Dierkes re same (.2). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2008 | Elli Leibenstein | 3.00 | Review ZAI materials from consulting expert (2.0); analyze Libby claims (1.0). |
| 11/25/2008 | Deanna D Boll | 2.30 | Analyze issues re Canadian ZAI IVR script and television advertisements. |
| 11/25/2008 | Janet S Baer | 0.40 | Review Canadian ZAI claimants' fee application. |
| 11/25/2008 | Michael Dierkes | 4.70 | Review ZAI claims for objections (4.5); confer with T. Rea re ZAI document review (.1); confer with A. Fromm re same (.1). |
| 11/25/2008 | David M Boutrous | 0.50 | Update PI docket. |
| 11/25/2008 | Andrew Fromm | 2.20 | Review SC ZAI proof of claim forms. |
| 11/25/2008 | Elli Leibenstein | 1.00 | Participate in team conference re status of projects. |
| 11/26/2008 | Maria D Gaytan | 0.50 | Prepare and organize ZAI correspondence and pleadings files. |
| 11/26/2008 | Daniel T Rooney | 2.50 | Review confidentiality agreements re expert reports from estimation proceeding. |
| 11/26/2008 | David M Bernick, P.C. | 1.50 | Follow up on CMO issues. |
| 11/26/2008 | Elli Leibenstein | 2.00 | Analyze Sealed Air deposition issues (1.0); analyze Libby claimant issues (1.0). |
| 11/28/2008 | Janet S Baer | 0.30 | Review draft Canadian report. |
|  | Total: | 210.30 |  |

K&E 13886366.2

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2008 | Jacob Goldfinger | 1.80 | Review docket and pleadings re Washcoat sale and correspond with M. Lewinstein re same. |
| 11/4/2008 | Janet S Baer | 1.00 | Confer with J. McFarland re Coloywo transaction re issues (.3); confer with client and GUC Committee re San Leandro matter (.7). |
| 11/6/2008 | Christopher T Greco | 2.60 | Confer with J. McFarland and C. Finke re proposed sale transaction (.9); review proposed sale agreement and motion to approve sale agreement in connection with same (1.4); correspond with J. Baer re same (.3). |
| 11/6/2008 | Janet S Baer | 2.20 | Review Coloywo draft motion and confer re same (.4); review correspondence re Charleston and confer re same (.3); review and respond to inquiries re various pending business matters (.7); confer with client and Blackstone re Coloywo sale motion and related issues (.8). |
| 11/6/2008 | Joy L Monahan | 2.70 | Confer with J. Baer re Charleston sale (.3); conduct research in support of same (2.4). |
| 11/7/2008 | Christopher T Greco | 1.50 | Correspond with J. Baer re motion to approve Coloywo sale (.3); review and revise same (1.2). |
| 11/7/2008 | Janet S Baer | 1.20 | Confer with J. McFarland re Coloywo issues (.7); review draft re same (.5). |
| 11/7/2008 | Joy L Monahan | 2.90 | Confer with J. Baer re Charleston sale (.2); confer with L. Duff and V. Finkelstein re same (.4); review and analyze contract (1); conduct research re same (1.1); confer with J. McFarland re Ceratech (.2). |
| 11/8/2008 | Christopher T Greco | 1.30 | Draft and revise motion to approve Coloywo sale agreement (1.2); correspond with J. Baer re same (.1). |
| 11/8/2008 | Joy L Monahan | 2.60 | Review and analyze Charleston's motion (.8); conduct research in support of motion to approve sale to Charleston (1.8). |
| 11/9/2008 | Janet S Baer | 1.30 | Review revised Coloywo and Blackburn motions. |
| 11/9/2008 | Joy L Monahan | 6.20 | Draft and revise motion to approve sale to Charleston (5.8); correspond with L. Duff and V. Finkelstein re same (.2); correspond with J. Baer re same (.2). |
| 11/10/2008 | Christopher T Greco | 1.90 | Correspond with J. McFarland re Coloywo motion (.4); draft and revise same (1.5). |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2008 | Janet S Baer | 1.50 | Review Charleston sale motion and confer re revisions to same (.7); confer with C. Greco re Coloywo and Blackburn motions and revisions to same (.4); review revised Blackburn and Coloywo sale motions (.4). |
| 11/10/2008 | Joy L Monahan | 2.90 | Review and analyze comments to motion to approve Charleston sale (.6); confer with J. Baer re same (.3); review and revise motion (1.1); confer with L. Duff re same (.2); revise and finalize for filing (.5); confer with J. O'Neill re same (.2). |
| 11/11/2008 | Christopher T Greco | 0.10 | Correspond with C. Finke re Coloywo motion. |
| 11/11/2008 | Janet S Baer | 0.90 | Confer with C. Schult and A. Kreiger re San Leandro sale issues and review correspondence re same (.4); confer further re same (.2); confer with C. Greco re tax sale issue (.3). |
| 11/12/2008 | Christopher T Greco | 2.70 | Correspond with K. Mitchell re Maricopa County tax parcel (.5); correspond with J. Baer re same (.2); confer with V. Finkelstein re same (.6); correspond with B. Caldwell re same (.4); correspond with D. Bibbs re same (.2); review same (.8). |
| 11/12/2008 | Janet S Baer | 0.60 | Confer with client and C. Greco re Arizona real estate tax issues. |
| 11/13/2008 | Christopher T Greco | 0.90 | Draft and revise letter re Maricopa County (.6); confer with J. Baer re same (.2); correspond with V. Finkelstein and K. Mitchell re same (.1). |
| 11/13/2008 | Janet S Baer | 1.70 | Review materials re Arizona matter (.5); prepare correspondence re same (.8); confer re same (.4). |
| 11/13/2008 | Deborah L Bibbs | 0.60 | Review docket re Maricopa County. |
| 11/17/2008 | Christopher T Greco | 5.90 | Draft and revise motion re Maricopa County property (5.6); correspond with J. Preefer re proposed business opportunity (.1); correspond with J. McFarland re same (.2). |
| 11/17/2008 | Janet S Baer | 0.80 | Review draft motion re Arizona real estate matter (.4); correspond re same (.4). |
| 11/18/2008 | Christopher T Greco | 1.50 | Confer with V. Finkelstein, J. Baer and D. Metcalf re Maricopa County (.7); confer with J. Baer re same (.2); confer with M. Araki re same (.2); prepare for same (.4). |
| 11/18/2008 | Janet S Baer | 1.00 | Confer with Arizona counsel and client re Arizona tax matter (.7); further confer with C. Greco re same (.3). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2008 | Christopher T Greco | 3.10 | Revise motion re Maricopa County (1.2); draft and revise emergency motion to shorten time re same (.8); review exhibits for same (.4); correspond with V. Finkelstein and J. Baer re same (.1); review notice of commencement and bar date notice correspondence from M. Araki re Maricopa County (.4); distribute same to V. Finkelstein, J. Baer and D. Metcalf with comments (.2). |
| 11/19/2008 | Janet S Baer | 0.30 | Review Alco sale amendment and prepare correspondence re same. |
| 11/20/2008 | Christopher T Greco | 3.80 | Draft and revise certification of counsel and revised order re Alco Steel sale (1.2); correspond with J. Baer re same (.2); correspond with C. Schult re same (.1); revise motion re Maricopa County (1.2); confer with J. Baer re revisions (.3); correspond with V. Finkelstein and D. Metcalf re same (.2); review case law re same (.6). |
| 11/20/2008 | Janet S Baer | 2.50 | Review draft Phoenix motion papers re tax sale issue (.7); confer re same (.3); review correspondence re Alco Iron sale and respond re same (.3); confer with client and A. Krieger re same (.8); confer re revised order (.2); review order and COC and confer re same (.2). |
| 11/21/2008 | Christopher T Greco | 2.70 | Revise and prepare for filing Alco Steel certification of counsel and revised order (.8); revise motion re Maricopa County (.4); prepare exhibits to motion re same (.6); correspond with D. Metcalf re same (.2); correspond with V. Finkelstein re same (.1); review affidavit (.4); coordinate filing with Pachulski (.2). |
| 11/21/2008 | Deborah L Bibbs | 0.20 | Review pleadings re Alco sale. |
| 11/23/2008 | Christopher T Greco | 0.20 | Correspond with D. Metcalf re Maricopa County motion (.1); review same (.1). |
| 11/24/2008 | Christopher T Greco | 0.40 | Correspond with V. Finkelstein re Maricopa County (.1); coordinate filing of motions re same (.3). |
| 11/25/2008 | Janet S Baer | 0.90 | Confer with J. McFarland re Coloywo issues (.3); correspond re same (.3); correspond re Charleston issues (.3). |
| 11/25/2008 | Joy L Monahan | 0.20 | Correspond with client, A. Krieger and J. Baer re Charleston sale. |
| 11/26/2008 | Janet S Baer | 1.70 | Review Sutten Brook letter and prepare comments to same (.4); confer with A. Krieger re Charleston and Tyco matters (1.0); follow up re same (.3). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2008 | Joy L Monahan | 0.70 | Prepare for and participate in conference re Charleston sale with J. Baer, A. Krieger and client. |
| 11/28/2008 | Janet S Baer | 0.30 | Review Coloywo correspondence. |
| | Total: | 67.30 | |

A-18

## Matter 27 - Employee Benefits/Pension - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2008 | Janet S Baer | 0.20 | Review correspondence re pension issues. |
| | Total: | 0.20 | |

K&E 13886366.2

**Matter 28 - Litigation and Litigation Consulting - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2008 | David M Bernick, P.C. | 2.50 | Prepare for conference with Sealed Air. |
| 9/3/2008 | David M Bernick, P.C. | 4.50 | Confer with Sealed Air. |
| 9/4/2008 | David M Bernick, P.C. | 1.50 | Draft default interest brief. |
| 9/5/2008 | David M Bernick, P.C. | 3.00 | Work on default interest brief. |
| 9/8/2008 | David M Bernick, P.C. | 1.50 | Review and revise default interest brief. |
| 9/9/2008 | David M Bernick, P.C. | 5.00 | Work on default interest briefs. |
| 11/3/2008 | Deborah L Bibbs | 2.50 | Review memorandum denying Montana's motion for stay and order denying stay (.3); review settlement agreements and prepare information re same (2.2). |
| 11/5/2008 | Deborah L Bibbs | 1.20 | Review docket for status of pending appeal cases. |
| 11/7/2008 | Jane Penley | 1.20 | Review, organize and index adversarial pleadings re Case No. 04-55083 and 01-771 (.5); create and update indices for adversarial pleadings (.7). |
| 11/10/2008 | Carrie L Wildfong | 1.80 | Review and revise adversary pleadings indices and update related binder. |
| 11/12/2008 | Carrie L Wildfong | 1.80 | Review database re precedent for ADR mediator. |
| 11/12/2008 | David M Bernick, P.C. | 1.00 | Confer with L. Urgenson re trial. |
| 11/12/2008 | Christopher Landau, P.C. | 0.50 | Organize moot courts in preparation for Third Circuit oral argument re Mission Towers appeal. |
| 11/13/2008 | Deborah L Bibbs | 1.80 | Review files and compile information re mediator fees and cost estimate re ADR program. |
| 11/17/2008 | Janet S Baer | 1.60 | Confer with W. Corcoran re NJDEP mediation (.3); review NJDEP correspondence (.3); review District Ct Anderson opinion (.3); review Montana correspondence re stay and confer re same (.4); confer with J. Torregrossa (3rd Circuit mediator) re same (.3). |
| 11/19/2008 | Janet S Baer | 0.60 | Confer with F. Monoco re 3rd circuit appeal (.3); confer with J. Torregrossa re same (.3). |
| 11/20/2008 | Brian T Stansbury | 0.20 | Confer with J. Baer re expert invoices. |
| 11/21/2008 | Brian T Stansbury | 1.50 | Analyze data for D. Bernick re litigation issues. |

K&E 13886366.2

| | | | |
|---|---|---|---|
| 11/24/2008 | Jane Penley | 4.50 | Review and organize pleadings re adversarial cases 01-766, 01-7993, 01-8839, 01-8883, 02-2211 and civil case 03-cv-4372 (2.9); upload pleadings re same onto electronic database (1.1); organize and create indices re same (.5). |
| 11/24/2008 | Deborah L Bibbs | 2.00 | Review adversary case 01-771 docket and case files for incorporating case proceeding information. |
| 11/25/2008 | Carrie L Wildfong | 3.30 | Review and revise adversary case indices (2.2); prepare indices and update related binder (1.1). |
| 11/25/2008 | Jane Penley | 5.20 | Analyze and organize pleadings re civil case 03-cv-4372 (3.4); upload pleadings re same onto electronic database (1.2); create index re same (.6). |
| 11/25/2008 | Ellen T Ahern | 1.20 | Participate in team conference with D. Bernick re pending issues and Libby discovery. |
| 11/25/2008 | Deborah L Bibbs | 6.50 | Review adversary case 01-771 docket and case files for incorporating case proceeding information (1.8); review District Court case 07-609, 08-250, 08-90 and 08-431 case files for incorporating case proceeding information (2.3); cross-check information re District Court cases on appeal with the Third Circuit (2.4). |
| 11/26/2008 | Jane Penley | 1.00 | Analyze and organize pleadings re civil case 03-cv-4372 (.4); upload pleadings re same onto electronic database (.3); update index re same (.3). |
| 11/26/2008 | Scott A McMillin | 0.20 | Correspond with Sealed Air counsel re deposition. |
| 11/28/2008 | Janet S Baer | 1.00 | Review materials re ERISA case status and settlement (.2); confer re same (.3); prepare correspondence re same (.2); confer with D. Kuchinski re status, background and terms (.3). |
| 11/28/2008 | Christopher Landau, P.C. | 3.00 | Prepare for Third Circuit oral argument re Mission Towers. |
| 11/30/2008 | Gregory L Skidmore | 0.50 | Review order canceling oral argument from Third Circuit in Mission Towers case and confer with C. Landau re same. |
| | Total: | 62.10 | |

A-21

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2008 | David M Bernick, P.C. | 2.50 | Prepare for and conduct omnibus hearing. |
| 9/25/2008 | David M Bernick, P.C. | 3.50 | Prepare for default interest and omnibus hearing. |
| 9/28/2008 | David M Bernick, P.C. | 7.50 | Prepare for omnibus and default interest hearing. |
| 9/29/2008 | David M Bernick, P.C. | 8.00 | Prepare for and attend omnibus hearing. |
| 9/30/2008 | David M Bernick, P.C. | 8.00 | Prepare default interest argument for hearing. |
| 10/19/2008 | David M Bernick, P.C. | 9.50 | Prepare for omnibus hearing. |
| 10/20/2008 | David M Bernick, P.C. | 5.00 | Prepare for and participate in omnibus hearing. |
| 10/26/2008 | David M Bernick, P.C. | 7.00 | Prepare for and confer re omnibus hearing. |
| 10/27/2008 | David M Bernick, P.C. | 8.00 | Prepare for and attend omnibus hearing. |
| 10/31/2008 | David M Bernick, P.C. | 0.50 | Confer with M. Shelnitz re hearing. |
| 11/5/2008 | Kimberly K Love | 5.00 | Prepare and organize materials for use at upcoming disclosure statement hearing (1.5); prepare and organize materials returned from 10/27 disclosure statement hearing (3.5). |
| 11/6/2008 | Kimberly K Love | 2.50 | Confer with J. Baer re needs for upcoming disclosure statement hearing (.2); coordinate arrangements for hearing (.5); prepare and organize various materials for use at hearing (1.8). |
| 11/6/2008 | Maria D Gaytan | 1.00 | Prepare and organize materials for upcoming disclosure statement hearing. |
| 11/6/2008 | Janet S Baer | 0.30 | Confer with K. Love re hearing preparation for 11/14. |
| 11/10/2008 | Kimberly K Love | 3.50 | Prepare and organize materials for use at upcoming disclosure statement Hearing. |
| 11/10/2008 | Maria D Gaytan | 2.50 | Prepare and organize materials cited in agenda for upcoming hearing. |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2008 | Craig A Bruens | 3.40 | Prepare for disclosure statement hearing (1.2); confer with T. Freedman, C. Greco (partial) and J. Baer (partial) re preparation for disclosure statement hearing (1.5); confer with C. Greco re hearing preparation (.7). |
| 11/11/2008 | Christopher T Greco | 4.40 | Confer with T. Freedman and C. Bruens re 11/14 hearing preparation (1.2); prepare materials for T. Freedman for same (2.4); coordinate with J. Kuo re hearing preparation (.2); confer with C. Bruens re same (.4); correspond with K. Love and D. Bibbs re same (.2). |
| 11/11/2008 | Jane Penley | 3.50 | Review, organize and update pleadings for hearing re disclosure statement. |
| 11/11/2008 | Kimberly K Love | 11.80 | Prepare and organize various materials for use at upcoming disclosure statement hearing as requested by J. Baer and T. Freedman. |
| 11/11/2008 | Maria D Gaytan | 8.30 | Prepare and organize materials for upcoming hearing. |
| 11/11/2008 | Janet S Baer | 2.30 | Confer with T. Freedman re preparation for disclosure statement hearing and related issues (.3); confer with D. Bibbs and K. Love re hearing preparation (.4); prepare correspondence re disclosure statement hearing and respond to correspondence re same (1.3); confer with Court re 11/13-14 hearings and J. O'Neill re agenda (.3). |
| 11/11/2008 | David M Bernick, P.C. | 2.50 | Prepare for disclosure statement hearing. |
| 11/11/2008 | Theodore L Freedman | 3.50 | Review objections in preparation for hearing. |
| 11/11/2008 | Deborah L Bibbs | 11.50 | Compile basis of objection pages cited in objection chart in preparation for disclosure statement hearing. |
| 11/12/2008 | Craig A Bruens | 0.70 | Prepare for disclosure statement hearing. |
| 11/12/2008 | Christopher T Greco | 0.20 | Correspond with J. Kuo re hearing preparation. |
| 11/12/2008 | Carrie L Wildfong | 1.30 | Compile electronic copies of amended objection chart and distribute for attorney review in preparation for hearing. |
| 11/12/2008 | Kimberly K Love | 6.00 | Prepare and organize various materials for use at upcoming disclosure statement hearing as requested by J. Baer and T. Freedman. |
| 11/12/2008 | Maria D Gaytan | 6.30 | Prepare and organize materials for 11/14 hearing. |
| 11/12/2008 | Janet S Baer | 0.60 | Review and revise agenda re disclosure statement hearing (.3); confer re same (.3). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2008 | Theodore L Freedman | 1.50 | Prepare for hearing on disclosure statement. |
| 11/13/2008 | Craig A Bruens | 6.00 | Prepare for disclosure statement hearing with J. Baer, C. Greco and T. Freedman (partial). |
| 11/13/2008 | Christopher T Greco | 6.50 | Prepare for 11/14 hearing re disclosure statement. |
| 11/13/2008 | Kimberly K Love | 11.50 | Prepare and organize materials requested by various attorneys for use with upcoming disclosure statement hearing. |
| 11/13/2008 | Maria D Gaytan | 11.80 | Prepare and organize materials for 11/14 hearing. |
| 11/13/2008 | Janet S Baer | 3.60 | Prepare materials for disclosure statement hearing and confer re same. |
| 11/13/2008 | David M Bernick, P.C. | 5.00 | Prepare for disclosure statement hearing (3.2); confer with T. Freedman re disclosure statement hearing (1.8). |
| 11/13/2008 | Lisa G Esayian | 1.30 | Analyze insurer indemnity issues for 11/14 hearing. |
| 11/13/2008 | Theodore L Freedman | 7.50 | Confer re preparation for hearing (3.5); prepare for hearing (4.0). |
| 11/14/2008 | Rashad W Evans | 3.50 | Attend disclosure statement hearing. |
| 11/14/2008 | Craig A Bruens | 4.50 | Prepare for disclosure statement hearing, including conference with P. Lockwood, T. Freedman, R. Wyron, R. Frankel, J. Baer and C. Greco re plan and disclosure statement (2.5); attend disclosure statement hearing (2.0). |
| 11/14/2008 | Christopher T Greco | 3.30 | Attend hearing re disclosure statement (2.5); prepare for same (.8). |
| 11/14/2008 | Kimberly K Love | 8.30 | Prepare and organize various materials for use at disclosure statement hearing (3.0); attend disclosure statement hearing (2.3); prepare and organize materials following hearing (3.0). |
| 11/14/2008 | Maria D Gaytan | 8.50 | Prepare and organize materials for 11/14 hearing (6.3); attend hearing (2.2). |
| 11/14/2008 | Deanna D Boll | 2.70 | Participate in teleconference with Court on disclosure statement and confer with W. Sparks re same. |
| 11/14/2008 | Janet S Baer | 3.00 | Review materials and confer in preparation for disclosure statement hearing (.5); attend disclosure statement hearing (2.5). |
| 11/14/2008 | David M Bernick, P.C. | 2.50 | Prepare for hearing and attend hearing via telephone. |
| 11/14/2008 | Lisa G Esayian | 2.50 | Participate in disclosure statement hearing. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2008 | Theodore L Freedman | 7.00 | Prepare for and participate in conference with ACC and FCR on disclosure statement hearing (3.0); participate in disclosure statement hearing (4.0). |
| 11/17/2008 | Kimberly K Love | 3.00 | Prepare and organize materials from disclosure statement hearing (1.5); prepare arrangements and materials for upcoming disclosure statement hearing on 11/24 (1.5). |
| 11/18/2008 | Christopher T Greco | 0.10 | Correspond with C. Bruens re 11/24 hearing. |
| 11/18/2008 | Kimberly K Love | 3.00 | Prepare and organize materials for use at upcoming disclosure statement Hearing. |
| 11/20/2008 | Craig A Bruens | 0.50 | Confer with C. Greco re filings in advance of hearing. |
| 11/20/2008 | Carrie L Wildfong | 1.30 | Prepare materials for upcoming hearing. |
| 11/20/2008 | Maria D Gaytan | 9.50 | Prepare and organize agenda materials for upcoming hearing. |
| 11/20/2008 | Janet S Baer | 0.60 | Review and summarize 11/24 hearing issues (.3); correspond re same (.3). |
| 11/21/2008 | Craig A Bruens | 0.50 | Prepare for 11/24 hearing. |
| 11/21/2008 | Kimberly K Love | 5.30 | Prepare and organize materials for use at hearing. |
| 11/21/2008 | Maria D Gaytan | 4.50 | Prepare and organize agenda materials for upcoming hearing. |
| 11/21/2008 | Janet S Baer | 1.50 | Review and organize documents for 11/24 hearings. |
| 11/21/2008 | Theodore L Freedman | 2.30 | Prepare for Pittsburgh hearing. |
| 11/23/2008 | Kimberly K Love | 7.00 | Prepare and organize materials for use at upcoming hearing including CMO edits and certificate of counsel materials. |
| 11/23/2008 | David M Bernick, P.C. | 2.50 | Prepare for omnibus hearing. |
| 11/24/2008 | Craig A Bruens | 2.50 | Attend hearing on disclosure statement and plan confirmation case management order. |
| 11/24/2008 | Christopher T Greco | 6.30 | Attend omnibus hearing and disclosure statement status hearing (2.8); prepare for same (3.5). |
| 11/24/2008 | Marc Lewinstein | 1.20 | Prepare for and attend portions of omnibus hearing (telephonically). |
| 11/24/2008 | Kimberly K Love | 9.50 | Prepare and organize various materials for use at hearing (5.5); attend hearing (2.5); prepare and organize materials after hearing (1.5). |
| 11/24/2008 | Janet S Baer | 4.00 | Attend November omnibus hearing. |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2008 | David M Bernick, P.C. | 8.00 | Prepare for and participate in omnibus hearing. |
| 11/24/2008 | Lisa G Esayian | 2.20 | Listen to portions of disclosure statement hearing re insurance issues and Anderson Memorial issues. |
| 11/24/2008 | Theodore L Freedman | 4.00 | Prepare for hearing in Pittsburgh (2.0); participate in hearing (2.0). |
| 11/25/2008 | Barbara M Harding | 1.30 | Confer with D. Bernick and team re confirmation hearing preparation. |
| 11/26/2008 | Christopher T Greco | 0.10 | Review correspondence re hearing agenda for 12/15 hearing. |
| | Total: | 321.80 | |

K&E 13886366.2

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2008 | Holly Bull | 11.90 | Review information and past responses for purposes of preparing reply to fee auditor report re 29th interim period (4.2); draft reply to fee auditor report (6.9); correspond with Billing Department and various billers re information for same (.8). |
| 11/2/2008 | Holly Bull | 11.00 | Draft and revise response to fee auditor (4.2); review all ground transportation and air expense documentation and prepare exhibits re same (6.8). |
| 11/3/2008 | Carrie L Wildfong | 1.60 | Compile final fee auditor report documents and prepare index re same. |
| 11/3/2008 | Janet S Baer | 0.70 | Confer with H. Bull re fee auditor time issues for report response (.4); confer with W. Sparks re timing of payment issues (.3). |
| 11/3/2008 | Holly Bull | 7.10 | Draft and revise fee auditor report, including correspond and confer with various billers and legal assistant re information needed for same. |
| 11/3/2008 | Deborah L Bibbs | 0.30 | Review K&E monthly and interim applications for compensation. |
| 11/4/2008 | Carrie L Wildfong | 1.80 | Review materials re fee auditor reports and prepare requested binders. |
| 11/4/2008 | Holly Bull | 10.20 | Draft and revise fee auditor reply and exhibits (5.5); correspond with numerous billers and other personnel re issues for same (3.4); review backup materials to prepare response and follow up on same (1.3). |
| 11/5/2008 | Carrie L Wildfong | 2.30 | Continue to prepare binders re initial and final fee auditor reports and K&E responses. |
| 11/5/2008 | Holly Bull | 1.30 | Review newly-received correspondence re fee auditor reply and revise reply accordingly (.4); review additional airfare backup information and incorporate (.3); correspond re other fee auditor reply issues (.4); coordinate logistics of invoice review/edits for October fee application (.2). |
| 11/5/2008 | Deborah L Bibbs | 0.20 | Review K&E monthly and interim applications for compensation. |
| 11/6/2008 | Carrie L Wildfong | 3.30 | Prepare binders re fee auditor materials. |
| 11/6/2008 | Holly Bull | 2.40 | Review and edit first-round October invoices. |
| 11/7/2008 | Holly Bull | 2.90 | Review and edit first-round October invoices. |
| 11/8/2008 | Holly Bull | 3.10 | Review and edit first-round October invoices. |
| 11/9/2008 | Janet S Baer | 2.00 | Revise and supplement letter re fee auditor response. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2008 | Holly Bull | 4.10 | Complete review and editing of first-round October invoices. |
| 11/10/2008 | Holly Bull | 0.80 | Draft correspondence to several case billers re issues with time entries re October invoices (.5); correspond with J. Baer re fee auditor reply (.3). |
| 11/11/2008 | Deborah L Bibbs | 0.30 | Review K&E monthly and interim applications for compensation. |
| 11/12/2008 | Holly Bull | 1.20 | Review final fee auditor reply and exhibit (.4); follow up on billing-related questions re October fee application (.4); update fee auditor reply chart (.4). |
| 11/12/2008 | Maureen McCarthy | 5.80 | Prepare attorneys and paraprofessionals total fees and hours re 30th quarterly fee application (2.4); prepare total fees by matter category re same (1.0); prepare expenses re same (.7); draft 30th quarterly fee summary re same (1.7). |
| 11/13/2008 | Maureen McCarthy | 6.40 | Draft 30th quarterly fee application (5.4); review and cross-check total fees and expenses re same (1.0). |
| 11/14/2008 | Holly Bull | 0.60 | Correspond internally re expense billing issues and review related materials. |
| 11/14/2008 | Maureen McCarthy | 1.80 | Review, revise and finalize 30th quarterly fee application for filing (1.6); coordinate filing and service with P. Cuniff (.2). |
| 11/15/2008 | Holly Bull | 5.30 | Review correspondence from J. Baer re fee auditor follow-up questions to fee auditor reply (.3); review several versions of response re same and prior responses to prepare draft response re same (1.2); review and edit second-round October invoices and prepare correspondence re same (2.8). |
| 11/16/2008 | Holly Bull | 4.60 | Review and edit second-round October invoices. |
| 11/17/2008 | Janet S Baer | 0.30 | Review W. Smith memorandum re fee followup and confer with H. Bull re same. |
| 11/17/2008 | Holly Bull | 7.00 | Complete review and editing of second-round October invoices (2.9); prepare response to supplemental fee auditor questions re 29th period and review related backup materials and correspondence (3.9); confer with J. Baer re same (.2). |
| 11/17/2008 | Maureen McCarthy | 0.60 | Prepare thirtieth quarterly fee application with related time and expenses records for distribution to fee auditor. |
| 11/17/2008 | Deborah L Bibbs | 0.20 | Review K&E monthly and interim applications for compensation. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2008 | Janet S Baer | 1.10 | Review correspondence re W. Smith follow-up on examiner report (.3); prepare and revise correspondence re same (.8). |
| 11/18/2008 | Holly Bull | 0.40 | Prepare correspondence to new defense team members re billing and expense protocol. |
| 11/18/2008 | Deborah L Bibbs | 0.20 | Review K&E monthly and interim applications for compensation. |
| 11/20/2008 | Maureen McCarthy | 0.10 | Correspond with T. Wallace re status of October fee application. |
| 11/21/2008 | Holly Bull | 0.40 | Correspond with several billers on follow-up billing issues. |
| 11/22/2008 | Holly Bull | 0.60 | Review as-sent supplemental fee auditor report (.3); review final fee auditor report (.3). |
| 11/23/2008 | Janet S Baer | 1.00 | Review October fee application materials. |
| 11/24/2008 | Holly Bull | 0.50 | Respond to two billing inquiries and one expense inquiry and follow up on issues re same. |
| 11/25/2008 | Janet S Baer | 1.30 | Review October fee application. |
| 11/26/2008 | Janet S Baer | 2.30 | Complete review of October fees and expenses. |
| | Total: | 109.00 | |

K&E 13886366.2

**Matter 37 - Plan and Disclosure Statement - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/3/2008 | David M Bernick, P.C. | 5.50 | Address issues and formulate strategies re plan. |
| 9/4/2008 | David M Bernick, P.C. | 6.00 | Work on plan strategy and confer re same. |
| 9/5/2008 | David M Bernick, P.C. | 1.50 | Confer re Sealed Air and plan. |
| 9/7/2008 | David M Bernick, P.C. | 1.30 | Correspond re plan issues. |
| 9/8/2008 | David M Bernick, P.C. | 1.00 | Confer with co-proponents re plan and preparation. |
| 9/9/2008 | David M Bernick, P.C. | 2.80 | Address issues re liquidation analysis and confer re same (1.5); confer re plan drafting (1.3). |
| 9/10/2008 | David M Bernick, P.C. | 3.30 | Work on plan documents (2.8); confer with E. Inselbuch (.5). |
| 9/12/2008 | David M Bernick, P.C. | 3.50 | Prepare for plan team conference. |
| 9/19/2008 | David M Bernick, P.C. | 1.00 | Confer with M. Shelnitz re plan issues. |
| 9/22/2008 | David M Bernick, P.C. | 1.80 | Confer with M. Shelnitz and ACC re plan. |
| 9/24/2008 | David M Bernick, P.C. | 2.00 | Prepare for and participate in team conference re plan issues. |
| 10/7/2008 | David M Bernick, P.C. | 1.80 | Confer re general unsecureds plan treatment (1.0); review motion by Libby claimants and confer with J. Baer re same (.8). |
| 10/8/2008 | David M Bernick, P.C. | 5.00 | Prepare for and confer with ACC re plan objections (4.2); confer with M. Shelnitz re plan objections (.8). |
| 10/9/2008 | David M Bernick, P.C. | 2.00 | Analyze plan issues. |
| 10/14/2008 | David M Bernick, P.C. | 7.30 | Confer with T. Freedman re plan issues (.8); confer with P. Zilly re interest calculations (.5); confer with E. Westbrook re ZAI (.7); confer re PD provisions (.8); prepare for conference with GUC and confer re same (4.5). |
| 10/15/2008 | David M Bernick, P.C. | 1.50 | Confer with E. Leibenstein re cooperation agreement and work on same. |
| 10/21/2008 | David M Bernick, P.C. | 2.50 | Prepare for and participate in conference re plan objections. |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2008 | David M Bernick, P.C. | 1.00 | Confer with T. Freedman re GUC issues. |
| 10/28/2008 | David M Bernick, P.C. | 3.00 | Plan and participate in team conference re plan issues (1.0); prepare for ZAI negotiations (1.0); confer with E. Westbrook (.2); confer with M. Shelnitz re status (.8). |
| 10/29/2008 | David M Bernick, P.C. | 1.00 | Confer with T. Freedman re plan issues. |
| 10/30/2008 | David M Bernick, P.C. | 3.50 | Outline anticipated plan work and confer re same (2.2); confer with A. Rich (1.0); confer with K. Pasquale (.3). |
| 11/2/2008 | Barbara M Harding | 2.40 | Draft comments and review correspondence re disclosure statement issues. |
| 11/3/2008 | Rashad W Evans | 5.70 | Draft post-petition interest determination notice. |
| 11/3/2008 | Craig A Bruens | 7.60 | Revise notice of non-voting claim status (.3); review correspondence re plan revisions (.4); revise excerpt for disclosure statement re default interest litigation (.3); revise executory contract notice (1.1); draft and revise alternate voting procedures (.9); confer with T. Freedman re notices (.2); confer with M. Lewinstein re disclosure statement (.1); review changes to disclosure statement (.3); review blackline version of plan and revisions re same (1.2); review and revise indirect claims ballot (.5); revise voting procedures (.8); revise proposed confirmation procedures order (1.5). |
| 11/3/2008 | Christopher T Greco | 2.70 | Review draft notice to holders of executory contracts and provide comments to C. Bruens (.6); correspond with M. Araki re same (.2); review draft ballots circulated by C. Bruens (.3); review indirect claims on BMC Group reports in connection with solicitation and classification of claims (1.6). |
| 11/3/2008 | Marc Lewinstein | 12.70 | Revise disclosure statement (11.2); revise ballots (1.5). |
| 11/3/2008 | Deanna D Boll | 3.40 | Edit plan and plan-related documents and correspond with C. Bruens and J. Baer re same. |
| 11/3/2008 | Andres C Mena | 1.40 | Confer re revised PD and ZAI documents with N. Gellner and T. Christopher (.4); confer with J. McFarland re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2008 | Janet S Baer | 7.50 | Confer with T. Freedman and M. Lewinstein re revised disclosure statement (.8); prepare correspondence re same (.4); review inserts re Libby, GUC litigation, Kaneb and other matters (.7); revise Kaneb language and prepare correspondence re same (.4); review and respond to numerous inquiries re plan and disclosure statement amendments (.4); confer with M. Lewinstein re disclosure statement revisions (.5); review further draft revisions (1.8); prepare transmittal re same (.3); review draft notices re executory contracts, non-voting status and unimpaired executory contracts (.9); review checklists for disclosure statement matters (1.3). |
| 11/3/2008 | Thomas W Christopher | 1.70 | Review revised drafts of PD and ZAI deferred purchase agreements and joint share issuance agreement (1.4); confer with A. Mena re same (.3). |
| 11/3/2008 | David M Bernick, P.C. | 2.00 | Confer with ACC re Libby objections and related work. |
| 11/3/2008 | Lisa G Esayian | 0.50 | Review comments from CNA's counsel re plan Exhibit re settling insurers (.2); draft correspondence to ACC's and FCR's counsel re same (.3). |
| 11/3/2008 | Barbara M Harding | 0.70 | Confer with client, S. McMillin, and T. Mace re disclosure statement issue (.3); draft correspondence to J. Baer, T. Freedman, and D. Bernick re same (.2); review T. Fitzsimmons's correspondence re same (.2). |
| 11/3/2008 | Andrew R Running | 0.70 | Correspond with J. Hughes and F. Zaremby re trust cooperation agreement (.4); prepare for conference with counsel for ACC and FCR re same (.3). |
| 11/3/2008 | Deborah L Bibbs | 0.20 | Review certain joinders to Debtors' consolidated response to objections to disclosure statement. |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2008 | Craig A Bruens | 9.50 | Review plan revisions and comment on same (1.0); confer with D. Bernick, T. Freedman, J. Baer, D. Boll, C. Greco, M. Lewinstein and R. Evans re status of plan and disclosure statement revisions (.5); confer with T. Freedman re same (.1); review and revise notice of confirmation hearing (1.7); review and revise notice re post-petition interest procedures (.9); confer with D. Turetsky re disclosure statement comments (.1); confer with T. Freedman re same (.1); revise confirmation procedures order (1.0); draft and revise notice of plan amendments (1.3); confer with A. Krieger and K. Pasquale, T. Freedman, J. Baer and D. Boll re comments to plan, disclosure statement and voting procedures (1.3); review and comment on revised disclosure statement (1.5) |
| 11/4/2008 | Christopher T Greco | 1.20 | Confer with K&E team re outstanding issues in connection with disclosure statement and plan amendments (.7); review draft notice re postpetition interest distributed by C. Bruens (.2); review Sealed Air comments to plan amendments (.2); correspond with C. Bruens re same (.1). |
| 11/4/2008 | Marc Lewinstein | 1.10 | Confer with K&E plan team (.6); review solicitation procedures (.5). |
| 11/4/2008 | Kimberly K Love | 1.00 | Prepare documents re disclosure statements requested by Reed Smith. |
| 11/4/2008 | Deanna D Boll | 4.70 | Edit plan and plan-related documents and confer with Equity Committee counsel and GUC Committee re same. |
| 11/4/2008 | Andres C Mena | 0.50 | Coordinate with N. Gellner re plan documents. |
| 11/4/2008 | Janet S Baer | 5.20 | Confer with client re status of plan, disclosure statement and objections (.4); correspond re plan and disclosure statement issues (.8); confer with team re same (.7); confer re Libby disclosures (.5); revise same and prepare correspondence re same (.6); confer with GUC Committee re plan comments (1.5); further revise disclosure statement (.7). |
| 11/4/2008 | Thomas W Christopher | 1.30 | Confer with A. Mena re J. McFarland's comments to corporate documents (.2); confer with N. Gellner re same (.5); confer with T. Freedman re same (.2); review selected portions of same (.4). |
| 11/4/2008 | Noah J Gellner | 2.00 | Confer with A. Mena and client re comments to corporate documents (.5); confer with A. Mena re same (.2); review and revise same (1.3). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2008 | David M Bernick, P.C. | 3.50 | Confer with team re plan (2.0); work on disclosure statement and confer with R. Finke re same (1.5). |
| 11/4/2008 | Lisa G Esayian | 0.50 | Confer with D. Bernick, T. Freedman and K&E team re disclosure statement and plan issues. |
| 11/4/2008 | Theodore L Freedman | 9.00 | Prepare for and participate in conference on GUC Committee disclosure statement and plan objections (3.5); confer with D. Bernick and client on Libby objections (2.0); confer with D. Bernick and client on ZAI negotiations (1.5); confer with team re objections and plan/disclosure statement amendments (1.0); draft plan/disclosure statement amendments (1.0). |
| 11/4/2008 | Barbara M Harding | 0.80 | Correspond and confer with D. Bernick, T. Freedman and client re disclosure statement. |
| 11/4/2008 | Andrew R Running | 1.50 | Participate in internal conference to review status of plan confirmation assignments (.6); prepare for and participate in conference with J. Hughes, F. Zaremby, N. Finch, R. Horkovich and A. McMillin re trust cooperation agreement (.7); confer with J. Hughes re same (.2). |
| 11/5/2008 | Craig A Bruens | 9.50 | Confer with T. Freedman and J. Baer re revisions to plan documents (.2); confer with T. Freedman re same (.2); revise plan and related documents to address comments (5.4); confer with J. Baer re same (.1); confer with T. Freedman re plan revisions (.2); confer with M. Lewinstein re disclosure statement (.1); revise voting procedures (1.3); confer with D. Rosenbloom and T. Freedman re plan releases and Fresenius (.4); confer with A. Krieger re comments to plan and plan documents (.6); revise plan per comments from client (.8); correspond with J. Baer and D. Boll re same (.2). |
| 11/5/2008 | Christopher T Greco | 0.60 | Review plan amendment re treatment of executory contracts (.5); correspond with C. Bruens re same (.1). |
| 11/5/2008 | Marc Lewinstein | 5.60 | Revise disclosure statement (5.0); confer with R. Senftleben re retained causes of action (.3); confer with J. Baer re disclosure statement and plan revisions (.3). |
| 11/5/2008 | Deanna D Boll | 3.60 | Edit plan. |
| 11/5/2008 | Andres C Mena | 0.50 | Confer re deferred purchase agreement issues with T. Christopher. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2008 | Janet S Baer | 8.80 | Revise draft disclosure statement to add all parties' comments and confer re same (7.0); confer with M. Lewinstein re disclosure statement (.6); review disclosure statement and prepare transmittal re same (1.2). |
| 11/5/2008 | Thomas W Christopher | 1.50 | Review revised drafts of PD deferred purchase agreement and joint share issuance agreement (.8); confer with N. Gellner re same (.4); confer with T. Freedman re same (.3). |
| 11/5/2008 | Noah J Gellner | 3.00 | Revise and distribute corporate documents (2.5); confer with T. Christopher re same (.5). |
| 11/5/2008 | Lisa G Esayian | 2.50 | Review Sealed Air's revisions to disclosure statement (.3); review letter from Royal's counsel re multiple issues re plan's treatment of Royal (.5); review Royal settlement (.5); draft correspondence to ACC's and FCR's counsel and client re Royal issues (.5); review correspondence from ACC's counsel, FCR's counsel and F. Zaremby and J. Posner re Royal issues (.7) |
| 11/5/2008 | Theodore L Freedman | 12.00 | Draft plan and disclosure statement amendments (4.5); confer with C. Bruens, J. Baer and D. Boll re plan and disclosure statement amendments (2.5); prepare for and attend conference re transactional documents (3.5); confer with D. Rosenbloom (1.5). |
| 11/5/2008 | Deborah L Bibbs | 0.20 | Review Libby claimants' objection to disclosure statement. |
| 11/6/2008 | Rashad W Evans | 4.00 | Confer with C. Bruens (.5); review disclosure statement hearing transcript (3.5). |
| 11/6/2008 | Craig A Bruens | 7.70 | Confer with R. Evans re revisions to notices and pending projects (.3); revise solicitation notices and proposed order (1.2); confer with M. Lewinstein re plan changes (.1); revise provisional ballot (.3); revise post-petition interest notice (.4); confer with T. Freedman re equity Committee comments (.1); review plan re same (.7); confer with K. Martorana re same (.1); revise forms of ballots to conform to plan changes (1.8); confer with N. Coco re plan releases (.1); confer with T. Freedman re same (.1); confer with T. Freedman re Fresenius (.1); confer with D. Klauder re same (.2); confer with N. Coco re Fresenius release (.1); correspond with D. Klauder re same (.5); review Fresenius settlement agreement and settlement order (.6); revise plan and correspond with N. Coco re same (.5); revise confirmation hearing notice and publication notice (.5). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2008 | Christopher T Greco | 1.20 | Correspond with C. Bruens re treatment of executory contracts (.2); correspond with J. McFarland re same (.2); correspond with C. Bruens re outstanding plan and disclosure statement amendment items (.2); review draft solicitation and disclosure statement materials distributed by C. Bruens (.6). |
| 11/6/2008 | Marc Lewinstein | 1.80 | Revise disclosure statement objections chart (.8); confer with R. Finke re retained causes of action (.2); revise disclosure statement (.8). |
| 11/6/2008 | Janet S Baer | 3.40 | Review correspondence re revised disclosure statement and plan (.8); confer with Royal re insurance-related issues (.3); correspond re disclosure statement revisions (1.2); correspond re procedures, status and filings for 11/10 (.8); confer with T. Freedman re same (.3). |
| 11/6/2008 | Thomas W Christopher | 3.40 | Review Orrick issues list (1.2); confer with T. Freedman and J. McFarland re same (1.2); confer with T. Freedman and R. Frankel re open issues (.5); confer with T. Freedman and M. Shelnitz re same (.5). |
| 11/6/2008 | David M Bernick, P.C. | 0.80 | Confer with M. Shelnitz re plan status. |
| 11/6/2008 | Lisa G Esayian | 1.00 | Reply to correspondence from Maryland Casualty's counsel re plan Exhibit (.2); reply to correspondence from J. Posner and R. Wyron re plan's treatment of certain Royal policies (.8). |
| 11/6/2008 | Theodore L Freedman | 9.50 | Revise plan re PD issues (2.5); confer with J. McFarland and T. Christopher on PI documents (2.0); confer re Fresenius with counsel and US Trustee (1.5); confer with Frankel and follow up re same (3.5). |
| 11/6/2008 | Andrew R Running | 1.60 | Review correspondence from F. Zaremby, J. Posner and R. Horkovich re insurance issues (.6); continue revising ZAI claim accrual legal research memo (1.0). |
| 11/7/2008 | Rashad W Evans | 0.80 | Prepare for and participate in team conference re disclosure statement issues. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/7/2008 | Craig A Bruens | 6.40 | Review disclosure statement hearing transcript (.8); correspond with Creditors' Committee re plan documents (.4); confer with T. Freedman re same (.3); confer with T. Freedman re plan and disclosure statement (.9); confer with T. Freedman, P. Bentley, K. Martorana re plan issues (.2); revise plan re Fresenius release (.4); confer with J. Baer, T. Freedman, C. Greco, M. Lewinstein and D. Boll re revisions (.6); revise confirmation procedures order (.5); confer with R. Finke and C. Finke re Fresenius (.4); confer with J. Baer and C. Greco re filing amended documents (.2); confer with T. Freedman re Montana correspondence (.1); review solicitation procedures re same (.6); review revised plan and disclosure statement (1.0). |
| 11/7/2008 | Christopher T Greco | 4.90 | Confer with T. Freedman and C. Bruens re solicitation procedures revisions (.6); confer with C. Bruens re amendments to plan, disclosure statement and solicitation procedures (.7); prepare for filing of amendments to plan, disclosure statement and solicitation procedures (1.8); correspond with K. Makowski re same (.1); review comments to amendments from objectors (1.2); confer with K&E team re tasks to be completed (.5). |
| 11/7/2008 | Marc Lewinstein | 1.80 | Confer with K&E plan team (.8); revise disclosure statement objection chart (1.0). |
| 11/7/2008 | Deanna D Boll | 1.20 | Edit plan documents. |
| 11/7/2008 | Janet S Baer | 5.80 | Review draft plan with current updates from client (.5); correspond re various plan and disclosure statement issues (1.2); confer with plan team re plan and disclosure statement issues and coordination of same (.6); review Royal correspondence and correspondence from Horkovich and L. Esayian re same (.7); review retained causes of action lists (.3); review draft notice for plan materials and provide comments re same (.5); review GUC comments and prepare correspondence re same (.5); review all responses to disclosure statement objections and prepare notes re same (1.5). |
| 11/7/2008 | Thomas W Christopher | 2.10 | Draft memorandum re negative covenant issues (1.4); confer with T. Freedman re same (.3); correspond with working group re same (.4). |
| 11/7/2008 | James L Baribeau | 3.40 | Prepare draft of guarantee agreement re PD trust. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2008 | David M Bernick, P.C. | 3.00 | Confer with ACC counsel re Libby objections and preparation. |
| 11/7/2008 | Lisa G Esayian | 6.00 | Review Sealed Air comments to proposed PD CMO and amended order (.3); correspond with S. Baena re same (.5); review S. Baena correspondence re overall status re PD issues (.2); review plan Exhibit (schedule of all insurance policies) per various insurers' comments (.5); confer with T. Freedman and K&E team re current disclosure statement issues (.8); correspond with ACC's and FCR's counsel re issues raised by Royal Indemnity (.7); confer with R. Wyron, R. Horkovich and J. Posner re Royal issues (1.0); confer with T. Schiavoni re same (1.5); draft correspondence to T. Freedman re same (.5). |
| 11/7/2008 | Theodore L Freedman | 7.00 | Confer re Libby issues with N. Finch, P. Lockwood and D. Bernick (1.5); confer with C. Bruens on GUC treatment issues (1.0); confer with various counsel on disclosure statement objections (2.9); confer with C. Bruens and C. Greco re same (1.6). |
| 11/7/2008 | Barbara M Harding | 1.40 | Prepare for conference with ACC and D. Bernick (.4); confer with D. Bernick and ACC re Libby objection issues (1.0). |
| 11/7/2008 | Andrew R Running | 1.10 | Prepare for and participate in conference with R. Horkovich, N. Finch, A. McMillin, J. Hughes, J. Posner and F. Zaremby re document request list for trust cooperation agreement (.8); confer with J. Hughes re same (.2); confer with T. Freedman re same (.1). |
| 11/7/2008 | Deborah L Bibbs | 5.60 | Review and incorporate information re motions, responses, objections and hearing testimony pertaining to exclusivity, disclosure statement and confirmation issues. |
| 11/8/2008 | Craig A Bruens | 1.50 | Draft excerpt re Fresenius for disclosure statement (.3); correspond with Creditors' Committee (.7); review Montana correspondence re solicitation procedures and transcript re same (.5). |
| 11/8/2008 | Deanna D Boll | 1.40 | Analyze plan issues and correspond with K&E team re same. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2008 | Lisa G Esayian | 3.20 | Draft correspondence to CNA's counsel re plan Exhibit 5 (.3); draft correspondence to P. Lockwood, R. Wyron, R. Horkovich and T. Freedman re status of Royal indemnity issues (1.0); correspond with R. Wyron re same (.4); revise plan Exhibit 5 for filing (.5); correspond with J. Posner re plan Exhibit 5 (.5); correspond with R. Wyron re certain proposed revisions to disclosure statement language re primary insurance coverage (.5). |
| 11/8/2008 | Theodore L Freedman | 2.50 | Review plan documents (.8); revise plan and disclosure statement (1.7). |
| 11/9/2008 | Craig A Bruens | 3.60 | Confer with T. Freedman, J. Baer, D. Boll, C. Greco, M. Lewinstein re revisions to disclosure statement, plan and voting procedures (1.1); analyze and revise voting procedures and exhibits to confirmation procedures motion (2.0); review correspondence re same (.5). |
| 11/9/2008 | Christopher T Greco | 1.30 | Confer with T. Freedman and K&E team re Nov. 10 filing (.9); review notice of filing (.2); review related correspondence (.2). |
| 11/9/2008 | Marc Lewinstein | 3.10 | Revise disclosure statement (2.0); confer with K&E team and J. Baer re same (1.1). |
| 11/9/2008 | Deanna D Boll | 3.20 | Edit plan and correspond with GUCs and K&E team re same. |
| 11/9/2008 | Janet S Baer | 3.70 | Review materials in preparation for team conference re disclosure statement objections (.5); participate in team conference re same (1.3); prepare follow up correspondence re same (.7); review revised TDP and follow up re PI issues for disclosure as per Libby claimants (1.2). |
| 11/9/2008 | Thomas W Christopher | 0.80 | Review correspondence with H. LeForce, M. Shelnitz and P. Zilly re negative covenant issues. |
| 11/9/2008 | Lisa G Esayian | 1.30 | Confer with T. Freedman and team re status of various objections and re materials to be filed 11/10/08 (.8); prepare materials for T. Freedman and J. Baer for 11/10/08 filing (.5). |
| 11/9/2008 | Theodore L Freedman | 4.00 | Confer re plan and disclosure statement (1.5); review documents and respond to correspondence re plan documents (2.5). |
| 11/10/2008 | Rashad W Evans | 9.50 | Prepare solicitation materials. |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2008 | Craig A Bruens | 10.90 | Confer with T. Freedman and J. Baer re plan and disclosure statement (.2); confer with D. Turetsky re comments to TDP (.1); assist in finalizing solicitation procedures, notices and ballots, and plan and disclosure statement for filing (3.0); analyze and address disclosure statement voting issues (.5); revise voting procedures re same (1.0); confer with T. Freedman re voting procedures (.3); confer with T. Freedman re voting, disclosure statement, impairment, including conference with J. Baer (partial) and R. Finke (partial) re same (.5); confer with D. Boll re changes to plan (.4); review and revise plan and voting procedures (3.3); confer with M. Phillips re bank claims and voting (.1); confer with T. Freedman re same (.1); confer with R. Evans re voting procedures (.5); confer with M. Lewinstein re disclosure statement (.2); confer with D. Turetsky re comments to plan (.1); revise class 9 ballot and notices (.6). |
| 11/10/2008 | Christopher T Greco | 9.30 | Coordinate and prepare for filing revised disclosure statement objection chart, blackline of disclosure statement, blackline of plan, amendments to Exhibit book and amendments to solicitation and confirmation procedures (8.5); correspond with local counsel re same (.8). |
| 11/10/2008 | Marc Lewinstein | 9.10 | Confer with J. Baer re disclosure statement and disclosure statement objection chart (.2); revise disclosure statement and disclosure statement objection chart (7.5); revise retained causes of action Exhibit (1.4). |
| 11/10/2008 | Deanna D Boll | 8.30 | Edit plan and plan-related documents. |
| 11/10/2008 | Andres C Mena | 1.10 | Attend coordination conference with T. Christopher and T. Freedman (.5); confer re revisions to corporate documents with J. Baribeau (.6). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2008 | Janet S Baer | 9.90 | Confer with M. Lewinstein re disclosure statement objection chart issues (.6); review all pending disclosure and plan issues and prepare chart re same (.5); correspond re revised disclosure statement and plan (.8); confer with C. Greco re same (.4); review and respond to comments/disputes re plan and disclosure statement (.6); review PD FCR objection (.2); revise disclosure statement objection chart (3.5); review Finch confirmation CMO and memo (.3); confer with plan team re plan and disclosure statement issues (.8); review revised disclosure statement and further revise same (2.2). |
| 11/10/2008 | Thomas W Christopher | 2.20 | Prepare for and participate in conference with A. Mena and T. Freedman re revisions to corporate documents (1.2); confer further with A. Mena following same (.5); review selected provisions of deferred purchase agreement (.5). |
| 11/10/2008 | James L Baribeau | 1.20 | Confer with A. Mena re corporate documents (.6); review documents re same (.6). |
| 11/10/2008 | Lisa G Esayian | 1.20 | Reply to correspondence from R. Wyron re insurance-related issues for disclosure statement (.5); confer with T. Freedman re Royal issues (.3); draft correspondence to T. Schiavoni re same (.4). |
| 11/10/2008 | Theodore L Freedman | 10.00 | Confer with C. Bruens, C. Greco and client re edits to chart, disclosure statement and plan (4.5); draft revisions to chart and plan (5); confer with T. Christopher and A. Mena re transactional documents (.5). |
| 11/10/2008 | Eric F Leon | 0.30 | Draft insert for disclosure statement. |
| 11/10/2008 | Barbara M Harding | 0.60 | Review draft CMO and draft correspondence to D. Bernick re same. |
| 11/10/2008 | Andrew R Running | 1.80 | Draft revised document request list for trust cooperation agreement and forward to client for comments. |
| 11/10/2008 | Deborah L Bibbs | 1.70 | Review docket re PD Committee's supplemental limited objection to debtors' motion re disclosure statement (1.1); review objections to disclosure statement (.6). |
| 11/11/2008 | Rashad W Evans | 2.00 | Review disclosure statement Exhibit and objections. |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2008 | Craig A Bruens | 2.50 | Correspond re bank debt lenders (.4); review Sealed Air comments to plan documents (.2); review objections filed (1.2); review prior disclosure statement hearing transcript (.3); review and draft comments to solicitation notice (.4). |
| 11/11/2008 | Christopher T Greco | 0.60 | Correspond with D. Turetsky re plan and disclosure statement (.3); correspond with M. Araki re status of solicitation (.2); correspond with J. O'Neill re email list (.1). |
| 11/11/2008 | Shaun Booth | 3.00 | Monitor case docket for objection filings. |
| 11/11/2008 | Deanna D Boll | 5.30 | Analyze plan-related issues and objections and edit plan-related documents re same. |
| 11/11/2008 | Andres C Mena | 1.10 | Review and revise deferred purchase agreement per latest set of comments (.8); confer with J. Baribeau re same (.3). |
| 11/11/2008 | Janet S Baer | 2.10 | Confer with client on weekly status call (.6); review Finch CMO and confer re same (.4); confer with T. Freedman and C. Bruens re B of A claim and related issues (.4); correspond re B of A claims issues (.3); review Seaton correspondence re indirect trust claims treatment and related issues and prepare correspondence re same (.4). |
| 11/11/2008 | James L Baribeau | 3.30 | Prepare revised drafts of corporate documents (3.1); confer with A Mena re same (.2). |
| 11/11/2008 | David M Bernick, P.C. | 1.00 | Confer with M. Shelnitz re plan and ZAI. |
| 11/11/2008 | Lisa G Esayian | 5.30 | Review Royal's brief objecting to disclosure statement and proposed disclosure statement revisions (1.2); confer with T. Freedman re same (.3); draft proposed disclosure statement language re Royal issues (.7); revise Exhibit 5 re Royal (.5); confer with Royal's counsel (1.0); draft correspondence to P. Lockwood, R. Wyron, R. Horkovich and T. Freedman re same (.4); reply to correspondence from R. Wyron and R. Horkovich re same (.3); confer with J. Baer re questions from Kaneb re potential issues (.2); review relevant plan provisions re same (.5); correspond with J. Baer re same (.2). |
| 11/11/2008 | Theodore L Freedman | 3.50 | Confer with client on revisions to plan and disclosure statement (3.0); confer with M. Shelnitz re Libby issues (.5). |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2008 | Andrew R Running | 1.00 | Confer with J. Hughes, F. Zaremby and J. Posner re further revisions to document request list for trust cooperation agreement (.5); prepare revised draft of same (.5). |
| 11/12/2008 | Rashad W Evans | 1.20 | Revise post-petition interest notice. |
| 11/12/2008 | Craig A Bruens | 5.60 | Review and revise plan, disclosure statement and voting procedures to address comments (1.0); confer with A. Krieger re Creditors' Committee comments (.6); revise notices and ballots (.4); confer with T. Freedman and J. Baer re responses to supplemental objections (.5); confer with D. Turetsky re Sealed Air comments (.1); confer with R. Finke re post-petition interest (.2); revise post-petition interest plan provision (1.2); confer with D. Klauder re plan releases (.1); revise non-voting notice in relation to employee claims (.8); revise proposed order (.5); confer with F. Monaco re supplemental objection (.2). |
| 11/12/2008 | Christopher T Greco | 0.40 | Review correspondence from T. Freedman re confirmation issues (.2); review proposed changes circulated by D. Turetsky (.2). |
| 11/12/2008 | Marc Lewinstein | 1.00 | Revise Exhibit 19. |
| 11/12/2008 | Shaun Booth | 2.70 | Review and organize plan-related document for attorney review. |
| 11/12/2008 | Deanna D Boll | 6.40 | Edit plan and disclosure statement and review open issues re same. |
| 11/12/2008 | Andres C Mena | 1.20 | Confer with T. Christopher re outstanding EBITDA text issues (.2); prepare revisions (1.0). |
| 11/12/2008 | Janet S Baer | 4.80 | Confer re outstanding objection issues (.5); correspond re same (2.5); prepare correspondence on numerous disclosure issues (.8); confer with T. Freedman and R. Finke re disclosure statement issues (.4); confer with J. Hughes re National Union and B of A issues (.3); review Royal objection and confer with L. Esayian re same (.3). |
| 11/12/2008 | Thomas W Christopher | 2.20 | Review and revise draft of deferred purchase agreement (1.6); confer with A. Mena re same (.6). |
| 11/12/2008 | James L Baribeau | 0.80 | Review correspondence re revisions to deferred payment agreement and revise draft of same. |
| 11/12/2008 | David M Bernick, P.C. | 1.80 | Confer with T. Freedman re disclosure statement issues and follow up re same. |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2008 | Lisa G Esayian | 4.00 | Correspond with R. Wyron and R. Horkovich re Royal issues (1.0); reply to correspondence from R. Horkovich re settlement demands (.3); address Royal issues (2.0); draft correspondence to P. Koepff and T. Schiavoni re plan proponents' revised disclosure statement language (.7). |
| 11/12/2008 | Theodore L Freedman | 7.50 | Review Royal objections (1.0); confer with D. Bernick and review Bank of America, Maryland Casualty objections (4.5); review Libby objections (2.0). |
| 11/12/2008 | Andrew R Running | 0.50 | Draft correspondence to ACC and FCR re trust document request list (.4); correspond with J. Hughes re same (.1). |
| 11/13/2008 | Craig A Bruens | 0.30 | Confer with F. Monaco re supplemental objection. |
| 11/13/2008 | Christopher T Greco | 0.20 | Correspond with L. Esayian re Exhibit 5. |
| 11/13/2008 | Marc Lewinstein | 1.10 | Revise disclosure statement (.8); correspond with C. Bruens re Exhibit 19 (.3). |
| 11/13/2008 | Shaun Booth | 2.50 | Monitor and retrieve disclosure statement objections from case docket. |
| 11/13/2008 | Deanna D Boll | 5.70 | Edit plan and plan-related documents and confer with K&E team re same. |
| 11/13/2008 | Janet S Baer | 3.70 | Review and revise various portions of disclosure statement and plan and prepare correspondence re same. |
| 11/13/2008 | Lisa G Esayian | 5.00 | Review Royal's response and additional proposed disclosure statement language re Royal issues and proposed notice of withdrawal (.5); reply to correspondence from ACC's and FCR's counsel, Royal's counsel and J. Baer and T. Freedman re same (3.0); revise plan Exhibit 5 for filing 11/13/08 (.8); review final disclosure statement language re Royal (.4); correspond with Royal re same (.3). |
| 11/13/2008 | Andrew R Running | 0.30 | Confer with M. Dierkes re ZAI claim accrual legal research. |
| 11/13/2008 | Deborah L Bibbs | 0.70 | Review amendments to disclosure statement and revised exhibits. |
| 11/14/2008 | Christopher T Greco | 1.70 | Confer with plan proponents re plan and disclosure statement (1.5); correspond with M. Araki re same (.2). |
| 11/14/2008 | Shaun Booth | 3.00 | Review and organize disclosure statement and plan-related materials for attorney review. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2008 | Janet S Baer | 3.00 | Confer with ACC/FCR re disclosure statement issues (1.5); confer with ACC/FCR and Scotts re issues (1.0); correspond re same (.5). |
| 11/14/2008 | Lisa G Esayian | 4.80 | Address Royal disclosure statement issues (.8); confer with plan proponents' counsel re insurance issues (1.5); confer with T. Schiavoni to resolve disclosure statement language re Royal issues (.5); confer with various insurers' counsel after hearing (.5); confer with plan proponents re insurance issues arising out of disclosure statement hearing (1.0); reply to correspondence from various insurers re plan Exhibit 5 (.5). |
| 11/14/2008 | Andrew R Running | 1.50 | Revise and supplement ZAI claim accrual research memo. |
| 11/16/2008 | David M Bernick, P.C. | 1.30 | Confer with T. Freedman re plan issues. |
| 11/16/2008 | Lisa G Esayian | 1.80 | Address insurer indemnity issues (1.0); correspond with J. Posner re same (.4); correspond with J. Baer re certain plan and disclosure statement language re insurance issues requested by plan proponents (.4). |
| 11/16/2008 | Theodore L Freedman | 1.00 | Confer with D. Bernick on roadmap for confirmation. |
| 11/17/2008 | Rashad W Evans | 2.20 | Revise voting procedures. |
| 11/17/2008 | Christopher T Greco | 0.30 | Confer with T. Freedman re new effective date condition (.1); correspond with A. Sanders re address info (.1); correspond with D. Boll re same (.1). |
| 11/17/2008 | Marc Lewinstein | 1.80 | Revise disclosure statement (1.5); revise retained causes of action Exhibit (.3). |
| 11/17/2008 | Deanna D Boll | 5.20 | Edit plan and disclosure statement and review open issues re same. |
| 11/17/2008 | Andres C Mena | 0.50 | Review latest deferred purchase agreement draft (.2); coordinate comments with J. Baribeau (.3). |
| 11/17/2008 | Janet S Baer | 2.70 | Revise plan and disclosure statement after hearing (1.5); confer with S. Smith and M. Shelnitz re status of case and disclosure issues (.4); prepare correspondence re plan and disclosure statement charges as a result of hearing (.5); confer re same (.3). |
| 11/17/2008 | Thomas W Christopher | 2.60 | Confer with A. Mena and T. Freedman re deferred purchase agreement (PI) (.3); review and revise same (2.3). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2008 | James L Baribeau | 0.40 | Confer with A. Mena re revisions to deferred payment agreement (.2); revise draft of same (.2). |
| 11/17/2008 | Lisa G Esayian | 1.50 | Confer with J. Posner re insurer indemnity claims (.5); reply to correspondence from W. Sparks re Royal issues (.3); correspond with ACC's and FCR's counsel re insurance issues related to plan Exhibit 5 (.7). |
| 11/17/2008 | Theodore L Freedman | 5.00 | Review TDP on issues related to lender claims (1.5); review and revise disclosure statement (3.5). |
| 11/18/2008 | Craig A Bruens | 1.00 | Review correspondence and documents relating to plan and disclosure statement issues. |
| 11/18/2008 | Christopher T Greco | 0.60 | Correspond with L. Esayian re Exhibit 21 (.2); correspond with J. Baer re same (.1); review correspondence in connection with CMO conference (.3). |
| 11/18/2008 | Marc Lewinstein | 0.30 | Revise disclosure statement. |
| 11/18/2008 | Carrie L Wildfong | 1.10 | Prepare plan materials for reference binder. |
| 11/18/2008 | Deanna D Boll | 4.20 | Edit plan and disclosure statement and review open issues re same. |
| 11/18/2008 | Janet S Baer | 2.60 | Review B of A correspondence and respond re same (.7); confer with T. Freedman re plan and disclosure statement issues (.7); correspond re disclosure issues (1.2). |
| 11/18/2008 | Thomas W Christopher | 1.00 | Continue reviewing and revising drafts of corporate documents. |
| 11/18/2008 | Lisa G Esayian | 2.70 | Confer with R. Wyron and R. Horkovich re plan and Exhibit 5 insurance issues (.5); draft correspondence to T. Freedman re same (.3); review additional Royal requested disclosure statement revisions (.2); reply to same (.4); reply to correspondence from various insurers' counsel re plan's treatment of insurance policies (.6); confer with J. Gibbons re plan's treatment of Century's settled insurance policies (.4); revise plan Exhibit 5 (.3). |
| 11/18/2008 | Theodore L Freedman | 5.00 | Confer with P. Lockwood (.5); follow up on Lockwood amendment (.5); confer with R. Wyron (.5); revise plan (3.5). |
| 11/18/2008 | Andrew R Running | 1.20 | Confer with J. Posner re AIG correspondence (.2); prepare correspondence to R. Horkovich re same (.3); revise ZAI claim accrual memo (.7). |
| 11/18/2008 | Deborah L Bibbs | 3.70 | Review disclosure statements and plan precedent documentation. |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2008 | Craig A Bruens | 4.50 | Confer with T. Freedman and client re plan (.8); confer with T. Freedman, P. Zilly re plan issues (.2); confer with T. Freedman and C. Greco re same (.3); revise plan treatment re postpetition interest and correspond with J. Baer re same (.6); review PD term sheet (.4); analyze issues re same (.3); confer with R. Evans re solicitation revisions (.3); confer with J. Baer re voting procedures (.2); confer with A. Krieger re plan comments (.2); revise plan re same (.3); review draft CMO (.3); review and revise voting procedures (.6). |
| 11/19/2008 | Christopher T Greco | 1.60 | Confer with client re weekly update (1.2); confer with T. Freedman and P. Zilly (.2); confer with T. Freedman re outstanding issues (.2). |
| 11/19/2008 | Marc Lewinstein | 1.70 | Revise disclosure statement. |
| 11/19/2008 | Deanna D Boll | 3.20 | Edit and revise plan documents. |
| 11/19/2008 | Andres C Mena | 1.20 | Revise guarantee and share issuance agreement and coordinate with J. Baribeau re same. |
| 11/19/2008 | Janet S Baer | 6.20 | Confer with client re status (.8); correspond re disclosure and CMO issues (1.7); coordinate conference re same (.3); confer with numerous parties re disclosure statement issues (.6); review 11/19 disclosure statement changes and further revise same (.9); revise A. Krieger plan comments (.3); review comments, respond and confer with T. Freedman re same (.8); prepare COC with new disclosure filings (.8). |
| 11/19/2008 | Thomas W Christopher | 2.10 | Review and revise draft registration rights agreement and confer with A. Mena re same. |
| 11/19/2008 | James L Baribeau | 3.40 | Review correspondence re comments to corporate documents (1.1); review and revise drafts of same (2.3). |
| 11/19/2008 | Lisa G Esayian | 3.00 | Draft updates re PD matters for disclosure statement (1.0); correspond with R. Horkovich and R. Wyron re revisions to Exhibit 5 re settling insurers (.5); review correspondence from R. Wyron re disclosure statement (.3); reply to correspondence from R. Wyron and R. Horkovich re same (.2); analyze issue re certain settled insurers (1.0). |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2008 | Theodore L Freedman | 7.50 | Revise plan and disclosure statement and confer with client re plan-related matters (3.5); confer re insurance-related issues, negotiations on disclosure statement language with indemnified carriers (2.0); address PD negotiations on plan (2.0). |
| 11/20/2008 | Rashad W Evans | 4.20 | Revise ballots (2.2); research plan issues (2.0). |
| 11/20/2008 | Craig A Bruens | 4.80 | Review draft CMO and alternate proposals (.8); participate in strategy conference with M. Shelnitz, D. Bernick, T. Freedman, J. Baer (.8); confer re proposed CMO with objecting parties (1.5); revise solicitation procedures and notices relating to same (1.7). |
| 11/20/2008 | Christopher T Greco | 3.00 | Confer with D. Bernick and T. Freedman re case management order (.7); prepare for same (.4); confer with parties in interest re case management order (1.5); correspond with J. Baer re Grace website (.1); review and revise certification of counsel for Nov. 21 filing (.3). |
| 11/20/2008 | LeMar Moore | 5.00 | Conduct and review research re confirmation issues. |
| 11/20/2008 | Marc Lewinstein | 1.30 | Revise disclosure statement (.3); confer with K&E team (1.0). |
| 11/20/2008 | Deanna D Boll | 3.50 | Confer with plan objectors re CMO and review issues re same (1.2); edit plan documents (2.3). |
| 11/20/2008 | Janet S Baer | 5.50 | Correspond re disclosure statement, plan and CMO (.8); confer with client re same and other related matters (.8); confer with all interested parties re confirmation CMO issues (1.8); revise CMO (1.0); prepare correspondence re same (.2); review correspondence re disclosure statement and plan issues (.6); confer with T. Freedman re indirect trust claims (.3). |
| 11/20/2008 | Thomas W Christopher | 1.30 | Review J. McFarland's comments to corporate documents (1.1); confer with A. Mena re same (.2). |
| 11/20/2008 | Lisa G Esayian | 7.00 | Confer re case management order for confirmation discovery (.8); confer with J. Posner re issues re Royal (.5); correspond with ACC and FCR's counsel re issues re Seaton/Unigard, Maryland Casualty and Exhibit 5 (1.0); review correspondence from M. Brown re additional proposed revisions for disclosure statement (.3); confer with M. Brown and T. Freedman re same (.8); analyze indemnity issues (2.0); reply to correspondence from T. Freedman re same (1.6). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2008 | Theodore L Freedman | 8.50 | Revise plan-related to PD (3.5); negotiate with indemnified carriers (2.0); confer re certain indirect claims (1.0); negotiate on ZAI (2.0). |
| 11/21/2008 | Rashad W Evans | 5.00 | Research re plan confirmation issues. |
| 11/21/2008 | Craig A Bruens | 7.50 | Confer with D. Bernick, T. Freedman, J. Baer re CMO (.5); confer with T. Freedman re feasibility (.3); review and analyze precedent re same (.5); review plan documents (.5); confer with C. Greco re filings for certificate of counsel (.5); confer with N. Coco re Fresenius release (.3); draft revision to same (.4); confer with T. Freedman and D. Bernick re Bank of America, including conference with counsel for same (.6); confer re plan CMO (.8); correspond with R. Finke and C. Finke re Fresenius (.3); confer with T. Freedman re status of plan, including conference with P. Lockwood re Libby (1.0); review blacklines for filing (.8); confer with D. Turetsky re Sealed Air (.2); confer with J. Baer re Exhibit 19 (.2); confer with M. Lewinstein re same (.1); analyze and review correspondence re Exhibit 19 (.5). |
| 11/21/2008 | Christopher T Greco | 5.60 | Confer with parties in interest re CMO (.6); confer with D. Bernick re CMO (.4); review revised CMO (.2); prepare for filing blackline of plan, blackline of disclosure statement and other plan-related documents (4.4). |
| 11/21/2008 | LeMar Moore | 6.00 | Renew case law re plan issues (4.0); begin drafting memo re same (2.0). |
| 11/21/2008 | Marc Lewinstein | 5.00 | Revise disclosure statement (3.8); confer with J. Baer re disclosure statement revisions (.2); confer with K&E team (1.0). |
| 11/21/2008 | Deanna D Boll | 6.40 | Edit and revise plan documents and confer and correspond with T. Freedman et al. re same. |
| 11/21/2008 | Janet S Baer | 9.90 | Confer with D. Bernick re confirmation CMO (.5); revise and restructure same (1.5); further confer re same (.5); further revise and prepare transmittal re same (.5); confer with B of A re claim (.5); correspond re disclosure statement and plan issues (.6); confer re same (.5); confer re CMO for confirmation (1.6); confer with co-proponents re outstanding plan and disclosure statement issues (.4); review final revisions to disclosure statement and finalize same for filing (1.8); prepare revised CMO and correspondence re same (1.5). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2008 | James L Baribeau | 2.20 | Correspond re corporate documents (.6); revise drafts of PI corporate documents re same (1.6). |
| 11/21/2008 | Noah J Gellner | 1.50 | Confer with T. Christopher re registration rights agreement (.3); revise same (1.2). |
| 11/21/2008 | Lisa G Esayian | 6.00 | Draft additional updates for disclosure statement re PD matters (.4); correspond with J. Posner re issues re certain insurer settlements (.6); review correspondence from Royal (.2); correspond with T. Freedman, R. Finke and W. Sparks re same (.2); confer with J. Posner re same (.3); confer with T. Freedman re indemnity issues (.3); analyze policy provisions and settlement agreements relevant to Scotts' claims (4.0). |
| 11/21/2008 | Theodore L Freedman | 5.20 | Confer with D. Bernick and J. Baer re plan modifications (1.2); negotiate with indemnified carriers and other parties contesting plan and disclosure statement language (4.0). |
| 11/22/2008 | Christopher T Greco | 0.50 | Correspond with D. Turetsky re plan, disclosure statement and TDP (.2); review correspondence re Nov. 21 filings (.3). |
| 11/22/2008 | LeMar Moore | 5.00 | Outline and begin drafting memo re plan and confirmation issues. |
| 11/23/2008 | LeMar Moore | 7.00 | Draft memo re plan and confirmation issues. |
| 11/23/2008 | Janet S Baer | 1.50 | Review correspondence re confirmation CMO (.4); revise same (.7); prepare correspondence and directions re same (.4). |
| 11/23/2008 | James L Baribeau | 3.20 | Review and revise drafts of PD and ZAI corporate documents. |
| 11/23/2008 | David M Bernick, P.C. | 2.30 | Revise CMO (1.0); address insurance issues for plan purposes (1.3). |
| 11/23/2008 | Lisa G Esayian | 3.00 | Analyze insurer indemnity issues (2.0); review correspondence from R. Horkovich re insurance discovery (.3); review additional settlement proposals from R. Horkovich to various insurers (.7). |
| 11/24/2008 | Rashad W Evans | 4.00 | Draft memo re confirmation issues (3.0); research classification issues (1.0). |
| 11/24/2008 | Craig A Bruens | 2.50 | Review issues concerning Exhibit 19 to the plan (.5); review and revise solicitation materials and updated drafts from R. Evans (.5); review CMO and revised documents (1.5). |
| 11/24/2008 | LeMar Moore | 3.00 | Review and revise memo re confirmation issues. |
| 11/24/2008 | Marc Lewinstein | 0.20 | Revise disclosure statement. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2008 | Deanna D Boll | 4.30 | Draft PD trust agreement. |
| 11/24/2008 | Janet S Baer | 5.00 | Review and revise CMO and confer re disclosure statement issue (3.5); confer with ACC and FCR re same (1.5). |
| 11/24/2008 | Brian T Stansbury | 0.20 | Confer with E. Leibenstein re DPT analysis. |
| 11/24/2008 | Lisa G Esayian | 0.80 | Reply to correspondence from T. Freedman re disclosure statement language proposed by Libby claimants and Royal's objection (.3); reply to correspondence from D. Bernick re indemnity issues (.5). |
| 11/24/2008 | Andrew R Running | 1.70 | Revise draft legal research outline re ZAI claim accrual issues (1.5); review correspondence from R. Horkovich, J. Posner and F. Zaremby re insurance issues (.2). |
| 11/25/2008 | Rashad W Evans | 5.50 | Confer with team re confirmation issues (2.5); edit memo re plan issues (3.0). |
| 11/25/2008 | Craig A Bruens | 5.60 | Research insurer objections and recent precedent re same (.6); review PD documents (.2); analyze PD voting issues (.4); correspond re Exhibit 19 (.3); revise voting procedures re US ZAI settlement (.5); review materials relating to Bank of America claims (1.2); confer with team (1.3); confer with R. Evans and C. Greco re pending projects (.4); confer with L. Sinanyan re Bank of America (.4); review correspondence re same (.3). |
| 11/25/2008 | Christopher T Greco | 3.00 | Confer with D. Bernick re tasks to be completed (1.3); confer with L. Sinanyan and C. Bruens re Bank of America (.4); correspond with R. Lapidario re same (.1); review materials in connection with same (.2); confer with C. Bruens re insurance-related issues (.5); confer with C. Bruens re case tasks (.3); correspond with D. Bernick re Maryland Casualty (.2). |
| 11/25/2008 | Marc Lewinstein | 1.30 | Confer with K&E team re status on disclosure statement and plan issues. |
| 11/25/2008 | Deanna D Boll | 4.80 | Edit and revise PD trust documents and analyze ZAI settlement term sheet. |
| 11/25/2008 | Janet S Baer | 1.70 | Participate in K&E team conference re plan issues (1.0); correspond re CMO issues (.3); confer re same and disclosure issues (.4). |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/2008 | Thomas W Christopher | 1.10 | Correspond with T. Freedman, A. Mena and J. Baribeau re PD and ZAI documents and next steps (.4); confer with T. Freedman and J. Baribeau re same (.7). |
| 11/25/2008 | Brian T Stansbury | 1.20 | Confer with T. Friedman, D. Boll, B. Harding, J. Baer, A. Running re plan confirmation issues. |
| 11/25/2008 | David M Bernick, P.C. | 2.00 | Prepare for and participate in team conference re plan. |
| 11/25/2008 | Lisa G Esayian | 5.00 | Address issues re Seaton/One Beacon indemnity issues (1.0); confer with D. Bernick re insurance and other current issues (1.3); analyze BNSF insurance issues (1.2); confer with P. Mahaley re certain insurance policies (.5); confer with P. Lockwood, R. Wyron and R. Horkovich re Exhibit 5 (1.0). |
| 11/25/2008 | Theodore L Freedman | 5.50 | Confer with client and Blackstone on plan-related issues (2.5); prepare for and participate in conference on modifications to disclosure statement (3.0). |
| 11/25/2008 | Scott A McMillin | 1.00 | Prepare for and participate in conference re Libby objections to plan and disclosure statement. |
| 11/25/2008 | Andrew R Running | 1.30 | Confer with D. Bernick and plan team. |
| 11/26/2008 | Christopher T Greco | 0.40 | Correspond with L. Esayian re insurance claims (.2); correspond with M. Araki re same (.1); review notes re same (.1). |
| 11/26/2008 | Deanna D Boll | 3.70 | Edit and revise PD plan documents. |
| 11/26/2008 | Janet S Baer | 1.70 | Correspond re insurer discovery (.8); confer with D. Rooney and F. Zaremby re discovery issues (.6); prepare further correspondence re same (.3). |
| 11/26/2008 | Thomas W Christopher | 0.50 | Confer with T. Freedman re status of corporate documents and related issues. |
| 11/26/2008 | James L Baribeau | 3.10 | Review and revise drafts of PD and ZAI corporate documents (1.9); prepare draft of ZAI guarantee agreement (1.2). |
| 11/26/2008 | Lisa G Esayian | 3.80 | Correspond with J. Baer re BNSF issues (.3); assemble insurer indemnity materials for D. Bernick (1.0); review correspondence among BNSF, insurers and client (.7); analyze coverage and indemnity issues re BNSF (1.3); review insurers' requests for admission and document requests (.5). |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2008 | Janet S Baer | 3.00 | Revise confirmation CMO and prepare transmittal re same (.8); review insurer discovery and protective order information for discovery issues (.8); prepare confidentiality agreement and transmittal re same (.8); further revise CMO (.3); review correspondence from T. Freedman re outstanding disclosure statement issues (.3). |
| 11/28/2008 | Lisa G Esayian | 1.00 | Provide comments to J. Baer re revised draft CMO (.5); confer with J. Baer re insurance discovery issues (.5). |
| 11/28/2008 | Theodore L Freedman | 2.50 | Draft memorandum on current open disclosure statement issues. |
| 11/28/2008 | Andrew R Running | 0.40 | Correspond with J. Hughes, F. Zaremby and J. Baer re insurer document requests. |
| 11/29/2008 | Christopher T Greco | 0.20 | Review correspondence from T. Freedman re outstanding plan and disclosure statement insurance issues. |
| 11/29/2008 | Lisa G Esayian | 0.30 | Review T. Freedman's correspondence re plan insurance issues. |
| 11/30/2008 | Christopher T Greco | 0.70 | Draft correspondence to R. Lapidario re Bank of America letters of credit (.4); review correspondence from R. Lapidario re same (.1); review same (.2). |
| 11/30/2008 | Lisa G Esayian | 0.30 | Provide comments to J. Baer re draft confidentiality agreement. |
|  | Total: | 786.30 |  |

A-53

**<u>Matter 38 - Employment Applications, Others - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/17/2008 | Joy L Monahan | 0.70 | Confer with J. Baer re ordinary course professional issues (.2); correspond with D. Metcalf re same (.2); review and analyze OCP affidavit (.2); correspond with J. O'Neill re filing of same (.1). |
| 11/24/2008 | Joy L Monahan | 0.20 | Correspond with C. Finke and J. Baer re ordinary course professional issues. |
| | Total: | 0.90 | |

A-54

## **Matter 41 - Tax Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2008 | Todd F Maynes, P.C. | 1.50 | Revise opinion re Section 468(b). |
| | Total: | 1.50 | |

K&E 13886366.2

### Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/30/2008 | David M Bernick, P.C. | 1.50 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 10/27/2008 | David M Bernick, P.C. | 1.50 | Travel from New York, NY to Pittsburgh, PA for omnibus hearing (billed at half time). |
| 11/11/2008 | Elli Leibenstein | 1.50 | Travel from Chicago, IL to New York, NY for expert conference re ZAI claims (billed at half time). |
| 11/12/2008 | Christopher T Greco | 1.50 | Travel from New York, NY to Pittsburgh, PA for hearing (billed at half time). |
| 11/12/2008 | Kimberly K Love | 2.50 | Travel from Chicago, IL to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 11/12/2008 | Maria D Gaytan | 2.50 | Travel from Chicago, IL to Pittsburgh, PA for hearing (billed at half time). |
| 11/12/2008 | Janet S Baer | 1.50 | Travel from Chicago, IL to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 11/12/2008 | Elli Leibenstein | 1.50 | Return travel from New York, NY to Chicago, IL from conference with expert (billed at half time). |
| 11/13/2008 | Craig A Bruens | 2.30 | Travel from New York, NY to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 11/14/2008 | Craig A Bruens | 2.00 | Return travel to New York, NY from Pittsburgh, PA after disclosure statement hearing (billed at half time). |
| 11/14/2008 | Christopher T Greco | 4.20 | Return travel from Pittsburgh, PA to New York, NY after disclosure statement hearing (weather-related travel delay) (billed at half time). |
| 11/14/2008 | Kimberly K Love | 2.30 | Return travel to Chicago, IL from Pittsburgh, PA after disclosure statement hearing (billed at half time). |
| 11/14/2008 | Maria D Gaytan | 2.40 | Return travel to Chicago, IL from Pittsburgh, PA after disclosure statement hearing (billed at half time). |
| 11/14/2008 | Janet S Baer | 1.70 | Return travel to Chicago, IL from Pittsburgh, PA after disclosure statement hearing (billed at half time). |
| 11/14/2008 | Lisa G Esayian | 1.50 | Travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 11/23/2008 | Christopher T Greco | 2.30 | Travel from New York, NY to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 11/23/2008 | Kimberly K Love | 2.00 | Travel from Chicago, IL to Pittsburgh, PA for hearing (billed at half time). |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2008 | Janet S Baer | 1.70 | Travel from Chicago, IL to Pittsburgh, PA for omnibus hearing on disclosure statement (billed at half time). |
| 11/24/2008 | Craig A Bruens | 4.00 | Travel to Pittsburgh, PA from New York, NY and return for continued disclosure statement hearing (billed at half time). |
| 11/24/2008 | Christopher T Greco | 2.20 | Return travel from Pittsburgh, PA to New York, NY after hearing (billed at half time). |
| 11/24/2008 | Kimberly K Love | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL after hearing (billed at half time). |
| 11/24/2008 | Janet S Baer | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL after hearing (travel delays) (billed at half time). |
| 11/24/2008 | Theodore L Freedman | 3.00 | Travel to Pittsburgh, PA from New York, NY for disclosure statement hearing and return (billed at half time). |
| | Total: | 50.60 | |

A-57

**Matter 54 - Employment Applications, Appicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2008 | Joy L Monahan | 0.90 | Confer with E. Kratofil re conflict updates for supplemental affidavit of disinterestedness (.3); review and analyze supplemental disclosures (.6). |
| 10/28/2008 | Joy L Monahan | 0.50 | Confer with E. Kratofil re conflict issues for supplemental affidavit (.3); confer with J. Baer re same (.2). |
| 10/31/2008 | Joy L Monahan | 0.60 | Confer with E. Kratofil re conflict issues for supplemental affidavit (.3); review and analyze exhibits to affidavit (.3). |
| 11/1/2008 | Ellen J Kratofil | 0.30 | Draft Exhibit B to 25th supplemental affidavit of disinterestedness. |
| 11/2/2008 | Ellen J Kratofil | 1.40 | Prepare Exhibits A and B for 25th supplemental affidavit of disinterestedness. |
| 11/5/2008 | Michael Bidegain | 6.00 | Conduct research and analysis of creditors in anticipation of conflicts disclosure. |
| 11/7/2008 | Michael Bidegain | 4.00 | Conduct research and analysis of creditors in anticipation of conflicts disclosure. |
| 11/7/2008 | Judith A Rogers | 2.00 | Conduct search and analysis of claims register parties for disclosure purposes. |
| 11/10/2008 | Michael Bidegain | 5.00 | Conduct research and analysis of creditors in anticipation of conflicts disclosure. |
| 11/10/2008 | Judith A Rogers | 5.00 | Conduct search and analysis of claims register entities in preparation for supplemental conflicts disclosure filing. |
| 11/11/2008 | Ellen J Kratofil | 1.20 | Revise exhibits to 25th supplemental affidavit of disinterestedness re claims register. |
| 11/11/2008 | Joy L Monahan | 2.00 | Conduct research re conflict issues (.9); confer with Conflicts Department re same (.3); prepare summary and correspondence on outstanding issues for supplemental affidavit (.8). |
| 11/12/2008 | Joy L Monahan | 2.60 | Draft 25th supplemental affidavit (1.2); confer with Conflicts Department re updates to same (.6); conduct research in support of same (.8). |
| 11/14/2008 | Michelle Peterson | 0.20 | Update post-petition chart re potential new conflicts. |
| 11/17/2008 | Joy L Monahan | 2.10 | Confer with E. Kratofil re status of conflict searches and updates for 25th affidavit of disinterestedness (.3); review and analyze search results (1.8). |
| 11/18/2008 | Michelle Peterson | 0.10 | Update post-petition chart re potential new conflicts. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2008 | Joy L Monahan | 4.30 | Review and analyze conflict searches (1.1); confer with E. Kratofil re same (.8); review and revise 25th affidavit of disinterestedness (2.4). |
| 11/19/2008 | Janet S Baer | 0.40 | Review 25th supplemental affidavit of disinterestedness and confer with J. Monahan re same. |
| 11/19/2008 | Joy L Monahan | 0.80 | Confer with J. Baer re 25th affidavit of disinterestedness (.3); review and revise same (.5). |
| 11/21/2008 | Michelle Peterson | 0.30 | Update post-petition chart re potential new conflicts. |
| 11/24/2008 | Michelle Peterson | 0.10 | Update post-petition chart re potential new conflicts. |
|  | Total: | 39.80 |  |

A-59

**Matter 57 - Montana Grand Jury Investigation - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2008 | David M Bernick, P.C. | 3.00 | Prepare for presentation and draft outlines re same. |
| 9/8/2008 | David M Bernick, P.C. | 9.00 | Prepare for and conduct K&E conference re case modules. |
| 9/10/2008 | David M Bernick, P.C. | 3.80 | Review draft module outlines. |
| 9/11/2008 | David M Bernick, P.C. | 5.30 | Review and revise module outlines. |
| 9/12/2008 | David M Bernick, P.C. | 3.80 | Prepare for team conference. |
| 9/14/2008 | David M Bernick, P.C. | 5.50 | Work on presentation to joint defense. |
| 9/15/2008 | David M Bernick, P.C. | 5.50 | Prepare for presentation to joint defense. |
| 9/16/2008 | David M Bernick, P.C. | 7.50 | Prepare for presentation to joint defense. |
| 9/17/2008 | David M Bernick, P.C. | 12.00 | Prepare for and participate in joint defense conference and conduct follow up re same. |
| 9/18/2008 | David M Bernick, P.C. | 9.30 | Conduct joint defense conference and follow up re same. |
| 9/21/2008 | David M Bernick, P.C. | 3.00 | Prepare for joint defense conference. |
| 9/23/2008 | David M Bernick, P.C. | 2.50 | Address legal issues for trial. |
| 9/24/2008 | David M Bernick, P.C. | 3.00 | Prepare for and participate in legal issues team conference. |
| 9/26/2008 | David M Bernick, P.C. | 5.30 | Revise legal issues map. |
| 9/30/2008 | David M Bernick, P.C. | 1.50 | Review and revise legal issues map. |
| 10/1/2008 | David M Bernick, P.C. | 5.30 | Revise legal issues map. |
| 10/2/2008 | David M Bernick, P.C. | 2.50 | Revise legal issues map. |
| 10/6/2008 | David M Bernick, P.C. | 2.00 | Review and revise legal issues map. |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/8/2008 | David M Bernick, P.C. | 4.50 | Address evidence issues (1.0); prepare for conference with team (.8); confer with team (1.2); confer with B. Harding re trial plan (.7); confer with T. Mace and M. Shelnitz (.8). |
| 10/9/2008 | David M Bernick, P.C. | 2.30 | Draft evidence map (1.5); confer with B. Harding (.8). |
| 10/13/2008 | David M Bernick, P.C. | 6.00 | Address venue issues and review briefs (2.7); review and revise evidence map (2.5); address issues re courtroom logistics (.8). |
| 10/16/2008 | David M Bernick, P.C. | 2.00 | Confer with joint defense (1.1); confer with B. Harding (.9). |
| 10/17/2008 | David M Bernick, P.C. | 1.00 | Participate in team conference. |
| 10/19/2008 | David M Bernick, P.C. | 2.00 | Participate in team conference. |
| 10/20/2008 | David M Bernick, P.C. | 2.50 | Review new status report and confer re same and development of hearing strategy. |
| 10/21/2008 | David M Bernick, P.C. | 5.50 | Work on status report and prepare for hearing. |
| 10/22/2008 | David M Bernick, P.C. | 6.80 | Work on status report and prepare for hearing in Missoula (4.0); work on evidence map (2.8). |
| 10/23/2008 | David M Bernick, P.C. | 10.00 | Prepare for hearing and confer with co-defendants. |
| 10/24/2008 | David M Bernick, P.C. | 7.00 | Prepare for and attend hearing in Missoula and follow up re same. |
| 10/28/2008 | David M Bernick, P.C. | 3.50 | Confer re mediation (2.0); work on objections (1.5). |
| 10/29/2008 | David M Bernick, P.C. | 6.00 | Review jury questionnaires and address related issues (5.2); confer with T. Mace (.8). |
| 10/30/2008 | David M Bernick, P.C. | 2.50 | Confer with T. Mace and joint defense re jury issues. |
| 10/31/2008 | David M Bernick, P.C. | 2.50 | Prepare for and participate in legal issues conference. |
| 11/1/2008 | Sarah B Whitney | 6.50 | Review government production database for documents cited in hearing report (6.0); update MIL database (.5). |
| 11/1/2008 | Michael Kilgarriff | 9.00 | Review invoice records per D. Rooney's request (1.0); review government production databases for completeness (6.5); review expert reports (1.5). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2008 | Jared Voskuhl | 7.00 | Review government productions database for completeness (6.0); review and analyze expert reports and attachments (1.0). |
| 11/1/2008 | Khalid M Osman | 3.00 | Correspond with T. Mace and D. Rooney re upcoming trail projects (.6); review trial-related materials (.8); prepare key expert materials accordingly (1.6). |
| 11/1/2008 | Tyler D Mace | 4.50 | Review jury issues and correspond with joint defense team re same. |
| 11/1/2008 | Daniel T Rooney | 5.00 | Confer with K. Osman re trial preparation (1.2); correspond with S. Whitney re report citations (.8); review citation cross-reference results (1.0); review lease proposals for trial space (1.5); confer with D. Vanderport re trial schedule (.5). |
| 11/2/2008 | Sarah B Whitney | 3.70 | Update MIL exhibits database (1.0); collect and organize documents cited in affirmative case modules (2.7). |
| 11/2/2008 | Jared Voskuhl | 2.00 | Review government productions databases for documents cited in affirmative case modules. |
| 11/2/2008 | Megan M Brown | 4.20 | Gather and index documents cited in affirmative case modules. |
| 11/2/2008 | Tyler D Mace | 3.00 | Review jury issues. |
| 11/2/2008 | Michael D Shumsky | 1.00 | Confer re motions with D. Bernick. |
| 11/2/2008 | Daniel T Rooney | 1.50 | Correspond with S. Whitney and M. Brown (.8); correspond with B. Harding (.5); correspond with K. Staninger re lease proposals (.2). |
| 11/2/2008 | James Golden | 5.20 | Draft and revise trial module. |
| 11/2/2008 | Rebecca A Koch | 5.00 | Review government exhibits and draft joint defense cross examination outlines (4.0); review and revise affirmative fact development outlines (1.0). |
| 11/2/2008 | Patrick J King | 5.00 | Draft memorandum re fact development narrative (2.7); update fact development narrative re same (2.3). |
| 11/2/2008 | April Albrecht | 4.00 | Continue export of data from Concordance databases on DC servers for delivery to vendor for coding and hosting/processing. |
| 11/2/2008 | Heather Bloom | 2.00 | Review case background materials. |
| 11/2/2008 | David M Bernick, P.C. | 2.00 | Confer with B. Harding re status of work on modules (1.0); confer with M. Shumsky re legal issues and structure for briefs (1.0). |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2008 | Scott A McMillin | 0.30 | Analyze document review protocol and confer re same. |
| 11/2/2008 | Laurence A Urgenson | 1.80 | Prepare case summary and client presentation. |
| 11/3/2008 | Sarah B Whitney | 13.50 | Review and analyze expert reliance database for completeness (2.0); collect and organize documents cited in affirmative case modules (10.0); update MIL exhibits database (1.5). |
| 11/3/2008 | Michael Kilgarriff | 9.70 | Review expert reports (8.7); review expert reliance database (1.0). |
| 11/3/2008 | Jared Voskuhl | 11.50 | Review government productions databases for documents cited in affirmative case modules (11.0); review and analyze pleadings database (.5). |
| 11/3/2008 | Megan M Brown | 18.00 | Gather and organize documents cited in affirmative case modules (15.5); create case calendar (1.5); review supplemental expert materials (1.0). |
| 11/3/2008 | Morgan Rohrhofer | 3.00 | Search, identify and organize documents re Stratify for T. Stansbury. |
| 11/3/2008 | Alex L Karan | 6.60 | Confer with D. Muller re case module outline (.6); review documents and trial exhibits (1.7); confer with team re government document production (1.0); research legal issues (2.0); revise case module outline section (1.3). |
| 11/3/2008 | Terrell D Stansbury | 7.50 | Compile and organize government expert reliance materials (5.5); search and compile key documents for expert consultant (2.0). |
| 11/3/2008 | Khalid M Osman | 6.50 | Confer re upcoming trial-related projects (1.1); review and prepare trial related materials (4.0); review correspondence for updates and upcoming projects (.5); organize and update materials accordingly (.9). |
| 11/3/2008 | Tyler D Mace | 14.30 | Coordinate document production issues and confer re same with joint defense (3.4); finalize list re certain jury matters and communicate with government re same (4.4); confer with K&E team re trial preparation issues (1.3); correspond with co-counsel re trial preparation and witness interviews (1.4); draft and revise factual modules (2.3); conduct case administrative tasks re joint defense (1.5). |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2008 | Daniel T Rooney | 7.00 | Review 10/31 production and correspond with T. Mace and A. Karan re same (4.5); confer with trial team re review of government production (.8); confer with joint defense team re trial and recent productions (1.0); confer with D. Vanderport and K. Staninger re research (.7). |
| 11/3/2008 | Samuel Blatnick | 8.40 | Research and draft trial module and create slides re same. |
| 11/3/2008 | James Golden | 7.20 | Review and revise case modules. |
| 11/3/2008 | Rebecca A Koch | 4.20 | Review documents and revise affirmative fact development outlines (3.7); confer with joint defense re supplemental government production (.5). |
| 11/3/2008 | Brian T Stansbury | 8.10 | Analyze deposition transcripts relevant to portion of case modules (2.4); draft and revise additional portions of case modules (5.7). |
| 11/3/2008 | Peter A Farrell | 11.20 | Confer with K&E team re motions in limine and case status (1.7); conduct legal research and review case materials re same (8.9); participate in joint defense conference re case status (.6). |
| 11/3/2008 | Timothy J Fitzsimmons | 8.50 | Analyze scientific materials and correspond re same with P. King. |
| 11/3/2008 | Derek Muller | 6.00 | Research legal issues and supplement timeline re same (3.5); review joint defense team work product (1.4); research regulatory issues (1.1). |
| 11/3/2008 | Patrick J King | 11.50 | Update fact development narrative for final deadline and review by B. Harding, E. Ahern and T. Mace (10.4); confer with K. Lee re legal research project (.6); confer with B. Harding, S. McMillin, T. Mace, P. Farrell and joint defense re document review (.5). |
| 11/3/2008 | April Albrecht | 2.30 | Copy extracted data to external hard drives for delivery to vendor (2.0); confer with J. Voskuhl and M. Brown re affirmative case module project (.3) |
| 11/3/2008 | David M Boutrous | 8.30 | Review depositions for particular references (4.3); cite-check bates ranges of affirmative case module memorandum documents (4.0). |
| 11/3/2008 | Natalya Palma | 7.50 | Prepare cross files including prior testimony and published works cited for certain experts (5.0); review and organize electronic files of articles for witness database (1.8); search dockets for prior testimony (.7). |
| 11/3/2008 | Carlos A Padilla | 6.50 | Review case materials (3.8); prepare expert witness files for attorneys' review (2.7). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2008 | Karen F Lee | 8.40 | Review documents re discovery issues (3.0); confer with P. King re discovery requests (.5); draft research plan for legal research memo (.8); review 9th Circuit opinion (1.0); review motion in limine documents (2.8); review open issue file memo (.3). |
| 11/3/2008 | Heather Bloom | 8.30 | Draft and revise cross outline summaries (3.5); examine documents on Lextranet for cross summaries (4.4); confer with K. Lee re case background (.4). |
| 11/3/2008 | Lauren E Kozak | 0.90 | Search document database for documents in order to update chronology. |
| 11/3/2008 | Linda L Cordeiro | 0.70 | Review and organize materials re case management. |
| 11/3/2008 | Ellen T Ahern | 6.00 | Follow up on joint defense comments to various case modules (3.5); review case module and follow up on issues re same (2.0); confer re review of documents (.5). |
| 11/3/2008 | Walter R Lancaster | 8.50 | Review and revise narrative. |
| 11/3/2008 | Barbara M Harding | 6.30 | Review, analyze and draft correspondence re historical documents and modules (2.7); review and analyze correspondence and documents (2.7); confer with joint defense re discovery issues and document review (.5); confer with T. Mace re strategy (.2); confer with client re same (.2). |
| 11/3/2008 | Scott A McMillin | 4.70 | Confer re document review process (1.4); prepare for and participate in joint defense conference re same (.6); confer re expert work (.3); revise/update trial outline modules (2.4). |
| 11/3/2008 | Laurence A Urgenson | 0.30 | Confer with B. Corcoran re status. |
| 11/4/2008 | Sarah B Whitney | 7.00 | Prepare depositions for A. Klapper (.5); prepare documents cited in research memo for D. Bernick (1.0); collect and organize documents cited in affirmative case modules (5.5). |
| 11/4/2008 | Michael Kilgarriff | 7.00 | Review expert reports (6.5); review expert reliance database for completeness (.5). |
| 11/4/2008 | Jared Voskuhl | 9.00 | Review and analyze government productions databases for documents cited in affirmative case modules. |
| 11/4/2008 | Megan M Brown | 6.50 | Gather and organize depositions (.2); prepare documents for creation of expert materials database (1.5); gather and index documents cited in affirmative case modules (4.8). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2008 | Alex L Karan | 6.00 | Confer with S. McMillin re module outline (.5); draft and revise module outline and graphics (3.5); confer with information technology staff re online review environment issues (1.2); confer with D. Muller and S. Blatnick re module (.8). |
| 11/4/2008 | Khalid M Osman | 2.80 | Confer with team re upcoming projects (.9); review and prepare trial related matters and update case files accordingly (1.9). |
| 11/4/2008 | Tyler D Mace | 12.00 | Draft and revise factual modules and review key documents re same (4.9); coordinate document review issues (1.3); draft and revise discovery correspondence (2.3); review potential witnesses and draft discovery plan re witness interviews (3.5). |
| 11/4/2008 | Daniel T Rooney | 10.00 | Review and organize supplemental expert reliance material (3.5); review module sections and indices of cited documents (2.3); review narratives and indices of cited materials for database build (2.7); correspond with K. Staninger re trial site lease issues (.5); correspond with M. Brown re review of narrative documents (.5); confer with M. Brown re final affirmative case modules (.5). |
| 11/4/2008 | Samuel Blatnick | 5.80 | Research and draft slides re trial issues and draft module re same. |
| 11/4/2008 | James Golden | 0.20 | Review modules. |
| 11/4/2008 | Brian T Stansbury | 7.60 | Confer with expert re status of case and report (.6); confer with second expert re same (1.2); analyze additional outlines (1.0); review case map documents and draft and revise case modules (4.8). |
| 11/4/2008 | Peter A Farrell | 9.80 | Review case materials and conduct legal research re motions. |
| 11/4/2008 | Timothy J Fitzsimmons | 7.50 | Find and analyze documents re scientific issues and correspond re same with B. Harding and B. Stansbury. |
| 11/4/2008 | Derek Muller | 6.50 | Research legal issues (4.1); confer with A. Karan and S. Blatnick re additional work to perform on module (.8); research regulatory issues (1.0); review E. Ahern comments on module and work product (.6). |
| 11/4/2008 | Patrick J King | 6.80 | Update fact development narrative for final deadline and distribution to joint defense (6.3); confer with D. Boutrous re same (.5). |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2008 | April Albrecht | 3.00 | Confer with R. Fuhrman re coding of documents in expert reliance databases (.3); modify expert reliance databases for use by attorneys and staff (2.0); prepare and deliver external hard drive containing extracted data from DC databases to vendor for processing (.7). |
| 11/4/2008 | David M Boutrous | 7.20 | Identify and provide certain memoranda to T. Stansbury (.5); identify and provide certain reports to supplement affirmative case module memorandum (6.7). |
| 11/4/2008 | Carlos A Padilla | 1.00 | Review case materials (.6); prepare expert witness files for attorneys' review (.4). |
| 11/4/2008 | Karen F Lee | 7.60 | Review opinions (1.3); review motions (1.2); research scientific issues (1.9); compile witness information (3.2). |
| 11/4/2008 | Heather Bloom | 7.90 | Review and revise cross outline summaries (2.4); review joint defense binder (5.1); confer with K. Lee (.2); review correspondence from team re new documents (.2). |
| 11/4/2008 | Lauren E Kozak | 6.80 | Review documents (4.3); update chronology with new documents (2.5). |
| 11/4/2008 | Linda L Cordeiro | 1.20 | Identify, organize and review case documents (1.1); review and organize materials re case management database (.1). |
| 11/4/2008 | Lib Bibliographic Research | 1.50 | Bibliographic Research. |
| 11/4/2008 | Ellen T Ahern | 6.50 | Review draft modules and follow up re same (3.7); review status of cross outlines and correspond with client re same (2.0); correspond with A. Klapper re work and scheduling (.3); review expert materials (.5). |
| 11/4/2008 | Walter R Lancaster | 8.00 | Revise narrative. |
| 11/4/2008 | Barbara M Harding | 2.40 | Review and analyze trial documents (.9); correspond re trial preparation strategy (1.5). |
| 11/4/2008 | Scott A McMillin | 4.30 | Review and revise/update trial modules (3.0); confer re same (.6); analyze document review process and confer re same (.4); confer re trial preparation (.3). |
| 11/5/2008 | Assaf Sternberg | 1.50 | Review and prepare expert reports for trial. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2008 | Sarah B Whitney | 8.50 | Identify and organize documents cited in affirmative case modules (6.5); gather and index deposition exhibits (.5); prepare 9-17-08 joint defense team conference materials for J. Golden (.5); prepare supplemental expert materials for database creation (1.0). |
| 11/5/2008 | Michael Kilgarriff | 8.70 | Review expert reports (8.2); confer with M. Brown re trial travel accommodations (.5). |
| 11/5/2008 | Jared Voskuhl | 10.50 | Review and analyze government productions databases for documents cited in affirmative case modules (10.2); confer with A. Albrecht re database creation (.3). |
| 11/5/2008 | Megan M Brown | 7.50 | Gather, review and organize documents cited to in affirmative case modules. |
| 11/5/2008 | Alex L Karan | 7.80 | Draft and revise module outline and graphics (2.7); draft and revise cross examination outlines (1.6); confer with information technology staff re online review functionality and work-flow (3.5). |
| 11/5/2008 | Terrell D Stansbury | 7.30 | Prepare appellate pleadings (2.0); compile and organize expert reliance materials (3.0); identify and organize key documents for expert consultant (2.3). |
| 11/5/2008 | Khalid M Osman | 2.50 | Review and prepare trial-related matters (1.0); correspond with team re case status and upcoming projects (.7); update case materials accordingly (.8). |
| 11/5/2008 | Tyler D Mace | 12.40 | Prepare for and conduct conference with joint defense re trial preparation (3.0); review key materials re factual modules (2.3); confer with K&E team re trial preparation assignments (1.5); correspond with joint defense counsel (1.0); confer with joint defense re trial issues and followup on same with L. Urgenson and D. Bernick (2.5); conduct legal research (2.1). |
| 11/5/2008 | Daniel T Rooney | 7.50 | Confer with T. Mace re trial team staffing (1.0); prepare correspondence re joint defense team staffing (.8); confer with A. Karan re supplemental production review (.9); attend online review tool training (1.0); arrange for certificates of service for proposed trial cites (1.2); review and organize supplemental expert reliance materials (1.9); confer with S. McMillin re pretrial projects (.7). |
| 11/5/2008 | James Golden | 5.20 | Confer re assigned case module (1.3); review and revise module (3.9). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2008 | Rebecca A Koch | 2.00 | Confer with T. Mace, B. Harding and consultants re expert issues. |
| 11/5/2008 | Michael S Fellner | 6.50 | Review materials in background materials binder. |
| 11/5/2008 | Brian T Stansbury | 1.50 | Confer re expert issues (.5); revise case modules (1.0). |
| 11/5/2008 | Peter A Farrell | 9.10 | Review case materials and conduct legal research re motions (8.7); confer with T. Mace re same (.4). |
| 11/5/2008 | Timothy J Fitzsimmons | 7.50 | Identify and analyze scientific documents and correspond re same with B. Harding. |
| 11/5/2008 | Derek Muller | 6.00 | Research timeline and regulatory issues (4.3); confer with E. Ahern and J. Golden re module (.8); review E. Ahern comments on module and work product (.9). |
| 11/5/2008 | Patrick J King | 7.90 | Update fact development narrative for final distribution to joint defense (7.2); correspond re same with B. Harding, E. Ahern and T. Mace (.7). |
| 11/5/2008 | April Albrecht | 0.50 | Prepare select group of documents/images from discovery database for delivery to vendor for processing. |
| 11/5/2008 | David M Boutrous | 7.50 | Search bates ranges of certain reports to supplement affirmative case module memorandum (6.0); review affirmative case modules binder for information relevant to assigned projects (1.5). |
| 11/5/2008 | Natalya Palma | 3.30 | Prepare cross files (2.2); update indices re same (1.1). |
| 11/5/2008 | Carlos A Padilla | 4.50 | Review case materials (3.1); prepare expert witness files for attorneys' review (1.4). |
| 11/5/2008 | Karen F Lee | 8.70 | Compile and review witness information. |
| 11/5/2008 | Heather Bloom | 6.70 | Analyze legal research for T. Mace (2.0); review background materials (2.3); review additional documents for cross outline (2.4). |
| 11/5/2008 | Lauren E Kozak | 7.00 | Review documents re chronology updates. |
| 11/5/2008 | Linda L Cordeiro | 0.70 | Review and organize materials re management and case management database. |
| 11/5/2008 | Lib Legislative Research | 1.00 | Legislative Research. |
| 11/5/2008 | Ellen T Ahern | 7.00 | Confer with D. Muller, J. Golden and A. Klapper re module (1.0); review and revise additional factual narrative modules (4.6); correspond with J. Golden, D. Muller, A. Klapper, B. Stansbury, A. Karan, B. Harding and W. Lancaster re same (.9); review executive summary of expert report (.5). |

A-69

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2008 | David M Bernick, P.C. | 4.00 | Confer with co-defendants re mediation (1.5); review and revise modules (2.5). |
| 11/5/2008 | Walter R Lancaster | 9.00 | Review and revise narrative. |
| 11/5/2008 | Barbara M Harding | 10.40 | Prepare for conference with joint defense team re witness interviews (1.1); confer with T. Mace re same (.2); confer with joint defense team re same (1.0); prepare for conference with consultants re data analysis (1.5); confer with consultants, T. Mace and R. Koch re same (1.8); confer with L. Urgenson, T. Mace re conference with mediator (.5); confer with client re same (.2); confer with T. Mace re discovery correspondence (.4); review and edit same (.7); review and analyze documents, memoranda and studies re trial preparation (3.0). |
| 11/5/2008 | Scott A McMillin | 6.00 | Work on cross examinations (1.8); confer re same (.2); confer re review of government production (.4); review expert report (1.2); prepare for conference with joint defense re witness interviews (.7); confer re same (.9); confer re trial logistics (.8). |
| 11/5/2008 | Laurence A Urgenson | 2.90 | Confer with J. Hernandez re status (.5); review mediation outline (.5); confer with joint defense re same (1.4); confer with T. Mace and B. Harding re case status and strategy (.3); confer with S. Spivack re status (.2). |
| 11/6/2008 | Sarah B Whitney | 12.70 | Prepare reports for D. Bernick (1.0); prepare list of materials for W. Lancaster (.7); collect and organize documents cited in affirmative case modules (11.0). |
| 11/6/2008 | Michael Kilgarriff | 10.20 | Review expert report attachments (7.2); review pleadings database (3.0). |
| 11/6/2008 | Jared Voskuhl | 10.50 | Review productions databases for documents cited in affirmative case modules. |
| 11/6/2008 | Megan M Brown | 9.20 | Gather and organize documents cited in affirmative case modules. |
| 11/6/2008 | Alex L Karan | 5.30 | Draft and revise case module outline and graphics (1.5); draft and revise cross examination outlines (.8); confer with information technology staff re online review functionality and work-flow (1.7); draft and revise memo re work-flow (1.3). |
| 11/6/2008 | Terrell D Stansbury | 7.50 | Assist expert consultant with document review (3.0); compile and organize government expert reliance materials (4.5). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2008 | Khalid M Osman | 1.50 | Review and prepare trial logistics (.9); correspond with team re upcoming projects (.6). |
| 11/6/2008 | Rafael M Suarez | 3.00 | Review, organize and update Concordance databases with trial documents. |
| 11/6/2008 | Tyler D Mace | 6.30 | Review modules and provide comments (2.0); confer with defense counsel (.8); correspond with K&E team re trial logistics (.5); confer with consultants re case projects (3.0). |
| 11/6/2008 | Daniel T Rooney | 6.50 | Confer with A. Karan re status of production review (.9); review and organize materials to be reviewed by D. Bernick (2.5); review production (3.1). |
| 11/6/2008 | Rebecca A Koch | 1.50 | Confer with T. Mace and consultants. |
| 11/6/2008 | Brian T Stansbury | 7.90 | Confer with expert (1.6); analyze witness records (.5); revise case modules and review related documents (5.8). |
| 11/6/2008 | Peter A Farrell | 10.80 | Conduct legal research and review case materials re motions in limine (6.4); draft motions in limine (4.4). |
| 11/6/2008 | Timothy J Fitzsimmons | 9.50 | Find and analyze scientific articles and correspond re same with B. Harding. |
| 11/6/2008 | Patrick J King | 7.50 | Correspond with B. Harding re fact development narrative update (.6); update narrative re same for final distribution to joint defense (6.9). |
| 11/6/2008 | Shani Moore Weatherby | 3.30 | Conduct document review. |
| 11/6/2008 | April Albrecht | 3.50 | Grant rights to databases to M. Kilgarriff and J. Voskhul for document review purposes (.5); receive processed data from vendor and log same into tracking spreadsheet (.3); update pleadings database (1.5); design, develop and update expert materials database (1.2). |
| 11/6/2008 | David M Boutrous | 7.50 | Review complaint for background information (2.0); search bates ranges of certain reports for affirmative case module memorandum (3.0); update expert cross examination file (.5); review deposition transcripts for particular references (2.0). |
| 11/6/2008 | Carlos A Padilla | 2.00 | Review case materials (.9); prepare expert witness files for attorneys' review (1.1). |
| 11/6/2008 | Karen F Lee | 8.10 | Compile and organize/index witness information (7.8); confer with B. Stansbury re same (.3). |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2008 | Heather Bloom | 7.90 | Confer with M. Shumsky (.5); prepare new research (.7); review previous memoranda and begin forming outline following discussion with M. Shumsky (5.2); review background factual materials (1.5). |
| 11/6/2008 | Lauren E Kozak | 8.60 | Update chronology (4.0); review documents received from L. Cordeiro and add to chronology (3.4); search database for certain expert documents and add to chronology (1.2). |
| 11/6/2008 | Linda L Cordeiro | 6.00 | Review and organize case materials re case management and case management databases (2.8); review documents (3.2). |
| 11/6/2008 | Ellen T Ahern | 8.30 | Review factual modules (1.5); confer with B. Harding re same (.3); prepare for and participate in conference with A. Klapper, C. Ward and J. Rodricks (6.5). |
| 11/6/2008 | David M Bernick, P.C. | 3.80 | Revise modules and confer with B. Harding. |
| 11/6/2008 | Walter R Lancaster | 8.40 | Revise narrative (2.4); address jury issues (6.0). |
| 11/6/2008 | Barbara M Harding | 5.40 | Craft memoranda and correspondence re new documents (4.5); correspond re expert analysis and trial preparation (.7); confer with E. Ahern re module status (.2). |
| 11/6/2008 | Scott A McMillin | 2.70 | Confer re reviewing production (.5); review coding sheet and revise same (.2); review letter (.2); review memoranda (.3); confer re trial logistics (.3); confer re discovery letter (.2); analyze expert issues (1.0). |
| 11/6/2008 | Laurence A Urgenson | 1.00 | Prepare presentation for mediation (.8); confer with M. Shelnitz re case status and strategy (.2). |
| 11/7/2008 | Sarah B Whitney | 8.20 | Collect and organize/index documents cited in affirmative case modules. |
| 11/7/2008 | Michael Kilgarriff | 8.70 | Review expert report attachments (5.0); review productions databases for documents cited in affirmative case modules (3.7). |
| 11/7/2008 | Jared Voskuhl | 10.20 | Review government productions databases for documents cited in affirmative case modules (9.7); review pleadings database (.5). |
| 11/7/2008 | Marvin R Gibbons, Jr. | 3.00 | Confer with vendor re remote trial office logistics. |
| 11/7/2008 | Megan M Brown | 9.00 | Gather and organize documents cited in affirmative case modules (7.0); generate index of supplemental production (2.0). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2008 | Alex L Karan | 6.40 | Draft and revise cross examination outlines (.5); confer with information technology staff re online review functionality and work-flow (2.0); draft and revise document review issue coding-sheet (1.3); draft and revise case module outline (1.1); research legal issues (1.5). |
| 11/7/2008 | Terrell D Stansbury | 7.50 | Compile and organize/index expert reliance materials (4.5); search, compile and organize key documents for expert consultant (3.0). |
| 11/7/2008 | Khalid M Osman | 2.00 | Review background materials (1.3); review correspondence for updates and upcoming projects (.7). |
| 11/7/2008 | Rafael M Suarez | 2.50 | Review, revise and update Concordance databases. |
| 11/7/2008 | Tyler D Mace | 2.50 | Draft and revise discovery correspondence. |
| 11/7/2008 | Daniel T Rooney | 2.50 | Confer with M. Gibbons and K. Osman re trial logistics. |
| 11/7/2008 | Christopher C Chiou | 0.50 | Review correspondence re document production and correspond with K&E team re same. |
| 11/7/2008 | Brian T Stansbury | 8.20 | Revise case modules (8.0); confer with expert re analysis (.2). |
| 11/7/2008 | Peter A Farrell | 7.30 | Review correspondence from T. Mace re discovery issues (.3); confer with M. Shumsky re motions (.2); review and revise same (6.8). |
| 11/7/2008 | Timothy J Fitzsimmons | 9.00 | Analyze scientific reports and correspond re same with B. Harding, S. McMillin and T. Mace. |
| 11/7/2008 | Derek Muller | 1.20 | Confer with A. Karan re legal issues (.4); review outline module (.8). |
| 11/7/2008 | Patrick J King | 7.00 | Finalize fact development narrative for review by B. Harding and E. Ahern. |
| 11/7/2008 | David M Boutrous | 7.00 | Review deposition transcripts for certain references (1.5); review affirmative case modules binder (3.0); review case outlines and summaries binder (2.5). |
| 11/7/2008 | Carlos A Padilla | 1.00 | Review case materials (.4); prepare expert witness files for attorneys' review (.6). |
| 11/7/2008 | Karen F Lee | 8.60 | Confer with B. Stansbury re witnesses (.1); research discovery issues (7.3); review studies (1.2). |
| 11/7/2008 | Heather Bloom | 7.20 | Continue work on outline for M. Shumsky (5.4); review background materials (1.8). |
| 11/7/2008 | Lauren E Kozak | 7.30 | Update and edit chronology. |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2008 | Shawn M Olender | 6.00 | Assist D. Boutrous with locating bates ranges of certain reports to supplement affirmative defense module memorandum. |
| 11/7/2008 | Linda L Cordeiro | 2.20 | Review and organize case materials re case management and case management database. |
| 11/7/2008 | Lib Bibliographic Research | 3.50 | Bibliographic Research. |
| 11/7/2008 | Ellen T Ahern | 8.00 | Review and revise factual narrative modules and correspond re same with P. King, B. Stansbury, D. Muller and B. Harding. |
| 11/7/2008 | Walter R Lancaster | 10.00 | Address jury issues. |
| 11/7/2008 | Barbara M Harding | 2.80 | Draft correspondence re discovery issues and confer with D. Bernick re same (1.1); correspond re module preparation (.4); review documents re expert issues (1.3). |
| 11/7/2008 | Scott A McMillin | 3.00 | Review witness summaries (.4); review discovery correspondence (.3); correspond with experts (.1); review publications and confer re same (.5); confer re document review (.5); confer re expert issues (.6); analyze defense issues (.6). |
| 11/7/2008 | Laurence A Urgenson | 1.50 | Review case correspondence (.2); prepare case summaries (1.3). |
| 11/8/2008 | Sarah B Whitney | 7.50 | Prepare list of publications found in expert reports material for S. McMillin (1.0); collect and organize/index documents cited in affirmative case modules (6.5). |
| 11/8/2008 | Michael Kilgarriff | 8.20 | Review productions databases for documents cited in affirmative case modules. |
| 11/8/2008 | Jared Voskuhl | 6.00 | Review productions databases for documents cited in affirmative case modules. |
| 11/8/2008 | Marvin R Gibbons, Jr. | 6.00 | Confer re remote trial office logistics. |
| 11/8/2008 | Khalid M Osman | 7.00 | Confer with D. Rooney and M. Gibbons re trial space (5.5); review and prepare trial logistical arrangements accordingly (1.5). |
| 11/8/2008 | Daniel T Rooney | 8.50 | Review trial offices and develop plan for offices and computer networking (5.0); confer with trial support vendors in Missoula re trial (3.5). |
| 11/8/2008 | April Albrecht | 1.00 | Update expert material database (.5); update reports database (.5). |
| 11/8/2008 | Scott A McMillin | 0.20 | Confer re document review. |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2008 | Michael Kilgarriff | 5.50 | Review productions database for completeness (4.5); review testimony database for completeness (1.0). |
| 11/9/2008 | Megan M Brown | 5.50 | Gather and organize documents cited in affirmative case modules. |
| 11/9/2008 | Alex L Karan | 2.20 | Confer with IRIS representatives re document review protocol, functionality and work flow. |
| 11/9/2008 | Khalid M Osman | 1.50 | Review and prepare trial arrangements. |
| 11/9/2008 | Daniel T Rooney | 4.50 | Confer with K. Osman and D. Vanderport re trial presentation (2.0); confer with vendors re logistics for trial (2.5). |
| 11/9/2008 | Patrick J King | 3.30 | Incorporate comments from E. Ahern re fact development narrative. |
| 11/9/2008 | Shani Moore Weatherby | 1.80 | Continue document review. |
| 11/9/2008 | Lauren E Kozak | 3.80 | Update defense narrative. |
| 11/9/2008 | David M Bernick, P.C. | 3.00 | Review trial-related documents. |
| 11/9/2008 | Scott A McMillin | 0.50 | Confer re expert issues (.3); confer re document review (.2). |
| 11/9/2008 | Laurence A Urgenson | 3.30 | Begin review and analysis of affirmative outline (2.0); work on mediation presentation (1.3). |
| 11/10/2008 | Sarah B Whitney | 9.00 | Prepare testimony for D. Bernick (2.5); review expert memo (.5); prepare binders re expert issues for B. Harding and T. Fitzsimmons (5.5); prepare affirmative case module outlines for E. Ahern (.5). |
| 11/10/2008 | Michael Kilgarriff | 10.20 | Review productions database for completeness (3.0); review trial database for completeness (7.2). |
| 11/10/2008 | Jared Voskuhl | 7.50 | Review productions databases for documents cited in affirmative case modules. |
| 11/10/2008 | Marvin R Gibbons, Jr. | 7.00 | Confer re remote trial office logistics. |
| 11/10/2008 | Megan M Brown | 11.50 | Gather and index documents cited in affirmative case modules (11.0); prepare collection of new modules per B. Harding's request (.5). |
| 11/10/2008 | Alex L Karan | 8.60 | Confer with M. Eckstein re technical issues with production (.5); analyze technical issues re same (1.2); revise case module outline (2.5); research legal issues (2.2); confer with B. Stansbury and P. Farrell and B. Harding re legal research (1.2); conduct IRIS training session for part of review team (1.0). |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2008 | Terrell D Stansbury | 7.50 | Compile and organize expert reliance materials (4.5); search, compile and index key documents for expert consultant (3.0). |
| 11/10/2008 | Khalid M Osman | 5.00 | Review and prepare key affirmative case module outlines (3.0); review and prepare trial-related materials accordingly (1.1); correspond with team re case status and upcoming projects (.9). |
| 11/10/2008 | Michael D Shumsky | 2.00 | Confer re motions with team and draft same. |
| 11/10/2008 | Daniel T Rooney | 11.50 | Confer with Missoula hotels re room block pricing for trial (6.0); confer with S. Mayer re trial exhibits and presentation (1.5); confer with V. Finkelstein and S. McMillin re trial site proposals (.5); confer with M. Gibbons re trial site logistics (2.0); confer with S. Whitney re materials for D. Bernick (.9); confer with M. Brown re expert documents (.6). |
| 11/10/2008 | James Golden | 2.00 | Review and revise trial modules. |
| 11/10/2008 | Brian T Stansbury | 5.10 | Confer with B. Harding, M. Shumsky, A. Karan and P. Ferrell re motions (1.0); confer re Libby issues (.5); revise case module graphics (.6); confer with expert re invoices (.2); analyze scientific literature (1.0); revise case modules (1.8). |
| 11/10/2008 | Peter A Farrell | 10.70 | Confer with K&E team re motions (1.7); conduct legal research re same (3.8); draft motions (5.2). |
| 11/10/2008 | Timothy J Fitzsimmons | 9.00 | Find and analyze expert materials. |
| 11/10/2008 | Derek Muller | 8.50 | Edit module, incorporate E. Ahern edits and research source documents (8.0); confer with A. Karan re document review (.5). |
| 11/10/2008 | Patrick J King | 7.60 | Update fact development narrative for final review of B. Harding (4.0); conduct research on witness cross-examination issue (.6); confer with K. Lee re legal research issue (.3); compile trial exhibit list on key issue in preparation for trial (2.0); review work product for compilation of exhibits (.7). |
| 11/10/2008 | Shani Moore Weatherby | 3.50 | Continue document review. |
| 11/10/2008 | April Albrecht | 8.00 | Update reports database (2.5); update narratives database (1.5); update pleadings database (1.0); update appellate pleadings database (2.0); update MIL exhibits database (1.0). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2008 | David M Boutrous | 7.20 | Review materials for witness materials (6.0); review materials for background information (1.2). |
| 11/10/2008 | Karen F Lee | 7.60 | Research discovery issues for P. King. |
| 11/10/2008 | Heather Bloom | 7.50 | Confer with K. Lee (.6); review correspondence re status update (.2); update legal issues outline and conduct legal research for M. Shumsky (6.7). |
| 11/10/2008 | Lauren E Kozak | 8.00 | Finish updating defense narrative (5.0); review additional documents and add to chronology (2.0); review proposed exhibits for additional documents (1.0). |
| 11/10/2008 | Linda L Cordeiro | 5.70 | Organize and review case materials re case management and case management database (1.9); review and organize documents (3.8). |
| 11/10/2008 | Ellen T Ahern | 6.40 | Review R. Koch modules (.8); prioritize modules for B. Harding review and related follow up (1.0); review module and follow up with D. Muller (2.0); review joint defense comments re all remaining modules and correspond with S. McMillin, B. Harding and A. Klapper re same (2.0); follow up with T. Mace and P. King re modules (.3); confer with M. Brown re logistics and organization (.3). |
| 11/10/2008 | David M Bernick, P.C. | 1.80 | Review trial-related documents. |
| 11/10/2008 | Walter R Lancaster | 9.00 | Work on cross examination preparation. |
| 11/10/2008 | Barbara M Harding | 4.10 | Review and analyze legal issues, maps and research and confer with M. Shumsky and team re motions (2.6); correspond re expert issues, module preparation and factual development (1.3); confer with L. Urgenson re trial preparation (.2). |
| 11/10/2008 | Scott A McMillin | 6.40 | Review materials and confer re same (1.7); review supplemental expert production and confer re same (2.5); confer with client re trial logistics (.5); confer re same (.3); prepare for conferences with experts (.4); prepare for and attend conferences with vendor and consultants re review of production (1.0). |
| 11/10/2008 | Laurence A Urgenson | 3.50 | Review case correspondence and confer with B. Harding re status (.2); confer with J. Hernandez re same (.3); continue review and analysis of affirmative outline (1.7); work on mediation presentation (.8); confer with expert and client (part) re same (.5). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2008 | Sarah B Whitney | 13.20 | Collect and organize/index documents cited in affirmative case modules (2.2); update appellate pleadings database (2.0); update MIL exhibits database (1.0); organize and index photos (1.0); review and analyze depositions (7.0) |
| 11/11/2008 | Michael Kilgarriff | 12.20 | Review and analyze narrative database for completeness. |
| 11/11/2008 | Jared Voskuhl | 14.00 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 11/11/2008 | Megan M Brown | 10.70 | Review and analyze depositions (7.0); gather and organize documents cited in affirmative case modules (3.7). |
| 11/11/2008 | Alex L Karan | 8.90 | Draft and revise case module outline (3.8); participate in and conduct IRIS training session for part of review team (1.2); draft and review document review protocol and work-flow memorandum (1.9); review and comment on draft motion in limine sections (.8); review documents (1.2). |
| 11/11/2008 | Terrell D Stansbury | 7.50 | Compile and organize/index expert reliance materials. |
| 11/11/2008 | Khalid M Osman | 3.00 | Review and prepare trial-related materials (1.1); review case files for updates (.5); correspond with team re upcoming projects (.4); update case files accordingly (1.0). |
| 11/11/2008 | Tyler D Mace | 9.80 | Confer with potential witness and counsel (2.0); confer with L. Urgenson re case status (.8); confer with associates re mediation issues (1.0); review materials related to cross examination assignment (6.0). |
| 11/11/2008 | Michael D Shumsky | 1.50 | Confer with team re motions in limine and draft/revise same. |
| 11/11/2008 | Daniel T Rooney | 2.50 | Confer with M. Brown re document support for affirmative case modules (.9); confer with T. Mace re client approval of trial sites (.8); confer with M. Gibbons re trial site set up in January 2009 (.8). |
| 11/11/2008 | Samuel Blatnick | 6.80 | Research trial issues and revise module re same. |
| 11/11/2008 | James Golden | 3.00 | Revise module. |
| 11/11/2008 | Brian T Stansbury | 1.80 | Respond to questions from B. Harding (.2); confer with expert re analysis (.2); analyze documents re same (1.4). |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2008 | Peter A Farrell | 7.30 | Draft memorandum re supplemental motions in limine. |
| 11/11/2008 | Timothy J Fitzsimmons | 9.00 | Find and analyze expert materials and correspond re same with B. Harding and consulting expert. |
| 11/11/2008 | Derek Muller | 9.00 | Edit module and incorporate E. Ahern edits (6.5); research source documents (2.5). |
| 11/11/2008 | Patrick J King | 7.60 | Review documents for compilation of trial exhibits (1.1); review work product and testimony in preparation for key cross examination outline (5.3); confer with T. Mace re work plan for same (.2); review joint defense comments re fact development narrative (1.0). |
| 11/11/2008 | Shani Moore Weatherby | 4.80 | Continue and finalize review of supplemental production (2.9); compose catalog of results (.8); begin review of supplemental production of October 29, 2008 (1.1). |
| 11/11/2008 | April Albrecht | 1.00 | Update narratives database. |
| 11/11/2008 | David M Boutrous | 8.80 | Prepare affirmative case module package for D. Rooney (.5); review war room materials for witness issues (1.0); search Lextranet and Stratify databases for certain exhibits to module (7.3). |
| 11/11/2008 | Karen F Lee | 8.50 | Research scientific issues (4.7); review related files (1.3); draft discovery memo for P. King (2.5). |
| 11/11/2008 | Heather Bloom | 7.50 | Finish conducting legal research and adding to outline on major legal issue (7.4); confer with K. Lee re case status (.1). |
| 11/11/2008 | Lauren E Kozak | 0.60 | Edit chronology and defense narrative. |
| 11/11/2008 | Linda L Cordeiro | 7.50 | Review and organize case materials re case management and case management database (.7); review and organize case documents (6.8). |
| 11/11/2008 | Ellen T Ahern | 7.80 | Review expert data (.4); review and follow up on T. Fitzsimmons research (.2); follow up on testimony re module comments (1.0); follow up on unresolved issues (2.0); follow up on joint defense comments (4.2). |
| 11/11/2008 | Walter R Lancaster | 9.00 | Work on cross examination preparation. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2008 | Scott A McMillin | 1.80 | Draft memorandum for document reviewers (.5); confer re same (.2); confer re document review (.2); confer re expert data (.2); confer re trial logistics and arrangements (.2); confer re finalizing trial outline modules (.2); confer re supplemental expert work (.3). |
| 11/11/2008 | Laurence A Urgenson | 1.50 | Work on mediation presentation (.5); confer with J. Hernandez re same (.2); confer with T. Mace re case status and strategy (.3); confer with D. Krakoff re status (.5). |
| 11/12/2008 | Sarah B Whitney | 10.20 | Collect, review and organize documents cited in affirmative case modules (6.7); review deposition transcripts for E. Ahern (3.0); confer with team re case issues (.5). |
| 11/12/2008 | Michael Kilgarriff | 10.20 | Review narrative database for completeness (7.2); review supplemental expert materials database re witness file (3.0). |
| 11/12/2008 | Jared Voskuhl | 13.00 | Review and analyze productions databases for documents cited in affirmative case modules. |
| 11/12/2008 | Marvin R Gibbons, Jr. | 2.50 | Address issues re remote trial office logistics. |
| 11/12/2008 | Megan M Brown | 9.00 | Confer with team re case (.5); review and analyze depositions (6.5); gather documents cited in affirmative case modules (2.0). |
| 11/12/2008 | Alex L Karan | 7.60 | Draft and revise case module outline (1.5); review documents (1.2); confer with IRIS representatives and reviewing attorneys in management of document review (1.0); review and revise cross examination outlines (2.5); research legal issues (1.4). |
| 11/12/2008 | Terrell D Stansbury | 7.50 | Compile, review and organize expert reliance materials (4.5); search, compile and organize key documents for expert consultant (3.0). |
| 11/12/2008 | Khalid M Osman | 7.00 | Review and prepare trial-related materials (4.1); correspond with team re case status and upcoming projects (.5); prepare and analyze databases for consistency (1.6); prepare upcoming team conference agenda (.8). |
| 11/12/2008 | Tyler D Mace | 12.10 | Confer re government production and document review (1.5); review materials re mediation (3.5); draft factual modules and review materials re same (6.0); correspond re document production (1.1). |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2008 | Michael D Shumsky | 1.50 | Confer with team re motions in limine and draft/revise same. |
| 11/12/2008 | Daniel T Rooney | 9.80 | Confer with A. Karan re online review tool for new productions (1.3); prepare agenda for 11/13 conference re pretrial projects (1.5); review and organize affirmative case modules (2.3); confer with K. Osman re conference re pretrial projects (.9); confer with D. Vanderport re story boards (1.3); review hotel proposals for trial (1.2); review privileged documents cited in case modules (1.3) |
| 11/12/2008 | Samuel Blatnick | 4.20 | Review document review materials and participate in conference re same (.5); research certain legal issues (3.7). |
| 11/12/2008 | James Golden | 4.80 | Review and revise module (3.9); attend team conference re document review (.9). |
| 11/12/2008 | Rebecca A Koch | 0.20 | Confer with J. Ford re affirmative fact development outlines. |
| 11/12/2008 | Brian T Stansbury | 8.70 | Analyze expert study (.3); review feedback on case modules (.5); analyze deposition transcripts relevant to cross outline (2.4); draft and revise cross outlines (5.5). |
| 11/12/2008 | Peter A Farrell | 8.80 | Review and analyze case materials and draft motions in limine. |
| 11/12/2008 | Timothy J Fitzsimmons | 7.00 | Find and analyze expert materials and correspond re same. |
| 11/12/2008 | Derek Muller | 7.00 | Review module edits and additional documents and further edit module (6.3); confer with A. Karan re document review (.4); confer re document review tool (.3). |
| 11/12/2008 | Patrick J King | 9.10 | Correspond with team re work product schedule (.3); review documents and related work product for witness cross examination outline (7.5); review work product and joint defense comments re fact development narrative (1.3). |
| 11/12/2008 | Shani Moore Weatherby | 1.20 | Continue review of supplemental production of October 29, 2008. |
| 11/12/2008 | April Albrecht | 2.50 | Prepare twenty-two groups of tagged documents from expert materials database for electronic printing by vendor, coordinate project with vendor, deliver data to vendor via FTP and draft e-mail to all parties re project specifications and deadline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2008 | David M Boutrous | 7.50 | Create exhibit binder for P. King (6.0); review war room materials for certain files for H. Thompson (1.5). |
| 11/12/2008 | Karen F Lee | 5.80 | Confer with B. Stansbury re witnesses (.1); draft discovery memo for P. King (4.7); review document review plan (.5); confer with T. Mace, S. McMillin, A. Karan and H. Bloom re document review (.5). |
| 11/12/2008 | Heather Bloom | 6.70 | Finish outline for M. Shumsky (4.3); correspond re status (.2); review documents in preparation for new document production (1.2); confer with team re document review (.5); confer with M. Shumsky re outline (.5). |
| 11/12/2008 | Linda L Cordeiro | 4.00 | Review and organize materials re case management and case management database (1.3); review and index documents (2.7). |
| 11/12/2008 | Lib Bibliographic Research | 4.80 | Bibliographic Research. |
| 11/12/2008 | Ellen T Ahern | 5.00 | Follow up on joint defense comments (1.2); review selected deposition testimony (.6); review expert report (1.2); review various revised affirmative case modules and provide comments (1.5); prepare for conference with expert and A. Klapper (.5). |
| 11/12/2008 | Walter R Lancaster | 6.50 | Address jury issues. |
| 11/12/2008 | Barbara M Harding | 1.00 | Correspond re draft modules, discovery and motions issues (.8); confer with B. Stansbury re expert issues (.2). |
| 11/12/2008 | Scott A McMillin | 2.20 | Confer re reviewing government documents (.4); review recent research (.5); confer re witnesses (.2); prepare for and participate in conference with review team re protocol (.5); confer with expert (.2); prepare for conference re trial logistics (.2); review correspondence (.2). |
| 11/12/2008 | Laurence A Urgenson | 1.50 | Confer with D. Bernick re case status and strategy (.3); confer re mediation (.2); review correspondence (.1); confer with D. Krakoff re mediation (.9). |
| 11/13/2008 | Sarah B Whitney | 12.20 | Collect and organize/index documents cited in affirmative case modules (10.5); update appellate pleadings database (.7); prepare materials for D. Rooney's conference with T. Mace (1.0). |
| 11/13/2008 | Michael Kilgarriff | 12.20 | Review and analyze narrative database for completeness. |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2008 | Jared Voskuhl | 11.00 | Review productions databases for documents cited in affirmative case modules (9.0); correspond with J. Golden re document review issues (2.0). |
| 11/13/2008 | Marvin R Gibbons, Jr. | 1.50 | Address issues re remote trial office logistics. |
| 11/13/2008 | Megan M Brown | 9.00 | Gather and review documents cited in affirmative case modules. |
| 11/13/2008 | Morgan Rohrhofer | 0.50 | Prepare requested documents for B. Stansbury. |
| 11/13/2008 | Alex L Karan | 7.30 | Revise document review protocol and work-flow memorandum (.5); participate in and conduct IRIS training sessions for review team (3.2); confer with IRIS technicians re functionality issues (1.3); create assignment structure (.8); review documents (1.5). |
| 11/13/2008 | Terrell D Stansbury | 7.50 | Search, compile and organize expert reliance materials. |
| 11/13/2008 | Khalid M Osman | 6.50 | Confer with team re trial-related issues and upcoming projects (.9); review and prepare trial related materials for updates (5.6). |
| 11/13/2008 | Tyler D Mace | 8.00 | Confer with S. McMillin re case preparation (3.0); confer with joint defense (1.5); confer with client (1.5); correspond with trial team (2.0). |
| 11/13/2008 | Michael D Shumsky | 4.80 | Confer with team re motions in limine (1.1); draft/revise same (3.7). |
| 11/13/2008 | Daniel T Rooney | 7.00 | Confer with T. Mace, S. McMillin and K. Osman re trial exhibits and cross outlines. |
| 11/13/2008 | Samuel Blatnick | 4.70 | Research legal issues for trial. |
| 11/13/2008 | James Golden | 0.70 | Attend IRIS training session for document review. |
| 11/13/2008 | Brian T Stansbury | 7.70 | Confer with D. Bernick and team re legal and discovery issues (.8); analyze cross file and draft expert cross outline (5.0); confer with expert (.5); participate in joint defense conference (.5); analyze updated research analysis (.9). |
| 11/13/2008 | Timothy J Fitzsimmons | 9.50 | Analyze expert reliance materials and correspond re same with B. Harding, S. McMillin and B. Stansbury. |
| 11/13/2008 | Derek Muller | 5.50 | Confer with team re status (.5); review module edits, additional documents and further revise module (4.6); confer with A. Karan re document review (.4). |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2008 | Patrick J King | 10.60 | Review work product and documents for key witness cross examination outline (8.2); confer with E. Ahern and A. Klapper re fact development issue (.9); confer with D. Bernick, T. Mace, S. McMillin, H. Bloom and K. Lee re case status (.3); review materials in preparation to confer with joint defense (.3); confer with L. Urgenson, H. Bloom and joint defense re case status and work product (.9). |
| 11/13/2008 | Shani Moore Weatherby | 0.70 | Research, review and analyze case file exhibits (.3); draft memorandum re supporting witness information (.4). |
| 11/13/2008 | April Albrecht | 1.50 | Update expert reliance databases. |
| 11/13/2008 | David M Boutrous | 10.80 | Locate, review and index certain exhibits on Lextranet for P. King's module (5.0); locate and index additional depositions for cross file (1.8); add depositions to cross file (2.0); locate and organize deposition preparation materials (2.0). |
| 11/13/2008 | Carlos A Padilla | 1.00 | Review case materials (.5); prepare expert witness files for attorneys' review (.5). |
| 11/13/2008 | Karen F Lee | 7.70 | Draft discovery memo for P. King (3.0); confer re document review techniques (1.0); confer with joint defense team (1.0); confer with K&E team re status (1.1); research discovery issues (1.2); confer with B. Stansbury re witnesses (.4). |
| 11/13/2008 | Heather Bloom | 7.90 | Confer with K&E team re upcoming deadlines and status (1.0); correspond with team re IRIS review program (.2); confer with K. Lee re IRIS (.3); work on IRIS (1.1); confer with joint defense re weekly status update (.9); finish legal research and outline for M. Shumsky (1.9); review documents (1.7); review expert reports in preparation for joint defense conference (.8). |
| 11/13/2008 | Linda L Cordeiro | 3.00 | Review and organize materials re case management and case management database (2.2); search and organize documents (.8) |
| 11/13/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research. |
| 11/13/2008 | Ellen T Ahern | 7.80 | Prepare for and participate in conference with consulting experts and A. Klapper re modules (6.8); prepare for and participate in joint defense conference (1.0). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2008 | David M Bernick, P.C. | 2.00 | Review expert report (1.0); participate in joint defense conference (1.0). |
| 11/13/2008 | Walter R Lancaster | 9.00 | Work on cross examination outline. |
| 11/13/2008 | Barbara M Harding | 1.90 | Prepare for and participate in conference with D. Bernick and team re trial preparation, strategy, legal analysis and motions practice (1.5); correspond re same (.4). |
| 11/13/2008 | Scott A McMillin | 8.00 | Prepare for and confer with team re trial logistics and pretrial planning (4.0); prepare for and participate in team call re litigation strategy (.8); confer re witnesses (.6); confer re expert reliance materials (.3); work on witness cross materials (.4); prepare for and participate in joint defense conference (.7); participate in document review training (.6); prepare for conference with client re expert reports (.2); confer with client re same (.4). |
| 11/13/2008 | Laurence A Urgenson | 3.60 | Confer with P. King re case status and assignments (.2); revise mediation outline (.8); confer with expert re same (.3); confer with counsel re same (.2); review case correspondence (.3); review data (.3); review expert opinion (.5); confer with joint defense (1.0). |
| 11/14/2008 | Sarah B Whitney | 8.00 | Collect and organize/index documents cited in affirmative case modules (6.5); prepare expert reliance materials for S. McMillin (1.5). |
| 11/14/2008 | Michael Kilgarriff | 7.20 | Review narrative database for completeness. |
| 11/14/2008 | Jared Voskuhl | 10.00 | Review productions databases for documents cited in affirmative case modules (9.8); correspond with A. Albrecht re database creation (.2). |
| 11/14/2008 | Megan M Brown | 7.00 | Gather and organize documents cited in affirmative case modules. |
| 11/14/2008 | Morgan Rohrhofer | 1.50 | Review and organize requested exhibits for D. Boutrous. |
| 11/14/2008 | Alex L Karan | 6.60 | Review and comment on draft motions (.9); analyze issue with IRIS assignment categories (1.2); review documents (2.4); create and revise graphics for case module (2.1). |
| 11/14/2008 | Terrell D Stansbury | 7.30 | Prepare research binder per T. Mace (2.0); compile and organize expert reliance materials (5.3). |
| 11/14/2008 | Khalid M Osman | 2.50 | Review and prepare trial-related materials (1.2); correspond with team re upcoming projects (.8); review files for updates (.5). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2008 | Tyler D Mace | 9.70 | Confer with client (.6); correspond with co-counsel (1.2); draft and revise factual module including joint defense (7.9). |
| 11/14/2008 | Daniel T Rooney | 7.30 | Review production and set up review categories (3.2); confer with A. Karan re production review (1.0); confer with S. McMillin re case issues (.8); confer with D. Bernick, S. McMillin and D. Vanderport re same (.9); confer with S. Mayer re trial exhibits (.6); confer with T. Mace, K. Coggon and J. Sherman re documents (.8). |
| 11/14/2008 | Samuel Blatnick | 3.60 | Research and draft legal memorandum. |
| 11/14/2008 | James Golden | 1.00 | Confer with E. Ahern re module. |
| 11/14/2008 | Brian T Stansbury | 5.20 | Review expert production and draft memoranda re same (2.5); draft motion in limine (1.0); draft cross examination outline (.3); analyze IARs per request of D. Bernick (.7); review analysis of expert paper (.7). |
| 11/14/2008 | Timothy J Fitzsimmons | 7.50 | Analyze scientific documents and correspond re same with B. Harding (2.1); analyze expert reliance materials and correspond re same with B. Harding (3.9); review and organize documents re expert witnesses (1.5). |
| 11/14/2008 | Derek Muller | 7.50 | Review module edits and related documents (6.3); confer with E. Ahern and J. Golden re same (.6); review document review tool (.6). |
| 11/14/2008 | Patrick J King | 5.80 | Review document for potential inclusion in cross examination. |
| 11/14/2008 | April Albrecht | 1.30 | Update expert materials database (1.0); update appellate pleadings database (.3). |
| 11/14/2008 | David M Boutrous | 6.00 | Confer with T. Stansbury and K. Osman re deposition preparation materials to be added to expert cross files (.5); assemble deposition exhibits (2.0); organize additional depositions to be added to cross file (1.0); reorganize expert cross file indices to reflect additional materials (2.5). |
| 11/14/2008 | Karen F Lee | 8.00 | Research discovery issues for P. King (2.3); draft discovery memo (2.5); review expert report for B. Stansbury (3.2). |
| 11/14/2008 | Heather Bloom | 7.30 | Set up, download and review IRIS program for document review (.8); review joint defense module in preparation for document review (.7); review draft motion (.5); begin new outline and legal research for M. Shumsky (5.3). |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2008 | Linda L Cordeiro | 3.70 | Review and organize materials re case management and case management database. |
| 11/14/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research. |
| 11/14/2008 | Ellen T Ahern | 4.00 | Review testimony and document and revise module (2.5); review joint defense comments on module and confer with D. Muller and J. Golden re same (1.5). |
| 11/14/2008 | David M Bernick, P.C. | 4.80 | Confer re video structure (1.3); review certain legal issues (3.5). |
| 11/14/2008 | Walter R Lancaster | 8.20 | Work on cross examination preparation.. |
| 11/14/2008 | Barbara M Harding | 1.50 | Review, analyze and correspond re trial preparation issues. |
| 11/14/2008 | Scott A McMillin | 8.50 | Review document production (3.7); confer re trial (.6); review trial outline modules (1.3); review draft supplemental expert report (.7); work on witness review (.4); confer with expert (.3); confer with expert re data analysis (.4); review expert analysis (.5); review supplemental expert production and confer re same (.6). |
| 11/14/2008 | Laurence A Urgenson | 2.00 | Confer with S. Spivack re case strategy and status (.6); confer with expert re same (.5); review and revise mediation outline (.9). |
| 11/15/2008 | Sarah B Whitney | 7.00 | Collect and organize documents cited in affirmative case modules (6.5); prepare expert reliance materials (.5). |
| 11/15/2008 | Jared Voskuhl | 6.00 | Review motions in limine database for completeness. |
| 11/15/2008 | Khalid M Osman | 5.50 | Review and prepare trial-related materials. |
| 11/15/2008 | Daniel T Rooney | 4.00 | Confer with K. Osman re cross materials (1.0); review and organize expert reliance material (2.5); review cross responsibility chart (.5). |
| 11/15/2008 | Brian T Stansbury | 1.40 | Analyze and provide comments on legal analysis. |
| 11/15/2008 | Walter R Lancaster | 7.40 | Prepare cross examination outline. |
| 11/15/2008 | Scott A McMillin | 0.20 | Confer re cross (.1); correspond with joint defense re research (.1). |
| 11/15/2008 | Laurence A Urgenson | 5.70 | Work on mediation presentation and review related case reports and documents (5.3); confer with D. Bernick (.4). |
| 11/16/2008 | Sarah B Whitney | 1.00 | Prepare witness list and assignments. |
| 11/16/2008 | Michael Kilgarriff | 6.20 | Review narrative database for completeness. |

A-87

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2008 | Jared Voskuhl | 5.00 | Review productions databases for documents cited in affirmative case modules (2.0); review motions in limine database for completeness (3.0). |
| 11/16/2008 | Megan M Brown | 5.00 | Gather and organize documents cited in affirmative case modules and prepare index re same. |
| 11/16/2008 | Daniel T Rooney | 1.30 | Confer with D. Vanderport re script. |
| 11/16/2008 | Peter A Farrell | 1.30 | Review and analyze communication from L. Urgenson re preparation for mediation. |
| 11/16/2008 | Heather Bloom | 0.50 | Review background materials. |
| 11/16/2008 | David M Bernick, P.C. | 3.80 | Review draft modules (2.8); confer with L. Urgenson re trial (1.0). |
| 11/16/2008 | Walter R Lancaster | 8.30 | Work on cross examination preparation. |
| 11/16/2008 | Scott A McMillin | 3.00 | Review document production (2.7); correspond with expert (.3). |
| 11/16/2008 | Laurence A Urgenson | 1.70 | Review and respond to case correspondence (.4); work on mediation presentation (1.3). |
| 11/17/2008 | Sarah B Whitney | 10.00 | Collect, review and organize documents cited in affirmative case modules (6.0); review and analyze privilege logs (2.0); review production databases (1.0); update appellate pleadings database (.5); update MIL exhibits database (.5). |
| 11/17/2008 | Michael Kilgarriff | 10.50 | Review and analyze narrative database for completeness. |
| 11/17/2008 | Jared Voskuhl | 12.00 | Review and analyze productions databases for documents cited in affirmative case modules (11.5); review and analyze pleadings database (.5). |
| 11/17/2008 | Megan M Brown | 9.50 | Gather documents cited in affirmative case modules, prepare documents for database creation and prepare index re same. |
| 11/17/2008 | Morgan Rohrhofer | 3.50 | Assist B. Stansbury with expert documents. |
| 11/17/2008 | Alex L Karan | 6.20 | Review cross-examination outlines (.5); confer with IRIS representatives and reviewing attorneys re management of document review (1.5); prepare for and confer with attorney review team re document review protocol (1.0); revise document review protocol and work-flow (.8); review documents (2.4). |
| 11/17/2008 | Terrell D Stansbury | 7.50 | Confer with DC paralegal team re case issues (1.0); compile and organize expert reliance materials (2.0); complete review of trial database (4.5). |
| 11/17/2008 | Aida A Ramos | 0.30 | Confer with L. Cordeiro re trial preparation. |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2008 | Khalid M Osman | 7.00 | Attend team conference re upcoming trial-related projects (1.1); review correspondence for updates and upcoming projects (1.6); review and prepare materials accordingly (1.9); oversee team re same (2.4). |
| 11/17/2008 | Tyler D Mace | 8.30 | Confer with attorneys re production (2.0); confer re review of records (3.0); confer with lead paralegal re case preparation (2.0); correspond with joint defense team re trial preparation (1.3). |
| 11/17/2008 | Daniel T Rooney | 8.50 | Confer with T. Mace, K. Coggon and J. Sherman re production history (3.0); review (4.0); confer with E. Ahern re final affirmative case modules (.5); confer with M. Brown re module backup (.7); confer with S. Whitney re production indices (.3). |
| 11/17/2008 | James Golden | 6.80 | Review and revise module. |
| 11/17/2008 | Brian T Stansbury | 3.00 | Analyze matrix (.5); revise graphics for affirmative case modules (1.0); draft motion (1.5). |
| 11/17/2008 | Peter A Farrell | 6.90 | Confer with L. Urgenson re preparation for mediation (.6); review case materials and draft memorandum re preparation for mediation (6.3) |
| 11/17/2008 | Henry A Thompson, II | 1.30 | Review documents for witness issues. |
| 11/17/2008 | Timothy J Fitzsimmons | 10.50 | Analyze expert materials (2.0); confer with S. McMillin, B. Harding and experts (5.5); analyze scientific documents (3.0). |
| 11/17/2008 | Derek Muller | 8.00 | Allocate documents for review for A. Karan (.6); review E. Ahern and D. Golden edits to module (.5); research additional support, edit module and reformat structure (6.0); draft summary paragraph for module (.9). |
| 11/17/2008 | Patrick J King | 7.30 | Review documents for potential inclusion in cross examination. |
| 11/17/2008 | Shani Moore Weatherby | 0.50 | Draft memorandum re key trial exhibits. |
| 11/17/2008 | April Albrecht | 2.50 | Review completed extractions, copy data to hard drives for delivery to vendors for coding and processing, update tracking spreadsheet accordingly and continue extractions from DC databases. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2008 | David M Boutrous | 8.50 | Confer with legal assistant team re trial preparation and expert/fact witness cross file projects (2.0); search Lextranet for production documents pertaining to certain witnesses (2.0); review war room materials for certain witness documents (1.0); organize expert witness cross files for attorney review (1.5); organize fact witness cross files for attorney review (2.0). |
| 11/17/2008 | Natalya Palma | 7.70 | Review and prepare witness cross file indices for team conference (.8); attend team conference re trial and witness file assignments (2.2); locate requested materials (1.5); run supplemental searches on Lextranet database (3.2). |
| 11/17/2008 | Carlos A Padilla | 2.00 | Prepare expert witness files for attorney review (.5); confer with K. Osman re trial preparation (1.5). |
| 11/17/2008 | Karen F Lee | 5.60 | Confer with B. Stansbury re document review (.2); review reports and depositions for B. Stansbury (5.4). |
| 11/17/2008 | Heather Bloom | 8.30 | Continue working on new legal issue outline (2.6); confer re outline (.2); review documents on IRIS program (5.0); prepare correspondence to A. Karan re IRIS (.3); confer with IRIS re technical support (.2). |
| 11/17/2008 | Shawn M Olender | 2.00 | Confer with K. Osman re assignments. |
| 11/17/2008 | Linda L Cordeiro | 8.00 | Review and organize materials re case management and case management database (5.9); identify and index documents (1.7); confer with T. Stansbury re case re trial preparation (.1); confer with A. Ramos re same (.3). |
| 11/17/2008 | Lib Bibliographic Research | 2.00 | Bibliographic Research. |
| 11/17/2008 | Ellen T Ahern | 1.50 | Review status of module revisions (.5); confer re module status and preparation for 11/19 conference, including related follow up (1.0). |
| 11/17/2008 | David M Bernick, P.C. | 4.50 | Review and revise outlines. |
| 11/17/2008 | Walter R Lancaster | 9.50 | Prepare for cross examination of witness. |
| 11/17/2008 | Barbara M Harding | 8.70 | Prepare for conference with consultants and confer with consultants, S. McMillin and T. Fitzsimmons (7.3); confer with S. McMillin and E. Ahern re module preparation and document review (.4); correspond re module preparation, expert analysis and document review (1.0). |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2008 | Scott A McMillin | 9.80 | Prepare for and confer with expert re trial preparation (6.0); confer re trial outline modules (.5); work on cross (.2); review documents (.4); confer re video (.3); review science update (.4); review document production (2.0). |
| 11/17/2008 | Laurence A Urgenson | 1.20 | Confer with M. Shelnitz (.2); confer with P. Farrell re mediation (.5); continue work on mediation presentation (.5). |
| 11/18/2008 | Sarah B Whitney | 12.70 | Collect, review and organize documents cited in affirmative case modules (10.0); prepare materials for 11-19-2008 affirmative case module conference (2.7). |
| 11/18/2008 | Michael Kilgarriff | 12.20 | Review narrative database for completeness. |
| 11/18/2008 | Jared Voskuhl | 10.20 | Review production databases for documents cited in affirmative case modules. |
| 11/18/2008 | Marvin R Gibbons, Jr. | 1.00 | Address remote trial office logistics. |
| 11/18/2008 | Megan M Brown | 14.50 | Gather and organize documents cited in affirmative case modules. |
| 11/18/2008 | Morgan Rohrhofer | 6.50 | Assist B. Stansbury with expert documents. |
| 11/18/2008 | Alex L Karan | 9.80 | Confer with S. McMillin and consulting experts re science issues (5.5); confer with IRIS representatives and reviewing attorneys re management of document review (.7); update document review protocol and work-flow (1.1); review documents (1.8); draft issue summary for November 19 conference (.7). |
| 11/18/2008 | Terrell D Stansbury | 7.50 | Search, compile, review and organize expert reliance materials. |
| 11/18/2008 | Khalid M Osman | 9.00 | Review and prepare trial related materials (6.9); correspond with team re case status and upcoming projects (2.1). |
| 11/18/2008 | Tyler D Mace | 5.30 | Confer re expert production and additional discovery letters (.8); draft discovery correspondence (.5); review factual modules in advance of conference with D. Bernick re case preparation (4.0). |
| 11/18/2008 | Daniel T Rooney | 4.30 | Review script and story boards (1.7); confer with joint defense paralegals re conference (.7); confer with IRIS re categories of production documents for review (.5); confer with K. Staninger re leases for trial sites (1.0); review lease revisions (.4). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2008 | Samuel Blatnick | 2.10 | Review updated module and draft key point summary for 11/19 conference. |
| 11/18/2008 | James Golden | 4.70 | Work on module and draft summary of same. |
| 11/18/2008 | Rebecca A Koch | 2.30 | Review affirmative fact development outlines and draft summary re same in preparation for team conference. |
| 11/18/2008 | Brian T Stansbury | 9.60 | Draft motion in limine (1.5); draft summaries of issues summaries and revise modules (6.6); confer with D. Bernick, T. Mace, B. Harding, A. Karan and S. McMillin (.4); analyze motion in limine (.4); confer with K. Osman re cross examination files (.2); analyze records (.5). |
| 11/18/2008 | Peter A Farrell | 8.80 | Draft memorandum re preparation for mediation (8.2); confer with L. Urgenson and T. Mace re same (.6). |
| 11/18/2008 | Henry A Thompson, II | 4.20 | Review documents for witness summary. |
| 11/18/2008 | Timothy J Fitzsimmons | 10.00 | Analyze documents re expert witnesses (5.5); confer re scientific issues with S. McMillin and consulting experts (4.5). |
| 11/18/2008 | Derek Muller | 8.10 | Draft summary of module and key documents (1.5); draft summary of second module and key documents (1.9); draft summary of third module and key documents (2.2); review documents (2.5). |
| 11/18/2008 | Patrick J King | 6.70 | Confer with S. McMillin re document issue (.1); draft summaries of fact development narratives for review of B. Harding and E. Ahern (3.2); review work product in preparation to confer with experts re fact development (.6); confer with experts re same (1.2); review fact development narrative work product in preparation to confer with team re same (1.6). |
| 11/18/2008 | Shani Moore Weatherby | 1.10 | Research, review and analyze case file exhibits and draft memorandum re same. |
| 11/18/2008 | April Albrecht | 8.00 | Review completed extractions and copy to external hard drives for delivery to vendors and update tracking spreadsheet accordingly (2.5); update appellate pleadings database (1.0); update pleadings database for use by attorneys and staff (.5); update MIL exhibits database (.5); update expert reliance database (2.5); prepare all documents/images from appellate pleadings database for electronic printing by vendor (1.0). |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2008 | David M Boutrous | 7.20 | Confer with S. Olender re organization of fact and expert cross materials (.5); organize fact witness cross files for attorney review (5.0); conduct second Lextranet search of production documents to supplement existing cross files (1.7). |
| 11/18/2008 | Natalya Palma | 7.50 | Prepare witness files for attorney review. |
| 11/18/2008 | Carlos A Padilla | 2.00 | Prepare witness files for attorney review. |
| 11/18/2008 | Karen F Lee | 3.70 | Confer with B. Stansbury re motion in limine (.5); research issues re same (3.2). |
| 11/18/2008 | Heather Bloom | 7.30 | Review documents in IRIS program (7.1); confer with K. Lee re IRIS program (.2). |
| 11/18/2008 | Shawn M Olender | 5.00 | Prepare witness files for attorney review. |
| 11/18/2008 | Linda L Cordeiro | 7.50 | Create chart re trial preparation (6.8); review and organize materials re case management and case management database (.7). |
| 11/18/2008 | Lib Bibliographic Research | 2.80 | Bibliographic Research. |
| 11/18/2008 | Ellen T Ahern | 5.30 | Review and finalize remaining modules re joint defense comments (1.8); gather and review information related to testimony and past depositions (2.5); review and organize module summaries (1.0). |
| 11/18/2008 | David M Bernick, P.C. | 4.50 | Review and update outlines. |
| 11/18/2008 | Walter R Lancaster | 9.50 | Prepare for cross examination of witness. |
| 11/18/2008 | Barbara M Harding | 6.10 | Review draft motion and draft correspondence re same (1.1); prepare for conference re discovery issues (1.2); confer with D. Bernick and T. Mace re same (.3); confer with B. Stansbury and T. Mace re same (.2); prepare for conference re expert issues (.5); confer with consultants, S. McMillin and T. Fitzsimmons re same (1.8); review and analyze draft summaries re modules and prepare for conference with D. Bernick (1.0). |
| 11/18/2008 | Scott A McMillin | 8.20 | Prepare for and confer with team (4.2); prepare cross-examination materials (1.0); review outline summaries and confer re same (.4); correspond with expert (.2); confer re document review process (.4); review production documents (2.0). |
| 11/18/2008 | Laurence A Urgenson | 1.30 | Confer with T. Mace re status (.2); confer with T. Mace and P. Farrell same (.5); confer with W. Coates re mediation (.6). |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2008 | Assaf Sternberg | 3.50 | Review and prepare expert materials for trial. |
| 11/19/2008 | Sarah B Whitney | 14.70 | Collect and organize/index documents cited in affirmative case modules (2.0); prepare materials for affirmative case modules conference in Chicago (2.7); review production databases (2.0); review production databases for year-end reports (1.0); gather and organize monthly reports for creation of database (7.0). |
| 11/19/2008 | Michael Kilgarriff | 14.70 | Gather and organize monthly reports for creation of database (7.0); review narrative database for completeness (6.7); review and analyze production databases for year-end reports (1.0). |
| 11/19/2008 | Jared Voskuhl | 7.20 | Review production databases for documents cited in affirmative case modules (7.0); correspond with A. Albrecht re database creation (.2). |
| 11/19/2008 | Megan M Brown | 7.00 | Gather and organize documents cited in affirmative case modules. |
| 11/19/2008 | Morgan Rohrhofer | 1.00 | Assist B. Stansbury with scientific files. |
| 11/19/2008 | Alex L Karan | 7.70 | Confer with D. Bernick, E. Ahern, S. McMillin, B. Harding re case module outlines (6.0); revise module outline (.5); review documents (1.2). |
| 11/19/2008 | Terrell D Stansbury | 7.50 | Confer with joint defense paralegal team(1.0); compile and review expert reliance materials (5.5); assist joint defense team with document requests (1.0). |
| 11/19/2008 | Khalid M Osman | 7.50 | Review and prepare trial related materials (6.0); correspond with team re case status and upcoming projects (.9); review correspondence for updates and upcoming projects (.6). |
| 11/19/2008 | Tyler D Mace | 8.00 | Confer with K&E team re opening statement project and prepare for same. |
| 11/19/2008 | Michael D Shumsky | 0.50 | Confer re motions in limine with team. |
| 11/19/2008 | Daniel T Rooney | 10.00 | Review additional lease revisions and execute leases for trial sites (1.6); confer with trial team re affirmative case modules and opening statement outline (6.0); confer with S. Whitney and M. Kilgarriff re collection, review and organization of monthly reports (1.4); confer with K. Osman re cross work (1.0). |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2008 | Samuel Blatnick | 9.30 | Prepare for and review documents produced by government for trial (8.5); review joint defense materials (.8). |
| 11/19/2008 | James Golden | 7.10 | Attend team conference re affirmative case outlines (1.2); review documents for production for key documents (5.9). |
| 11/19/2008 | Brian T Stansbury | 14.80 | Confer with team re case modules (5.0); revise case module summary (1.5); revise graphics for case modules (.5); draft and revise motion (7.0); draft strategy memorandum (.8). |
| 11/19/2008 | Peter A Farrell | 10.70 | Confer with J. Hernandez re preparation for mediation (.3); review and revise memorandum re same (3.2); review and revise motions (7.2). |
| 11/19/2008 | Henry A Thompson, II | 2.80 | Review documents for witness summary. |
| 11/19/2008 | Timothy J Fitzsimmons | 9.00 | Analyze scientific document research (2.0); participate in K&E conference re case outline (6.0); edit section of draft outline (1.0). |
| 11/19/2008 | Derek Muller | 8.00 | Attend defense team strategy conference with D. Bernick, B. Harding, E. Ahern, A. Karan, S. McMillin, J. Golden, P. King and T. Mace (3.5); review documents (4.5). |
| 11/19/2008 | Patrick J King | 8.30 | Confer with D. Bernick, B. Harding, W. Lancaster, S. McMillin, E. Ahern, B. Stansbury, A. Karan, T. Mace, D. Rooney, T. Fitzsimmons and J. Golden re fact development narrative and related work product status (7.0); review notes re same (1.3). |
| 11/19/2008 | Shani Moore Weatherby | 1.30 | Research, review and analyze certain case file exhibits (.6); draft memorandum re same (.7). |
| 11/19/2008 | April Albrecht | 7.00 | Update appellate pleadings database (.5); prepare external hard drive for D. Rooney (1.5); prepare materials for delivery to vendor (.5); design, develop and update supplemental production database (1.5); design coded production database (1.5); prepare tagged documents same database (1.5). |
| 11/19/2008 | David M Boutrous | 7.50 | Organize fact witness cross files for attorney review (3.5); review expert cross files and cross-check against new indices (3.0); organize module exhibits (1.0). |
| 11/19/2008 | Natalya Palma | 7.50 | Prepare witness files for attorney review. |
| 11/19/2008 | Carlos A Padilla | 1.00 | Prepare witness files for attorney review. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2008 | Karen F Lee | 8.80 | Draft motion in limine (8.3); confer with B. Stansbury re same (.5). |
| 11/19/2008 | Heather Bloom | 6.80 | Continue document review (6.5); confer with IRIS re technical issues (.3). |
| 11/19/2008 | Shawn M Olender | 7.30 | Prepare witness files for attorney review. |
| 11/19/2008 | Linda L Cordeiro | 3.50 | Update transcript chart re trial preparation (2.7); review and organize materials re case management and case management database (.8). |
| 11/19/2008 | Lib Bibliographic Research | 0.30 | Bibliographic Research. |
| 11/19/2008 | Ellen T Ahern | 9.80 | Prepare for and participate in conference with D. Bernick and B. Harding re affirmative case modules and related materials (9.3); follow up on cross outline projects (.5). |
| 11/19/2008 | David M Bernick, P.C. | 8.00 | Prepare for and confer with team re revisions to outlines. |
| 11/19/2008 | Walter R Lancaster | 8.50 | Prepare for team conference (2.0); prepare for cross examination of witness (6.5). |
| 11/19/2008 | Barbara M Harding | 13.30 | Prepare for conference with D. Bernick re trial outline (3.3); confer with E. Ahern and trial team re agenda (.7); confer with D. Bernick and trial team re trial outline (6.0); confer with E. Ahern, S. McMillin, T. Mace and P. King re implementation of trial work product plan (.8); review documents and correspond re expert issues (2.5). |
| 11/19/2008 | Scott A McMillin | 7.30 | Prepare for and confer with team re finalizing trial outlines (5.0); review document production (1.5); review draft brief (.5); correspond with expert (.3). |
| 11/20/2008 | Assaf Sternberg | 4.00 | Continue reviewing and preparing expert materials for trial. |
| 11/20/2008 | Sarah B Whitney | 15.00 | Review and analyze production databases for year-end reports (1.0); gather and index reports for creation of database (2.0); prepare requested monthly reports for T. Mace (12.0). |
| 11/20/2008 | Michael Kilgarriff | 15.00 | Review production databases. |
| 11/20/2008 | Jared Voskuhl | 20.50 | Review production databases for documents cited in affirmative case modules (20.0); review and analyze pleadings database (.5). |
| 11/20/2008 | Marvin R Gibbons, Jr. | 4.00 | Address issues re remote trial office logistics. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2008 | Megan M Brown | 14.00 | Identify, gather and organize documents from expert materials (4.0); gather and review/index documents cited in affirmative case modules (10.0). |
| 11/20/2008 | Morgan Rohrhofer | 1.70 | Assist T. Stansbury in preparing files from Lextranet. |
| 11/20/2008 | Alex L Karan | 6.40 | Review and comment on draft motions (.8); confer with IRIS representatives and reviewing attorneys re management of document review (2.1); review documents (2.4); review and revise cross examination outlines (1.1). |
| 11/20/2008 | Terrell D Stansbury | 7.50 | Search and organize expert reliance materials. |
| 11/20/2008 | Aida A Ramos | 1.00 | Confer with joint defense team and L. Cordeiro re trial support. |
| 11/20/2008 | Khalid M Osman | 6.50 | Prepare trial-related materials (4.2); attend team conference re case status and upcoming projects (1.2); confer re trial logistics (1.1). |
| 11/20/2008 | Tyler D Mace | 10.50 | Conduct analysis and review materials re mediation issues and confer with L. Urgenson re same (5.5); confer with joint defense re case status (1.0); draft and revise briefs (1.6); confer with consultant re case issues (1.1); confer with counsel for key witnesses (.3); confer with paralegal re cross examination assignments (1.0). |
| 11/20/2008 | Michael D Shumsky | 7.00 | Confer with team re motions and draft/revise same. |
| 11/20/2008 | Daniel T Rooney | 8.80 | Review database for files related to witnesses (2.1); confer with K. Osman re same (.5); confer with joint defense paralegals re trial preparation (1.0); confer with A. Karan re meta data for productions (.9); correspond with M. Eckstein re same (.5); review monthly reports (3.8). |
| 11/20/2008 | Samuel Blatnick | 8.20 | Review government production for trial (7.0); draft and revise slides re same (1.2). |
| 11/20/2008 | James Golden | 1.20 | Review production for key documents (.8); attend team conference re same (.4). |
| 11/20/2008 | Brian T Stansbury | 5.30 | Draft and revise motion and research issue relevant to same (3.5); analyze expert transcripts (1.8). |
| 11/20/2008 | Peter A Farrell | 11.30 | Participate in joint defense conference re case status (.4); confer with L. Urgenson and T. Mace re same (1.8); review and revise motions (4.3); draft memorandum re mediation (4.8). |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2008 | Timothy J Fitzsimmons | 7.50 | Review cites and edit memorandum re case outline. |
| 11/20/2008 | Derek Muller | 7.40 | Confer with A. Karan, J. Golden, S. McMillin and document review team re production (.2); review documents from production (5.2); edit module (2.0). |
| 11/20/2008 | Patrick J King | 8.80 | Prepare outline for review of B. Harding and E. Ahern (6.0); confer with L. Urgenson, M. Shumsky, T. Mace, P. Farrell and joint defense re case strategy (1.0); prepare trial exhibit compilation re fact development narrative (1.8). |
| 11/20/2008 | Shani Moore Weatherby | 4.40 | Research, review and analyze case file exhibits and draft memorandum re same. |
| 11/20/2008 | April Albrecht | 9.00 | Develop supplemental production database (3.0); prepare select documents from different databases for electronic printing by vendor, coordinate project with vendor and deliver data to vendor (5.5); update coded production database (.5). |
| 11/20/2008 | David M Boutrous | 6.20 | Organize module exhibits (2.7); confer with K. Osman, T. Stansbury, C. Padilla, N. Palma and S. Olender re additional fact witness cross file materials (1.0); consult with T. Stansbury re project (.5); organize documents by substantive category (1.0); conduct final Lextranet search for certain production documents (1.0). |
| 11/20/2008 | Natalya Palma | 6.30 | Finalize witness files for all assigned witnesses and quality-check same (3.3); run supplemental searches on Lextranet (2.0); confer with team re status (1.0). |
| 11/20/2008 | Carlos A Padilla | 2.00 | Prepare witness files for attorney review (1.5); confer with K. Osman re same (.5). |
| 11/20/2008 | Karen F Lee | 9.00 | Conduct document review (8.5); confer with A. Karan and H. Bloom re same (.5). |
| 11/20/2008 | Heather Bloom | 8.90 | Confer with team re document review on IRIS (.3); continue document review (7.9); confer with A. Karan re IRIS issues (.4); confer with K. Lee re update of document review (.3). |
| 11/20/2008 | Shawn M Olender | 7.00 | Prepare witness files for attorney review (6.5); confer with K. Osman re assignments (.5). |
| 11/20/2008 | Linda L Cordeiro | 8.20 | Draft witness deposition chart (1.8); identify, review and index documents (4.2); confer with joint defense team and A. Ramos re trial support (1.0); review and organize materials re case management and case management database (1.2). |

A-98

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 11/20/2008 | Ellen T Ahern | 2.30 | Follow up on P. King draft trial outline (.8); follow up on cross-outlines and witness file issues (.5); participate in joint defense conference (1.0). |
| 11/20/2008 | David M Bernick, P.C. | 7.80 | Participate in joint defense conference (.8); draft motions (4.0); draft outlines (3.0). |
| 11/20/2008 | Walter R Lancaster | 7.20 | Work on cross examination. |
| 11/20/2008 | Barbara M Harding | 5.70 | Confer with joint defense team re motions in limine and trial preparation issues (.6); review documents and review and draft correspondence re trial outline (1.3); review motions in limine and draft correspondence re same (3.8). |
| 11/20/2008 | Scott A McMillin | 1.50 | Prepare for and confer with document review team (.5); prepare for and confer with expert (.7); confer re witness cross outlines (.3). |
| 11/20/2008 | Laurence A Urgenson | 2.50 | Review draft motion in limine (.2); confer with T. Mace and P. Farrell re mediation (1.3); participate in joint defense conference (1.0). |
| 11/21/2008 | Sarah B Whitney | 12.50 | Prepare monthly reports for T. Mace. |
| 11/21/2008 | Michael Kilgarriff | 12.00 | Review production databases for monthly reports. |
| 11/21/2008 | Jared Voskuhl | 8.50 | Review production databases for documents cited in affirmative case modules. |
| 11/21/2008 | Megan M Brown | 15.00 | Gather and organize documents cited in affirmative case modules, prepare documents for database creation and generate index re same. |
| 11/21/2008 | Alex L Karan | 7.30 | Confer with IRIS representatives and reviewing attorneys re management of document review (2.5); conduct document review (4.8). |
| 11/21/2008 | Terrell D Stansbury | 5.50 | Prepare reports per T. Mace (2.0); search, compile and organize expert reliance materials (3.5). |
| 11/21/2008 | Aida A Ramos | 0.50 | Confer with D. Rooney and L. Cordeiro re trial support. |
| 11/21/2008 | Khalid M Osman | 5.50 | Review and prepare trial related materials (2.3); correspond and oversee team re project completion (1.5); review correspondence for updates and upcoming projects (.8); review and update case files accordingly (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2008 | Tyler D Mace | 9.70 | Confer with joint defense counsel re witness interviews (1.0); confer with K&E team re case assignments (.5); confer with local counsel re trial preparation (.5); draft and revise briefs (1.9); review materials re mediation issues (3.3); conduct legal research (1.0); confer with D. Bernick re case status (1.5). |
| 11/21/2008 | Michael D Shumsky | 4.50 | Confer with team re motions in limine and draft/revise same. |
| 11/21/2008 | Daniel T Rooney | 7.00 | Correspond with T. Mace re status of monthly report data (.8); confer with J. Blair re trial logistics (1.0); review monthly reports (4.5); review productions for supplemental reports (.7). |
| 11/21/2008 | Samuel Blatnick | 7.50 | Review government documents and research. |
| 11/21/2008 | Brian T Stansbury | 3.20 | Revise motion (2.0); research issues re same (1.2). |
| 11/21/2008 | Peter A Farrell | 15.90 | Confer with K&E team re motions in limine (1.2); review and revise motions in limine (14.7). |
| 11/21/2008 | Timothy J Fitzsimmons | 8.50 | Find materials and correspond re expert reports (4.5); correspond with P. King re science articles (.5); confer re document review training (1.0); analyze scientific documents (2.5). |
| 11/21/2008 | Derek Muller | 8.00 | Conduct document review. |
| 11/21/2008 | Patrick J King | 9.20 | Conduct research on key scientific issue (7.0); confer with T. Mace and P. Farrell re discovery issue (.5); confer with B. Stansbury and A. Klapper re scientific issue (1.2); conduct research re discovery issue (.5). |
| 11/21/2008 | Shani Moore Weatherby | 1.90 | Review and analyze case file exhibits and draft memorandum re same (1.4); attend training re document review (.5). |
| 11/21/2008 | April Albrecht | 5.30 | Review new metadata received (.5); continue to update coded production database (1.5); update production database (.8); finish extractions of data for delivery to vendor for coding and new database, deliver data to vendor for processing and confer with vendor and S. Whitney re same (2.5). |
| 11/21/2008 | David M Boutrous | 7.50 | Conduct supplemental review on Lextranet for additional fact witnesses production materials (1.5); assemble files for additional fact witnesses (1.0); organize module exhibits for P. King (1.0); review and organize documents by substantive category (4.0). |

A-100

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2008 | Natalya Palma | 7.50 | Run supplemental searches on Lextranet and locate files (5.5); quality-check and organize documents cited in modules for P. King (2). |
| 11/21/2008 | Karen F Lee | 7.50 | Conduct document review. |
| 11/21/2008 | Heather Bloom | 9.20 | Continue document review (6.6); confer with K. Lee re status/findings in review (.2); confer with A. Karan re status (.1); revise memorandum for M. Shumsky (2.3). |
| 11/21/2008 | Kyle T Cutts | 2.60 | Confer with team re document review (.8); review documents (1.8). |
| 11/21/2008 | Lauren E Kozak | 4.20 | Correspond with team members re document review (.8); review case outline and document review guidelines (1.0); conduct document review (2.4). |
| 11/21/2008 | Shawn M Olender | 8.00 | Prepare witness files for attorney review. |
| 11/21/2008 | Linda L Cordeiro | 8.50 | Review and organize requested documents (4.7); confer with D. Rooney and A. Ramos re trial support (.3); confer with A. Ramos re same (.2); review and organize materials re case management and case management database (3.3). |
| 11/21/2008 | Lib Gov't Agency Research | 2.50 | Library Research. |
| 11/21/2008 | Ellen T Ahern | 1.00 | Review draft trial outline and correspond with P. King and B. Harding re same (.7); follow up on scheduling matters with A. Klapper (.3). |
| 11/21/2008 | David M Bernick, P.C. | 2.00 | Revise motions and confer re same. |
| 11/21/2008 | Walter R Lancaster | 7.00 | Address jury issues (4.1); revise memorandum re legal issues (2.9). |
| 11/21/2008 | Barbara M Harding | 5.80 | Review documents and transcripts re trial preparation (3.5); review and draft comments re motions in limine (2.3). |
| 11/21/2008 | Scott A McMillin | 1.00 | Confers re trial outlines (.1); review summaries from expert study (.2); revise master trial outline (.7). |
| 11/21/2008 | Laurence A Urgenson | 0.20 | Confer with T. Mace re status. |
| 11/22/2008 | Sarah B Whitney | 7.20 | Review and analyze supplemental production database for documents cited in transcript (5.2); prepare new vendor forms for Missoula vendors (1.0); update appellate pleadings database (1.0). |
| 11/22/2008 | Michael Kilgarriff | 8.00 | Review production databases for monthly reports. |
| 11/22/2008 | Tyler D Mace | 3.20 | Conduct document review. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2008 | Daniel T Rooney | 5.00 | Review additional productions. |
| 11/22/2008 | James Golden | 0.30 | Review production for key documents. |
| 11/22/2008 | Peter A Farrell | 0.40 | Correspond re discovery issues. |
| 11/22/2008 | Timothy J Fitzsimmons | 5.00 | Review government documents. |
| 11/22/2008 | Derek Muller | 1.60 | Review documents from recent government disclosure. |
| 11/22/2008 | Patrick J King | 4.10 | Review and revised draft outline for review of B. Harding, W. Lancaster, S. McMillin and A. Karan (2.0); draft letter re discovery issues for review of T. Mace, P. Farrell and K. Lee (1.7); conduct research for science issue (.4). |
| 11/22/2008 | Shani Moore Weatherby | 5.10 | Research, review and analyze case file exhibits and draft memorandum re same. |
| 11/22/2008 | April Albrecht | 4.00 | Create FTP of affirmative case documents and forward to vendor for processing (.5); update production database (3.5). |
| 11/22/2008 | Karen F Lee | 0.50 | Review draft discovery letter. |
| 11/22/2008 | Kyle T Cutts | 2.80 | Review scientific documents. |
| 11/22/2008 | Lauren E Kozak | 4.00 | Conduct document review. |
| 11/22/2008 | Barbara M Harding | 1.80 | Review documents and correspond re draft motions in limine. |
| 11/22/2008 | Scott A McMillin | 0.60 | Work on master trial outline (.3); review and analyze motion in limine (.3). |
| 11/23/2008 | Khalid M Osman | 5.00 | Conduct database searches to locate expert reliance materials. |
| 11/23/2008 | Tyler D Mace | 5.30 | Review materials and conduct analysis re mediation. |
| 11/23/2008 | James Golden | 0.20 | Review government production for key documents. |
| 11/23/2008 | Brian T Stansbury | 1.70 | Revise motion in limine. |
| 11/23/2008 | Peter A Farrell | 2.40 | Review and analyze correspondence re discovery issues (.6); confer with P. King re same (.3); confer with K&E team re motions in limine (.3); review and analyze draft motions re same (1.2). |
| 11/23/2008 | Henry A Thompson, II | 2.80 | Review documents for witness summary. |
| 11/23/2008 | Timothy J Fitzsimmons | 3.50 | Review government documents. |
| 11/23/2008 | Patrick J King | 1.80 | Review and revise draft letter re discovery for review of T. Mace and P. Farrell (1.0); compile list re trial exhibits (.8). |

A-102

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2008 | David M Boutrous | 1.30 | Organize module exhibits for P. King. |
| 11/23/2008 | Karen F Lee | 1.40 | Revise motion in limine. |
| 11/23/2008 | Heather Bloom | 6.50 | Continue document review in IRIS. |
| 11/23/2008 | Lauren E Kozak | 4.50 | Review documents from production. |
| 11/23/2008 | Shawn M Olender | 0.50 | Prepare monthly reports for attorney review. |
| 11/23/2008 | David M Bernick, P.C. | 2.50 | Revise outlines. |
| 11/23/2008 | Barbara M Harding | 6.90 | Review, analyze and revise draft motions in limine (4.7); correspond re same (1.2); revise and edit trial outline (1.0). |
| 11/23/2008 | Scott A McMillin | 1.40 | Work on master trial outline (.2); review government production documents (1.2). |
| 11/23/2008 | Laurence A Urgenson | 0.50 | Review and respond to case correspondence. |
| 11/24/2008 | Assaf Sternberg | 4.00 | Prepare trial materials at the request of K. Osman (2.0); review and prepare expert-related materials for attorney and quality-check same (2.0). |
| 11/24/2008 | Sarah B Whitney | 9.20 | Review and analyze production databases for monthly reports (3.0); review supplemental production database for documents cited in transcript (6.2). |
| 11/24/2008 | Michael Kilgarriff | 14.70 | Review production databases for monthly reports. |
| 11/24/2008 | Jared Voskuhl | 8.70 | Review production databases for documents cited in affirmative case modules. |
| 11/24/2008 | Megan M Brown | 13.20 | Gather and organize documents cited in affirmative case modules, prepare documents for database creation and generate index re same. |
| 11/24/2008 | Alex L Karan | 7.10 | Draft and revise cross examination outlines (1.8); confer with IRIS representatives and reviewing attorneys re management of document review (2.2); review documents (2.6); confer with S. Blatnick re module outline (.5). |
| 11/24/2008 | Terrell D Stansbury | 6.50 | Search, compile and organize government expert reliance materials. |
| 11/24/2008 | Aida A Ramos | 0.30 | Confer with W. Lancaster and L. Cordeiro re trial support/coordination. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2008 | Khalid M Osman | 12.00 | Review and conduct database searches to locate key witness materials (4.0); oversee and correspond with legal assistants re same (1.1); prepare trial-related materials (5.7); review files for attorneys (.7); review correspondence for updates and upcoming projects (.5). |
| 11/24/2008 | Rafael M Suarez | 3.00 | Review and update Concordance databases. |
| 11/24/2008 | Tyler D Mace | 15.00 | Revise and finalize briefs (10.0); prepare for conference with counsel re mediation (5.0). |
| 11/24/2008 | Michael D Shumsky | 5.50 | Confer with team re motions in limine and draft/revise same. |
| 11/24/2008 | Daniel T Rooney | 8.50 | Review and highlight monthly reports (2.9); review productions (2.7); finalize logistical arrangements for trial sites (.4); confer with S. McMillin re trial preparation (.8); prepare transcript disclaimer form for trial court reporter (1.0); review and organize expert materials (.7). |
| 11/24/2008 | Samuel Blatnick | 8.70 | Confer with A. Karan re trial issues (.5); review government documents and research (8.2). |
| 11/24/2008 | James Golden | 6.80 | Review production for key documents. |
| 11/24/2008 | Brian T Stansbury | 3.40 | Revise and edit motion (3.0); confer with E. Ahern re cross outlines (.2); confer with K. Osman re same (.2). |
| 11/24/2008 | Peter A Farrell | 12.20 | Review and revise motions in limine (6.7); confer with K&E team re same (1.8); review and revise memorandum re mediation (3.7). |
| 11/24/2008 | Timothy J Fitzsimmons | 7.50 | Review documents. |
| 11/24/2008 | Derek Muller | 11.50 | Review documents from recent government product (8.5); review monthly reports (3.0). |
| 11/24/2008 | Patrick J King | 11.40 | Begin draft of master trial outline (9.3); confer with T. Mace and P. Farrell re discovery issues (.4); update draft letter re same for review of B. Harding (1.0); review newly-filed government motions (.7). |
| 11/24/2008 | Shani Moore Weatherby | 3.30 | Continue reviewing documents included in government's supplemental production. |
| 11/24/2008 | April Albrecht | 5.50 | Modify and update supplemental production database (4.0); update pleadings database (.5); design, develop and update year-end reports database (1.0). |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2008 | David M Boutrous | 10.30 | Update docket (.5); locate and organize certain files for K. Osman (3.0); consult with T. Stansbury re revisions to file project (.3); consult with P. King re categorization of certain documents (.3); consult with N. Palma re module project (.3); locate certain motion in limine hearing transcripts (.3); organize file documents by substantive category (5.6). |
| 11/24/2008 | Natalya Palma | 7.50 | Quality-check and organize documents cited in modules for P. King (5.0); organize confidential materials from CD into labeled folders in preparation for attorney review (2.5). |
| 11/24/2008 | Alun Harris-John | 4.00 | Convert and create audio CDs for M. Brown. |
| 11/24/2008 | Carlos A Padilla | 8.00 | Review and prepare witness files for attorney review. |
| 11/24/2008 | Karen F Lee | 7.60 | Conduct document review. |
| 11/24/2008 | Heather Bloom | 8.70 | Finish second outline for M. Shumsky on legal issue (5.3); continue document review on IRIS (3.4). |
| 11/24/2008 | Kyle T Cutts | 10.00 | Prepare documents for conference with team re jury instructions (1.5); confer with team re jury instructions (5.5); edit jury instructions to reflect changes made in conference (2.5); review scientific documents (.5). |
| 11/24/2008 | Lauren E Kozak | 9.90 | Continue to review documents produced by government (8.9); correspond with team members re jury instructions (1.0). |
| 11/24/2008 | Shawn M Olender | 8.30 | Prepare witness files for attorney review. |
| 11/24/2008 | Linda L Cordeiro | 1.20 | Review and organize materials re case management and case management database (.6); search, review and organize documents (.3); confer with W. Lancaster and A. Ramos re trial support/coordination (.1); confer with A. Ramos re same (.2). |
| 11/24/2008 | Lib Gov't Agency Research | 1.00 | Library Research. |
| 11/24/2008 | Ellen T Ahern | 7.00 | Follow up on review of joint defense generated cross outlines (2.5); follow up on K&E/Grace generated cross outlines (1.7); review trial outline and correspond with R. Koch re same (1.0); review C level witness summaries and correspond with H. Thompson re same (.3); review briefs (1.0); correspond with B. Stansbury and follow up with D. Rooney re witness file (.5). |
| 11/24/2008 | David M Bernick, P.C. | 4.00 | Review cross materials and work on outlines. |

A-105

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2008 | Walter R Lancaster | 8.00 | Work on jury instructions. |
| 11/24/2008 | Barbara M Harding | 11.10 | Review, revise and confer with team re motions in limine (9.7); correspond re discovery, expert preparation and document review (1.4). |
| 11/24/2008 | Scott A McMillin | 5.80 | Confer re motions in limine and document issues (.5); confer re staffing at trial (.3); work on master trial outline (3.3); review motions in limine (.5); review government production documents (1.2). |
| 11/24/2008 | Laurence A Urgenson | 0.30 | Confer with T. Mace re status. |
| 11/25/2008 | Assaf Sternberg | 4.00 | Prepare trial witness related materials for attorneys and review and organize same accordingly. |
| 11/25/2008 | Sarah B Whitney | 13.20 | Prepare supplemental expert reliance material per D. Rooney's request (1.0); review and analyze yearly reports database for completeness (1.0); review production databases for monthly reports (4.2); update witness spreadsheet (1.0); review and analyze supplemental productions database for documents cited in hearing transcript (6.0). |
| 11/25/2008 | Michael Kilgarriff | 15.00 | Review production databases for monthly reports. |
| 11/25/2008 | Jared Voskuhl | 17.70 | Review productions databases for documents cited in affirmative case modules (16.7); review pleadings database (1.0). |
| 11/25/2008 | Megan M Brown | 13.00 | Gather and organize documents cited in affirmative case modules, prepare documents for database creation and generate index re same. |
| 11/25/2008 | Alex L Karan | 5.30 | Review, draft and revise cross examination outlines (1.3); confer with IRIS representatives and reviewing attorneys re management of document review (1.0); review documents (3.0). |
| 11/25/2008 | Terrell D Stansbury | 7.50 | Search, compile, organize and index expert reliance materials. |
| 11/25/2008 | Khalid M Osman | 8.00 | Review and prepare key witness-related materials (4.2); oversee and correspond with legal assistants re same (1.2); review files for attorneys (2.0); review emails for updates and upcoming projects (.6). |
| 11/25/2008 | Rafael M Suarez | 3.50 | Review, revise and update Concordance databases. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/2008 | Tyler D Mace | 8.40 | Confer with client and joint defendant re mediation issues (4.5); confer with K&E team re case status (1.2); correspond with co-counsel re trial preparation (.6); review case module issues for completeness (2.1). |
| 11/25/2008 | Michael D Shumsky | 0.80 | Confer with team re upcoming motions in limine and legal strategy re same. |
| 11/25/2008 | Daniel T Rooney | 9.00 | Review and organize additional monthly reports (3.8); confer with M. Brown re status of module citations (.8); review and organize cross files (3.7); confer with D. Vanderport (.7). |
| 11/25/2008 | Samuel Blatnick | 8.60 | Review and edit trial outline (1.6); review documents produced by government (7.0). |
| 11/25/2008 | James Golden | 6.20 | Revise module (4.1); review government production for key documents (2.1). |
| 11/25/2008 | Rebecca A Koch | 1.20 | Confer with T. Mace, P. King, S. McMillin, P. Farrell and D. Bernick re case status and trial preparation (1.0); confer with P. King re draft trial outline (.2). |
| 11/25/2008 | Brian T Stansbury | 3.40 | Confer re case status and ongoing briefing and case development (.5); review expert production (1.2); draft cross outline (1.7). |
| 11/25/2008 | Peter A Farrell | 10.90 | Confer with K&E team re case status and next steps (1.3); review and analyze case materials re preparation for mediation (8.6); confer with L. Urgenson re same (.3); draft correspondence to L. Urgenson, T. Mace and J. Hernandez re same (.7). |
| 11/25/2008 | Timothy J Fitzsimmons | 9.00 | Review government documents. |
| 11/25/2008 | Derek Muller | 9.00 | Review documents from recent government production (6.5); review monthly reports (2.5). |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/2008 | Patrick J King | 12.10 | Compile documents for review of A. Klapper re science issue (1.2); continue draft of trial outline (4.8); confer with B. Harding re discovery issue (.8); incorporate comments re same for discovery letter (.7); confer with D. Bernick, B. Harding, S. McMillin, E. Ahern, B. Stansbury, W. Lancaster, A. Karan, T. Mace, R. Koch, H. Bloom and K. Lee re case status (.7); review and revise discovery letter (.8); confer with P. Farrell re same (.3); confer with R. Koch re trial outline (.5); confer with T. Mace and B. Harding re discovery issue (.6); finalize letter re discovery issues for review of B. Harding and T. Mace (1.7). |
| 11/25/2008 | Shani Moore Weatherby | 3.80 | Continue reviewing documents included in government's supplemental production. |
| 11/25/2008 | April Albrecht | 0.30 | Convert data received to useable format and update pleadings database with same. |
| 11/25/2008 | David M Boutrous | 7.00 | Update docket (.3); prepare A. Klapper package for delivery (.3); create module exhibit binder (.5); consult with P. King re categorization of certain documents (.3); locate certain pleadings for P. Farrell (.3); organize file documents by substantive category (5.3). |
| 11/25/2008 | Alun Harris-John | 4.00 | Convert and create audio CDs for M. Brown |
| 11/25/2008 | Karen F Lee | 8.20 | Conduct document review (5.3); confer with T. Mace, P. King, B. Stansbury and P. Farrell re discovery motion (.2); confer with P. King and B. Harding on discovery motion (.5); confer with D. Bernick, T. Mace, B. Harding and P. Farrell re strategy (1.0); research discovery motion cases (.7); confer with B. Stansbury on cross examination outlines (.5). |
| 11/25/2008 | Heather Bloom | 9.30 | Confer with IRIS technical support (.3); review documents in IRIS (6.9); confer with K&E team re status and recently filed motions (1.0); prepare new outline to send to M. Shumsky (.5); confer with M. Shumsky (.1); review new filings (.5). |
| 11/25/2008 | Kyle T Cutts | 9.00 | Prepare and edit supplemental jury instructions (5.5); confer with team re same (3.5) |
| 11/25/2008 | Lauren E Kozak | 9.20 | Conduct document review (6.2); correspond with team members re proposed jury instructions (3.0). |
| 11/25/2008 | Shawn M Olender | 13.00 | Prepare witness files for attorney review. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/2008 | Linda L Cordeiro | 2.20 | Review and organize materials re case management and case management database. |
| 11/25/2008 | Lib Gov't Agency Research | 3.00 | Library Research. |
| 11/25/2008 | Ellen T Ahern | 4.70 | Review status re cross outlines (1.0); follow up on witness file (1.0); participate in team conference with D. Bernick re case (1.2); review pleadings (1.0); confer with B. Harding re status of outstanding projects (.5). |
| 11/25/2008 | David M Bernick, P.C. | 4.00 | Prepare for and participate in team conference. |
| 11/25/2008 | Walter R Lancaster | 8.50 | Draft jury instructions. |
| 11/25/2008 | Barbara M Harding | 7.30 | Confer and correspond with T. Mace re discovery motions and issues (.5); draft outline and correspondence re same (1.6); confer with D. Bernick and team re trial and hearing preparation (.8); review correspondence and documents re discovery issues and confer with P. King re same (2.2); confer with T. Mace and P. King re discovery motions (.5); confer with S. McMillin and E. Ahern re document review and trial outline (.5); correspond re experts, discovery, trial outline and conferences re same (1.2). |
| 11/25/2008 | Scott A McMillin | 7.70 | Confer re trial preparation (.7); work on master trial outline (4.0); review government document production (2.0); prepare for and participate in strategy conference (1.0). |
| 11/25/2008 | Laurence A Urgenson | 8.00 | Confer with expert re mediation preparation (.2); confer re same (.2); work on mediation outline (1.5); confer with T. Mace re case status and assignments (.2); confer with S. Spivack re mediation (.1); confer with S. Spivack and D. Krakoff (part) re same (3.1); confer with joint defense re same (2.4); confer with P. Farrell re same (.3). |
| 11/26/2008 | Sarah B Whitney | 9.20 | Review and analyze supplemental productions database for documents cited in hearing transcript (5.0); review production databases for monthly reports (4.2). |
| 11/26/2008 | Michael Kilgarriff | 14.20 | Review production databases for monthly reports (8.2); prepare publications from supplemental expert materials collection database (6.0). |

A-109

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2008 | Jared Voskuhl | 12.70 | Review and analyze government productions databases for documents cited in affirmative case modules per M. Brown's request (11.2); review and analyze Pleadings database for D. Bernick per D. Rooney (1.5). |
| 11/26/2008 | Marvin R Gibbons, Jr. | 1.00 | Address issues re remote trial office logistics. |
| 11/26/2008 | Megan M Brown | 5.00 | Review expert witness databases for range of production materials (3.0); prepare documents cited in affirmative case modules to be sent to vendor (2.0). |
| 11/26/2008 | Alex L Karan | 2.40 | Confer with IRIS representatives and reviewing attorneys re management of document review (1.2); review documents (1.2). |
| 11/26/2008 | Terrell D Stansbury | 6.30 | Compile witness materials and recent filings per T. Mace (2.0); tag and assemble reports in trial database (1.0); search and compile expert reliance materials (3.3). |
| 11/26/2008 | Khalid M Osman | 3.50 | Oversee legal assistants (.8); organize witness files (1.6); update case files accordingly (1.1). |
| 11/26/2008 | Tyler D Mace | 7.90 | Confer with L. Urgenson re case status and prepare for same (1.5); review government discovery (4.0); prepare cross examination outlines (2.4) |
| 11/26/2008 | Michael D Shumsky | 0.50 | Correspond with team re upcoming motions in limine. |
| 11/26/2008 | Daniel T Rooney | 2.30 | Review and organize 11/24 pleadings (1.5); correspond with B. Harding re audio transcripts (.8). |
| 11/26/2008 | Samuel Blatnick | 8.90 | Review documents produced by government and create slides re same. |
| 11/26/2008 | James Golden | 5.00 | Review government production for key documents. |
| 11/26/2008 | Brian T Stansbury | 0.60 | Confer with expert. |
| 11/26/2008 | Peter A Farrell | 4.60 | Confer with L. Urgenson, T. Mace and J. Hernandez re preparation for mediation (.3); conduct legal research re same (4.3). |
| 11/26/2008 | Timothy J Fitzsimmons | 5.50 | Review and analyze government documents. |
| 11/26/2008 | Derek Muller | 6.00 | Review draft module for A. Karan and review S. Blatnick notes (.5); review documents from recent government production (4.5); review monthly reports (1.0). |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2008 | Shani Moore Weatherby | 8.10 | Continue reviewing documents included in supplemental production. |
| 11/26/2008 | April Albrecht | 1.00 | Prepare FTP of latest delivery of metadata to vendor for hosting (.3); prepare FTP of replacement data (affirmative case documents) to vendor for coding project (.7). |
| 11/26/2008 | Carlos A Padilla | 4.00 | Review and prepare monthly reports for attorney review. |
| 11/26/2008 | Karen F Lee | 8.00 | Review files for witness cross examination (5.2); review documents for joint defense strategy (2.8). |
| 11/26/2008 | Heather Bloom | 6.60 | Work on final legal issues outline for M. Shumsky. |
| 11/26/2008 | Kyle T Cutts | 5.30 | Draft and edit supplemental jury instructions. |
| 11/26/2008 | Linda L Cordeiro | 3.00 | Review and organize materials re case management and case management database. |
| 11/26/2008 | Lib Bibliographic Research | 0.90 | Bibliographic Research. |
| 11/26/2008 | David M Bernick, P.C. | 2.30 | Work on new overview outline. |
| 11/26/2008 | Walter R Lancaster | 5.00 | Work on jury instructions. |
| 11/26/2008 | Barbara M Harding | 3.90 | Review and analyze legal issues re discovery (1.5); confer with B. Stansbury re same (.4); draft correspondence re same (1.3); correspond re trial preparation issues (.7). |
| 11/26/2008 | Scott A McMillin | 4.20 | Review production documents and confer re same. |
| 11/26/2008 | Laurence A Urgenson | 2.70 | Review motions and related preliminary research (1.8); review and respond to case correspondence (.2); confer with T. Mace re case status and assignments (.7). |
| 11/27/2008 | David M Bernick, P.C. | 6.50 | Work on overview outline and provide comments on modules. |
| 11/27/2008 | Scott A McMillin | 0.80 | Review document production. |
| 11/28/2008 | Alex L Karan | 5.90 | Review, draft and revise cross examination outlines (.7); confer with IRIS representatives and reviewing attorneys re management of document review (.5); review documents (2.5); review and revise case module outline (2.2). |
| 11/28/2008 | Khalid M Osman | 7.50 | Review and conduct database searches to locate key witness related materials for attorneys and review and update case files accordingly. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2008 | James Golden | 1.50 | Review production for key documents (.9); confer with S. McMillin re motion to supplement expert materials (.6). |
| 11/28/2008 | Rebecca A Koch | 2.30 | Review joint defense cross examination outlines and draft memo re comments re same. |
| 11/28/2008 | Peter A Farrell | 0.20 | Review and analyze communication from B. Harding re supplemental motions in limine. |
| 11/28/2008 | Timothy J Fitzsimmons | 2.00 | Review government documents. |
| 11/28/2008 | Derek Muller | 2.00 | Review documents from recent government production (.8); review monthly reports (1.2). |
| 11/28/2008 | Patrick J King | 3.00 | Review work product for trial outline preparation (2.1); review research re discovery motion (.9). |
| 11/28/2008 | Shani Moore Weatherby | 6.80 | Continue reviewing documents included in supplemental production. |
| 11/28/2008 | Kyle T Cutts | 7.50 | Edit supplemental jury instructions. |
| 11/28/2008 | Scott A McMillin | 1.10 | Review production documents (.5); confer re discovery motions (.6). |
| 11/29/2008 | Michael Kilgarriff | 4.50 | Review and analyze narrative database for completeness. |
| 11/29/2008 | Tyler D Mace | 3.00 | Review government production. |
| 11/29/2008 | Rebecca A Koch | 4.20 | Draft and revise memo re comments re joint defense cross examination outlines (2.0); research case law re document production (2.2). |
| 11/29/2008 | Peter A Farrell | 0.70 | Confer with B. Harding re supplemental motions in limine (.3); review and analyze case materials re same (.4). |
| 11/29/2008 | Timothy J Fitzsimmons | 3.00 | Review government documents. |
| 11/29/2008 | Derek Muller | 2.60 | Review documents from recent government production. |
| 11/29/2008 | Shani Moore Weatherby | 4.40 | Continue reviewing documents included in government's supplemental production. |
| 11/29/2008 | April Albrecht | 4.50 | Update pleadings database (1.5); modify and update supplemental productions database staff (2.0); update expert reliance database (1.0). |
| 11/29/2008 | Karen F Lee | 3.50 | Review documents for discovery motion. |
| 11/29/2008 | Kyle T Cutts | 2.50 | Edit jury instructions. |
| 11/29/2008 | David M Bernick, P.C. | 8.00 | Work on overview outline and modules. |

K&E 13886366.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2008 | Scott A McMillin | 0.80 | Confer re experts and IRIS. (.1); review abstracts re expert work and confer re same (.2); review document production (.5). |
| 11/29/2008 | Laurence A Urgenson | 7.50 | Review case documents and related filings and work on outline for mediation presentation. |
| 11/30/2008 | Sarah B Whitney | 8.20 | Prepare cross files per D. Rooney's request (5.0); gather documents cited in narrative (3.0); provide docket to B. Stansbury (.2). |
| 11/30/2008 | Michael Kilgarriff | 8.20 | Prepare cross files (5.0); review and analyze expert reliance database for completeness (3.2). |
| 11/30/2008 | James Golden | 2.00 | Review electronic documents for production. |
| 11/30/2008 | Peter A Farrell | 11.40 | Conduct legal research re supplemental motions in limine. |
| 11/30/2008 | Henry A Thompson, II | 3.80 | Draft witness summary. |
| 11/30/2008 | Shani Moore Weatherby | 5.70 | Continue reviewing documents included in government's supplemental production. |
| 11/30/2008 | April Albrecht | 1.00 | Correspond with D. Rooney re new data received for import into new production database. |
| 11/30/2008 | David M Bernick, P.C. | 6.50 | Revise new outline and provide additional comments on modules. |
| 11/30/2008 | Scott A McMillin | 1.90 | Correspond with client (.3); work on master trial outline and confer re same (.3); review document production and confer re same (1.3). |
| | Total: | 4,396.60 | |

K&E 13886366.2

**Matter 58 - Criminal Travel Matter, No Third Parties - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2008 | David M Bernick, P.C. | 3.00 | Travel to Missoula, MT for hearing (billed at half time). |
| 10/24/2008 | David M Bernick, P.C. | 4.00 | Travel from Missoula, MT after hearing (billed at half time). |
| 11/5/2008 | Ellen T Ahern | 1.70 | Return travel from Chicago, IL to Washington, DC for expert conference (billed at half time). |
| 11/6/2008 | Ellen T Ahern | 1.70 | Travel from Washington, DC to Chicago, IL following expert conference (billed at half time). |
| 11/7/2008 | Marvin R Gibbons, Jr. | 4.20 | Travel from Chicago, IL to Missoula, MT for site survey (billed at half time). |
| 11/7/2008 | Khalid M Osman | 3.70 | Travel to Missoula, MT from Washington, DC re trial logistics (billed at half time). |
| 11/7/2008 | Daniel T Rooney | 4.80 | Travel to Missoula, MT (billed at half time). |
| 11/9/2008 | Khalid M Osman | 3.50 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 11/11/2008 | Marvin R Gibbons, Jr. | 5.30 | Return travel to Chicago, IL from Missoula, MT conferences re remote trial office logistics (billed at half time). |
| 11/11/2008 | Daniel T Rooney | 4.60 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 11/12/2008 | Ellen T Ahern | 1.80 | Travel to Washington, DC for conference with consulting expert (billed at half time). |
| 11/13/2008 | Khalid M Osman | 3.00 | Travel to Chicago, IL from Washington, DC and return travel for team conference re trial-related projects (billed at half time). |
| 11/13/2008 | Tyler D Mace | 4.50 | Travel to Chicago, IL from Washington, DC and return travel (billed at half time). |
| 11/13/2008 | Ellen T Ahern | 1.50 | Return travel from expert conference in Washington, DC to Chicago, IL (billed at half time). |
| 11/16/2008 | Daniel T Rooney | 2.50 | Travel to Denver, CO from Chicago, IL (billed at half time). |
| 11/17/2008 | Tyler D Mace | 3.80 | Travel to Denver, CO from Washington, DC to review document production (billed at half time). |
| 11/17/2008 | Scott A McMillin | 1.50 | Travel to Washington, DC for expert conferences (billed at half time). |
| 11/18/2008 | Tyler D Mace | 2.50 | Travel from Denver, CO to Chicago, IL for team conference with D. Bernick (billed at half time). |
| 11/18/2008 | Daniel T Rooney | 2.90 | Return travel to Chicago, IL from Denver, CO (billed at half time). |

A-114

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2008 | Patrick J King | 1.30 | Travel from Washington, DC to Chicago, IL to confer with team re case status (billed at half time). |
| 11/18/2008 | Scott A McMillin | 1.00 | Return travel to Chicago, IL from expert conferences in Washington, DC (billed at half time). |
| 11/19/2008 | Tyler D Mace | 2.20 | Return travel from Chicago, IL to Washington, DC (billed at half time). |
| 11/19/2008 | Patrick J King | 1.60 | Return travel to Washington, DC from Chicago, IL (billed at half time). |
| 11/19/2008 | Barbara M Harding | 2.00 | Travel from Washington, DC to Chicago, IL for conference with D. Bernick and Grace criminal trial team and return (billed at half time). |
| 11/25/2008 | Tyler D Mace | 3.00 | Travel to Boston, MA from Washington, DC and return travel (billed at half time). |
| | Total: | 71.60 | |

A-115