# EXHIBIT B

K&E 13886366.2

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
| --- | --- |
| Telephone | $529.69 |
| Fax Charge | $10.84 |
| Local Transportation | $184.13 |
| Travel Expense | $5,583.05 |
| Airfare | $8,782.36 |
| Transportation to/from airport | $2,741.13 |
| Travel Meals | $901.36 |
| Car Rental | $113.84 |
| Other Travel Expenses | $69.21 |
| **Total:** | **$18,915.61** |

K&E 13886366.2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2008 | 491.31 | Laurence Urgenson, Telephone While Traveling, London, England, 09/22/08, (Client Conference) |
| 9/28/2008 | 96.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/28/2008,  KIMBERLY LOVE |
| 9/29/2008 | 97.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 09/29/2008,  KIMBERLY LOVE |
| 10/20/2008 | 238.00 | Eric Leon, Trainfare, Wilmington, DE, 10/20/08 to 10/24/08, (Court Hearing) |
| 10/20/2008 | 10.00 | Eric Leon, Transportation To/From Airport, Wilmington, DE, 10/20/08, (Court Hearing) |
| 10/24/2008 | 4.14 | Janet Baer, Internet Access, 10/24/08, (Hearing) |
| 10/25/2008 | 50.00 | Kimberly Love, Cabfare, Pittsburgh, PA, 10/25/08, (Hearing) |
| 10/25/2008 | 40.10 | Kimberly Love, Cabfare, Pittsburgh, PA, 10/25/08, (Hearing) |
| 10/25/2008 | 188.10 | Kimberly Love, Hotel, Pittsburgh, PA, Four Points Sheraton, 10/25/08, (Hearing) |
| 10/25/2008 | 188.10 | Maria Gaytan, Hotel, Pittsburgh, PA, Four Points Sheraton, 10/25/08, (Hearing) |
| 10/25/2008 | 212.85 | Kimberly Love, Airfare, Pittsburgh, PA, 10/25/08 to 10/25/08, (Hearing) |
| 10/25/2008 | 212.85 | Maria Gaytan, Airfare, Pittsburgh, PA, 10/25/08 to 10/25/08, (Hearing) |
| 10/25/2008 | 95.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/25/2008, KIMBERLY LOVE, MORTON GROVE, IL - ORD |
| 10/25/2008 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/25/2008, MARIA GAYTAN, Chicago, IL - ORD |
| 10/25/2008 | 4.01 | Kimberly Love, Travel Meal, Pittsburgh, PA 10/25/08, (Hearing), Lunch |
| 10/25/2008 | 23.99 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 10/25/08, (Hearing), Dinner for 2 people |
| 10/26/2008 | 41.18 | Kimberly Love, Cabfare, Pittsburgh, PA, 10/26/08, (Hearing) |
| 10/26/2008 | 300.00 | Kimberly Love, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 10/26/08, (Hearing) |
| 10/26/2008 | 300.00 | Maria Gaytan, Hotel, Pittsburgh, PA, Omni WilliamPenn Hotel, 10/26/08, (Hearing) |
| 10/26/2008 | 6.17 | Kimberly Love, Travel Meal, Pittsburgh, PA 10/26/08, (Hearing), Breakfast |
| 10/27/2008 | 42.85 | Kimberly Love, Cabfare, Pittsburgh, PA, 10/27/08, (Hearing) |
| 10/27/2008 | 192.50 | Kimberly Love, Airfare, Pittsburgh, PA, 10/27/08 to 10/27/08, (Hearing) |
| 10/27/2008 | 192.50 | Maria Gaytan, Airfare, Pittsburgh, PA, 10/27/08 to 10/27/08, (Hearing) |
| 10/27/2008 | 104.55 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2008, KIMBERLY LOVE, MDW - MORTON GROVE, IL |

B-3

| Date | Amount | Description |
|------|-------|-------------|
| 10/28/2008 | 147.30 | Janet Baer, Transportation, To/From Airport, Pittsburgh, PA, 10/28/08, (Hearing) |
| 11/3/2008 | 1,683.00 | David Bernick, Airfare, Charleston, SC, 11/03/08 to 11/03/08, (Hearing) |
| 11/3/2008 | 158.10 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Transportation to/from airport, Date: 10/26/2008 |
| 11/3/2008 | 156.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 11/03/08, (Hearing) |
| 11/4/2008 | 81.60 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Transportation to/from airport, Date: 10/26/2008 |
| 11/4/2008 | 110.16 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Transportation to/from airport, Date: 10/27/2008 |
| 11/11/2008 | 10.82 | Elli Leibenstein, Telephone While Traveling, 11/11/08, (Expert Witness Conference) |
| 11/11/2008 | 10.84 | Elli Leibenstein, Fax, 11/11/08, (Expert Witness Conference) |
| 11/11/2008 | 809.33 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 11/11/08, (Expert Witness Conference) |
| 11/11/2008 | 424.00 | Kimberly Love, Airfare, Pittsburgh, PA, 11/12/08 to 11/14/08, (Hearing) |
| 11/11/2008 | 96.90 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Transportation to/from airport, Date: 10/27/2008 |
| 11/11/2008 | 17.50 | Elli Leibenstein, Travel Meal, New York, NY, 11/11/08, (Expert Witness Conference), Dinner |
| 11/11/2008 | 113.84 | Elli Leibenstein, Car Rental, New York, NY, 11/11/08 to 11/11/08, (Expert Witness Conference) |
| 11/11/2008 | 6.00 | Elli Leibenstein, Transportation, Tolls, New York, NY, 11/11/08, (Expert Witness Conference) |
| 11/12/2008 | 2.12 | Elli Leibenstein, Telephone While Traveling, 11/12/08, (Expert Witness Conference) |
| 11/12/2008 | 7.95 | Christopher Greco, Internet Access, 11/12/08, (Hearing), |
| 11/12/2008 | 10.00 | Janet Baer, Cabfare, Pittsburgh, PA, 11/12/08, (Hearing) |
| 11/12/2008 | 306.66 | Janet Baer, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/12/08, (Hearing) |
| 11/12/2008 | 306.66 | Christopher Greco, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/12/08, (Hearing) |
| 11/12/2008 | 306.66 | Kimberly Love, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/12/08, (Hearing) |
| 11/12/2008 | 306.66 | Maria Gaytan, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/12/08, (Hearing) |
| 11/12/2008 | 1,044.97 | Janet Baer, Airfare, Pittsburgh, PA, 11/12/08 to 11/14/08, (Hearing) |
| 11/12/2008 | 300.00 | Lisa Esayian, Airfare, Pittsburgh, PA, 11/13/08 to 11/14/08, (Court Hearing) |
| 11/12/2008 | 797.13 | Elli Leibenstein, Airfare, New York, NY, 11/11/08 to 11/12/08, (Expert Witness Conference) |

K&E 13886366.2

| Date | Amount | Description |
|------|-------|-------------|
| 11/12/2008 | 725.01 | Christopher Greco, Airfare, Pittsburgh, PA, 11/12/08 to 11/14/08, (Hearing) |
| 11/12/2008 | 409.00 | Maria Gaytan, Airfare, Pittsburgh, PA, 11/12/08 to 11/14/08, (Hearing) |
| 11/12/2008 | 216.34 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 11/12/08, (Hearing), Dinner for 4 people |
| 11/12/2008 | 18.97 | Elli Leibenstein, Travel Meal, New York, NY, 11/12/08, (Expert Witness Conference), Breakfast |
| 11/12/2008 | 4.40 | Maria Gaytan, Travel Meal, Chicago, IL, 11/12/08, (Hearing), Breakfast |
| 11/12/2008 | 9.18 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 11/12/08, (Hearing), Lunch |
| 11/12/2008 | 13.08 | Kimberly Love, Travel Meal, Pittsburgh, PA 11/12/08, (Hearing), Lunch |
| 11/12/2008 | 4.91 | Kimberly Love, Travel Meal, Pittsburgh, PA 11/12/08, (Hearing), Breakfast |
| 11/12/2008 | 15.21 | Elli Leibenstein, Personal Car Mileage, Home to airport, 11/12/08, (Expert Witness Conference) |
| 11/12/2008 | 48.00 | Elli Leibenstein, Parking, Chicago, IL, 11/12/08, (Expert Witness Conference) |
| 11/13/2008 | 9.95 | Craig Bruens, Internet Access, 11/13/08, (Hearing) |
| 11/13/2008 | 306.66 | Janet Baer, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/13/08, (Hearing) |
| 11/13/2008 | 306.66 | Lisa Esayian, Hotel, Pittsburgh, PA, Marriott Pittsburgh City Center, 11/13/08, (Court Hearing) |
| 11/13/2008 | 306.66 | Christopher Greco, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/13/08, (Hearing) |
| 11/13/2008 | 306.66 | Craig Bruens, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/13/08, (Hearing) |
| 11/13/2008 | 300.00 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 11/13/08, (Court Hearing) |
| 11/13/2008 | 306.66 | Kimberly Love, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/13/08, (Hearing) |
| 11/13/2008 | 306.66 | Maria Gaytan, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/13/08, (Hearing) |
| 11/13/2008 | 743.00 | Craig Bruens, Airfare, Pittsburgh, PA, 11/13/08 to 11/14/08, (Hearing) |
| 11/13/2008 | 865.01 | Theodore Freedman, Airfare, Pittsburgh, PA, 11/13/08 to 11/14/08, (Court Hearing) |
| 11/13/2008 | 46.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 11/13/08, (Court Hearing) |
| 11/13/2008 | 41.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 11/13/08, (Court Hearing) |
| 11/13/2008 | 47.00 | Craig Bruens, Transportation To/From Airport, Pittsburgh, PA, 11/13/08, (Hearing), Cab from Airport to Hotel |
| 11/13/2008 | 135.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 11/13/08, (Court Hearing) |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2008 | 77.70 | Theodore Freedman, Transportation To/From Airport, New York, NY, 11/13/08, (Court Hearing) |
| 11/13/2008 | 165.00 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 11/13/08, (Hearing), Dinner for 3 people |
| 11/13/2008 | 34.35 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 11/13/08, (Hearing), Lunch for 3 people |
| 11/13/2008 | 25.00 | Janet Baer, Meal, Pittsburgh, PA, 11/13/08, (Hearing), Breakfast |
| 11/13/2008 | 7.28 | Lisa Esayian, Travel Meal, Chicago, IL, 11/13/08, (Court Hearing), Dinner |
| 11/13/2008 | 21.73 | Christopher Greco, Travel Meal, Pittsburgh PA, 11/13/08, (Hearing), Breakfast |
| 11/13/2008 | 6.61 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 11/13/08, (Hearing), Breakfast |
| 11/13/2008 | 7.02 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 11/13/08, (Hearing), Lunch |
| 11/13/2008 | 42.51 | Theodore Freedman, Travel Meal, Pittsburgh PA, 11/13/08, (Court Hearing), Dinner |
| 11/13/2008 | 16.19 | Theodore Freedman, Travel Meal, Pittsburgh, PA 11/13/08, (Hearing), Lunch |
| 11/13/2008 | 8.12 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 11/13/08, (Hearing), Dinner for 2 people |
| 11/13/2008 | 7.02 | Kimberly Love, Travel Meal, Pittsburgh, PA 11/13/08, (Hearing), Lunch |
| 11/13/2008 | 7.89 | Kimberly Love, Travel Meal, Pittsburgh, PA 11/13/08, (Hearing), Breakfast |
| 11/14/2008 | 3.40 | Lisa Esayian, Local Service, Hotel, 11/14/08, (Court Hearing) |
| 11/14/2008 | 40.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 11/14/08, (Hearing) |
| 11/14/2008 | 44.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 11/14/08, (Court Hearing) |
| 11/14/2008 | 42.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 11/14/08, (Court Hearing) |
| 11/14/2008 | 40.00 | Christopher Greco, Transportation To/From Airport, Pittsburgh, PA, 11/14/08, (Hearing), Cab to Pittsburgh Airport |
| 11/14/2008 | 100.67 | Theodore Freedman, Transportation To/From Airport, New York, NY, 11/14/08, (Court Hearing) |
| 11/14/2008 | 11.73 | Janet Baer, Meal, Pittsburgh, PA, 11/14/08, (Hearing), Breakfast |
| 11/14/2008 | 65.00 | Christopher Greco, Travel Meal, New York, NY, 11/14/08, (Hearing), Dinner |
| 11/14/2008 | 11.96 | Craig Bruens, Travel Meal, Pittsburgh, PA, 11/14/08, (Hearing), Lunch |
| 11/14/2008 | 7.03 | Maria Gaytan, Travel Meal, Pittsburgh, PA, 11/14/08, (Hearing), Breakfast |
| 11/14/2008 | 7.49 | Kimberly Love, Travel Meal, Pittsburgh, PA, 11/14/08, (Hearing), Breakfast |

| Date | Amount | Description |
|---|---|---|
| 11/18/2008 | 135.00 | Janet Baer, Transportation, To/From Airport, Pittsburgh, PA, 11/18/08, (Hearing) |
| 11/23/2008 | 215.46 | Christopher Greco, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/23/08, (Hearing) |
| 11/23/2008 | 215.46 | Janet Baer, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/23/08, (Hearing) |
| 11/23/2008 | 297.02 | Christopher Greco, Airfare, Pittsburgh, PA, 11/23/08 to 11/24/08, (Hearing) |
| 11/23/2008 | 135.00 | Christopher Greco, Transportation To/From Airport, Pittsburgh, PA, 11/23/08, (Hearing) |
| 11/23/2008 | 6.28 | Janet Baer, Travel Meal, Pittsburgh, PA, 11/23/08, (Hearing), Breakfast |
| 11/23/2008 | 5.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 11/23/08, (Hearing), Lunch |
| 11/23/2008 | 21.66 | Janet Baer, Travel Meal, Pittsburgh, PA, 11/23/08, (Hearing), Dinner |
| 11/24/2008 | (1,537.00) | Credit - Airfare for T. Langenkamp, April 3-5, 2008 |
| 11/24/2008 | 943.00 | Craig Bruens, Airfare, Pittsburgh, PA, 11/24/08 to 11/24/08, (Hearing) |
| 11/24/2008 | 897.02 | Theodore Freedman, Airfare, Pittsburgh, PA, 11/24/08 to 11/24/08, (Court Hearing) |
| 11/24/2008 | 142.50 | Janet Baer, Airfare, Pittsburgh, PA, 11/24/08 to 11/24/08, (Hearing) |
| 11/24/2008 | 48.00 | Craig Bruens, Transportation To/From Airport, Pittsburgh, PA, 11/24/08, (Hearing) |
| 11/24/2008 | 70.48 | Theodore Freedman, Transportation To/From Airport, New York, NY, 11/24/08, (Court Hearing), From airport |
| 11/24/2008 | 124.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 11/24/08, (Court Hearing), From Hotel To Airport (Cabfare for T. Freedman and C. Greco) |
| 11/24/2008 | 124.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 11/24/08, (Court Hearing), From Hotel To Airport (Cabfare for J. Baer and D. Bernick) |
| 11/24/2008 | 135.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 11/24/08, (Court Hearing), From Airport to Reed Smith |
| 11/24/2008 | 100.47 | Theodore Freedman, Transportation To/From Airport, New York, NY, 11/24/08, (Court Hearing), From Home To Airport |
| 11/24/2008 | 46.25 | Christopher Greco, Travel Meal with Others, Pittsburgh, PA, 11/24/08, (Hearing), Dinner for 3 people |
| 11/24/2008 | 21.73 | Christopher Greco, Travel Meal, Pittsburgh, PA, 11/24/08, (Hearing), Breakfast |
| 11/24/2008 | 29.96 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 11/24/08, (Hearing), Dinner for 2 people |
| Total: | 18,915.61 | |

B-7

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $677.68 |
| Standard Copies or Prints | $5,174.90 |
| Binding | $26.60 |
| Tabs/Indexes/Dividers | $16.70 |
| Color Copies or Prints | $504.00 |
| Scanned Images | $343.40 |
| Overnight Delivery | $336.92 |
| Outside Messenger Services | $413.32 |
| Local Transportation | $37.74 |
| Professional Fees | $340,375.58 |
| Working Meals/K&E Only | $5.75 |
| Information Broker Doc/Svcs | $667.50 |
| Computer Database Research | $224.41 |
| Overtime Transportation | $1,191.60 |
| Overtime Meals | $35.84 |
| Overtime Meals - Attorney | $242.18 |
| Secretarial Overtime | $244.52 |
| Rental Expenses | $1,136.59 |
| **Total:** | **$351,655.23** |

K&E 13886366.2

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 4/16/2008 | 89,854.50 | ARPC - Professional Fees, Professional Services rendered through February 2008 |
| 9/14/2008 | 34.41 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, E. Leon |
| 9/14/2008 | 85.85 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, D Boll, 8/15-9/14/08 |
| 10/14/2008 | 24.11 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, E. Leon |
| 10/14/2008 | 23.45 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, D. Boll, 9/15-10/14/08 |
| 10/14/2008 | 11.39 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, R. Smith, 10/13/08 |
| 10/17/2008 | 109.20 | CROWN CARS & LIMOUSINES, Overtime Transportation, 10/17/2008, DEBORAH BIBBS |
| 10/19/2008 | 5.75 | Marc Lewinstein, Working Meal/K&E Only, 10/19/08, (Document Preparation), Lunch |
| 10/22/2008 | 56.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 10/22/2008 |
| 10/22/2008 | 27.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 10/22/2008 |
| 10/23/2008 | 23.00 | Joy Monahan, Cabfare, Chicago, IL, 10/23/08, (Overtime Transportation) |
| 10/23/2008 | 110.00 | CROWN CARS & LIMOUSINES, Overtime Transportation, 10/23/2008, DEBORAH BIBBS |
| 10/23/2008 | 35.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Janet S. Baer, Overtime Meals - Attorney, 10/23/2008 |
| 10/23/2008 | 28.36 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 10/23/2008 |
| 10/23/2008 | 20.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 10/23/2008 |
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 15.88 | UPS Dlvry from:Kimberly K Love |
| 10/24/2008 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 10/24/2008 |
| 10/25/2008 | 35.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Adam Holland, Overtime Meals, 10/25/2008 |
| 10/25/2008 | 35.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W. Evans, Overtime Meals - Attorney, 10/25/2008 |
| 10/27/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 10/20/2008 |
| 10/27/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 10/22/2008 |
| 10/27/2008 | 63.24 | VITAL TRANSPORTATION INC, Passenger: KUO, JOCELYN, Overtime Transportation, Date: 10/24/2008 |
| 10/27/2008 | 18.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 10/27/2008 |
| 10/28/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/20/2008 |
| 10/28/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 10/21/2008 |
| 10/28/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 10/23/2008 |
| 10/28/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 10/23/2008 |
| 10/28/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Overtime Transportation, Date: 10/24/2008 |
| 10/28/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 10/24/2008 |
| 10/28/2008 | 56.10 | VITAL TRANSPORTATION INC, Passenger: WILLIAMS, JULIAN, Overtime Transportation, Date: 10/24/2008 |
| 10/28/2008 | 60.18 | VITAL TRANSPORTATION INC, Passenger: FUGINI, ROBERT, Overtime Transportation, Date: 10/25/2008 |
| 10/29/2008 | 57.50 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for S. Whitney |
| 10/29/2008 | 23.00 | Joy Monahan, Cabfare, Chicago, IL, 10/29/08, (Overtime Transportation) |
| 10/31/2008 | 319.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for October 2008, S. Whitney, M. Brown |
| 10/31/2008 | 1,136.59 | AQUIPT INC - Rental Expenses, Equipment Rental, 10/22/08 - 10/29/08 |
| 11/1/2008 | 15,500.00 | TELEMED INC - Professional Fees, Professional Services rendered through 10/2008 |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2008 | 224.41 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for October 2008 |
| 11/2/2008 | 0.30 | Standard Prints |
| 11/2/2008 | 1.50 | Standard Prints |
| 11/2/2008 | 0.40 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 63.83 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 11/2/2008 |
| 11/3/2008 | 0.20 | Standard Copies or Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 2.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 6.80 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.90 | Standard Prints |
| 11/3/2008 | 1.30 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 4.80 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |

B-11

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2008 | 1.40 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 1.90 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 1.00 | Color Prints |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.70 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.60 | Scanned Images |
| 11/3/2008 | 0.70 | Scanned Images |
| 11/3/2008 | 0.90 | Scanned Images |
| 11/3/2008 | 0.30 | Scanned Images |
| 11/3/2008 | 0.70 | Scanned Images |
| 11/3/2008 | 0.40 | Scanned Images |
| 11/3/2008 | 0.50 | Scanned Images |
| 11/3/2008 | 0.40 | Scanned Images |
| 11/3/2008 | 0.10 | Scanned Images |
| 11/3/2008 | 0.10 | Scanned Images |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 11/3/2008 | 0.70 | Scanned Images |
| 11/3/2008 | 1.20 | Scanned Images |
| 11/3/2008 | 0.10 | Scanned Images |
| 11/3/2008 | 0.10 | Scanned Images |
| 11/3/2008 | 0.40 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.40 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.50 | Scanned Images |
| 11/3/2008 | 1.60 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.50 | Scanned Images |
| 11/3/2008 | 0.50 | Scanned Images |
| 11/3/2008 | 0.30 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 1.50 | Scanned Images |
| 11/3/2008 | 8.00 | Scanned Images |
| 11/3/2008 | 0.60 | Standard Copies or Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 1.80 | Standard Prints |
| 11/3/2008 | 2.90 | Standard Prints |
| 11/3/2008 | 3.00 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 4.60 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 6.00 | Standard Prints |
| 11/3/2008 | 3.00 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 1.10 | Standard Prints |
| 11/3/2008 | 3.00 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 1.20 | Standard Prints |
| 11/3/2008 | 2.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |
| 11/3/2008 | 3.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.60 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.80 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 3.00 | Standard Prints |
| 11/3/2008 | 16.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 1.20 | Standard Prints |
| 11/3/2008 | 2.60 | Standard Prints |
| 11/3/2008 | 16.20 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 2.00 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.60 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 3.90 | Standard Prints |
| 11/3/2008 | 17.50 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 1.30 | Standard Prints |
| 11/3/2008 | 0.90 | Standard Prints |
| 11/3/2008 | 87.72 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Overtime Transportation, Date: 10/22/2008 |
| 11/3/2008 | 41.82 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Overtime Transportation, Date: 10/25/2008 |
| 11/3/2008 | 25.79 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 11/03/08 |
| 11/4/2008 | 15.70 | Standard Prints |
| 11/4/2008 | 8.10 | Standard Prints |

B-15

| Date | Amount | Description |
|------|-------:|-------------|
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.40 | Standard Prints |
| 11/4/2008 | 7.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 1.40 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.80 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 2.40 | Standard Prints |
| 11/4/2008 | 2.30 | Standard Prints |
| 11/4/2008 | 4.80 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 2.80 | Standard Prints |
| 11/4/2008 | 1.30 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 3.40 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 1.10 | Standard Prints |
| 11/4/2008 | 1.20 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.40 | Standard Prints |
| 11/4/2008 | 0.40 | Standard Prints |
| 11/4/2008 | 0.80 | Standard Prints |
| 11/4/2008 | 0.70 | Standard Prints |
| 11/4/2008 | 0.40 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |

B-16

| Date | Amount | Description |
|------|-------:|-------------|
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 18.50 | Color Prints |
| 11/4/2008 | 3.00 | Color Prints |
| 11/4/2008 | 0.20 | Scanned Images |
| 11/4/2008 | 0.70 | Scanned Images |
| 11/4/2008 | 0.70 | Scanned Images |
| 11/4/2008 | 7.20 | Scanned Images |
| 11/4/2008 | 2.80 | Scanned Images |
| 11/4/2008 | 2.30 | Scanned Images |
| 11/4/2008 | 13.00 | Standard Prints |
| 11/4/2008 | 1.80 | Standard Prints |
| 11/4/2008 | 2.90 | Standard Prints |
| 11/4/2008 | 3.00 | Standard Prints |
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 2.60 | Standard Prints |
| 11/4/2008 | 1.80 | Standard Prints |
| 11/4/2008 | 3.00 | Standard Prints |
| 11/4/2008 | 2.90 | Standard Prints |
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 3.10 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |

B-17

| Date | Amount | Description |
|------|-------:|-------------|
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 21.40 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 1.40 | Standard Prints |
| 11/4/2008 | 0.40 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 1.20 | Standard Prints |
| 11/4/2008 | 1.20 | Standard Prints |
| 11/4/2008 | 0.40 | Standard Prints |
| 11/4/2008 | 0.40 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 0.90 | Standard Prints |
| 11/4/2008 | 0.90 | Standard Prints |
| 11/4/2008 | 0.40 | Standard Prints |
| 11/4/2008 | 0.70 | Standard Prints |
| 11/4/2008 | 0.70 | Standard Prints |
| 11/4/2008 | 37.74 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Local Transportation, Date: 10/25/2008 |
| 11/4/2008 | 56.00 | UNIVERSITY OF MINNESOTA LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 11/4/2008 | 35.70 | VITAL TRANSPORTATION INC, Passenger: HOLLAND, ADAM, Overtime Transportation, Date: 10/25/2008 |
| 11/5/2008 | 28.20 | Standard Copies or Prints |
| 11/5/2008 | 0.40 | Standard Copies or Prints |
| 11/5/2008 | 0.10 | Standard Copies or Prints |
| 11/5/2008 | 7.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |

B-18

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/5/2008 | 7.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 1.10 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 1.50 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 21.40 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 17.40 | Standard Prints |
| 11/5/2008 | 5.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 17.40 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 1.50 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 10.00 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 10.00 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 2.70 | Standard Prints |
| 11/5/2008 | 0.60 | Standard Prints |
| 11/5/2008 | 0.90 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 10.40 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.50 | Color Prints |
| 11/5/2008 | 0.30 | Scanned Images |
| 11/5/2008 | 2.90 | Scanned Images |
| 11/5/2008 | 1.50 | Scanned Images |
| 11/5/2008 | 0.30 | Scanned Images |
| 11/5/2008 | 3.60 | Scanned Images |
| 11/5/2008 | 3.10 | Scanned Images |
| 11/5/2008 | 2.90 | Standard Prints |
| 11/5/2008 | 1.70 | Standard Prints |
| 11/5/2008 | 3.00 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 3.00 | Standard Prints |
| 11/5/2008 | 4.80 | Standard Prints |
| 11/5/2008 | 2.80 | Standard Prints |
| 11/5/2008 | 16.20 | Standard Prints |
| 11/5/2008 | 12.40 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 1.10 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.70 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 12.40 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.90 | Standard Prints |
| 11/5/2008 | 0.60 | Standard Prints |
| 11/5/2008 | 0.80 | Standard Prints |
| 11/5/2008 | 1.40 | Standard Prints |
| 11/5/2008 | 9.00 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 11/5/2008 | 41.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 11/5/2008 |
| 11/5/2008 | 82.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for October 2008 (2) |
| 11/5/2008 | 11.25 | Marc Lewinstein, Cabfare, New York, NY, 11/05/08, (Overtime Transportation) |
| 11/6/2008 | 29.50 | Standard Copies or Prints |
| 11/6/2008 | 13.40 | Standard Copies or Prints |
| 11/6/2008 | 0.10 | Standard Copies or Prints |
| 11/6/2008 | 0.20 | Standard Copies or Prints |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2008 | 0.40 | Standard Copies or Prints |
| 11/6/2008 | 0.20 | Standard Copies or Prints |
| 11/6/2008 | 0.10 | Standard Copies or Prints |
| 11/6/2008 | 0.10 | Standard Copies or Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 1.30 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 1.10 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 20.50 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 16.50 | Standard Prints |
| 11/6/2008 | 22.40 | Standard Prints |
| 11/6/2008 | 0.70 | Standard Prints |
| 11/6/2008 | 2.10 | Standard Prints |
| 11/6/2008 | 1.90 | Standard Prints |
| 11/6/2008 | 22.40 | Standard Prints |
| 11/6/2008 | 3.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.90 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 1.60 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 12.30 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 5.20 | Standard Prints |
| 11/6/2008 | 3.00 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 16.60 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 10.00 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 1.50 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 1.00 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 2.80 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 2.70 | Standard Prints |
| 11/6/2008 | 0.50 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |

B-23

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 10.10 | Standard Prints |
| 11/6/2008 | 10.70 | Standard Prints |
| 11/6/2008 | 7.00 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 7.10 | Standard Prints |
| 11/6/2008 | 2.00 | Standard Prints |
| 11/6/2008 | 7.50 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.30 | Scanned Images |
| 11/6/2008 | 0.30 | Scanned Images |
| 11/6/2008 | 1.10 | Scanned Images |
| 11/6/2008 | 6.00 | Scanned Images |
| 11/6/2008 | 2.60 | Scanned Images |
| 11/6/2008 | 0.70 | Scanned Images |
| 11/6/2008 | 1.50 | Scanned Images |
| 11/6/2008 | 1.30 | Scanned Images |
| 11/6/2008 | 0.40 | Scanned Images |
| 11/6/2008 | 0.40 | Scanned Images |
| 11/6/2008 | 0.30 | Scanned Images |
| 11/6/2008 | 0.20 | Scanned Images |
| 11/6/2008 | 47.10 | Standard Copies or Prints |
| 11/6/2008 | 0.90 | Standard Prints |
| 11/6/2008 | 3.50 | Standard Prints |
| 11/6/2008 | 2.70 | Standard Prints |
| 11/6/2008 | 1.90 | Standard Prints |
| 11/6/2008 | 2.80 | Standard Prints |
| 11/6/2008 | 1.50 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |

B-24

| Date | Amount | Description |
|------|-------|-------------|
| 11/6/2008 | 2.50 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 3.80 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 1.90 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 1.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 1.00 | Standard Prints |
| 11/6/2008 | 2.80 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 22.40 | Standard Prints |
| 11/6/2008 | 3.90 | Standard Prints |
| 11/6/2008 | 16.50 | Standard Prints |
| 11/6/2008 | 50.85 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 11/6/2008 |
| 11/6/2008 | 22.00 | Joy Monahan, Cabfare, Chicago, IL, 11/06/08, (Overtime Transportation) |
| 11/7/2008 | 0.10 | Standard Copies or Prints |
| 11/7/2008 | 0.60 | Standard Copies or Prints |
| 11/7/2008 | 2.40 | Standard Copies or Prints |
| 11/7/2008 | 0.60 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 1.00 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |

B-25

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 1.10 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 18.30 | Standard Prints |
| 11/7/2008 | 19.40 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 23.10 | Standard Prints |
| 11/7/2008 | 1.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 1.90 | Standard Prints |
| 11/7/2008 | 1.90 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 1.30 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2008 | 2.90 | Standard Prints |
| 11/7/2008 | 0.50 | Standard Prints |
| 11/7/2008 | 1.40 | Binding |
| 11/7/2008 | 1.40 | Scanned Images |
| 11/7/2008 | 0.20 | Scanned Images |
| 11/7/2008 | 0.10 | Scanned Images |
| 11/7/2008 | 0.40 | Scanned Images |
| 11/7/2008 | 1.90 | Scanned Images |
| 11/7/2008 | 1.30 | Scanned Images |
| 11/7/2008 | 1.00 | Scanned Images |
| 11/7/2008 | 2.80 | Scanned Images |
| 11/7/2008 | 1.80 | Scanned Images |
| 11/7/2008 | 2.80 | Scanned Images |
| 11/7/2008 | 1.80 | Scanned Images |
| 11/7/2008 | 0.70 | Scanned Images |
| 11/7/2008 | 1.20 | Scanned Images |
| 11/7/2008 | 6.00 | Scanned Images |
| 11/7/2008 | 1.40 | Scanned Images |
| 11/7/2008 | 3.10 | Scanned Images |
| 11/7/2008 | 1.80 | Scanned Images |
| 11/7/2008 | 1.90 | Scanned Images |
| 11/7/2008 | 1.30 | Scanned Images |
| 11/7/2008 | 4.00 | Scanned Images |
| 11/7/2008 | 0.80 | Scanned Images |
| 11/7/2008 | 0.40 | Scanned Images |
| 11/7/2008 | 0.30 | Scanned Images |
| 11/7/2008 | 1.40 | Scanned Images |
| 11/7/2008 | 0.80 | Scanned Images |
| 11/7/2008 | 1.00 | Scanned Images |
| 11/7/2008 | 2.00 | Scanned Images |
| 11/7/2008 | 1.00 | Scanned Images |
| 11/7/2008 | 0.80 | Scanned Images |
| 11/7/2008 | 0.50 | Scanned Images |
| 11/7/2008 | 4.20 | Scanned Images |
| 11/7/2008 | 4.50 | Scanned Images |
| 11/7/2008 | 0.10 | Scanned Images |
| 11/7/2008 | 0.20 | Scanned Images |

B-27

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2008 | 0.30 | Scanned Images |
| 11/7/2008 | 1.70 | Scanned Images |
| 11/7/2008 | 0.20 | Scanned Images |
| 11/7/2008 | 0.30 | Scanned Images |
| 11/7/2008 | 0.10 | Scanned Images |
| 11/7/2008 | 1.20 | Scanned Images |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 2.90 | Standard Prints |
| 11/7/2008 | 2.60 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 1.00 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.50 | Standard Prints |
| 11/7/2008 | 0.80 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 6.40 | Standard Prints |
| 11/7/2008 | 5.00 | Standard Prints |
| 11/7/2008 | 0.80 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.80 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 28.80 | Standard Prints |
| 11/7/2008 | 22.40 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 22.40 | Standard Prints |
| 11/7/2008 | 3.10 | Standard Prints |
| 11/7/2008 | 16.50 | Standard Prints |
| 11/7/2008 | 1.20 | Standard Prints |

B-28

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2008 | 1.60 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 1.60 | Standard Prints |
| 11/7/2008 | 1.40 | Standard Prints |
| 11/8/2008 | 0.10 | Standard Prints |
| 11/8/2008 | 1.00 | Standard Prints |
| 11/8/2008 | 1.60 | Standard Prints |
| 11/8/2008 | 0.20 | Standard Prints |
| 11/8/2008 | 0.30 | Standard Prints |
| 11/8/2008 | 0.20 | Standard Prints |
| 11/8/2008 | 0.10 | Standard Prints |
| 11/8/2008 | 0.20 | Standard Prints |
| 11/8/2008 | 14.00 | Lisa Esayian, Cabfare, Chicago, IL, 11/08/08, (Overtime Transportation) |
| 11/8/2008 | 9.92 | Lisa Esayian, Overtime Meal-Attorney, Chicago, IL, 11/08/08 |
| 11/9/2008 | 10.00 | Marc Lewinstein, Teleconference, 11/09/08, (Telephone Charges) |
| 11/9/2008 | 1.50 | Standard Copies or Prints |
| 11/9/2008 | 1.10 | Standard Prints |
| 11/9/2008 | 0.30 | Standard Prints |
| 11/9/2008 | 0.20 | Standard Prints |
| 11/9/2008 | 0.40 | Standard Prints |
| 11/9/2008 | 0.10 | Standard Prints |
| 11/9/2008 | 0.50 | Standard Prints |
| 11/9/2008 | 0.10 | Standard Prints |
| 11/9/2008 | 1.30 | Standard Prints |
| 11/9/2008 | 1.20 | Standard Prints |
| 11/9/2008 | 2.60 | Standard Prints |
| 11/9/2008 | 0.90 | Standard Prints |
| 11/9/2008 | 0.10 | Standard Prints |
| 11/9/2008 | 0.20 | Standard Prints |
| 11/9/2008 | 0.20 | Standard Prints |
| 11/9/2008 | 2.40 | Scanned Images |
| 11/9/2008 | 93.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 11/9/2008 |
| 11/9/2008 | 47.04 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Joy L Monahan, 11/9/2008 |
| 11/10/2008 | 1.60 | Standard Copies or Prints |
| 11/10/2008 | 0.10 | Standard Prints |

B-29

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 2.60 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 2.60 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 1.80 | Standard Prints |
| 11/10/2008 | 2.30 | Standard Prints |
| 11/10/2008 | 1.30 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |

B-30

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2008 | 2.20 | Standard Prints |
| 11/10/2008 | 2.60 | Standard Prints |
| 11/10/2008 | 2.20 | Standard Prints |
| 11/10/2008 | 4.80 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 28.80 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 6.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 2.30 | Standard Prints |
| 11/10/2008 | 2.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 11.80 | Standard Prints |
| 11/10/2008 | 2.50 | Standard Prints |
| 11/10/2008 | 16.50 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 4.60 | Standard Prints |
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 1.50 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 18.00 | Standard Prints |
| 11/10/2008 | 22.80 | Standard Prints |
| 11/10/2008 | 3.80 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |

B-31

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2008 | 3.00 | Standard Prints |
| 11/10/2008 | 2.00 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 3.80 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 3.40 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 22.90 | Standard Prints |
| 11/10/2008 | 19.00 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 1.20 | Standard Prints |
| 11/10/2008 | 1.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 3.10 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 2.90 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 2.60 | Standard Prints |
| 11/10/2008 | 9.00 | Standard Prints |

B-32

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 2.40 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.90 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 1.00 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.90 | Standard Prints |
| 11/10/2008 | 6.40 | Standard Prints |
| 11/10/2008 | 1.50 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 5.60 | Standard Prints |
| 11/10/2008 | 8.70 | Scanned Images |
| 11/10/2008 | 3.40 | Scanned Images |
| 11/10/2008 | 0.60 | Scanned Images |
| 11/10/2008 | 0.30 | Scanned Images |
| 11/10/2008 | 1.70 | Scanned Images |
| 11/10/2008 | 1.40 | Scanned Images |
| 11/10/2008 | 1.40 | Scanned Images |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 5.00 | Standard Prints |
| 11/10/2008 | 13.00 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 1.70 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 1.00 | Standard Prints |
| 11/10/2008 | 1.50 | Standard Prints |
| 11/10/2008 | 2.80 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 2.70 | Standard Prints |
| 11/10/2008 | 1.70 | Standard Prints |
| 11/10/2008 | 2.90 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 1.20 | Standard Prints |
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 1.30 | Standard Prints |
| 11/10/2008 | 0.90 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 0.90 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 1.30 | Standard Prints |
| 11/10/2008 | 1.30 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |

B-34

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 3.30 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 2.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 2.50 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 1.20 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 1.00 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 2.70 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 3.80 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 1.70 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 2.90 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 1.00 | Standard Prints |
| 11/10/2008 | 2.40 | Standard Prints |
| 11/10/2008 | 4.40 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2008 | 9.37 | Fed Exp to:Warren H. Smith, DALLAS,TX from:Janet S. Baer |
| 11/10/2008 | 7.40 | Marc Lewinstein, Cabfare, New York, NY, 11/10/08, (Overtime Transportation) |
| 11/10/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Overtime Transportation, Date: 11/3/2008 |
| 11/10/2008 | 15.00 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 11/10/08 |
| 11/10/2008 | 11.40 | Craig Bruens, Overtime Meal-Attorney, New York, NY, 11/10/08 |
| 11/10/2008 | 124.43 | Secretarial Overtime, Christine A. Slivka - Revisions |
| 11/10/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 11/11/2008 | 2.80 | Standard Copies or Prints |
| 11/11/2008 | 2.00 | Standard Copies or Prints |
| 11/11/2008 | 9.00 | Standard Copies or Prints |
| 11/11/2008 | 0.70 | Standard Copies or Prints |
| 11/11/2008 | 0.70 | Standard Copies or Prints |
| 11/11/2008 | 0.40 | Standard Copies or Prints |
| 11/11/2008 | 0.80 | Standard Copies or Prints |
| 11/11/2008 | 0.30 | Standard Copies or Prints |
| 11/11/2008 | 0.20 | Standard Copies or Prints |
| 11/11/2008 | 0.60 | Standard Copies or Prints |
| 11/11/2008 | 0.40 | Standard Copies or Prints |
| 11/11/2008 | 1.20 | Standard Copies or Prints |
| 11/11/2008 | 0.50 | Standard Copies or Prints |
| 11/11/2008 | 0.70 | Standard Copies or Prints |
| 11/11/2008 | 0.40 | Standard Copies or Prints |
| 11/11/2008 | 0.30 | Standard Copies or Prints |
| 11/11/2008 | 0.30 | Standard Copies or Prints |
| 11/11/2008 | 0.50 | Standard Copies or Prints |
| 11/11/2008 | 0.70 | Standard Copies or Prints |
| 11/11/2008 | 0.40 | Standard Copies or Prints |
| 11/11/2008 | 0.20 | Standard Copies or Prints |
| 11/11/2008 | 8.30 | Standard Copies or Prints |
| 11/11/2008 | 5.80 | Standard Copies or Prints |
| 11/11/2008 | 3.50 | Standard Copies or Prints |
| 11/11/2008 | 1.60 | Standard Copies or Prints |
| 11/11/2008 | 1.00 | Standard Copies or Prints |
| 11/11/2008 | 6.80 | Standard Copies or Prints |
| 11/11/2008 | 3.90 | Standard Copies or Prints |

B-37

| Date | Amount | Description |
|------|-------|-------------|
| 11/11/2008 | 2.80 | Standard Copies or Prints |
| 11/11/2008 | 62.90 | Standard Copies or Prints |
| 11/11/2008 | 120.60 | Standard Copies or Prints |
| 11/11/2008 | 152.60 | Standard Copies or Prints |
| 11/11/2008 | 0.30 | Standard Copies or Prints |
| 11/11/2008 | 0.60 | Standard Copies or Prints |
| 11/11/2008 | 2.30 | Standard Copies or Prints |
| 11/11/2008 | 4.90 | Standard Copies or Prints |
| 11/11/2008 | 4.50 | Standard Copies or Prints |
| 11/11/2008 | 33.40 | Standard Copies or Prints |
| 11/11/2008 | 7.40 | Standard Copies or Prints |
| 11/11/2008 | 36.60 | Standard Copies or Prints |
| 11/11/2008 | 10.90 | Standard Copies or Prints |
| 11/11/2008 | 3.50 | Standard Copies or Prints |
| 11/11/2008 | 5.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 16.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 1.00 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 9.10 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 4.90 | Standard Prints |
| 11/11/2008 | 11.10 | Standard Prints |
| 11/11/2008 | 3.50 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 11.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 5.10 | Standard Prints |
| 11/11/2008 | 0.70 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 5.30 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 3.40 | Standard Prints |
| 11/11/2008 | 15.00 | Standard Prints |
| 11/11/2008 | 0.70 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 15.00 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.70 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 2.80 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 4.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 1.40 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 3.50 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 1.00 | Standard Prints |
| 11/11/2008 | 13.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 1.20 | Standard Prints |
| 11/11/2008 | 0.70 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2008 | 0.70 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.70 | Standard Prints |
| 11/11/2008 | 5.30 | Standard Prints |
| 11/11/2008 | 11.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 3.70 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 1.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 1.90 | Standard Prints |
| 11/11/2008 | 8.80 | Standard Prints |
| 11/11/2008 | 3.00 | Tabs/Indexes/Dividers |
| 11/11/2008 | 5.80 | Tabs/Indexes/Dividers |
| 11/11/2008 | 391.00 | Color Copies or Prints |
| 11/11/2008 | 19.50 | Color Prints |
| 11/11/2008 | 0.50 | Color Prints |
| 11/11/2008 | 0.50 | Color Prints |
| 11/11/2008 | 0.50 | Color Prints |
| 11/11/2008 | 0.50 | Color Prints |
| 11/11/2008 | 0.50 | Color Prints |
| 11/11/2008 | 0.50 | Color Prints |
| 11/11/2008 | 0.50 | Color Prints |
| 11/11/2008 | 0.50 | Color Prints |

B-40

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2008 | 19.50 | Color Prints |
| 11/11/2008 | 19.50 | Color Prints |
| 11/11/2008 | 19.50 | Color Prints |
| 11/11/2008 | 0.20 | Scanned Images |
| 11/11/2008 | 0.60 | Scanned Images |
| 11/11/2008 | 0.90 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.10 | Scanned Images |
| 11/11/2008 | 0.20 | Standard Copies or Prints |
| 11/11/2008 | 0.10 | Standard Copies or Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 5.30 | Standard Prints |
| 11/11/2008 | 1.70 | Standard Prints |
| 11/11/2008 | 5.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |

B-41

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 1.00 | Standard Prints |
| 11/11/2008 | 9.90 | Standard Prints |
| 11/11/2008 | 2.90 | Standard Prints |
| 11/11/2008 | 2.70 | Standard Prints |
| 11/11/2008 | 1.90 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 3.00 | Standard Prints |
| 11/11/2008 | 28.80 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 8.70 | Standard Prints |
| 11/11/2008 | 1.10 | Standard Prints |
| 11/11/2008 | 2.20 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 3.30 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 1.00 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 16.80 | Standard Prints |

B-42

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2008 | 17.50 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 1.40 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 3.30 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 8.70 | Standard Prints |
| 11/11/2008 | 1.10 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 1.00 | Standard Prints |
| 11/11/2008 | 5.20 | Standard Prints |
| 11/11/2008 | 6.40 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 2.00 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 1.20 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 5.30 | Standard Prints |
| 11/11/2008 | 1.70 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 3.40 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 5.10 | Standard Prints |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 2.60 | Standard Prints |
| 11/11/2008 | 3.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 17.00 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 13.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 3.90 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 3.40 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 1.60 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 2.10 | Standard Prints |
| 11/11/2008 | 3.40 | Standard Prints |
| 11/11/2008 | 1.50 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 35.50 | Standard Copies or Prints |
| 11/11/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Overtime Transportation, Date: 11/10/2008 |
| 11/11/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 11/10/2008 |
| 11/12/2008 | 3.60 | Standard Copies or Prints |
| 11/12/2008 | 3.30 | Standard Copies or Prints |
| 11/12/2008 | 2.70 | Standard Copies or Prints |
| 11/12/2008 | 3.70 | Standard Prints |
| 11/12/2008 | 1.60 | Standard Prints |
| 11/12/2008 | 0.70 | Standard Prints |
| 11/12/2008 | 6.90 | Standard Prints |
| 11/12/2008 | 5.00 | Standard Prints |
| 11/12/2008 | 0.70 | Standard Prints |
| 11/12/2008 | 0.70 | Standard Prints |
| 11/12/2008 | 0.70 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 5.90 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.60 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 1.00 | Standard Prints |
| 11/12/2008 | 1.90 | Standard Prints |
| 11/12/2008 | 1.50 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 3.90 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/12/2008 | 2.80 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.90 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 1.20 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.90 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 1.10 | Standard Prints |
| 11/12/2008 | 1.10 | Standard Prints |
| 11/12/2008 | 1.10 | Standard Prints |
| 11/12/2008 | 1.10 | Standard Prints |
| 11/12/2008 | 1.10 | Standard Prints |
| 11/12/2008 | 1.60 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 1.20 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.70 | Standard Prints |
| 11/12/2008 | 1.40 | Binding |
| 11/12/2008 | 1.40 | Binding |
| 11/12/2008 | 1.40 | Binding |
| 11/12/2008 | 0.70 | Binding |
| 11/12/2008 | 0.20 | Tabs/Indexes/Dividers |
| 11/12/2008 | 0.20 | Tabs/Indexes/Dividers |
| 11/12/2008 | 0.40 | Scanned Images |
| 11/12/2008 | 0.30 | Scanned Images |
| 11/12/2008 | 2.90 | Scanned Images |
| 11/12/2008 | 0.90 | Scanned Images |
| 11/12/2008 | 40.30 | Scanned Images |
| 11/12/2008 | 2.90 | Standard Copies or Prints |
| 11/12/2008 | 46.70 | Standard Copies or Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 1.10 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 1.80 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 13.50 | Standard Prints |
| 11/12/2008 | 17.00 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |

B-47

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.80 | Standard Prints |
| 11/12/2008 | 92.65 | Fed Exp to:PITTSBURGH,PA from:Janet S. Baer |
| 11/12/2008 | 20.59 | Fed Exp to:PITTSBURGH,PA from:Christopher Greco |
| 11/12/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - General Secretarial |
| 11/13/2008 | 7.60 | Standard Copies or Prints |
| 11/13/2008 | 0.80 | Standard Copies or Prints |
| 11/13/2008 | 12.80 | Standard Copies or Prints |
| 11/13/2008 | 2.70 | Standard Copies or Prints |
| 11/13/2008 | 1.50 | Standard Copies or Prints |
| 11/13/2008 | 0.40 | Standard Copies or Prints |
| 11/13/2008 | 0.70 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.60 | Standard Prints |
| 11/13/2008 | 0.80 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 1.00 | Standard Prints |
| 11/13/2008 | 1.00 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |

B-48

| Date | Amount | Description |
|------|-------|-------------|
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 1.10 | Standard Prints |
| 11/13/2008 | 1.10 | Standard Prints |
| 11/13/2008 | 1.90 | Standard Prints |
| 11/13/2008 | 1.90 | Standard Prints |
| 11/13/2008 | 1.40 | Standard Prints |
| 11/13/2008 | 1.20 | Standard Prints |
| 11/13/2008 | 1.90 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 4.70 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.70 | Binding |
| 11/13/2008 | 3.50 | Binding |

B-49

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2008 | 3.50 | Binding |
| 11/13/2008 | 5.50 | Tabs/Indexes/Dividers |
| 11/13/2008 | 2.00 | Tabs/Indexes/Dividers |
| 11/13/2008 | 2.00 | Color Prints |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.10 | Scanned Images |
| 11/13/2008 | 0.20 | Scanned Images |
| 11/13/2008 | 0.90 | Scanned Images |
| 11/13/2008 | 0.20 | Scanned Images |
| 11/13/2008 | 0.40 | Standard Copies or Prints |
| 11/13/2008 | 100.00 | Standard Copies or Prints |
| 11/13/2008 | 230.10 | Standard Copies or Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 1.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 3.90 | Standard Prints |
| 11/13/2008 | 18.00 | Standard Prints |
| 11/13/2008 | 22.90 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 2.30 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2008 | 3.40 | Standard Prints |
| 11/13/2008 | 4.40 | Standard Prints |
| 11/13/2008 | 0.90 | Standard Prints |
| 11/13/2008 | 4.40 | Standard Prints |
| 11/13/2008 | 1.20 | Standard Prints |
| 11/13/2008 | 0.60 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.60 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 62.39 | Fed Exp to:PHOENIX,AZ from:Janet S. Baer |
| 11/13/2008 | 235,021.08 | NERA - Professional Fees, Professional Services Fees for the period September 23, 2008 through October 27, 2008 |
| 11/14/2008 | 52.60 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, D. Boll, 10/15-11/14/2008 |
| 11/14/2008 | 355.47 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 10/15/08 to 11/14/08 |
| 11/14/2008 | 107.40 | Standard Copies or Prints |
| 11/14/2008 | 0.10 | Standard Copies or Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 2.30 | Standard Prints |
| 11/14/2008 | 2.30 | Standard Prints |
| 11/14/2008 | 9.50 | Standard Prints |
| 11/14/2008 | 2.70 | Standard Prints |
| 11/14/2008 | 4.30 | Standard Prints |
| 11/14/2008 | 1.90 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.70 | Standard Prints |
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 1.10 | Standard Prints |

B-51

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 12.60 | Binding |
| 11/14/2008 | 2.30 | Scanned Images |
| 11/14/2008 | 0.10 | Scanned Images |
| 11/14/2008 | 70.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 11/14/2008 |
| 11/16/2008 | 50.40 | R.W. Evans, Teleconference, Verizon, 10/17/08-11/16/08, 11/16/08, (Hearing) |
| 11/16/2008 | 30.00 | Janet Baer, Cellular Service, 10/8/8-11/7/8, 11/16/08, (Telephone Charges) |
| 11/16/2008 | 0.50 | Standard Copies or Prints |
| 11/16/2008 | 0.40 | Standard Prints |
| 11/16/2008 | 0.20 | Standard Prints |
| 11/16/2008 | 0.20 | Standard Prints |
| 11/16/2008 | 0.20 | Standard Prints |
| 11/16/2008 | 2.20 | Standard Prints |
| 11/16/2008 | 0.10 | Standard Prints |
| 11/16/2008 | 0.70 | Standard Prints |
| 11/16/2008 | 1.10 | Standard Prints |
| 11/16/2008 | 0.40 | Standard Prints |
| 11/16/2008 | 0.10 | Standard Prints |
| 11/16/2008 | 0.10 | Standard Prints |
| 11/16/2008 | 0.50 | Standard Prints |
| 11/16/2008 | 0.10 | Scanned Images |
| 11/16/2008 | 0.20 | Scanned Images |
| 11/16/2008 | 0.50 | Scanned Images |
| 11/17/2008 | 2.30 | Standard Copies or Prints |
| 11/17/2008 | 3.60 | Standard Copies or Prints |
| 11/17/2008 | 22.00 | Standard Copies or Prints |
| 11/17/2008 | 0.20 | Standard Copies or Prints |
| 11/17/2008 | 0.40 | Standard Copies or Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.80 | Standard Prints |
| 11/17/2008 | 6.50 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 1.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |

B-52

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 1.40 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 1.80 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 1.10 | Standard Prints |
| 11/17/2008 | 0.60 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 1.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 2.20 | Standard Prints |
| 11/17/2008 | 2.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 18.90 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 18.90 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 4.20 | Standard Prints |
| 11/17/2008 | 4.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 1.60 | Standard Prints |
| 11/17/2008 | 1.40 | Standard Prints |
| 11/17/2008 | 13.80 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |

B-54

K&E 13886366.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 2.20 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 4.80 | Standard Prints |
| 11/17/2008 | 0.10 | Scanned Images |
| 11/17/2008 | 0.10 | Scanned Images |
| 11/17/2008 | 0.10 | Scanned Images |
| 11/17/2008 | 0.10 | Scanned Images |
| 11/17/2008 | 0.10 | Scanned Images |
| 11/17/2008 | 0.70 | Scanned Images |
| 11/17/2008 | 0.20 | Scanned Images |
| 11/17/2008 | 1.20 | Scanned Images |
| 11/17/2008 | 0.10 | Scanned Images |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 1.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.90 | Standard Prints |
| 11/17/2008 | 0.90 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.80 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 1.40 | Standard Prints |
| 11/17/2008 | 0.60 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 46.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 11/17/2008 |
| 11/17/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions. |
| 11/18/2008 | 1.60 | Standard Copies or Prints |
| 11/18/2008 | 0.60 | Standard Copies or Prints |
| 11/18/2008 | 0.30 | Standard Copies or Prints |
| 11/18/2008 | 22.30 | Standard Copies or Prints |
| 11/18/2008 | 29.70 | Standard Copies or Prints |
| 11/18/2008 | 27.80 | Standard Copies or Prints |
| 11/18/2008 | 19.30 | Standard Copies or Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 1.80 | Standard Prints |
| 11/18/2008 | 3.40 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 4.90 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 16.00 | Standard Prints |
| 11/18/2008 | 12.60 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 5.90 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.90 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 1.60 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 1.00 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 1.00 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 1.50 | Standard Prints |
| 11/18/2008 | 2.20 | Standard Prints |

B-57

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 1.60 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 2.20 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.80 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.90 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 1.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |

B-58

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 5.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 4.90 | Standard Prints |
| 11/18/2008 | 4.90 | Standard Prints |
| 11/18/2008 | 4.90 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 1.60 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Copies or Prints |
| 11/18/2008 | 0.40 | Scanned Images |
| 11/18/2008 | 0.20 | Scanned Images |
| 11/18/2008 | 3.50 | Scanned Images |
| 11/18/2008 | 3.70 | Scanned Images |
| 11/18/2008 | 1.60 | Scanned Images |
| 11/18/2008 | 0.30 | Scanned Images |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 2.00 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 12.60 | Standard Prints |
| 11/18/2008 | 18.90 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 22.00 | Joy Monahan, Cabfare, Chicago, IL, 11/18/08, (Overtime Transportation) |
| 11/19/2008 | 1.90 | Standard Copies or Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 16.70 | Standard Prints |
| 11/19/2008 | 3.40 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 1.00 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 20.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 1.50 | Standard Prints |
| 11/19/2008 | 2.20 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |

B-60

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 5.00 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 5.00 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 2.30 | Standard Prints |
| 11/19/2008 | 9.90 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 2.50 | Standard Prints |
| 11/19/2008 | 2.70 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 1.80 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 5.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 4.90 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 6.40 | Standard Prints |
| 11/19/2008 | 6.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 2.00 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 1.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 17.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 2.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |

B-61

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 19.30 | Standard Prints |
| 11/19/2008 | 19.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 1.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 4.00 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 6.40 | Standard Prints |
| 11/19/2008 | 2.10 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |

B-62

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 1.60 | Standard Prints |
| 11/19/2008 | 1.00 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 2.30 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 4.90 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 1.20 | Scanned Images |
| 11/19/2008 | 0.50 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 1.60 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.40 | Scanned Images |
| 11/19/2008 | 0.60 | Scanned Images |

B-63

| Date | Amount | Description |
| --- | --- | --- |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.50 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 3.20 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.50 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.50 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 10.00 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 3.00 | Standard Prints |
| 11/19/2008 | 3.00 | Standard Prints |
| 11/19/2008 | 2.80 | Standard Prints |
| 11/19/2008 | 2.70 | Standard Prints |
| 11/19/2008 | 1.70 | Standard Prints |
| 11/19/2008 | 12.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 12.60 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 2.10 | Standard Prints |
| 11/19/2008 | 2.10 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Copies or Prints |
| 11/20/2008 | 20.80 | Standard Copies or Prints |
| 11/20/2008 | 1.40 | Standard Copies or Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 2.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.40 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |

B-65

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2008 | 1.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.50 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 2.30 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 2.30 | Standard Prints |

B-66

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2008 | 2.30 | Standard Prints |
| 11/20/2008 | 2.00 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 8.40 | Standard Prints |
| 11/20/2008 | 3.90 | Standard Prints |
| 11/20/2008 | 8.40 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 2.50 | Standard Prints |
| 11/20/2008 | 2.70 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 2.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 2.50 | Standard Prints |
| 11/20/2008 | 2.70 | Standard Prints |
| 11/20/2008 | 9.90 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.90 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 2.80 | Standard Prints |
| 11/20/2008 | 0.90 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 4.20 | Standard Prints |
| 11/20/2008 | 2.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 2.50 | Standard Prints |
| 11/20/2008 | 4.70 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 1.10 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.90 | Standard Prints |
| 11/20/2008 | 26.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 3.60 | Standard Prints |
| 11/20/2008 | 19.60 | Standard Prints |
| 11/20/2008 | 3.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 2.40 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 7.10 | Standard Prints |
| 11/20/2008 | 26.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |

B-68

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2008 | 2.60 | Standard Prints |
| 11/20/2008 | 7.00 | Standard Prints |
| 11/20/2008 | 12.30 | Standard Prints |
| 11/20/2008 | 5.30 | Standard Prints |
| 11/20/2008 | 2.90 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 2.70 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 2.20 | Standard Prints |
| 11/20/2008 | 2.70 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 19.40 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 69.40 | Standard Prints |
| 11/20/2008 | 11.60 | Standard Prints |
| 11/20/2008 | 46.50 | Standard Prints |
| 11/20/2008 | 3.60 | Standard Prints |
| 11/20/2008 | 4.90 | Standard Prints |
| 11/20/2008 | 6.50 | Standard Prints |
| 11/20/2008 | 4.70 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 111.90 | Standard Prints |
| 11/20/2008 | 12.40 | Standard Prints |
| 11/20/2008 | 3.30 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 1.00 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 1.00 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 0.90 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 3.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.70 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.40 | Scanned Images |
| 11/20/2008 | 1.00 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.60 | Scanned Images |
| 11/20/2008 | 0.40 | Scanned Images |
| 11/20/2008 | 0.70 | Scanned Images |
| 11/20/2008 | 9.40 | Scanned Images |

B-70

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.90 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.90 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.90 | Standard Prints |
| 11/20/2008 | 1.70 | Standard Prints |
| 11/20/2008 | 1.70 | Standard Prints |
| 11/20/2008 | 3.10 | Standard Prints |
| 11/20/2008 | 3.10 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 1.90 | Standard Prints |
| 11/20/2008 | 2.50 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 2.10 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Copies or Prints |
| 11/21/2008 | 30.00 | Standard Copies or Prints |
| 11/21/2008 | 7.20 | Standard Copies or Prints |
| 11/21/2008 | 4.90 | Standard Copies or Prints |
| 11/21/2008 | 15.80 | Standard Copies or Prints |
| 11/21/2008 | 32.20 | Standard Copies or Prints |
| 11/21/2008 | 17.10 | Standard Copies or Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 2.30 | Standard Prints |
| 11/21/2008 | 9.40 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 3.40 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 1.60 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.70 | Standard Prints |
| 11/21/2008 | 2.40 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.60 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 4.10 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 1.10 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 2.80 | Standard Prints |
| 11/21/2008 | 1.60 | Standard Prints |
| 11/21/2008 | 4.60 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 4.60 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 2.50 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 1.40 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 2.90 | Standard Prints |
| 11/21/2008 | 3.10 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------|-------------|
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 4.00 | Standard Prints |
| 11/21/2008 | 13.50 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 45.10 | Standard Prints |
| 11/21/2008 | 9.50 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 15.20 | Standard Prints |
| 11/21/2008 | 2.10 | Standard Prints |
| 11/21/2008 | 1.80 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 1.60 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 2.80 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 12.90 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |

B-74

| Date | Amount | Description |
|------|-------|-------------|
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 2.80 | Standard Prints |
| 11/21/2008 | 2.50 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 4.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 19.60 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 0.90 | Standard Prints |

B-75

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 19.70 | Standard Prints |
| 11/21/2008 | 0.90 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 45.20 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.20 | Scanned Images |
| 11/21/2008 | 0.50 | Scanned Images |
| 11/21/2008 | 0.70 | Scanned Images |
| 11/21/2008 | 1.70 | Scanned Images |
| 11/21/2008 | 0.60 | Scanned Images |
| 11/21/2008 | 4.70 | Scanned Images |
| 11/21/2008 | 1.60 | Scanned Images |
| 11/21/2008 | 1.10 | Scanned Images |
| 11/21/2008 | 0.80 | Scanned Images |
| 11/21/2008 | 2.80 | Scanned Images |
| 11/21/2008 | 1.60 | Scanned Images |
| 11/21/2008 | 0.50 | Scanned Images |
| 11/21/2008 | 0.70 | Scanned Images |
| 11/21/2008 | 3.60 | Scanned Images |
| 11/21/2008 | 28.80 | Scanned Images |
| 11/21/2008 | 3.60 | Scanned Images |
| 11/21/2008 | 0.60 | Scanned Images |
| 11/21/2008 | 0.60 | Scanned Images |
| 11/21/2008 | 0.20 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.40 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.40 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 3.70 | Scanned Images |
| 11/21/2008 | 3.00 | Scanned Images |
| 11/21/2008 | 5.20 | Scanned Images |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 1.50 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 2.80 | Standard Prints |
| 11/21/2008 | 0.90 | Standard Prints |
| 11/21/2008 | 3.70 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 1.10 | Standard Prints |
| 11/21/2008 | 2.00 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 12.90 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 2.20 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 12.90 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 5.20 | Standard Prints |
| 11/21/2008 | 3.00 | Standard Prints |
| 11/21/2008 | 3.00 | Standard Prints |
| 11/21/2008 | 26.00 | Janet Baer, Parking, Chicago, IL, 11/21/08, (Overtime Transportation) |
| 11/21/2008 | 14.00 | Marc Lewinstein, Cabfare, New York, NY, 11/21/08, (Overtime Transportation) |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/23/2008 | 6.80 | Standard Copies or Prints |
| 11/23/2008 | 0.10 | Standard Prints |
| 11/23/2008 | 15.90 | Standard Prints |
| 11/23/2008 | 0.20 | Standard Prints |
| 11/23/2008 | 0.20 | Standard Prints |
| 11/23/2008 | 0.20 | Standard Prints |
| 11/23/2008 | 0.10 | Standard Prints |
| 11/23/2008 | 3.10 | Standard Prints |
| 11/23/2008 | 1.70 | Standard Prints |
| 11/23/2008 | 1.70 | Standard Prints |
| 11/23/2008 | 1.70 | Standard Prints |
| 11/23/2008 | 3.00 | Standard Prints |
| 11/23/2008 | 3.00 | Standard Prints |
| 11/23/2008 | 3.10 | Standard Prints |
| 11/23/2008 | 14.00 | Lisa Esayian, Cabfare, Chicago, IL, 11/23/08, (Overtime Transportation) |
| 11/23/2008 | 14.50 | Lisa Esayian, Overtime Meal-Attorney, Chicago, IL, 11/23/08 |
| 11/24/2008 | 1.10 | Standard Copies or Prints |
| 11/24/2008 | 0.10 | Standard Copies or Prints |
| 11/24/2008 | 0.30 | Standard Copies or Prints |
| 11/24/2008 | 0.30 | Standard Copies or Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 7.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |

B-78

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 3.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-79

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 1.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.10 | Scanned Images |
| 11/24/2008 | 1.60 | Scanned Images |
| 11/24/2008 | 4.00 | Scanned Images |
| 11/24/2008 | 0.20 | Scanned Images |
| 11/24/2008 | 1.20 | Scanned Images |
| 11/24/2008 | 0.20 | Scanned Images |
| 11/24/2008 | 0.20 | Scanned Images |
| 11/24/2008 | 0.50 | Scanned Images |
| 11/24/2008 | 1.50 | Scanned Images |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-80

| Date | Amount | Description |
|------|-------|-------------|
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Copies or Prints |
| 11/25/2008 | 9.40 | Standard Copies or Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 2.30 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 1.10 | Standard Prints |
| 11/25/2008 | 0.70 | Standard Prints |
| 11/25/2008 | 9.40 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |

B-81

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Prints |

B-82

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2008 | 5.00 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 11.10 | Standard Prints |
| 11/25/2008 | 4.50 | Standard Prints |
| 11/25/2008 | 3.70 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 4.00 | Color Prints |
| 11/25/2008 | 2.00 | Color Prints |
| 11/25/2008 | 0.70 | Scanned Images |
| 11/25/2008 | 1.00 | Scanned Images |
| 11/25/2008 | 0.60 | Scanned Images |
| 11/25/2008 | 1.00 | Scanned Images |
| 11/25/2008 | 1.30 | Scanned Images |
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 3.20 | Standard Prints |
| 11/25/2008 | 2.70 | Standard Prints |
| 11/25/2008 | 1.40 | Standard Prints |
| 11/25/2008 | 3.00 | Standard Prints |
| 11/25/2008 | 3.60 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 1.60 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 2.00 | Standard Copies or Prints |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2008 | 16.70 | Standard Copies or Prints |
| 11/26/2008 | 5.80 | Standard Copies or Prints |
| 11/26/2008 | 1.20 | Standard Copies or Prints |
| 11/26/2008 | 2.40 | Standard Copies or Prints |
| 11/26/2008 | 1.60 | Standard Copies or Prints |
| 11/26/2008 | 3.60 | Standard Copies or Prints |
| 11/26/2008 | 14.00 | Standard Copies or Prints |
| 11/26/2008 | 0.10 | Standard Copies or Prints |
| 11/26/2008 | 0.50 | Standard Copies or Prints |
| 11/26/2008 | 6.80 | Standard Copies or Prints |
| 11/26/2008 | 1.30 | Standard Copies or Prints |
| 11/26/2008 | 0.20 | Standard Copies or Prints |
| 11/26/2008 | 0.80 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.60 | Standard Prints |
| 11/26/2008 | 0.80 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 1.70 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.90 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 4.20 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 1.00 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |

B-84

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2008 | 0.70 | Standard Prints |
| 11/26/2008 | 0.60 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 3.00 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 9.90 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.80 | Standard Prints |
| 11/26/2008 | 4.10 | Standard Prints |
| 11/26/2008 | 2.00 | Standard Prints |
| 11/26/2008 | 3.00 | Standard Prints |
| 11/26/2008 | 0.90 | Scanned Images |
| 11/26/2008 | 5.00 | Scanned Images |
| 11/26/2008 | 2.60 | Scanned Images |
| 11/26/2008 | 2.30 | Scanned Images |
| 11/26/2008 | 3.20 | Scanned Images |
| 11/26/2008 | 0.80 | Standard Prints |
| 11/26/2008 | 1.10 | Standard Prints |
| 11/26/2008 | 1.70 | Standard Prints |
| 11/26/2008 | 4.90 | Standard Prints |
| 11/26/2008 | 5.00 | Standard Prints |
| 11/26/2008 | 3.90 | Standard Prints |
| 11/26/2008 | 4.00 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 2.80 | Standard Prints |
| 11/26/2008 | 2.80 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/26/2008 | 3.00 | Standard Prints |
| 11/26/2008 | 153.00 | NATIONWIDE RESEARCH & CONSULTING INC - Information Broker Doc/Svcs, 2/02/2007 |
| 11/29/2008 | 1.20 | Standard Prints |
| 11/29/2008 | 3.60 | Standard Prints |
| 11/29/2008 | 0.60 | Standard Prints |
| 11/29/2008 | 0.60 | Standard Prints |
| 11/29/2008 | 1.40 | Standard Prints |
| Total: | 351,655.23 | |

B-86

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $635.38 |
| Standard Copies or Prints | $11,153.50 |
| Binding | $20.30 |
| Tabs/Indexes/Dividers | $456.80 |
| Color Copies or Prints | $1,153.00 |
| Scanned Images | $521.90 |
| CD-ROM Duplicates | $203.00 |
| DVD Duplicates | $60.00 |
| Overnight Delivery | $313.98 |
| Outside Messenger Services | $53.82 |
| Other Travel Expenses | $19.87 |
| Court Reporter Fee/Deposition | $1,251.02 |
| Outside Copy/Binding Services | $838.66 |
| Information Broker Doc/Svcs | $880.26 |
| Library Document Procurement | $956.81 |
| Overtime Transportation | $1,515.94 |
| Overtime Meals - Attorney | $292.42 |
| Secretarial Overtime | $126.08 |
| Overtime Meals - Legal Assistant | $126.95 |
| Rental Expenses | $25,000.00 |
| **Total:** | **$45,579.69** |

K&E 13886366.2

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2008 | 747.56 | ANDERSON REPORTING COMPANY - Court Reporter Fee/Deposition, 6/9/2008 |
| 6/27/2008 | 503.46 | ANDERSON REPORTING COMPANY - Court Reporter Fee/Deposition, 5/20/2008 |
| 8/14/2008 | 106.60 | GENESYS CONFERENCING CENTER - Telephone Conference Calls, T. Mace, 7/15/08-8/14/08 |
| 9/14/2008 | 178.80 | GENESYS CONFERENCING CENTER - Telephone Conference Calls, T. Mace, 8/15/08-9/14/08 |
| 9/25/2008 | 95.60 | Overtime Transportation, CELIA FRANKLIN, 9/25/2008 |
| 9/29/2008 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 09/29/2008 |
| 9/30/2008 | 7.05 | FLASH CAB COMPANY, Overtime Transportation, M. MINARICH, 09/30/2008 |
| 10/14/2008 | 342.84 | GENESYS CONFERENCING CENTER - Telephone Conference Calls, T. Mace, 9/15/08-10/14/08 |
| 10/15/2008 | 434.33 | AMAZON.COM - Information Broker Doc/Svcs, Articles and Books for S. Whitney |
| 10/15/2008 | 29.95 | JWS WILEY PUBLICATIONS - Information Broker Doc/Svcs, Articles for S. Whitney |
| 10/15/2008 | 10.98 | AMAZON.COM - Information Broker Doc/Svcs, Articles for S. Blatnick |
| 10/18/2008 | 7.65 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/18/2008 |
| 10/20/2008 | 1.00 | Tabs/Indexes/Dividers |
| 10/20/2008 | 17.50 | Tabs/Indexes/Dividers |
| 10/20/2008 | 17.05 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/20/2008 |
| 10/21/2008 | 15.00 | Tabs/Indexes/Dividers |
| 10/21/2008 | 62.40 | Tabs/Indexes/Dividers |
| 10/21/2008 | 16.85 | Megan Brown, Cabfare, Chicago, IL, 10/21/08, (Overtime Transportation) |
| 10/21/2008 | 18.45 | Megan Brown, Cabfare, Chicago, IL, 10/21/08, (Overtime Transportation) |
| 10/21/2008 | 22.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/21/2008 |
| 10/21/2008 | 19.61 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Megan M. Brown, Overtime Meal, 10/21/2008 |
| 10/22/2008 | 16.62 | Megan Brown, Cabfare, Chicago, IL, 10/22/08, (Overtime Transportation) |

B-88

| Date | Amount | Description |
|------|--------|-------------|
| 10/22/2008 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/22/2008 |
| 10/22/2008 | 19.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/22/2008 |
| 10/22/2008 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/22/2008 |
| 10/23/2008 | 20.00 | Tabs/Indexes/Dividers |
| 10/23/2008 | 15.75 | Megan Brown, Cabfare, Chicago, IL, 10/23/08, (Overtime Transportation) |
| 10/23/2008 | 31.85 | Megan Brown, Cabfare, Chicago, IL, 10/23/08, (Overtime Transportation) |
| 10/23/2008 | 7.65 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/23/2008 |
| 10/23/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/23/2008 |
| 10/23/2008 | 12.00 | Megan Brown, Overtime Meal, Chicago, IL, 10/23/08 |
| 10/24/2008 | 1.00 | Tabs/Indexes/Dividers |
| 10/24/2008 | 10.20 | Tabs/Indexes/Dividers |
| 10/24/2008 | 60.54 | Fed Exp from:Sue Ruhnke, CHICAGO,IL |
| 10/24/2008 | 17.45 | Megan Brown, Cabfare, Chicago, IL, 10/24/08, (Overtime Transportation) |
| 10/24/2008 | 16.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/24/2008 |
| 10/24/2008 | 22.05 | FLASH CAB COMPANY, Overtime Transportation, A. ALBRECHT, 10/24/2008 |
| 10/25/2008 | 17.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/25/2008 |
| 10/26/2008 | 16.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/26/2008 |
| 10/26/2008 | 21.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/26/2008 |
| 10/26/2008 | 17.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meal, 10/26/2008 |
| 10/26/2008 | 17.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meal, 10/26/2008 |
| 10/27/2008 | 13.80 | Tabs/Indexes/Dividers |
| 10/27/2008 | 21.85 | FLASH CAB COMPANY, Overtime Transportation, A. ALBRECHT, 10/27/2008 |
| 10/27/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/27/2008 |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2008 | 26.00 | Daniel Rooney, Parking, Chicago, IL, 10/27/08, (Overtime Transportation) |
| 10/28/2008 | 2.60 | Tabs/Indexes/Dividers |
| 10/28/2008 | 0.50 | Tabs/Indexes/Dividers |
| 10/28/2008 | 10.40 | Tabs/Indexes/Dividers |
| 10/28/2008 | 23.75 | Outside Messenger Services, KIRKLAND & ELLIS LLP - Library, 777 SOUTH FIGUEROA STREET, LOS ANGELES, CA |
| 10/28/2008 | 37.87 | RED TOP CAB COMPANY, Overtime Transportation, 10/28/2008, DEBORAH SIMMS |
| 10/28/2008 | 45.54 | RED TOP CAB COMPANY, Overtime Transportation, 10/28/2008, DEBORAH SIMMS |
| 10/28/2008 | 18.05 | Megan Brown, Cabfare, Chicago, IL, 10/28/08, (Overtime Transportation) |
| 10/28/2008 | 17.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/28/2008 |
| 10/28/2008 | 26.00 | Daniel Rooney, Parking, Chicago, IL, 10/28/08, (Overtime Transportation) |
| 10/29/2008 | 57.59 | Fed Exp to:Khalid Osman, WASHINGTON,DC from:Sarah Whitney |
| 10/29/2008 | 16.65 | Megan Brown, Cabfare, Chicago, IL, 10/29/08, (Overtime Transportation) |
| 10/29/2008 | 15.35 | Megan Brown, Cabfare, Chicago, IL, 10/29/08, (Overtime Transportation) |
| 10/29/2008 | 16.29 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Megan M. Brown, Overtime Meal, 10/29/2008 |
| 10/30/2008 | 5.80 | Tabs/Indexes/Dividers |
| 10/30/2008 | 30.00 | Tabs/Indexes/Dividers |
| 10/30/2008 | 758.54 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services, Copies of Summary Sheets Binders, K. Osman, 10/28/08 |
| 10/30/2008 | 16.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/30/2008 |
| 10/30/2008 | 26.00 | Daniel Rooney, Parking, Chicago, IL, 10/30/08, (Overtime Transportation) |
| 10/31/2008 | 5.00 | Tabs/Indexes/Dividers |
| 11/1/2008 | 0.60 | Standard Copies or Prints |
| 11/1/2008 | 0.30 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |

B-90

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.50 | Standard Prints |
| 11/1/2008 | 0.50 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.30 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.40 | Standard Prints |
| 11/1/2008 | 0.60 | Standard Prints |
| 11/1/2008 | 4.20 | Standard Prints |
| 11/1/2008 | 0.60 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.60 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 0.20 | Standard Prints |
| 11/1/2008 | 0.10 | Standard Prints |
| 11/1/2008 | 425.00 | Library Document Procurement |
| 11/1/2008 | 31.59 | Khalid Osman, Personal Car Mileage, Home to K&E and return, 11/01/08, (Overtime Transportation) |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2008 | 6.00 | Khalid Osman, Parking, Washington, DC, 11/01/08, (Overtime Transportation) |
| 11/1/2008 | 24.00 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 11/01/08 |
| 11/2/2008 | 17.00 | Standard Copies or Prints |
| 11/2/2008 | 1.20 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 0.10 | Standard Prints |
| 11/2/2008 | 0.10 | Standard Prints |
| 11/2/2008 | 0.80 | Standard Prints |
| 11/2/2008 | 0.40 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 0.10 | Standard Prints |
| 11/2/2008 | 0.10 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 4.50 | Standard Prints |
| 11/2/2008 | 6.50 | Standard Prints |
| 11/2/2008 | 11.30 | Standard Prints |
| 11/2/2008 | 0.80 | Standard Prints |
| 11/2/2008 | 0.20 | Standard Prints |
| 11/2/2008 | 1.10 | Standard Prints |
| 11/2/2008 | 0.10 | Standard Prints |
| 11/2/2008 | 4.70 | Standard Prints |
| 11/2/2008 | 1.10 | Standard Prints |
| 11/2/2008 | 4.60 | Standard Prints |
| 11/2/2008 | 0.90 | Standard Prints |
| 11/2/2008 | 7.05 | Scanned Images |
| 11/2/2008 | 6.90 | Scanned Images |
| 11/2/2008 | 1.35 | Scanned Images |
| 11/2/2008 | 1.65 | Scanned Images |
| 11/2/2008 | 1.65 | Scanned Images |
| 11/2/2008 | 16.45 | Megan Brown, Cabfare, Chicago, IL, 11/02/08, (Overtime Transportation) |
| 11/2/2008 | 15.35 | Megan Brown, Cabfare, Chicago, IL, 11/02/08, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/2/2008 | 7.13 | Rebecca Koch, Overtime Meal, Washington, DC, 11/02/08 |
| 11/2/2008 | 22.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meal, K. OSMAN, 10/30/08 |
| 11/2/2008 | 19.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meal, A. STERNBERG, 10/27/08 |
| 11/2/2008 | 32.06 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meal, K. OSMAN, 10/27/08 |
| 11/3/2008 | 0.40 | Standard Copies or Prints |
| 11/3/2008 | 0.20 | Standard Copies or Prints |
| 11/3/2008 | 0.20 | Standard Copies or Prints |
| 11/3/2008 | 0.10 | Standard Copies or Prints |
| 11/3/2008 | 0.30 | Standard Copies or Prints |
| 11/3/2008 | 0.60 | Standard Copies or Prints |
| 11/3/2008 | 0.10 | Standard Copies or Prints |
| 11/3/2008 | 0.10 | Standard Copies or Prints |
| 11/3/2008 | 0.40 | Standard Copies or Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 1.20 | Standard Prints |
| 11/3/2008 | 5.40 | Standard Prints |
| 11/3/2008 | 3.20 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 1.90 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |

K&E 13886366.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/3/2008 | 3.40 | Standard Prints |
| 11/3/2008 | 0.50 | Standard Prints |
| 11/3/2008 | 2.80 | Standard Prints |
| 11/3/2008 | 1.30 | Standard Prints |
| 11/3/2008 | 9.60 | Standard Prints |
| 11/3/2008 | 10.70 | Standard Prints |
| 11/3/2008 | 3.50 | Standard Prints |
| 11/3/2008 | 6.00 | Standard Prints |
| 11/3/2008 | 3.00 | Standard Prints |
| 11/3/2008 | 3.00 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 2.40 | Standard Prints |
| 11/3/2008 | 4.00 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.80 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |
| 11/3/2008 | 1.10 | Standard Prints |
| 11/3/2008 | 2.30 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 1.40 | Standard Prints |
| 11/3/2008 | 3.80 | Standard Prints |
| 11/3/2008 | 1.80 | Standard Prints |
| 11/3/2008 | 14.60 | Standard Prints |
| 11/3/2008 | 9.30 | Standard Prints |
| 11/3/2008 | 2.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.60 | Standard Prints |
| 11/3/2008 | 3.40 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 4.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 1.90 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 4.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |

B-95

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 2.70 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.60 | Standard Prints |
| 11/3/2008 | 2.00 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 1.20 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.80 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |

B-96

| Date | Amount | Description |
|------|-------|-------------|
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 0.40 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 4.90 | Standard Prints |
| 11/3/2008 | 1.10 | Standard Prints |
| 11/3/2008 | 0.70 | Standard Prints |
| 11/3/2008 | 0.10 | Standard Prints |
| 11/3/2008 | 2.00 | Standard Prints |
| 11/3/2008 | 3.50 | Standard Prints |
| 11/3/2008 | 0.20 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 1.10 | Standard Prints |
| 11/3/2008 | 0.90 | Standard Prints |
| 11/3/2008 | 0.30 | Standard Prints |
| 11/3/2008 | 6.00 | Standard Prints |
| 11/3/2008 | 1.00 | Standard Prints |
| 11/3/2008 | 5.10 | Standard Prints |
| 11/3/2008 | 1.50 | Standard Prints |
| 11/3/2008 | 1.00 | Color Prints |
| 11/3/2008 | 0.60 | Scanned Images |
| 11/3/2008 | 1.60 | Scanned Images |
| 11/3/2008 | 0.60 | Scanned Images |
| 11/3/2008 | 0.50 | Scanned Images |
| 11/3/2008 | 6.70 | Scanned Images |
| 11/3/2008 | 0.30 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.30 | Scanned Images |
| 11/3/2008 | 0.70 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 2.50 | Scanned Images |
| 11/3/2008 | 0.20 | Scanned Images |
| 11/3/2008 | 0.40 | Scanned Images |

B-97

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/3/2008 | 0.30 | Scanned Images |
| 11/3/2008 | 0.70 | Scanned Images |
| 11/3/2008 | 0.70 | Scanned Images |
| 11/3/2008 | 2.40 | Scanned Images |
| 11/3/2008 | 25.00 | Library Document Procurement |
| 11/3/2008 | 15.45 | Megan Brown, Cabfare, Chicago, IL, 11/03/08, (Overtime Transportation) |
| 11/3/2008 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 11/3/2008, KHALID OSMAN |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 8.20 | Standard Prints |
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 1.60 | Standard Copies or Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 2.00 | Standard Prints |
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 2.80 | Standard Prints |
| 11/4/2008 | 2.30 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 3.70 | Standard Prints |
| 11/4/2008 | 2.80 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------|-------------|
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 3.50 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 1.80 | Standard Prints |
| 11/4/2008 | 0.60 | Standard Prints |
| 11/4/2008 | 0.60 | Standard Prints |
| 11/4/2008 | 0.70 | Standard Prints |
| 11/4/2008 | 0.70 | Standard Prints |
| 11/4/2008 | 0.70 | Standard Prints |
| 11/4/2008 | 1.20 | Standard Prints |
| 11/4/2008 | 0.80 | Standard Prints |
| 11/4/2008 | 0.90 | Standard Prints |
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 0.60 | Standard Prints |
| 11/4/2008 | 3.70 | Standard Prints |
| 11/4/2008 | 2.50 | Standard Prints |
| 11/4/2008 | 1.90 | Standard Prints |
| 11/4/2008 | 2.10 | Standard Prints |
| 11/4/2008 | 2.30 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 2.10 | Standard Prints |
| 11/4/2008 | 0.30 | Standard Prints |
| 11/4/2008 | 0.60 | Standard Prints |
| 11/4/2008 | 1.40 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 0.10 | Standard Prints |
| 11/4/2008 | 3.60 | Standard Prints |
| 11/4/2008 | 5.10 | Standard Prints |
| 11/4/2008 | 0.50 | Standard Prints |
| 11/4/2008 | 1.00 | Standard Prints |
| 11/4/2008 | 0.60 | Standard Prints |
| 11/4/2008 | 1.10 | Standard Prints |
| 11/4/2008 | 2.20 | Standard Prints |
| 11/4/2008 | 0.60 | Standard Prints |
| 11/4/2008 | 0.20 | Standard Prints |
| 11/4/2008 | 2.40 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/4/2008 | 0.30 | Scanned Images |
| 11/4/2008 | 8.20 | Scanned Images |
| 11/4/2008 | 4.10 | Scanned Images |
| 11/4/2008 | 2.10 | Scanned Images |
| 11/4/2008 | 0.10 | Scanned Images |
| 11/4/2008 | 3.10 | Scanned Images |
| 11/4/2008 | 0.10 | Scanned Images |
| 11/4/2008 | 5.70 | Scanned Images |
| 11/4/2008 | 0.50 | Scanned Images |
| 11/4/2008 | 1.00 | Scanned Images |
| 11/4/2008 | 2.10 | Scanned Images |
| 11/4/2008 | 0.60 | Scanned Images |
| 11/4/2008 | 1.00 | Scanned Images |
| 11/4/2008 | 0.30 | Scanned Images |
| 11/4/2008 | 0.30 | Scanned Images |
| 11/4/2008 | 0.30 | Scanned Images |
| 11/4/2008 | 0.30 | Scanned Images |
| 11/4/2008 | 2.40 | Scanned Images |
| 11/4/2008 | 1.60 | Scanned Images |
| 11/4/2008 | 11.41 | Fed Exp from:Jennifer Dismukes,WASHINGTON,DC |
| 11/4/2008 | 17.55 | Megan Brown, Cabfare, Chicago, IL, 11/04/08, (Overtime Transportation) |
| 11/5/2008 | 1.30 | Standard Copies or Prints |
| 11/5/2008 | 0.20 | Standard Copies or Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 3.50 | Standard Prints |
| 11/5/2008 | 1.40 | Standard Prints |
| 11/5/2008 | 3.40 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 2.80 | Standard Prints |
| 11/5/2008 | 1.90 | Standard Prints |
| 11/5/2008 | 1.30 | Standard Prints |
| 11/5/2008 | 1.20 | Standard Prints |
| 11/5/2008 | 1.30 | Standard Prints |
| 11/5/2008 | 1.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 1.30 | Standard Prints |
| 11/5/2008 | 2.30 | Standard Prints |
| 11/5/2008 | 2.80 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 1.80 | Standard Prints |
| 11/5/2008 | 4.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 1.00 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 2.30 | Standard Prints |
| 11/5/2008 | 3.90 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 8.90 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 8.90 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 4.10 | Standard Prints |
| 11/5/2008 | 4.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 11/5/2008 | 1.60 | Standard Prints |
| 11/5/2008 | 1.60 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 20.70 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 23.60 | Standard Prints |
| 11/5/2008 | 0.70 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.80 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 5.50 | Standard Prints |
| 11/5/2008 | 5.50 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.70 | Standard Prints |
| 11/5/2008 | 2.60 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 20.00 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 2.30 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 1.30 | Standard Prints |
| 11/5/2008 | 0.90 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 3.50 | Standard Prints |
| 11/5/2008 | 0.60 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 0.70 | Standard Prints |
| 11/5/2008 | 1.10 | Standard Prints |
| 11/5/2008 | 1.60 | Standard Prints |
| 11/5/2008 | 0.80 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.20 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.70 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/5/2008 | 0.70 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.30 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 5.30 | Standard Prints |
| 11/5/2008 | 0.40 | Standard Prints |
| 11/5/2008 | 0.10 | Standard Prints |
| 11/5/2008 | 0.50 | Standard Prints |
| 11/5/2008 | 2.40 | Standard Prints |
| 11/5/2008 | 10.00 | Standard Prints |
| 11/5/2008 | 0.80 | Standard Prints |
| 11/5/2008 | 0.70 | Standard Prints |
| 11/5/2008 | 8.00 | Standard Prints |
| 11/5/2008 | 22.50 | Color Prints |
| 11/5/2008 | 50.00 | Color Prints |
| 11/5/2008 | 70.50 | Color Prints |
| 11/5/2008 | 163.50 | Color Prints |
| 11/5/2008 | 0.30 | Scanned Images |
| 11/5/2008 | 0.30 | Scanned Images |
| 11/5/2008 | 0.10 | Scanned Images |
| 11/5/2008 | 0.20 | Scanned Images |
| 11/5/2008 | 0.20 | Scanned Images |
| 11/5/2008 | 0.10 | Scanned Images |
| 11/5/2008 | 0.10 | Scanned Images |
| 11/5/2008 | 0.50 | Scanned Images |
| 11/5/2008 | 2.30 | Scanned Images |
| 11/5/2008 | 14.00 | CD-ROM Duplicates |
| 11/5/2008 | 42.00 | CD-ROM Duplicates |
| 11/5/2008 | 8.89 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/5/2008 | 16.02 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 11/5/2008 |
| 11/5/2008 | 20.00 | INDIANA STATE UNIVERSITY - Information Broker Doc/Svcs |
| 11/5/2008 | 385.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for October 2008 |
| 11/5/2008 | 100.00 | Library Document Procurement |
| 11/6/2008 | 3.00 | Standard Copies or Prints |
| 11/6/2008 | 108.40 | Standard Copies or Prints |

B-104

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2008 | 1.60 | Standard Copies or Prints |
| 11/6/2008 | 109.80 | Standard Copies or Prints |
| 11/6/2008 | 0.10 | Standard Copies or Prints |
| 11/6/2008 | 0.20 | Standard Copies or Prints |
| 11/6/2008 | 0.40 | Standard Copies or Prints |
| 11/6/2008 | 0.10 | Standard Copies or Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 4.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.70 | Standard Prints |
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 6.40 | Standard Prints |
| 11/6/2008 | 1.00 | Standard Prints |

B-105

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2008 | 1.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.70 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 3.60 | Standard Prints |
| 11/6/2008 | 8.00 | Standard Prints |
| 11/6/2008 | 4.60 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 13.50 | Standard Prints |
| 11/6/2008 | 2.30 | Standard Prints |
| 11/6/2008 | 4.30 | Standard Prints |
| 11/6/2008 | 4.30 | Standard Prints |
| 11/6/2008 | 2.40 | Standard Prints |
| 11/6/2008 | 2.50 | Standard Prints |
| 11/6/2008 | 0.70 | Standard Prints |
| 11/6/2008 | 2.60 | Standard Prints |
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 3.10 | Standard Prints |
| 11/6/2008 | 3.60 | Standard Prints |
| 11/6/2008 | 10.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 10.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.70 | Standard Prints |

B-106

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 1.50 | Standard Prints |
| 11/6/2008 | 1.50 | Standard Prints |
| 11/6/2008 | 1.80 | Standard Prints |
| 11/6/2008 | 1.00 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 1.30 | Standard Prints |
| 11/6/2008 | 1.80 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.70 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 2.70 | Standard Prints |
| 11/6/2008 | 1.20 | Standard Prints |
| 11/6/2008 | 1.30 | Standard Prints |
| 11/6/2008 | 2.10 | Standard Prints |
| 11/6/2008 | 4.20 | Standard Prints |
| 11/6/2008 | 0.90 | Standard Prints |
| 11/6/2008 | 4.10 | Standard Prints |
| 11/6/2008 | 6.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.70 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.80 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 6.60 | Standard Prints |
| 11/6/2008 | 0.90 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 2.30 | Standard Prints |
| 11/6/2008 | 5.30 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 2.30 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 5.30 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.80 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.50 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 1.80 | Standard Prints |
| 11/6/2008 | 1.70 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 2.00 | Standard Prints |
| 11/6/2008 | 0.40 | Standard Prints |
| 11/6/2008 | 8.00 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.50 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.70 | Standard Prints |
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 0.80 | Standard Prints |
| 11/6/2008 | 5.60 | Standard Prints |
| 11/6/2008 | 4.50 | Standard Prints |
| 11/6/2008 | 10.90 | Standard Prints |
| 11/6/2008 | 8.70 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 5.50 | Standard Prints |
| 11/6/2008 | 3.60 | Standard Prints |
| 11/6/2008 | 1.50 | Standard Prints |
| 11/6/2008 | 1.40 | Standard Prints |
| 11/6/2008 | 2.00 | Standard Prints |
| 11/6/2008 | 0.50 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |

B-109

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2008 | 0.60 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.20 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.30 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 0.10 | Standard Prints |
| 11/6/2008 | 2.40 | Standard Prints |
| 11/6/2008 | 0.70 | Binding |
| 11/6/2008 | 2.10 | Binding |
| 11/6/2008 | 2.50 | Tabs/Indexes/Dividers |
| 11/6/2008 | 15.80 | Tabs/Indexes/Dividers |
| 11/6/2008 | 0.30 | Scanned Images |
| 11/6/2008 | 0.80 | Scanned Images |
| 11/6/2008 | 0.20 | Scanned Images |
| 11/6/2008 | 0.10 | Scanned Images |
| 11/6/2008 | 20.00 | DVD Duplicates |
| 11/6/2008 | 7.55 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 11/6/2008 |
| 11/6/2008 | 25.00 | Library Document Procurement |
| 11/6/2008 | 24.11 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 11/6/2008 | 32.70 | Library Document Procurement |
| 11/6/2008 | 24.25 | Megan Brown, Cabfare, Chicago, IL, 11/06/08, (Overtime Transportation) |
| 11/7/2008 | 0.10 | Standard Copies or Prints |
| 11/7/2008 | 0.90 | Standard Copies or Prints |
| 11/7/2008 | 1.60 | Standard Copies or Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 12.40 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |

B-110

| Date | Amount | Description |
| --- | --- | --- |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 3.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 1.40 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 1.40 | Standard Prints |
| 11/7/2008 | 0.50 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.80 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.80 | Standard Prints |

B-111

K&E 13886366.2

| Date | Amount | Description |
| --- | --- | --- |
| 11/7/2008 | 0.50 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 7.50 | Standard Prints |
| 11/7/2008 | 12.20 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.80 | Standard Prints |
| 11/7/2008 | 11.00 | Standard Prints |
| 11/7/2008 | 12.40 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 3.70 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.80 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 2.50 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |

B-112

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2008 | 4.70 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 1.30 | Standard Prints |
| 11/7/2008 | 0.60 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 22.60 | Standard Prints |
| 11/7/2008 | 0.90 | Standard Prints |
| 11/7/2008 | 2.00 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 5.00 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 10.00 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 2.10 | Standard Prints |
| 11/7/2008 | 1.50 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 5.00 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2008 | 2.10 | Standard Prints |
| 11/7/2008 | 0.60 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 5.90 | Standard Prints |
| 11/7/2008 | 0.60 | Standard Prints |
| 11/7/2008 | 0.60 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.60 | Standard Prints |
| 11/7/2008 | 0.80 | Standard Prints |
| 11/7/2008 | 4.80 | Standard Prints |
| 11/7/2008 | 2.00 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 1.30 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.70 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.50 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 0.60 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 2.10 | Standard Prints |
| 11/7/2008 | 3.90 | Standard Prints |
| 11/7/2008 | 2.70 | Standard Prints |
| 11/7/2008 | 1.10 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.50 | Standard Prints |
| 11/7/2008 | 1.20 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 1.80 | Standard Prints |

B-114

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2008 | 0.50 | Standard Prints |
| 11/7/2008 | 7.40 | Standard Prints |
| 11/7/2008 | 3.80 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 3.90 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.20 | Standard Prints |
| 11/7/2008 | 0.30 | Standard Prints |
| 11/7/2008 | 0.40 | Standard Prints |
| 11/7/2008 | 0.10 | Standard Prints |
| 11/7/2008 | 35.50 | Color Prints |
| 11/7/2008 | 1.00 | Color Prints |
| 11/7/2008 | 0.20 | Scanned Images |
| 11/7/2008 | 12.40 | Scanned Images |
| 11/7/2008 | 12.40 | Scanned Images |
| 11/7/2008 | 17.41 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/7/2008 | 80.12 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, S. Whitney, 10/31/08 |
| 11/7/2008 | 125.00 | Library Document Procurement |
| 11/7/2008 | 39.17 | RED TOP CAB COMPANY, Overtime Transportation, 11/7/2008, KHALID OSMAN |
| 11/8/2008 | 4.60 | Standard Copies or Prints |
| 11/8/2008 | 0.80 | Standard Copies or Prints |
| 11/8/2008 | 1.30 | Standard Copies or Prints |
| 11/8/2008 | 0.10 | Standard Prints |
| 11/8/2008 | 0.10 | Standard Prints |
| 11/8/2008 | 0.50 | Standard Prints |
| 11/8/2008 | 0.30 | Standard Prints |
| 11/8/2008 | 0.10 | Standard Prints |
| 11/8/2008 | 0.10 | Standard Prints |
| 11/8/2008 | 0.30 | Standard Prints |
| 11/8/2008 | 0.30 | Standard Prints |
| 11/8/2008 | 4.10 | Standard Prints |
| 11/8/2008 | 0.50 | Standard Prints |
| 11/8/2008 | 0.30 | Scanned Images |
| 11/8/2008 | 0.20 | Scanned Images |
| 11/8/2008 | 0.30 | Scanned Images |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2008 | 0.70 | Scanned Images |
| 11/8/2008 | 0.30 | Scanned Images |
| 11/8/2008 | 0.50 | Scanned Images |
| 11/8/2008 | 0.50 | Scanned Images |
| 11/8/2008 | 0.40 | Scanned Images |
| 11/8/2008 | 0.20 | Scanned Images |
| 11/8/2008 | 0.60 | Scanned Images |
| 11/8/2008 | 0.20 | Scanned Images |
| 11/8/2008 | 0.20 | Scanned Images |
| 11/8/2008 | 0.20 | Scanned Images |
| 11/8/2008 | 0.20 | Scanned Images |
| 11/8/2008 | 0.20 | Scanned Images |
| 11/8/2008 | 0.20 | Scanned Images |
| 11/9/2008 | 3.50 | Standard Prints |
| 11/9/2008 | 3.50 | Standard Prints |
| 11/9/2008 | 0.70 | Standard Prints |
| 11/9/2008 | 0.20 | Scanned Images |
| 11/9/2008 | 1.60 | Scanned Images |
| 11/9/2008 | 0.30 | Scanned Images |
| 11/9/2008 | 15.50 | Megan Brown, Cabfare, Chicago, IL, 11/09/08, (Overtime Transportation) |
| 11/9/2008 | 15.95 | Megan Brown, Cabfare, Chicago, IL, 11/09/08, (Overtime Transportation) |
| 11/9/2008 | 26.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meal, K. OSMAN, 11/03/08 |
| 11/10/2008 | 7.14 | Laurence Urgenson, Cellular Service, Verizon, 10/16/08-11/15/08, 11/10/08, (Telephone Charges) |
| 11/10/2008 | 126.80 | Standard Copies or Prints |
| 11/10/2008 | 0.20 | Standard Copies or Prints |
| 11/10/2008 | 35.70 | Standard Copies or Prints |
| 11/10/2008 | 61.00 | Standard Copies or Prints |
| 11/10/2008 | 90.20 | Standard Copies or Prints |
| 11/10/2008 | 185.90 | Standard Copies or Prints |
| 11/10/2008 | 8.80 | Standard Copies or Prints |
| 11/10/2008 | 64.60 | Standard Copies or Prints |
| 11/10/2008 | 139.90 | Standard Copies or Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 3.30 | Standard Prints |
| 11/10/2008 | 3.30 | Standard Prints |
| 11/10/2008 | 3.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 1.00 | Standard Prints |
| 11/10/2008 | 1.80 | Standard Prints |
| 11/10/2008 | 31.50 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 31.50 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 11.80 | Standard Prints |
| 11/10/2008 | 11.80 | Standard Prints |
| 11/10/2008 | 11.10 | Standard Prints |
| 11/10/2008 | 3.40 | Standard Prints |
| 11/10/2008 | 14.10 | Standard Prints |
| 11/10/2008 | 11.60 | Standard Prints |
| 11/10/2008 | 15.90 | Standard Prints |
| 11/10/2008 | 31.40 | Standard Prints |
| 11/10/2008 | 30.60 | Standard Prints |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2008 | 11.80 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 3.50 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.90 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 1.90 | Standard Prints |
| 11/10/2008 | 1.00 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 2.00 | Standard Prints |
| 11/10/2008 | 1.70 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 0.60 | Standard Prints |
| 11/10/2008 | 1.90 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 2.60 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |

B-118

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 5.50 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 2.60 | Standard Prints |
| 11/10/2008 | 2.80 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 1.60 | Standard Prints |
| 11/10/2008 | 2.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.70 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 2.70 | Standard Prints |
| 11/10/2008 | 3.80 | Standard Prints |
| 11/10/2008 | 3.80 | Standard Prints |
| 11/10/2008 | 3.80 | Standard Prints |
| 11/10/2008 | 1.90 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 1.30 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 1.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 0.40 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 6.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 6.40 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.50 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 1.40 | Standard Prints |
| 11/10/2008 | 1.50 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |

B-120

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2008 | 1.10 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 3.10 | Standard Prints |
| 11/10/2008 | 0.80 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 1.50 | Standard Prints |
| 11/10/2008 | 4.10 | Standard Prints |
| 11/10/2008 | 1.50 | Standard Prints |
| 11/10/2008 | 1.60 | Standard Prints |
| 11/10/2008 | 4.20 | Standard Prints |
| 11/10/2008 | 0.20 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 0.30 | Standard Prints |
| 11/10/2008 | 0.10 | Standard Prints |
| 11/10/2008 | 12.40 | Standard Prints |
| 11/10/2008 | 3.30 | Standard Prints |
| 11/10/2008 | 3.30 | Standard Prints |
| 11/10/2008 | 2.10 | Binding |
| 11/10/2008 | 7.60 | Tabs/Indexes/Dividers |
| 11/10/2008 | 37.50 | Tabs/Indexes/Dividers |
| 11/10/2008 | 0.50 | Color Prints |
| 11/10/2008 | 5.50 | Color Prints |
| 11/10/2008 | 1.00 | Scanned Images |
| 11/10/2008 | 3.30 | Scanned Images |
| 11/10/2008 | 3.30 | Scanned Images |
| 11/10/2008 | 0.10 | Scanned Images |
| 11/10/2008 | 0.70 | Scanned Images |
| 11/10/2008 | 2.10 | Scanned Images |
| 11/10/2008 | 0.20 | Scanned Images |
| 11/10/2008 | 0.20 | Scanned Images |
| 11/10/2008 | 14.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2008 | 14.00 | CD-ROM Duplicates |
| 11/10/2008 | 6.43 | Fed Exp to:MADISON,MADISON,WI |
| 11/10/2008 | 34.61 | Fed Exp to:WINDSOR,CA from:Terrell Stansbury |
| 11/10/2008 | 13.37 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:Deborah Scarcella |
| 11/10/2008 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 11/10/2008, KALID OSMAN |
| 11/10/2008 | 34.70 | Khalid Osman, Overtime Meal with Others, Washington, DC, 11/10/08, Dinner for 2 people |
| 11/10/2008 | 72.75 | Secretarial Overtime, Valerie E. Denney - Prepare trial supply list. |
| 11/11/2008 | 14.50 | Standard Copies or Prints |
| 11/11/2008 | 0.10 | Standard Copies or Prints |
| 11/11/2008 | 2.80 | Standard Copies or Prints |
| 11/11/2008 | 97.20 | Standard Copies or Prints |
| 11/11/2008 | 121.50 | Standard Copies or Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 8.60 | Standard Prints |
| 11/11/2008 | 1.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 13.40 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |

K&E 13886366.2

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 5.80 | Standard Prints |
| 11/11/2008 | 23.10 | Standard Prints |
| 11/11/2008 | 5.80 | Standard Prints |
| 11/11/2008 | 1.80 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 2.00 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 6.70 | Standard Prints |
| 11/11/2008 | 7.20 | Standard Prints |
| 11/11/2008 | 11.10 | Standard Prints |
| 11/11/2008 | 9.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 10.80 | Standard Prints |

B-123

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2008 | 7.90 | Standard Prints |
| 11/11/2008 | 6.90 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 1.30 | Standard Prints |
| 11/11/2008 | 1.20 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 3.80 | Standard Prints |
| 11/11/2008 | 3.80 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 1.80 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 2.00 | Standard Prints |
| 11/11/2008 | 1.30 | Standard Prints |
| 11/11/2008 | 1.00 | Standard Prints |
| 11/11/2008 | 5.50 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |

B-124

K&E 13886366.2

| Date | Amount | Description |
| --- | --- | --- |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 2.00 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.80 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.70 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |

B-125

| Date | Amount | Description |
| --- | --- | --- |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 2.80 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 4.40 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 4.40 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 4.40 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 3.40 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.90 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 2.60 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 1.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 0.50 | Standard Prints |
| 11/11/2008 | 0.60 | Standard Prints |
| 11/11/2008 | 3.30 | Standard Prints |
| 11/11/2008 | 1.60 | Standard Prints |
| 11/11/2008 | 1.00 | Standard Prints |
| 11/11/2008 | 6.50 | Standard Prints |
| 11/11/2008 | 3.20 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 1.60 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |
| 11/11/2008 | 1.60 | Standard Prints |
| 11/11/2008 | 0.40 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.10 | Standard Prints |
| 11/11/2008 | 0.30 | Standard Prints |
| 11/11/2008 | 0.20 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/11/2008 | 2.10 | Binding |
| 11/11/2008 | 1.00 | Tabs/Indexes/Dividers |
| 11/11/2008 | 3.80 | Tabs/Indexes/Dividers |
| 11/11/2008 | 17.50 | Tabs/Indexes/Dividers |
| 11/11/2008 | 15.00 | Tabs/Indexes/Dividers |
| 11/11/2008 | 13.20 | Tabs/Indexes/Dividers |
| 11/11/2008 | 1.90 | Scanned Images |
| 11/11/2008 | 32.65 | Shani Moore Weatherby, Overtime Meal, Los Angeles, CA, 11/11/08 |
| 11/12/2008 | 149.00 | Standard Copies or Prints |
| 11/12/2008 | 0.60 | Standard Copies or Prints |
| 11/12/2008 | 4.00 | Standard Copies or Prints |
| 11/12/2008 | 3.40 | Standard Copies or Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 2.70 | Standard Prints |
| 11/12/2008 | 1.10 | Standard Prints |
| 11/12/2008 | 2.10 | Standard Prints |
| 11/12/2008 | 2.60 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 2.60 | Standard Prints |
| 11/12/2008 | 11.90 | Standard Prints |
| 11/12/2008 | 1.80 | Standard Prints |
| 11/12/2008 | 1.90 | Standard Prints |
| 11/12/2008 | 9.50 | Standard Prints |
| 11/12/2008 | 5.30 | Standard Prints |
| 11/12/2008 | 1.90 | Standard Prints |
| 11/12/2008 | 6.90 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.60 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |

B-128

| Date | Amount | Description |
|------|-------:|-------------|
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 5.50 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 5.30 | Standard Prints |
| 11/12/2008 | 0.60 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.60 | Standard Prints |
| 11/12/2008 | 0.60 | Standard Prints |
| 11/12/2008 | 0.60 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 5.30 | Standard Prints |
| 11/12/2008 | 1.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 13.30 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 5.30 | Standard Prints |
| 11/12/2008 | 4.30 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 4.30 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 2.80 | Standard Prints |
| 11/12/2008 | 2.80 | Standard Prints |
| 11/12/2008 | 12.00 | Standard Prints |
| 11/12/2008 | 1.20 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 7.90 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/12/2008 | 5.30 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.60 | Standard Prints |
| 11/12/2008 | 1.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.30 | Standard Prints |
| 11/12/2008 | 0.40 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 1.60 | Standard Prints |
| 11/12/2008 | 0.70 | Standard Prints |
| 11/12/2008 | 0.50 | Standard Prints |

B-130

| Date | Amount | Description |
|------|-------:|-------------|
| 11/12/2008 | 0.10 | Standard Prints |
| 11/12/2008 | 0.20 | Standard Prints |
| 11/12/2008 | 10.40 | Tabs/Indexes/Dividers |
| 11/12/2008 | 2.50 | Tabs/Indexes/Dividers |
| 11/12/2008 | 1.00 | Tabs/Indexes/Dividers |
| 11/12/2008 | 2.50 | Tabs/Indexes/Dividers |
| 11/12/2008 | 15.00 | Tabs/Indexes/Dividers |
| 11/12/2008 | 20.00 | Tabs/Indexes/Dividers |
| 11/12/2008 | 1.00 | Tabs/Indexes/Dividers |
| 11/12/2008 | 0.20 | Tabs/Indexes/Dividers |
| 11/12/2008 | 2.60 | Tabs/Indexes/Dividers |
| 11/12/2008 | 0.50 | Tabs/Indexes/Dividers |
| 11/12/2008 | 4.00 | Tabs/Indexes/Dividers |
| 11/12/2008 | 2.40 | Tabs/Indexes/Dividers |
| 11/12/2008 | 8.00 | Color Prints |
| 11/12/2008 | 0.60 | Scanned Images |
| 11/12/2008 | 0.20 | Scanned Images |
| 11/12/2008 | 3.60 | Scanned Images |
| 11/12/2008 | 0.50 | Scanned Images |
| 11/12/2008 | 5.30 | Scanned Images |
| 11/12/2008 | 0.10 | Scanned Images |
| 11/12/2008 | 0.10 | Scanned Images |
| 11/12/2008 | 0.80 | Standard Copies or Prints |
| 11/12/2008 | 31.65 | Fed Exp to:OAKLAND,CA from:T STANSBURY |
| 11/12/2008 | 23.99 | Fed Exp to:FALLS CHURCH,VA from:T STANSBURY |
| 11/12/2008 | 31.65 | Fed Exp to:MENLO PARK,CA from:T STANSBURY |
| 11/12/2008 | 25.00 | Library Document Procurement |
| 11/12/2008 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 11/12/2008, KHALID OSMAN |
| 11/13/2008 | 0.20 | Standard Copies or Prints |
| 11/13/2008 | 67.20 | Standard Copies or Prints |
| 11/13/2008 | 1.00 | Standard Copies or Prints |
| 11/13/2008 | 0.40 | Standard Copies or Prints |
| 11/13/2008 | 4.40 | Standard Copies or Prints |
| 11/13/2008 | 0.20 | Standard Copies or Prints |
| 11/13/2008 | 0.20 | Standard Copies or Prints |
| 11/13/2008 | 0.20 | Standard Copies or Prints |
| 11/13/2008 | 0.20 | Standard Copies or Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.70 | Standard Prints |
| 11/13/2008 | 0.70 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 10.40 | Standard Prints |
| 11/13/2008 | 0.80 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |

B-132

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.80 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.60 | Standard Prints |
| 11/13/2008 | 0.70 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 1.00 | Standard Prints |
| 11/13/2008 | 4.30 | Standard Prints |
| 11/13/2008 | 4.70 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 2.80 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.80 | Standard Prints |
| 11/13/2008 | 1.60 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2008 | 0.90 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.40 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 5.00 | Standard Prints |
| 11/13/2008 | 5.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 13.30 | Standard Prints |
| 11/13/2008 | 0.80 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 4.60 | Standard Prints |
| 11/13/2008 | 6.00 | Standard Prints |
| 11/13/2008 | 10.50 | Standard Prints |
| 11/13/2008 | 4.30 | Standard Prints |
| 11/13/2008 | 4.70 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 1.00 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 1.40 | Standard Prints |
| 11/13/2008 | 1.40 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.60 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 1.30 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 1.00 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 3.30 | Standard Prints |
| 11/13/2008 | 5.40 | Standard Prints |
| 11/13/2008 | 27.20 | Standard Prints |
| 11/13/2008 | 27.20 | Standard Prints |
| 11/13/2008 | 7.70 | Standard Prints |
| 11/13/2008 | 2.00 | Standard Prints |
| 11/13/2008 | 26.90 | Standard Prints |
| 11/13/2008 | 7.70 | Standard Prints |
| 11/13/2008 | 1.40 | Standard Prints |
| 11/13/2008 | 6.40 | Standard Prints |
| 11/13/2008 | 8.50 | Standard Prints |
| 11/13/2008 | 12.80 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2008 | 0.70 | Standard Prints |
| 11/13/2008 | 1.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.80 | Standard Prints |
| 11/13/2008 | 2.00 | Standard Prints |
| 11/13/2008 | 9.10 | Standard Prints |
| 11/13/2008 | 0.80 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 4.70 | Standard Prints |
| 11/13/2008 | 2.70 | Standard Prints |
| 11/13/2008 | 1.60 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.50 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 0.30 | Standard Prints |
| 11/13/2008 | 0.20 | Standard Prints |
| 11/13/2008 | 0.10 | Standard Prints |
| 11/13/2008 | 4.20 | Standard Prints |
| 11/13/2008 | 4.70 | Standard Prints |
| 11/13/2008 | 4.70 | Standard Prints |
| 11/13/2008 | 2.40 | Tabs/Indexes/Dividers |
| 11/13/2008 | 0.50 | Color Prints |
| 11/13/2008 | 1.50 | Color Prints |
| 11/13/2008 | 0.50 | Color Prints |
| 11/13/2008 | 0.50 | Color Prints |
| 11/13/2008 | 2.00 | Color Prints |
| 11/13/2008 | 1.70 | Scanned Images |
| 11/13/2008 | 0.60 | Scanned Images |
| 11/13/2008 | 1.40 | Scanned Images |

B-137

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2008 | 0.40 | Scanned Images |
| 11/13/2008 | 0.40 | Scanned Images |
| 11/13/2008 | 1.80 | Scanned Images |
| 11/13/2008 | 1.30 | Scanned Images |
| 11/13/2008 | 0.40 | Scanned Images |
| 11/13/2008 | 0.20 | Scanned Images |
| 11/13/2008 | 16.44 | Fed Exp from:Michael Hensler, CHICAGO,IL |
| 11/13/2008 | 80.57 | RED TOP CAB COMPANY, Overtime Transportation, 11/13/2008, KHALID OSMAN |
| 11/13/2008 | 77.99 | RED TOP CAB COMPANY, Overtime Transportation, 11/13/2008, KHALID OSMAN |
| 11/14/2008 | 95.40 | Standard Copies or Prints |
| 11/14/2008 | 1.20 | Standard Copies or Prints |
| 11/14/2008 | 4.30 | Standard Copies or Prints |
| 11/14/2008 | 0.40 | Standard Copies or Prints |
| 11/14/2008 | 95.50 | Standard Copies or Prints |
| 11/14/2008 | 20.10 | Standard Copies or Prints |
| 11/14/2008 | 0.30 | Standard Copies or Prints |
| 11/14/2008 | 58.90 | Standard Copies or Prints |
| 11/14/2008 | 0.90 | Standard Copies or Prints |
| 11/14/2008 | 9.00 | Standard Copies or Prints |
| 11/14/2008 | 5.00 | Standard Copies or Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.80 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.70 | Standard Prints |
| 11/14/2008 | 1.60 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 1.60 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 1.60 | Standard Prints |
| 11/14/2008 | 4.80 | Standard Prints |
| 11/14/2008 | 4.80 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 25.50 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.50 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 0.80 | Standard Prints |
| 11/14/2008 | 0.30 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 0.50 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 1.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |

B-140

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.90 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.90 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 2.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.50 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.90 | Standard Prints |
| 11/14/2008 | 0.50 | Standard Prints |
| 11/14/2008 | 6.40 | Standard Prints |
| 11/14/2008 | 6.90 | Standard Prints |
| 11/14/2008 | 2.50 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 13.00 | Standard Prints |
| 11/14/2008 | 14.90 | Standard Prints |
| 11/14/2008 | 6.00 | Standard Prints |
| 11/14/2008 | 2.90 | Standard Prints |
| 11/14/2008 | 5.30 | Standard Prints |
| 11/14/2008 | 13.60 | Standard Prints |

B-142

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2008 | 4.40 | Standard Prints |
| 11/14/2008 | 2.50 | Standard Prints |
| 11/14/2008 | 3.70 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 7.70 | Standard Prints |
| 11/14/2008 | 21.50 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 3.40 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.70 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 2.50 | Standard Prints |
| 11/14/2008 | 2.50 | Standard Prints |
| 11/14/2008 | 0.70 | Standard Prints |
| 11/14/2008 | 1.40 | Standard Prints |
| 11/14/2008 | 1.00 | Standard Prints |
| 11/14/2008 | 2.30 | Standard Prints |
| 11/14/2008 | 10.20 | Standard Prints |
| 11/14/2008 | 4.50 | Standard Prints |
| 11/14/2008 | 1.30 | Standard Prints |
| 11/14/2008 | 2.50 | Standard Prints |
| 11/14/2008 | 1.50 | Standard Prints |
| 11/14/2008 | 4.80 | Standard Prints |
| 11/14/2008 | 5.80 | Standard Prints |
| 11/14/2008 | 1.30 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 0.70 | Standard Prints |
| 11/14/2008 | 1.20 | Standard Prints |
| 11/14/2008 | 0.30 | Standard Prints |
| 11/14/2008 | 0.40 | Standard Prints |
| 11/14/2008 | 0.60 | Standard Prints |
| 11/14/2008 | 8.10 | Standard Prints |
| 11/14/2008 | 2.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 0.20 | Standard Prints |
| 11/14/2008 | 1.10 | Standard Prints |

B-143

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2008 | 2.40 | Standard Prints |
| 11/14/2008 | 1.60 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 0.10 | Standard Prints |
| 11/14/2008 | 2.80 | Tabs/Indexes/Dividers |
| 11/14/2008 | 6.00 | Tabs/Indexes/Dividers |
| 11/14/2008 | 2.40 | Tabs/Indexes/Dividers |
| 11/14/2008 | 35.50 | Color Copies or Prints |
| 11/14/2008 | 17.00 | Color Copies or Prints |
| 11/14/2008 | 8.00 | Color Prints |
| 11/14/2008 | 8.00 | Color Prints |
| 11/14/2008 | 8.00 | Color Prints |
| 11/14/2008 | 4.00 | Color Prints |
| 11/14/2008 | 3.50 | Color Prints |
| 11/14/2008 | 8.00 | Color Prints |
| 11/14/2008 | 8.00 | Color Prints |
| 11/14/2008 | 0.50 | Color Prints |
| 11/14/2008 | 0.50 | Color Prints |
| 11/14/2008 | 2.50 | Color Copies or Prints |
| 11/14/2008 | 0.70 | Scanned Images |
| 11/14/2008 | 1.40 | Scanned Images |
| 11/14/2008 | 0.10 | Scanned Images |
| 11/14/2008 | 0.10 | Scanned Images |
| 11/14/2008 | 7.00 | CD-ROM Duplicates |
| 11/14/2008 | 21.00 | CD-ROM Duplicates |
| 11/14/2008 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 11/14/2008 |
| 11/14/2008 | 25.00 | Library Document Procurement |
| 11/14/2008 | 71.78 | RED TOP CAB COMPANY, Overtime Transportation, 11/14/2008, KHALID OSMAN |
| 11/14/2008 | 30.00 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 11/14/08 |
| 11/15/2008 | 0.10 | Standard Prints |
| 11/15/2008 | 1.30 | Standard Prints |
| 11/15/2008 | 1.00 | Standard Prints |
| 11/15/2008 | 0.10 | Standard Prints |
| 11/15/2008 | 8.80 | Standard Prints |
| 11/15/2008 | 0.10 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2008 | 0.10 | Standard Prints |
| 11/15/2008 | 8.80 | Standard Prints |
| 11/15/2008 | 0.10 | Standard Prints |
| 11/15/2008 | 0.10 | Standard Prints |
| 11/15/2008 | 0.10 | Standard Prints |
| 11/15/2008 | 31.59 | Khalid Osman, Personal Car Mileage, Home to K&E and return, 11/15/08, (Overtime Transportation) |
| 11/15/2008 | 6.00 | Khalid Osman, Parking, Washington, DC, 11/15/08, (Overtime Transportation) |
| 11/16/2008 | 0.20 | Standard Prints |
| 11/16/2008 | 0.20 | Standard Prints |
| 11/16/2008 | 0.10 | Standard Prints |
| 11/16/2008 | 0.10 | Standard Prints |
| 11/16/2008 | 0.20 | Standard Prints |
| 11/16/2008 | 0.70 | Standard Prints |
| 11/16/2008 | 6.00 | Tabs/Indexes/Dividers |
| 11/16/2008 | 12.87 | Mark Shuttlesworth, Personal Car Mileage, Home to K&E and return, Los Angeles, CA, 11/16/08, (Document Preparation) |
| 11/16/2008 | 7.00 | Mark Shuttlesworth, Parking, Los Angeles, CA, 11/16/08, (Document Preparation) |
| 11/16/2008 | 29.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Overtime Meal, K. OSMAN, 11/15/08 |
| 11/17/2008 | 73.60 | Standard Copies or Prints |
| 11/17/2008 | 124.00 | Standard Copies or Prints |
| 11/17/2008 | 0.60 | Standard Copies or Prints |
| 11/17/2008 | 0.50 | Standard Copies or Prints |
| 11/17/2008 | 73.60 | Standard Copies or Prints |
| 11/17/2008 | 124.00 | Standard Copies or Prints |
| 11/17/2008 | 6.90 | Standard Copies or Prints |
| 11/17/2008 | 3.10 | Standard Copies or Prints |
| 11/17/2008 | 1.20 | Standard Copies or Prints |
| 11/17/2008 | 14.30 | Standard Copies or Prints |
| 11/17/2008 | 7.00 | Standard Copies or Prints |
| 11/17/2008 | 7.00 | Standard Copies or Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 1.20 | Standard Prints |
| 11/17/2008 | 14.30 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 3.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 1.00 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 3.50 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 4.90 | Standard Prints |
| 11/17/2008 | 4.80 | Standard Prints |
| 11/17/2008 | 1.20 | Standard Prints |
| 11/17/2008 | 7.40 | Standard Prints |
| 11/17/2008 | 0.80 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 4.40 | Standard Prints |
| 11/17/2008 | 0.90 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 1.30 | Standard Prints |
| 11/17/2008 | 0.80 | Standard Prints |
| 11/17/2008 | 1.60 | Standard Prints |
| 11/17/2008 | 0.90 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 1.80 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 7.20 | Standard Prints |
| 11/17/2008 | 2.70 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 1.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 1.90 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 2.00 | Standard Prints |

B-148

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.80 | Standard Prints |
| 11/17/2008 | 0.80 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 1.10 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.50 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.60 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 2.70 | Standard Prints |
| 11/17/2008 | 3.80 | Standard Prints |
| 11/17/2008 | 2.10 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 4.50 | Standard Prints |

B-149

| Date | Amount | Description |
|------|-------|-------------|
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.70 | Standard Prints |
| 11/17/2008 | 10.10 | Standard Prints |
| 11/17/2008 | 10.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.30 | Standard Prints |
| 11/17/2008 | 0.10 | Standard Prints |
| 11/17/2008 | 0.40 | Standard Prints |
| 11/17/2008 | 1.50 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 44.10 | Standard Prints |
| 11/17/2008 | 0.20 | Standard Prints |
| 11/17/2008 | 2.00 | Standard Prints |
| 11/17/2008 | 2.80 | Binding |
| 11/17/2008 | 2.80 | Binding |
| 11/17/2008 | 1.20 | Tabs/Indexes/Dividers |
| 11/17/2008 | 5.20 | Tabs/Indexes/Dividers |
| 11/17/2008 | 12.50 | Tabs/Indexes/Dividers |
| 11/17/2008 | 5.00 | Tabs/Indexes/Dividers |
| 11/17/2008 | 163.00 | Color Prints |
| 11/17/2008 | 163.00 | Color Prints |
| 11/17/2008 | 2.00 | Color Prints |
| 11/17/2008 | 2.00 | Color Prints |
| 11/17/2008 | 2.00 | Color Prints |
| 11/17/2008 | 1.00 | Color Prints |
| 11/17/2008 | 0.10 | Scanned Images |
| 11/17/2008 | 0.20 | Scanned Images |
| 11/17/2008 | 0.20 | Scanned Images |
| 11/17/2008 | 1.30 | Scanned Images |
| 11/17/2008 | 0.70 | Scanned Images |
| 11/17/2008 | 1.20 | Scanned Images |
| 11/17/2008 | 0.40 | Scanned Images |
| 11/17/2008 | 0.10 | Scanned Images |
| 11/17/2008 | 0.30 | Scanned Images |

B-150

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2008 | 0.90 | Scanned Images |
| 11/17/2008 | 0.40 | Scanned Images |
| 11/17/2008 | 0.40 | Scanned Images |
| 11/17/2008 | 7.90 | Scanned Images |
| 11/17/2008 | 1.20 | Scanned Images |
| 11/17/2008 | 6.20 | Scanned Images |
| 11/17/2008 | 2.80 | Scanned Images |
| 11/17/2008 | 4.70 | Scanned Images |
| 11/17/2008 | 1.40 | Scanned Images |
| 11/17/2008 | 7.00 | CD-ROM Duplicates |
| 11/17/2008 | 50.00 | Library Document Procurement |
| 11/17/2008 | 15.00 | Khalid Osman, Parking, Washington, DC, 11/17/08, (Overtime Transportation) |
| 11/17/2008 | 25.05 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 11/17/08 |
| 11/18/2008 | 4.60 | Standard Copies or Prints |
| 11/18/2008 | 0.30 | Standard Copies or Prints |
| 11/18/2008 | 60.00 | Standard Copies or Prints |
| 11/18/2008 | 8.70 | Standard Copies or Prints |
| 11/18/2008 | 1.00 | Standard Prints |
| 11/18/2008 | 0.80 | Standard Prints |
| 11/18/2008 | 0.80 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 1.40 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 1.40 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 2.40 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.90 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |

B-152

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 5.50 | Standard Prints |
| 11/18/2008 | 2.00 | Standard Prints |
| 11/18/2008 | 1.20 | Standard Prints |
| 11/18/2008 | 1.30 | Standard Prints |
| 11/18/2008 | 3.80 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |

B-153

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 16.40 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 1.20 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 1.20 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.90 | Standard Prints |
| 11/18/2008 | 1.30 | Standard Prints |
| 11/18/2008 | 2.20 | Standard Prints |
| 11/18/2008 | 15.60 | Standard Prints |
| 11/18/2008 | 2.70 | Standard Prints |
| 11/18/2008 | 3.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 6.50 | Standard Prints |
| 11/18/2008 | 15.40 | Standard Prints |
| 11/18/2008 | 5.10 | Standard Prints |
| 11/18/2008 | 6.50 | Standard Prints |
| 11/18/2008 | 20.50 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 1.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 1.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.80 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 2.80 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 1.30 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 0.90 | Standard Prints |
| 11/18/2008 | 0.90 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 1.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 5.10 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 1.80 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 3.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 2.80 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 1.30 | Standard Prints |
| 11/18/2008 | 1.90 | Standard Prints |
| 11/18/2008 | 5.50 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 3.40 | Standard Prints |
| 11/18/2008 | 2.20 | Standard Prints |
| 11/18/2008 | 1.40 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.90 | Standard Prints |
| 11/18/2008 | 3.50 | Standard Prints |
| 11/18/2008 | 1.20 | Standard Prints |
| 11/18/2008 | 1.30 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 5.10 | Standard Prints |
| 11/18/2008 | 5.30 | Standard Prints |
| 11/18/2008 | 4.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 1.40 | Standard Prints |
| 11/18/2008 | 4.80 | Standard Prints |
| 11/18/2008 | 3.70 | Standard Prints |
| 11/18/2008 | 1.70 | Standard Prints |
| 11/18/2008 | 0.80 | Standard Prints |
| 11/18/2008 | 1.70 | Standard Prints |
| 11/18/2008 | 0.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 3.70 | Standard Prints |
| 11/18/2008 | 0.80 | Standard Prints |
| 11/18/2008 | 1.40 | Standard Prints |
| 11/18/2008 | 4.80 | Standard Prints |
| 11/18/2008 | 1.70 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 1.40 | Standard Prints |
| 11/18/2008 | 1.70 | Standard Prints |
| 11/18/2008 | 3.70 | Standard Prints |
| 11/18/2008 | 1.30 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 0.60 | Standard Prints |
| 11/18/2008 | 10.00 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |

B-157

| Date | Amount | Description |
|------|-------:|-------------|
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.10 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 0.20 | Standard Prints |
| 11/18/2008 | 0.70 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 0.50 | Standard Prints |
| 11/18/2008 | 0.40 | Standard Prints |
| 11/18/2008 | 3.50 | Standard Prints |
| 11/18/2008 | 4.50 | Color Prints |
| 11/18/2008 | 13.00 | Color Prints |
| 11/18/2008 | 0.20 | Scanned Images |
| 11/18/2008 | 0.70 | Scanned Images |
| 11/18/2008 | 0.40 | Scanned Images |
| 11/18/2008 | 0.60 | Scanned Images |
| 11/18/2008 | 0.70 | Scanned Images |
| 11/18/2008 | 0.70 | Scanned Images |
| 11/18/2008 | 7.00 | CD-ROM Duplicates |
| 11/18/2008 | 18.00 | Brian Stansbury, Parking, Washington, DC, 11/18/08, (Overtime Transportation) |
| 11/18/2008 | 21.26 | Brian Stansbury, Overtime Meal, Washington, DC, 11/18/08 |
| 11/18/2008 | 33.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Khalid M. Osman, Overtime Meal, 11/18/2008 |
| 11/19/2008 | 28.80 | Standard Copies or Prints |
| 11/19/2008 | 0.10 | Standard Copies or Prints |
| 11/19/2008 | 32.20 | Standard Copies or Prints |

B-158

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2008 | 1.20 | Standard Copies or Prints |
| 11/19/2008 | 0.80 | Standard Copies or Prints |
| 11/19/2008 | 1.20 | Standard Copies or Prints |
| 11/19/2008 | 0.40 | Standard Copies or Prints |
| 11/19/2008 | 0.30 | Standard Copies or Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 1.90 | Standard Prints |
| 11/19/2008 | 5.30 | Standard Prints |
| 11/19/2008 | 4.80 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 4.80 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 1.90 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 3.20 | Standard Prints |
| 11/19/2008 | 1.40 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 2.40 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 1.90 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 2.90 | Standard Prints |
| 11/19/2008 | 1.00 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 1.60 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.90 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 4.80 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.90 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 1.60 | Standard Prints |
| 11/19/2008 | 9.10 | Standard Prints |
| 11/19/2008 | 2.50 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |

B-160

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 1.00 | Standard Prints |
| 11/19/2008 | 11.70 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 1.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 12.60 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 9.60 | Standard Prints |
| 11/19/2008 | 9.60 | Standard Prints |
| 11/19/2008 | 4.80 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 4.60 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 2.10 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 4.00 | Standard Prints |
| 11/19/2008 | 7.00 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |

B-162

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 1.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.90 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 6.00 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 6.00 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 2.00 | Standard Prints |
| 11/19/2008 | 2.10 | Standard Prints |
| 11/19/2008 | 4.10 | Standard Prints |
| 11/19/2008 | 1.80 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |

B-163

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 1.20 | Standard Prints |
| 11/19/2008 | 0.90 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 2.50 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.60 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 1.70 | Standard Prints |
| 11/19/2008 | 1.70 | Standard Prints |
| 11/19/2008 | 1.40 | Standard Prints |
| 11/19/2008 | 1.70 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 1.40 | Standard Prints |
| 11/19/2008 | 0.90 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 10.60 | Standard Prints |
| 11/19/2008 | 3.30 | Standard Prints |
| 11/19/2008 | 10.70 | Standard Prints |
| 11/19/2008 | 1.00 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 2.70 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 3.80 | Standard Prints |
| 11/19/2008 | 2.70 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19/2008 | 8.40 | Standard Prints |
| 11/19/2008 | 3.90 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 1.00 | Standard Prints |
| 11/19/2008 | 1.50 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.70 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 1.40 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.30 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 1.50 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 0.50 | Standard Prints |
| 11/19/2008 | 10.80 | Standard Prints |
| 11/19/2008 | 2.30 | Standard Prints |
| 11/19/2008 | 1.30 | Standard Prints |
| 11/19/2008 | 1.80 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.40 | Standard Prints |
| 11/19/2008 | 0.20 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.10 | Standard Prints |
| 11/19/2008 | 0.80 | Standard Prints |
| 11/19/2008 | 4.10 | Standard Prints |
| 11/19/2008 | 10.00 | Standard Prints |
| 11/19/2008 | 4.20 | Standard Prints |
| 11/19/2008 | 4.00 | Tabs/Indexes/Dividers |

B-165

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19/2008 | 2.50 | Tabs/Indexes/Dividers |
| 11/19/2008 | 2.50 | Tabs/Indexes/Dividers |
| 11/19/2008 | 2.50 | Tabs/Indexes/Dividers |
| 11/19/2008 | 0.50 | Color Prints |
| 11/19/2008 | 0.50 | Color Prints |
| 11/19/2008 | 0.50 | Color Prints |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.40 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.40 | Scanned Images |
| 11/19/2008 | 1.10 | Scanned Images |
| 11/19/2008 | 2.70 | Scanned Images |
| 11/19/2008 | 0.40 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 2.70 | Scanned Images |
| 11/19/2008 | 0.70 | Scanned Images |
| 11/19/2008 | 1.10 | Scanned Images |
| 11/19/2008 | 0.70 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.60 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 0.50 | Scanned Images |
| 11/19/2008 | 0.10 | Scanned Images |
| 11/19/2008 | 0.40 | Scanned Images |
| 11/19/2008 | 0.30 | Scanned Images |
| 11/19/2008 | 1.10 | Scanned Images |
| 11/19/2008 | 0.20 | Scanned Images |
| 11/19/2008 | 28.00 | CD-ROM Duplicates |

B-166

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19/2008 | 25.00 | Library Document Procurement |
| 11/19/2008 | 18.00 | Brian Stansbury, Parking, Washington, DC, 11/19/08, (Overtime Transportation) |
| 11/19/2008 | 8.22 | Brian Stansbury, Overtime Meal, Washington, DC, 11/19/08 |
| 11/20/2008 | 1.30 | Standard Copies or Prints |
| 11/20/2008 | 1.20 | Standard Copies or Prints |
| 11/20/2008 | 4.20 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 8.00 | Standard Prints |
| 11/20/2008 | 17.60 | Standard Prints |
| 11/20/2008 | 18.00 | Standard Prints |
| 11/20/2008 | 1.90 | Standard Prints |
| 11/20/2008 | 19.50 | Standard Prints |
| 11/20/2008 | 7.60 | Standard Prints |
| 11/20/2008 | 4.80 | Standard Prints |
| 11/20/2008 | 8.00 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 2.10 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 8.60 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.90 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.60 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 11.70 | Standard Prints |
| 11/20/2008 | 12.60 | Standard Prints |
| 11/20/2008 | 15.50 | Standard Prints |
| 11/20/2008 | 10.70 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 1.00 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 3.30 | Standard Prints |
| 11/20/2008 | 3.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 2.60 | Standard Prints |
| 11/20/2008 | 2.00 | Standard Prints |
| 11/20/2008 | 1.40 | Standard Prints |
| 11/20/2008 | 2.30 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 4.90 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |

B-169

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2008 | 1.60 | Standard Prints |
| 11/20/2008 | 2.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 5.20 | Standard Prints |
| 11/20/2008 | 2.70 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 5.70 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 3.80 | Standard Prints |
| 11/20/2008 | 2.70 | Standard Prints |
| 11/20/2008 | 4.20 | Standard Prints |
| 11/20/2008 | 3.90 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 1.00 | Standard Prints |
| 11/20/2008 | 1.50 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 1.40 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 1.50 | Standard Prints |

B-170

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 10.80 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 1.70 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 5.10 | Standard Prints |
| 11/20/2008 | 2.30 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 2.40 | Standard Prints |
| 11/20/2008 | 2.90 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 3.00 | Standard Prints |
| 11/20/2008 | 2.90 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 0.80 | Standard Prints |
| 11/20/2008 | 1.60 | Standard Prints |
| 11/20/2008 | 3.60 | Standard Prints |
| 11/20/2008 | 6.40 | Standard Prints |
| 11/20/2008 | 8.10 | Standard Prints |
| 11/20/2008 | 1.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |

B-171

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 1.00 | Standard Prints |
| 11/20/2008 | 2.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.60 | Standard Prints |
| 11/20/2008 | 1.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 1.10 | Standard Prints |
| 11/20/2008 | 1.10 | Standard Prints |
| 11/20/2008 | 2.00 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.70 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.30 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2008 | 0.40 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 1.00 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.50 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 2.40 | Standard Prints |
| 11/20/2008 | 4.60 | Standard Prints |
| 11/20/2008 | 2.60 | Standard Prints |
| 11/20/2008 | 0.10 | Standard Prints |
| 11/20/2008 | 0.20 | Standard Prints |
| 11/20/2008 | 5.00 | Tabs/Indexes/Dividers |
| 11/20/2008 | 200.00 | Color Prints |
| 11/20/2008 | 0.20 | Scanned Images |
| 11/20/2008 | 0.70 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 2.30 | Scanned Images |
| 11/20/2008 | 10.50 | Scanned Images |
| 11/20/2008 | 16.20 | Scanned Images |
| 11/20/2008 | 10.60 | Scanned Images |
| 11/20/2008 | 0.60 | Scanned Images |
| 11/20/2008 | 0.60 | Scanned Images |
| 11/20/2008 | 0.10 | Scanned Images |
| 11/20/2008 | 0.40 | Scanned Images |

B-173

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2008 | 1.00 | Scanned Images |
| 11/20/2008 | 0.70 | Scanned Images |
| 11/20/2008 | 0.90 | Scanned Images |
| 11/20/2008 | 0.90 | Scanned Images |
| 11/20/2008 | 0.20 | Scanned Images |
| 11/20/2008 | 0.20 | Scanned Images |
| 11/20/2008 | 7.70 | Scanned Images |
| 11/20/2008 | 49.00 | CD-ROM Duplicates |
| 11/20/2008 | 24.10 | Shani Moore Weatherby, Overtime Meal, Los Angeles, CA, 11/20/08 |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 1.70 | Standard Prints |
| 11/21/2008 | 5.10 | Standard Prints |
| 11/21/2008 | 9.10 | Standard Copies or Prints |
| 11/21/2008 | 0.30 | Standard Copies or Prints |
| 11/21/2008 | 144.90 | Standard Copies or Prints |
| 11/21/2008 | 95.10 | Standard Copies or Prints |
| 11/21/2008 | 5.30 | Standard Copies or Prints |
| 11/21/2008 | 165.00 | Standard Copies or Prints |
| 11/21/2008 | 14.20 | Standard Copies or Prints |
| 11/21/2008 | 108.50 | Standard Copies or Prints |

B-174

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 169.90 | Standard Copies or Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 2.00 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 2.00 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.90 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 3.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 1.20 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 1.30 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 1.30 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 2.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.20 | Standard Prints |
| 11/21/2008 | 2.80 | Standard Prints |
| 11/21/2008 | 2.10 | Standard Prints |
| 11/21/2008 | 1.50 | Standard Prints |
| 11/21/2008 | 0.90 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 2.40 | Standard Prints |
| 11/21/2008 | 2.20 | Standard Prints |
| 11/21/2008 | 15.80 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.60 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 2.80 | Standard Prints |
| 11/21/2008 | 3.30 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 3.30 | Standard Prints |
| 11/21/2008 | 15.80 | Standard Prints |
| 11/21/2008 | 15.80 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 6.60 | Standard Prints |
| 11/21/2008 | 6.60 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 2.80 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 1.10 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 3.50 | Standard Prints |
| 11/21/2008 | 5.10 | Standard Prints |
| 11/21/2008 | 1.50 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 1.40 | Standard Prints |
| 11/21/2008 | 1.70 | Standard Prints |
| 11/21/2008 | 1.30 | Standard Prints |
| 11/21/2008 | 1.30 | Standard Prints |
| 11/21/2008 | 1.20 | Standard Prints |
| 11/21/2008 | 1.40 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.50 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 7.40 | Standard Prints |
| 11/21/2008 | 1.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 3.50 | Standard Prints |
| 11/21/2008 | 5.10 | Standard Prints |
| 11/21/2008 | 1.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |

B-177

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 15.80 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 3.30 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 3.30 | Standard Prints |
| 11/21/2008 | 1.40 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.80 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 1.40 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.30 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 5.50 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 3.40 | Standard Prints |
| 11/21/2008 | 3.00 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 14.00 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |

B-179

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 5.30 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.70 | Standard Prints |
| 11/21/2008 | 5.30 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 1.00 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |

B-180

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.30 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.50 | Standard Prints |
| 11/21/2008 | 0.40 | Standard Prints |
| 11/21/2008 | 0.20 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 0.10 | Standard Prints |
| 11/21/2008 | 1.40 | Standard Prints |
| 11/21/2008 | 2.10 | Binding |
| 11/21/2008 | 4.20 | Binding |
| 11/21/2008 | 4.60 | Tabs/Indexes/Dividers |
| 11/21/2008 | 6.00 | Tabs/Indexes/Dividers |
| 11/21/2008 | 3.50 | Tabs/Indexes/Dividers |
| 11/21/2008 | 2.50 | Color Prints |
| 11/21/2008 | 3.00 | Color Prints |
| 11/21/2008 | 2.00 | Color Prints |
| 11/21/2008 | 2.50 | Color Prints |
| 11/21/2008 | 2.00 | Color Prints |
| 11/21/2008 | 3.00 | Color Prints |
| 11/21/2008 | 2.50 | Color Prints |
| 11/21/2008 | 2.50 | Color Prints |
| 11/21/2008 | 2.00 | Color Prints |
| 11/21/2008 | 3.00 | Color Prints |
| 11/21/2008 | 5.50 | Color Prints |
| 11/21/2008 | 0.50 | Color Prints |

B-181

| Date | Amount | Description |
|------|-------|-------------|
| 11/21/2008 | 13.50 | Color Prints |
| 11/21/2008 | 0.50 | Color Prints |
| 11/21/2008 | 5.50 | Color Prints |
| 11/21/2008 | 0.50 | Color Prints |
| 11/21/2008 | 5.50 | Color Prints |
| 11/21/2008 | 2.00 | Color Prints |
| 11/21/2008 | 2.00 | Color Prints |
| 11/21/2008 | 2.50 | Color Prints |
| 11/21/2008 | 3.00 | Color Prints |
| 11/21/2008 | 3.00 | Color Prints |
| 11/21/2008 | 7.00 | Color Prints |
| 11/21/2008 | 0.60 | Scanned Images |
| 11/21/2008 | 0.70 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.40 | Scanned Images |
| 11/21/2008 | 0.70 | Scanned Images |
| 11/21/2008 | 0.70 | Scanned Images |
| 11/21/2008 | 0.60 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.30 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.10 | Scanned Images |
| 11/21/2008 | 0.40 | Scanned Images |
| 11/21/2008 | 1.00 | Scanned Images |
| 11/21/2008 | 0.50 | Scanned Images |
| 11/21/2008 | 0.40 | Scanned Images |
| 11/21/2008 | 0.40 | Standard Copies or Prints |
| 11/21/2008 | 40.00 | DVD Duplicates |
| 11/21/2008 | 25.00 | Library Document Procurement |
| 11/22/2008 | 0.80 | Standard Copies or Prints |
| 11/22/2008 | 0.50 | Standard Copies or Prints |
| 11/22/2008 | 0.10 | Standard Prints |

B-182

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.30 | Standard Prints |
| 11/22/2008 | 0.40 | Standard Prints |
| 11/22/2008 | 0.30 | Standard Prints |
| 11/22/2008 | 0.10 | Standard Prints |
| 11/22/2008 | 0.30 | Standard Prints |
| 11/22/2008 | 0.70 | Standard Prints |
| 11/22/2008 | 0.30 | Standard Prints |
| 11/22/2008 | 0.80 | Scanned Images |
| 11/22/2008 | 0.90 | Scanned Images |
| 11/22/2008 | 0.70 | Scanned Images |
| 11/22/2008 | 6.30 | Scanned Images |
| 11/22/2008 | 6.30 | Scanned Images |
| 11/22/2008 | 7.20 | Scanned Images |
| 11/23/2008 | 5.40 | Standard Copies or Prints |
| 11/23/2008 | 1.00 | Standard Prints |
| 11/23/2008 | 4.70 | Standard Prints |
| 11/23/2008 | 4.70 | Standard Prints |
| 11/23/2008 | 0.90 | Standard Prints |
| 11/23/2008 | 0.70 | Standard Prints |
| 11/23/2008 | 0.70 | Standard Prints |
| 11/23/2008 | 6.30 | Standard Prints |
| 11/23/2008 | 7.20 | Standard Prints |
| 11/23/2008 | 3.20 | Standard Prints |
| 11/23/2008 | 0.40 | Standard Prints |
| 11/23/2008 | 0.50 | Standard Prints |
| 11/23/2008 | 3.60 | Standard Prints |
| 11/23/2008 | 3.20 | Standard Prints |
| 11/23/2008 | 1.00 | Standard Copies or Prints |
| 11/24/2008 | 0.20 | Standard Copies or Prints |
| 11/24/2008 | 0.80 | Standard Copies or Prints |
| 11/24/2008 | 58.00 | Standard Copies or Prints |
| 11/24/2008 | 7.50 | Standard Copies or Prints |
| 11/24/2008 | 25.60 | Standard Copies or Prints |
| 11/24/2008 | 10.70 | Standard Copies or Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Copies or Prints |
| 11/24/2008 | 14.10 | Standard Copies or Prints |
| 11/24/2008 | 0.10 | Standard Copies or Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-184

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 2.50 | Standard Prints |
| 11/24/2008 | 2.50 | Standard Prints |
| 11/24/2008 | 2.60 | Standard Prints |
| 11/24/2008 | 2.60 | Standard Prints |
| 11/24/2008 | 2.50 | Standard Prints |
| 11/24/2008 | 2.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-185

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-188

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 7.50 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 11.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 14.30 | Standard Prints |
| 11/24/2008 | 28.50 | Standard Prints |
| 11/24/2008 | 7.80 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 26.50 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 1.20 | Standard Prints |
| 11/24/2008 | 2.50 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 2.60 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 3.70 | Standard Prints |
| 11/24/2008 | 3.70 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 1.90 | Standard Prints |
| 11/24/2008 | 1.70 | Standard Prints |
| 11/24/2008 | 2.00 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 4.40 | Standard Prints |
| 11/24/2008 | 1.90 | Standard Prints |
| 11/24/2008 | 6.20 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 6.60 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 29.50 | Standard Prints |
| 11/24/2008 | 14.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 9.00 | Standard Prints |
| 11/24/2008 | 4.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 3.70 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 6.10 | Standard Prints |
| 11/24/2008 | 5.00 | Standard Prints |
| 11/24/2008 | 28.50 | Standard Prints |
| 11/24/2008 | 19.10 | Standard Prints |
| 11/24/2008 | 28.50 | Standard Prints |
| 11/24/2008 | 2.70 | Standard Prints |
| 11/24/2008 | 4.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.50 | Standard Prints |
| 11/24/2008 | 2.30 | Standard Prints |
| 11/24/2008 | 2.30 | Standard Prints |
| 11/24/2008 | 2.50 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 3.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 2.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-192

| Date | Amount | Description |
| --- | --- | --- |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 2.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 7.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 3.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 2.00 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-195

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 2.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-196

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-197

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 2.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-198

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 7.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 3.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 2.00 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
| --- | --- | --- |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-200

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.90 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-201

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 6.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 2.00 | Standard Prints |
| 11/24/2008 | 2.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 3.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 2.50 | Standard Prints |
| 11/24/2008 | 9.40 | Standard Prints |

B-202

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 8.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 3.70 | Standard Prints |
| 11/24/2008 | 2.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 3.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-203

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 1.70 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 2.40 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 3.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-204

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.20 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 3.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 4.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 1.50 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 2.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 1.20 | Standard Prints |
| 11/24/2008 | 1.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.20 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |

B-206

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.40 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 5.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 1.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-207

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.40 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 2.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 2.50 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 1.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 3.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 3.70 | Standard Prints |
| 11/24/2008 | 5.00 | Standard Prints |
| 11/24/2008 | 2.50 | Standard Prints |
| 11/24/2008 | 1.20 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 1.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 4.00 | Standard Prints |

B-209

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 3.90 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 4.80 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 3.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 3.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 14.60 | Standard Prints |
| 11/24/2008 | 14.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.90 | Standard Prints |
| 11/24/2008 | 10.10 | Standard Prints |
| 11/24/2008 | 10.70 | Standard Prints |
| 11/24/2008 | 10.70 | Standard Prints |
| 11/24/2008 | 10.50 | Standard Prints |
| 11/24/2008 | 10.70 | Standard Prints |
| 11/24/2008 | 10.10 | Standard Prints |
| 11/24/2008 | 10.70 | Standard Prints |
| 11/24/2008 | 10.10 | Standard Prints |
| 11/24/2008 | 10.00 | Standard Prints |
| 11/24/2008 | 10.50 | Standard Prints |
| 11/24/2008 | 10.50 | Standard Prints |
| 11/24/2008 | 10.10 | Standard Prints |
| 11/24/2008 | 10.70 | Standard Prints |
| 11/24/2008 | 9.90 | Standard Prints |
| 11/24/2008 | 10.00 | Standard Prints |
| 11/24/2008 | 5.40 | Standard Prints |
| 11/24/2008 | 10.70 | Standard Prints |
| 11/24/2008 | 10.10 | Standard Prints |
| 11/24/2008 | 10.00 | Standard Prints |
| 11/24/2008 | 10.00 | Standard Prints |
| 11/24/2008 | 9.90 | Standard Prints |
| 11/24/2008 | 10.70 | Standard Prints |
| 11/24/2008 | 3.40 | Standard Prints |
| 11/24/2008 | 3.70 | Standard Prints |
| 11/24/2008 | 3.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-211

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/24/2008 | 22.30 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 9.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 2.80 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 4.70 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 4.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 1.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 6.80 | Standard Prints |
| 11/24/2008 | 6.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |

B-212

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 4.70 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-213

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 4.70 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 11.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-214

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 2.00 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 4.70 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-215

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-216

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 4.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 4.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 4.80 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-217

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 4.80 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-218

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 4.70 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 4.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-219

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 4.70 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-220

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 4.80 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |

B-221

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |

B-222

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 4.10 | Standard Prints |
| 11/24/2008 | 4.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 3.90 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 7.80 | Standard Prints |

B-223

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 4.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-224

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 1.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 1.40 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |

B-225

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 2.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |

B-226

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 1.30 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 2.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 3.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-228

K&E 13886366.2

| Date | Amount | Description |
| --- | --- | --- |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 2.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 1.00 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 2.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 6.90 | Standard Prints |

B-230

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 2.20 | Standard Prints |
| 11/24/2008 | 2.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 2.30 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 1.50 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 7.50 | Standard Prints |
| 11/24/2008 | 8.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 5.60 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 4.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 7.30 | Standard Prints |

B-231

| Date | Amount | Description |
|------|-------:|-------------|
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 2.40 | Standard Prints |
| 11/24/2008 | 4.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 3.60 | Standard Prints |
| 11/24/2008 | 8.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 3.70 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 2.80 | Standard Prints |
| 11/24/2008 | 2.60 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 3.80 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 10.00 | Standard Prints |
| 11/24/2008 | 11.70 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 3.90 | Standard Prints |
| 11/24/2008 | 1.50 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 4.40 | Standard Prints |
| 11/24/2008 | 9.40 | Standard Prints |
| 11/24/2008 | 9.40 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 21.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 5.70 | Standard Prints |
| 11/24/2008 | 5.70 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 9.10 | Standard Prints |
| 11/24/2008 | 6.70 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-232

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 8.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 8.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 1.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 1.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-233

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.80 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 1.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-238

K&E 13886366.2

| Date | Amount | Description |
| --- | --- | --- |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.60 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |

B-239

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.90 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-240

| Date | Amount | Description |
| --- | --- | --- |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.60 | Standard Prints |
| 11/24/2008 | 5.40 | Standard Prints |
| 11/24/2008 | 3.00 | Standard Prints |
| 11/24/2008 | 2.90 | Standard Prints |
| 11/24/2008 | 2.60 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |

B-241

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 0.20 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 5.30 | Standard Prints |
| 11/24/2008 | 0.10 | Standard Prints |
| 11/24/2008 | 1.70 | Standard Prints |
| 11/24/2008 | 1.70 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 0.80 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.70 | Standard Prints |
| 11/24/2008 | 0.50 | Standard Prints |
| 11/24/2008 | 0.40 | Standard Prints |
| 11/24/2008 | 0.90 | Standard Prints |
| 11/24/2008 | 1.40 | Binding |
| 11/24/2008 | 0.80 | Tabs/Indexes/Dividers |
| 11/24/2008 | 0.80 | Scanned Images |
| 11/24/2008 | 0.30 | Scanned Images |
| 11/24/2008 | 0.50 | Scanned Images |
| 11/24/2008 | 0.30 | Scanned Images |
| 11/24/2008 | 0.30 | Scanned Images |
| 11/24/2008 | 7.50 | Scanned Images |
| 11/24/2008 | 0.20 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 7.40 | Scanned Images |
| 11/24/2008 | 7.30 | Scanned Images |
| 11/24/2008 | 0.20 | Scanned Images |

B-242

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.10 | Scanned Images |
| 11/24/2008 | 0.30 | Scanned Images |
| 11/24/2008 | 25.00 | Library Document Procurement |
| 11/25/2008 | 0.10 | Standard Copies or Prints |
| 11/25/2008 | 31.90 | Standard Copies or Prints |
| 11/25/2008 | 0.30 | Standard Copies or Prints |
| 11/25/2008 | 1.50 | Standard Copies or Prints |
| 11/25/2008 | 1.50 | Standard Copies or Prints |
| 11/25/2008 | 0.50 | Standard Copies or Prints |
| 11/25/2008 | 0.50 | Standard Copies or Prints |
| 11/25/2008 | 5.20 | Standard Copies or Prints |
| 11/25/2008 | 6.70 | Standard Copies or Prints |
| 11/25/2008 | 1.50 | Standard Copies or Prints |
| 11/25/2008 | 5.00 | Standard Copies or Prints |
| 11/25/2008 | 0.20 | Standard Copies or Prints |
| 11/25/2008 | 0.30 | Standard Copies or Prints |
| 11/25/2008 | 197.10 | Standard Copies or Prints |
| 11/25/2008 | 59.60 | Standard Copies or Prints |
| 11/25/2008 | 540.90 | Standard Copies or Prints |
| 11/25/2008 | 134.80 | Standard Copies or Prints |
| 11/25/2008 | 48.40 | Standard Copies or Prints |
| 11/25/2008 | 36.10 | Standard Copies or Prints |
| 11/25/2008 | 1.10 | Standard Copies or Prints |
| 11/25/2008 | 0.20 | Standard Copies or Prints |
| 11/25/2008 | 0.10 | Standard Copies or Prints |
| 11/25/2008 | 0.60 | Standard Copies or Prints |
| 11/25/2008 | 0.60 | Standard Copies or Prints |
| 11/25/2008 | 7.60 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 2.40 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 2.90 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |

B-243

| Date | Amount | Description |
|------|--------|-------------|
| 11/25/2008 | 1.70 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 1.70 | Standard Prints |
| 11/25/2008 | 0.70 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 1.70 | Standard Prints |
| 11/25/2008 | 1.70 | Standard Prints |
| 11/25/2008 | 1.70 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 1.70 | Standard Prints |
| 11/25/2008 | 1.30 | Standard Prints |
| 11/25/2008 | 1.70 | Standard Prints |
| 11/25/2008 | 1.20 | Standard Prints |
| 11/25/2008 | 1.90 | Standard Prints |
| 11/25/2008 | 1.20 | Standard Prints |
| 11/25/2008 | 2.00 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.70 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 2.00 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.90 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.70 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 1.80 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 2.80 | Standard Prints |
| 11/25/2008 | 2.10 | Standard Prints |
| 11/25/2008 | 2.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 3.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/25/2008 | 4.50 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 4.80 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 4.10 | Standard Prints |
| 11/25/2008 | 1.20 | Standard Prints |
| 11/25/2008 | 1.20 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 2.00 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 1.10 | Standard Prints |
| 11/25/2008 | 1.10 | Standard Prints |
| 11/25/2008 | 8.00 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 5.40 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 1.80 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 1.80 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 1.30 | Standard Prints |
| 11/25/2008 | 1.40 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 1.80 | Standard Prints |
| 11/25/2008 | 1.50 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 1.60 | Standard Prints |
| 11/25/2008 | 1.10 | Standard Prints |
| 11/25/2008 | 1.10 | Standard Prints |
| 11/25/2008 | 0.50 | Standard Prints |
| 11/25/2008 | 2.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 3.10 | Standard Prints |
| 11/25/2008 | 3.90 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.70 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 3.90 | Standard Prints |
| 11/25/2008 | 3.90 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 3.10 | Standard Prints |
| 11/25/2008 | 3.80 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 7.70 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 12.10 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 2.60 | Standard Prints |
| 11/25/2008 | 4.00 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 3.10 | Standard Prints |
| 11/25/2008 | 2.20 | Standard Prints |
| 11/25/2008 | 0.70 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 1.50 | Standard Prints |

B-247

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 3.20 | Standard Prints |
| 11/25/2008 | 2.00 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 1.20 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 1.40 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 11.30 | Standard Prints |
| 11/25/2008 | 11.30 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 10.80 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2008 | 7.50 | Standard Prints |
| 11/25/2008 | 5.10 | Standard Prints |
| 11/25/2008 | 3.80 | Standard Prints |
| 11/25/2008 | 5.70 | Standard Prints |
| 11/25/2008 | 4.30 | Standard Prints |
| 11/25/2008 | 10.80 | Standard Prints |
| 11/25/2008 | 7.50 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 1.00 | Standard Prints |
| 11/25/2008 | 3.80 | Standard Prints |
| 11/25/2008 | 5.10 | Standard Prints |
| 11/25/2008 | 5.70 | Standard Prints |
| 11/25/2008 | 4.30 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 1.10 | Standard Prints |
| 11/25/2008 | 11.30 | Standard Prints |
| 11/25/2008 | 1.10 | Standard Prints |
| 11/25/2008 | 11.30 | Standard Prints |
| 11/25/2008 | 1.10 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 0.60 | Standard Prints |
| 11/25/2008 | 0.40 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 5.40 | Standard Prints |
| 11/25/2008 | 11.00 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |

B-249

| Date | Amount | Description |
|------|--------|-------------|
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.20 | Standard Prints |
| 11/25/2008 | 0.30 | Standard Prints |
| 11/25/2008 | 0.80 | Standard Copies or Prints |
| 11/25/2008 | 0.10 | Standard Prints |
| 11/25/2008 | 1.90 | Tabs/Indexes/Dividers |
| 11/25/2008 | 1.50 | Color Copies or Prints |
| 11/25/2008 | 0.50 | Color Prints |
| 11/25/2008 | 56.50 | Color Prints |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 0.60 | Scanned Images |
| 11/25/2008 | 0.30 | Scanned Images |
| 11/25/2008 | 0.40 | Scanned Images |
| 11/25/2008 | 0.40 | Scanned Images |
| 11/25/2008 | 0.70 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.30 | Scanned Images |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 0.30 | Scanned Images |
| 11/25/2008 | 1.40 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 0.30 | Scanned Images |

B-250

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.40 | Scanned Images |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/25/2008 | 6.60 | Scanned Images |
| 11/25/2008 | 10.80 | Scanned Images |
| 11/25/2008 | 0.10 | Scanned Images |
| 11/25/2008 | 1.00 | Scanned Images |
| 11/25/2008 | 7.50 | Scanned Images |
| 11/25/2008 | 3.80 | Scanned Images |
| 11/25/2008 | 5.10 | Scanned Images |
| 11/25/2008 | 5.70 | Scanned Images |
| 11/25/2008 | 4.30 | Scanned Images |
| 11/25/2008 | 0.30 | Scanned Images |
| 11/25/2008 | 0.20 | Scanned Images |
| 11/26/2008 | 1.00 | Standard Copies or Prints |
| 11/26/2008 | 0.20 | Standard Copies or Prints |
| 11/26/2008 | 6.70 | Standard Copies or Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 11.30 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.60 | Standard Prints |
| 11/26/2008 | 0.70 | Standard Prints |
| 11/26/2008 | 4.00 | Standard Copies or Prints |
| 11/26/2008 | 134.00 | Standard Copies or Prints |
| 11/26/2008 | 1.80 | Standard Copies or Prints |
| 11/26/2008 | 0.60 | Standard Copies or Prints |
| 11/26/2008 | 38.80 | Standard Copies or Prints |
| 11/26/2008 | 1.40 | Standard Copies or Prints |
| 11/26/2008 | 32.70 | Standard Copies or Prints |
| 11/26/2008 | 48.40 | Standard Copies or Prints |
| 11/26/2008 | 42.60 | Standard Copies or Prints |
| 11/26/2008 | 0.70 | Standard Copies or Prints |
| 11/26/2008 | 1.00 | Standard Copies or Prints |
| 11/26/2008 | 0.50 | Standard Prints |
| 11/26/2008 | 0.50 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 4.80 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 4.00 | Standard Prints |
| 11/26/2008 | 4.00 | Standard Prints |
| 11/26/2008 | 4.50 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |

B-252

| Date | Amount | Description |
|------|--------|-------------|
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 10.80 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.70 | Standard Prints |
| 11/26/2008 | 0.70 | Standard Prints |
| 11/26/2008 | 0.70 | Standard Prints |
| 11/26/2008 | 4.10 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 1.70 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 1.90 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 1.30 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.70 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.90 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 10.30 | Standard Prints |
| 11/26/2008 | 5.70 | Standard Prints |
| 11/26/2008 | 1.00 | Standard Prints |
| 11/26/2008 | 3.10 | Standard Prints |
| 11/26/2008 | 2.50 | Standard Prints |
| 11/26/2008 | 1.50 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 1.80 | Standard Prints |

B-253

| Date | Amount | Description |
|------|-------|-------------|
| 11/26/2008 | 1.80 | Standard Prints |
| 11/26/2008 | 10.30 | Standard Prints |
| 11/26/2008 | 0.60 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 4.10 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 1.90 | Standard Prints |
| 11/26/2008 | 1.70 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.70 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.90 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 1.30 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 1.30 | Standard Prints |
| 11/26/2008 | 1.20 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 3.10 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |

B-254

| Date | Amount | Description |
|------|-------:|-------------|
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.30 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 10.70 | Standard Prints |
| 11/26/2008 | 7.30 | Standard Prints |
| 11/26/2008 | 7.40 | Standard Prints |
| 11/26/2008 | 6.50 | Standard Prints |
| 11/26/2008 | 8.60 | Standard Prints |
| 11/26/2008 | 9.60 | Standard Prints |
| 11/26/2008 | 9.00 | Standard Prints |
| 11/26/2008 | 7.60 | Standard Prints |
| 11/26/2008 | 9.00 | Standard Prints |
| 11/26/2008 | 8.80 | Standard Prints |
| 11/26/2008 | 9.10 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 11.10 | Standard Prints |
| 11/26/2008 | 10.40 | Standard Prints |
| 11/26/2008 | 10.60 | Standard Prints |
| 11/26/2008 | 12.20 | Standard Prints |
| 11/26/2008 | 7.10 | Standard Prints |
| 11/26/2008 | 7.10 | Standard Prints |
| 11/26/2008 | 9.20 | Standard Prints |
| 11/26/2008 | 9.30 | Standard Prints |
| 11/26/2008 | 7.70 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 9.10 | Standard Prints |
| 11/26/2008 | 8.90 | Standard Prints |
| 11/26/2008 | 9.10 | Standard Prints |
| 11/26/2008 | 9.40 | Standard Prints |
| 11/26/2008 | 9.00 | Standard Prints |
| 11/26/2008 | 9.60 | Standard Prints |
| 11/26/2008 | 7.50 | Standard Prints |
| 11/26/2008 | 6.80 | Standard Prints |
| 11/26/2008 | 11.10 | Standard Prints |

B-255

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/26/2008 | 11.90 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 0.20 | Standard Prints |
| 11/26/2008 | 1.50 | Standard Prints |
| 11/26/2008 | 3.00 | Standard Prints |
| 11/26/2008 | 4.50 | Standard Prints |
| 11/26/2008 | 4.50 | Standard Prints |
| 11/26/2008 | 0.40 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 0.10 | Standard Prints |
| 11/26/2008 | 7.00 | Tabs/Indexes/Dividers |
| 11/26/2008 | 1.80 | Tabs/Indexes/Dividers |
| 11/26/2008 | 5.70 | Scanned Images |
| 11/26/2008 | 1.40 | Scanned Images |
| 11/26/2008 | 0.20 | Scanned Images |
| 11/26/2008 | 0.10 | Scanned Images |
| 11/26/2008 | 0.20 | Scanned Images |
| 11/26/2008 | 0.20 | Scanned Images |
| 11/26/2008 | 0.10 | Scanned Images |
| 11/26/2008 | 0.10 | Scanned Images |
| 11/26/2008 | 1.50 | Scanned Images |
| 11/26/2008 | 0.20 | Scanned Images |
| 11/26/2008 | 0.30 | Scanned Images |
| 11/26/2008 | 0.20 | Scanned Images |
| 11/26/2008 | 0.10 | Scanned Images |
| 11/26/2008 | 25.00 | Library Document Procurement |
| 11/26/2008 | 25,000.00 | DINNY, LLC - Rental Expenses, Security Deposit for Rental Space, 11/26/08 |
| 11/28/2008 | 0.40 | Standard Prints |
| 11/28/2008 | 0.10 | Standard Prints |

B-256

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2008 | 7.50 | Standard Prints |
| 11/28/2008 | 0.40 | Scanned Images |
| 11/29/2008 | 0.80 | Standard Prints |
| 11/29/2008 | 7.20 | Standard Prints |
| 11/29/2008 | 9.50 | Standard Prints |
| 11/30/2008 | 21.60 | Standard Copies or Prints |
| 11/30/2008 | 11.00 | Standard Copies or Prints |
| 11/30/2008 | 21.60 | Standard Copies or Prints |
| 11/30/2008 | 0.30 | Standard Copies or Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 3.80 | Standard Prints |
| 11/30/2008 | 2.40 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 0.10 | Standard Prints |
| 11/30/2008 | 0.10 | Standard Prints |
| 11/30/2008 | 153.40 | Standard Prints |
| 11/30/2008 | 153.40 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 0.10 | Standard Prints |
| 11/30/2008 | 1.40 | Standard Prints |
| 11/30/2008 | 1.40 | Standard Prints |
| 11/30/2008 | 0.70 | Standard Prints |
| 11/30/2008 | 153.40 | Standard Prints |
| 11/30/2008 | 4.90 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 0.60 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 1.20 | Standard Prints |
| 11/30/2008 | 0.50 | Standard Prints |
| 11/30/2008 | 0.70 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 0.50 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 1.70 | Standard Prints |
| 11/30/2008 | 0.50 | Standard Prints |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2008 | 2.10 | Standard Prints |
| 11/30/2008 | 1.00 | Standard Prints |
| 11/30/2008 | 1.10 | Standard Prints |
| 11/30/2008 | 1.10 | Standard Prints |
| 11/30/2008 | 0.60 | Standard Prints |
| 11/30/2008 | 0.90 | Standard Prints |
| 11/30/2008 | 1.50 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 1.10 | Standard Prints |
| 11/30/2008 | 0.10 | Standard Prints |
| 11/30/2008 | 0.70 | Standard Prints |
| 11/30/2008 | 1.10 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 0.40 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 0.80 | Standard Prints |
| 11/30/2008 | 0.50 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 0.60 | Standard Prints |
| 11/30/2008 | 1.10 | Standard Prints |
| 11/30/2008 | 0.50 | Standard Prints |
| 11/30/2008 | 0.70 | Standard Prints |
| 11/30/2008 | 0.20 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 0.40 | Standard Prints |
| 11/30/2008 | 0.50 | Standard Prints |
| 11/30/2008 | 0.40 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 0.50 | Standard Prints |
| 11/30/2008 | 1.00 | Standard Prints |
| 11/30/2008 | 0.40 | Standard Prints |
| 11/30/2008 | 0.10 | Standard Prints |
| 11/30/2008 | 0.30 | Standard Prints |
| 11/30/2008 | 0.40 | Standard Prints |
| 11/30/2008 | 1.30 | Standard Prints |

B-258

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2008 | 1.20 | Standard Prints |
| 11/30/2008 | 0.50 | Standard Prints |
| 11/30/2008 | 0.90 | Scanned Images |
| 11/30/2008 | 20.00 | Scanned Images |
| 11/30/2008 | 20.00 | Scanned Images |
| 11/30/2008 | 20.00 | Scanned Images |
| 11/30/2008 | 13.40 | Scanned Images |
| 11/30/2008 | 20.00 | Scanned Images |
| 11/30/2008 | 20.00 | Scanned Images |
| 11/30/2008 | 20.00 | Scanned Images |
| 11/30/2008 | 20.00 | Scanned Images |
| 11/30/2008 | 0.30 | Scanned Images |
| 11/30/2008 | 8.89 | Secretarial Overtime, Donna Sopczak - Send faxes. |
| 11/30/2008 | 44.44 | Secretarial Overtime, Sherry Williams - Styles/Format. |
| Total: | 45,579.69 | |

**Matter 58 - Criminal Travel Matter, No Third Parties**

| Service Description | Amount |
|---|---|
| Telephone | $76.56 |
| Local Transportation | $244.00 |
| Travel Expense | $6,854.12 |
| Airfare | $17,264.08 |
| Transportation to/from airport | $1,522.42 |
| Travel Meals | $1,356.21 |
| Car Rental | $1,244.27 |
| Other Travel Expenses | $342.13 |
| **Total:** | **$28,903.79** |

K&E 13886366.2

**Matter 58 - Criminal Travel Matter, No Third Parties**

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 138.03 | Salvatore Bianca, Hotel, Missoula, MT, 07/18/06, (Client Conference) |
| 7/18/2006 | 1,273.73 | Salvatore Bianca, Airfare, Missoula, MT, 07/18/06 to 07/21/06, (Client Conference) |
| 7/18/2006 | 22.00 | Salvatore Bianca, Travel Meal, Missoula, MT, 07/18/06, (Client Conference) |
| 7/19/2006 | 138.03 | Salvatore Bianca, Hotel, Missoula, MT, 07/19/06, (Client Conference) |
| 7/19/2006 | 19.00 | Salvatore Bianca, Travel Meal, Missoula, MT, 07/19/06, (Client Conference) |
| 7/19/2006 | 7.00 | Salvatore Bianca, Travel Meal, Missoula, MT, 07/19/06, (Client Conference) |
| 7/20/2006 | 138.03 | Salvatore Bianca, Hotel, Missoula, MT, 07/20/06, (Client Conference) |
| 7/20/2006 | 10.00 | Salvatore Bianca, Travel Meal, Missoula, MT, 07/20/06, (Client Conference) |
| 7/20/2006 | 14.00 | Salvatore Bianca, Travel Meal, Missoula, MT, 07/20/06, (Client Conference) |
| 10/14/2008 | 350.00 | Megan Brown, Hotel, Washington, DC, Willard InterContinental, 10/14/08, (Conference) |
| 10/14/2008 | 651.00 | Megan Brown, Airfare, Washington, DC, 10/14/08 to 10/16/08, (Conference) |
| 10/14/2008 | 7.70 | Megan Brown, Travel Meal, Washington, DC, 10/14/08, (Conference), Dinner |
| 10/15/2008 | 350.00 | Megan Brown, Hotel, Washington, DC, Willard InterContinental, 10/15/08, (Conference) |
| 10/15/2008 | 103.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2008, SCOTT McMILLIN, CLARENDON HILLS, IL - ORD |
| 10/15/2008 | 55.00 | Megan Brown, Travel Meal, Washington, DC, 10/15/08, (Conference), Dinner |
| 10/15/2008 | 35.00 | Megan Brown, Travel Meal, Washington, DC, 10/15/08, (Conference), Lunch |
| 10/15/2008 | 25.00 | Megan Brown, Travel Meal, Washington, DC, 10/15/08, (Conference), Breakfast |
| 10/16/2008 | 101.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/16/2008, SCOTT McMILLIN, ORD - CLARENDON HILLS, IL |
| 10/16/2008 | 18.27 | Megan Brown, Travel Meal, Washington, DC, 10/16/08, (Conference), Dinner |
| 10/16/2008 | 25.00 | Megan Brown, Travel Meal, Washington, DC, 10/16/08, (Conference), Breakfast |
| 10/20/2008 | 1,299.06 | David Bernick, Airfare, Pittsburgh, PA, 10/20/08 to 10/20/08, (Court Hearing) |

B-261

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2008 | 371.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 10/20/08, (Court Hearing) |
| 10/21/2008 | 105.93 | Tyler Mace, Hotel, Kalispell, MT, Hilton Garden Inn, 10/21/08, (Hearing) |
| 10/21/2008 | 105.93 | Barbara Harding, Hotel, Kalispell, MT, Hilton Garde Inn, 10/21/08, (Court Hearing) |
| 10/21/2008 | 105.93 | Laurence Urgenson, Hotel, Kalispell, MT, Hilton Garden Inn, 10/21/08, (Client Conference) |
| 10/21/2008 | 115.64 | Scott McMillin, Hotel, Spokane, WA, Best Western, 10/21/08, (Client Conference), Cancellation Fee |
| 10/21/2008 | 787.99 | Laurence Urgenson, Airfare, Libby, MT, 10/21/08 to 10/24/08, (Client Conference) |
| 10/21/2008 | 1,541.54 | Tyler Mace, Airfare, Missoula/Libby, MT, 10/21/08 to 10/24/08, (Hearing) |
| 10/21/2008 | 2,040.01 | Barbara Harding, Airfare, Kalispell, MT, 10/21/08 to 10/24/08, (Court Hearing) |
| 10/21/2008 | 972.63 | Tyler Mace, Car Rental, Kalispell, MT, 10/21/08 to 10/24/08, (Hearing) |
| 10/22/2008 | 2.30 | Barbara Harding, Telephone While Traveling, 10/22/08, (Court Hearing) |
| 10/22/2008 | 207.58 | Tyler Mace, Hotel, Missoula, MT, DoubleTree Hotel, 10/22/08, (Hearing) |
| 10/22/2008 | 175.48 | Barbara Harding, Hotel, Missoula, MT, DoubleTree Hotel, 10/22/08, (Court Hearing) |
| 10/22/2008 | 207.58 | Laurence Urgenson, Hotel, Missoula, MT, DoubleTree Hotel, 10/22/08, (Client Conference) |
| 10/22/2008 | 12.95 | Tyler Mace, Travel Meal, Kalispell, MT, 10/22/08, (Hearing), Breakfast |
| 10/22/2008 | 40.05 | Tyler Mace, Travel Meal, Libby, MT, 10/22/08, (Hearing), Dinner |
| 10/22/2008 | 232.20 | Laurence Urgenson, Travel Meal with Others, Libby, MT, 10/22/08, (Client Conference), Dinner for 7 people |
| 10/22/2008 | 46.39 | Tyler Mace, Transportation, Gas, Kalispell, MT, 10/22/08, (Hearing) |
| 10/23/2008 | 207.58 | Tyler Mace, Hotel, Missoula, MT, DoubleTree Hotel, 10/23/08, (Hearing) |
| 10/23/2008 | 175.48 | Barbara Harding, Hotel, Missoula, MT, DoubleTree Hotel, 10/23/08, (Court Hearing) |
| 10/23/2008 | 207.58 | Laurence Urgenson, Hotel, Missoula, MT, DoubleTree Hotel, 10/23/08, (Client Conference) |
| 10/23/2008 | 10.00 | Tyler Mace, Travel Meal, Missoula, MT, 10/23/08, (Hearing), Breakfast |
| 10/24/2008 | 753.55 | Laurence Urgenson, Airfare, Libby, MT, 10/21/08 to 10/24/08, (Client Conference) |

K&E 13886366.2

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2008 | 60.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 10/24/08, (Hearing) |
| 10/24/2008 | 80.00 | Laurence Urgenson, Parking, Libby, MT, 10/24/08, (Client Conference) |
| 10/26/2008 | 101.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/26/2008, SCOTT McMILLIN, ORD - CLARENDON HILLS, IL |
| 11/3/2008 | 1,324.60 | Daniel Rooney, Airfare, Missoula, MT, 11/07/08 to 11/11/08, (Trial Preparation) |
| 11/5/2008 | 10.45 | Ellen Ahern, Internet Access, Hotel, 11/05/08, (Expert Witness Conference) |
| 11/5/2008 | 318.62 | Ellen Ahern, Hotel, Arlington, VA, Marriott Key Bridge, 11/05/08, (Expert Witness Conference) |
| 11/5/2008 | 664.90 | Ellen Ahern, Airfare, Washington, DC, 11/05/08 to 11/06/08, (Expert Witness Conference) |
| 11/5/2008 | 22.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 11/05/08, (Expert Witness Conference), Taxi from Airport to Hotel |
| 11/5/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 11/05/08, (Expert Witness Conference), Taxi from Office to O'Hare Airport |
| 11/5/2008 | 49.01 | Ellen Ahern, Travel Meal, Arlington, VA, 11/05/08, (Expert Witness Conference), Dinner |
| 11/6/2008 | 20.00 | Ellen Ahern, Cabfare, Washington, DC, 11/06/08, (Expert Witness Conference), Taxi from Hotel to Expert Conference |
| 11/6/2008 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 11/06/08, (Expert Witness Conference), Taxi from expert conference to airport |
| 11/6/2008 | 43.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 11/06/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 11/6/2008 | 3.50 | Ellen Ahern, Travel Meal, Washington, DC, 11/06/08, (Expert Witness Conference), Breakfast |
| 11/7/2008 | 159.43 | Marvin Gibbons, Hotel, Missoula, MT, DoubleTree Hotel, 11/07/08, (Trial) |
| 11/7/2008 | 191.53 | Khalid Osman, Hotel, Missoula, MT, DoubleTree Hotel, 11/07/08, (Trial preparation) |
| 11/7/2008 | 191.53 | Daniel Rooney, Hotel, Missoula, MT, DoubleTree Hotel, 11/07/08, (Trial preparation) |
| 11/7/2008 | 795.04 | Khalid Osman, Airfare, Missoula, MT, 11/07/08 to 11/09/08, (Trial Preparation) |
| 11/7/2008 | 4.75 | Marvin Gibbons, Travel Meal, Missoula, MT, 11/07/08, (Trial), Lunch |
| 11/7/2008 | 8.48 | Marvin Gibbons, Travel Meal, Denver, CO, 11/07/08, (Trial), Breakfast |
| 11/7/2008 | 8.32 | Khalid Osman, Travel Meal, Missoula, MT, 11/07/08, (Trial preparation), Lunch |

K&E 13886366.2

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2008 | 11.91 | Khalid Osman, Travel Meal, Missoula, MT, 11/07/08, (Trial preparation), Breakfast |
| 11/8/2008 | 159.43 | Marvin Gibbons, Hotel, Missoula, MT, DoubleTree Hotel, 11/08/08, (Trial) |
| 11/8/2008 | 191.53 | Khalid Osman, Hotel, Missoula, MT, DoubleTree Hotel, 11/08/08, (Trial preparation) |
| 11/8/2008 | 191.53 | Daniel Rooney, Hotel, Missoula, MT, DoubleTree Hotel, 11/08/08, (Trial preparation) |
| 11/8/2008 | 12.75 | Khalid Osman, Travel Meal, Missoula, MT, 11/08/08, (Trial preparation), Lunch |
| 11/8/2008 | 37.00 | Khalid Osman, Travel Meal, Missoula, MT, 11/08/08, (Trial preparation), Dinner |
| 11/8/2008 | 11.95 | Khalid Osman, Travel Meal, Missoula, MT, 11/08/08, (Trial preparation), Breakfast |
| 11/9/2008 | 159.43 | Marvin Gibbons, Hotel, Missoula, MT, DoubleTree Hotel, 11/09/08, (Trial) |
| 11/9/2008 | 191.53 | Daniel Rooney, Hotel, Missoula, MT, DoubleTree Hotel, 11/09/08, (Trial preparation) |
| 11/9/2008 | 737.04 | Khalid Osman, Airfare, Missoula, MT, 11/07/08 to 11/09/08, (Trial preparation) |
| 11/9/2008 | 54.00 | Khalid Osman, Transportation To/From Airport, Washington, DC, 11/09/08, (Trial Preparation), Cabfare from Airport to Home |
| 11/9/2008 | 28.99 | Khalid Osman, Travel Meal, Missoula, MT, 11/09/08, (Trial preparation), Dinner |
| 11/9/2008 | 91.22 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 11/09/08, (Trial preparation), Dinner for 3 people |
| 11/9/2008 | 89.80 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 11/09/08, (Trial preparation), Breakfast for 4 people |
| 11/10/2008 | 159.43 | Marvin Gibbons, Hotel, Missoula, MT, DoubleTree Hotel, 11/10/08, (Trial) |
| 11/10/2008 | 191.53 | Daniel Rooney, Hotel, Missoula, MT, DoubleTree Hotel, 11/10/08, (Trial preparation) |
| 11/10/2008 | 7.00 | Marvin Gibbons, Travel Meal, Missoula, MT, 11/10/08, (Trial), Lunch |
| 11/10/2008 | 92.80 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 11/10/08, (Trial preparation), Dinner for 2 people |
| 11/10/2008 | 32.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 11/10/08, (Trial preparation), Lunch for 2 people |
| 11/11/2008 | 675.14 | Marvin Gibbons, Airfare, Missoula, MT, 11/07/08 to 11/11/08, (Trial) |
| 11/11/2008 | 679.80 | Scott McMillin, Airfare, Chicago / Washington, DC 11/17/08 to 11/18/08, (Expert Witness Conference) |

B-264

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2008 | 12.00 | Marvin Gibbons, Travel Meal, Missoula, MT, 11/11/08, (Trial), Breakfast |
| 11/11/2008 | 8.00 | Marvin Gibbons, Travel Meal, Missoula, MT, 11/11/08, (Trial), Lunch |
| 11/11/2008 | 35.00 | Daniel Rooney, Travel Meal, Denver, CO, 11/11/08, (Trial preparation), Lunch |
| 11/11/2008 | 271.64 | Marvin Gibbons, Car Rental, Missoula, MT, 11/07/08 to 11/11/08, (Trial) |
| 11/11/2008 | 11.70 | Marvin Gibbons, Personal Car Mileage, Airport to Home, 11/11/08, (Trial) |
| 11/11/2008 | 150.00 | Marvin Gibbons, Parking, Chicago, IL, 11/11/08, (Trial) |
| 11/11/2008 | 14.04 | Daniel Rooney, Transportation, Gas, Missoula, MT, 11/11/08, (Trial preparation), Gas for rental car |
| 11/12/2008 | 22.60 | Ellen Ahern, Telephone While Traveling, Hotel, 11/12/08, (Expert Witness Conference) |
| 11/12/2008 | 285.55 | Ellen Ahern, Hotel, Arlington, VA, Marriott Key Bridge, 11/12/08, (Expert Witness Conference) |
| 11/12/2008 | 679.80 | Ellen Ahern, Airfare, Washington, DC, 11/12/08 to 11/13/08, (Expert Witness Conference) |
| 11/12/2008 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 11/12/08, (Expert Witness Conference), Taxi from airport to Hotel |
| 11/12/2008 | 43.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 11/12/08, (Expert Witness Conference), Taxi from Office to Airport |
| 11/12/2008 | 45.12 | Ellen Ahern, Travel Meal, Washington, DC, 11/12/08, (Expert Witness Conference), Dinner |
| 11/13/2008 | 24.00 | Ellen Ahern, Cabfare, Washington, DC, 11/13/08, (Expert Witness Conference), Taxi from Hotel to Expert Conference |
| 11/13/2008 | 679.80 | Tyler Mace, Airfare, Chicago, IL, 11/13/08 to 11/13/08, (Conference) |
| 11/13/2008 | 50.00 | Tyler Mace, Transportation To/From Airport, Chicago, IL, 11/13/08, (Conference) |
| 11/13/2008 | 45.00 | Tyler Mace, Transportation To/From Airport, Chicago, IL, 11/13/08, (Conference) |
| 11/13/2008 | 51.62 | Tyler Mace, Transportation To/From Airport, Washington DC, 11/13/08, (Conference) |
| 11/13/2008 | 22.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 11/13/08, (Expert Witness Conference), Taxi from Conference to Airport |
| 11/13/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 11/13/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 11/13/2008 | 8.46 | Tyler Mace, Travel Meal, Chicago, IL, 11/13/08, (Conference), Dinner |

B-265

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2008 | 8.48 | Tyler Mace, Travel Meal, Chicago, IL, 11/13/08, (Conference), Breakfast |
| 11/13/2008 | 15.50 | Ellen Ahern, Travel Meal, Washington, DC, 11/13/08, (Expert Witness Conference), Dinner |
| 11/17/2008 | 9.95 | Scott McMillin, Internet Access, 11/17/08, (Expert Witness Conference) |
| 11/17/2008 | 277.94 | Tyler Mace, Hotel, Denver, CO, Hotel Monaco, 11/17/08, (Document Production) |
| 11/17/2008 | 594.26 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 11/17/08, (Expert Witness Conference) |
| 11/17/2008 | 1,159.70 | Tyler Mace, Airfare, Denver/Chicago, 11/17/08 to 11/19/08, (Document Production) |
| 11/17/2008 | 50.00 | Tyler Mace, Transportation To/From Airport, Denver, CO, 11/17/08, (Document Production) |
| 11/17/2008 | 48.00 | Tyler Mace, Transportation To/From Airport Denver, CO, 11/17/08, (Document Production) |
| 11/17/2008 | 14.00 | Scott McMillin, Transportation, To/From Airport, Washington, DC, 11/17/08, (Expert Witness Conference) |
| 11/17/2008 | 8.00 | Tyler Mace, Travel Meal, Washington, DC, 11/17/08, (Document Production), Breakfast |
| 11/17/2008 | 9.81 | Scott McMillin, Travel Meal, Chicago, IL, 11/17/08, (Expert Witness Conference), Breakfast |
| 11/17/2008 | 24.47 | Scott McMillin, Travel Meal, Washington, DC, 11/17/08, (Expert Witness Conference), Dinner |
| 11/18/2008 | 15.63 | Tyler Mace, Internet Access, 11/18/08, (Conference) |
| 11/18/2008 | 15.63 | Patrick King, Internet Access, 11/18/08, (Client Conference) |
| 11/18/2008 | 55.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 11/18/08, (Conference) |
| 11/18/2008 | 40.00 | Walter Lancaster, Cabfare, Chicago, IL, 11/18/08, (Conference) |
| 11/18/2008 | 10.00 | Tyler Mace, Cabfare, Chicago, IL, 11/18/08, (Conference) |
| 11/18/2008 | 287.35 | Patrick King, Hotel, Chicago, IL, Fairmont, 11/18/08, (Client Conference) |
| 11/18/2008 | 287.35 | Walter Lancaster, Hotel, Chicago, IL, Fairmont, 11/18/08, (Conference) |
| 11/18/2008 | 287.35 | Tyler Mace, Hotel, Chicago, IL, Fairmont, 11/18/08, (Conference) |
| 11/18/2008 | 725.02 | Patrick King, Airfare, Washington, DC, 11/18/08 to 11/19/08, (Client Conference) |
| 11/18/2008 | 47.00 | Tyler Mace, Transportation To/From Airport, Chicago, IL, 11/18/08, (Conference) |
| 11/18/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 11/18/08, (Expert Witness Conference) |
| 11/18/2008 | 13.87 | Tyler Mace, Travel Meal, Denver, CO, 11/18/08, (Document Production), Breakfast |

B-266

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 50.00 | Tyler Mace, Travel Meal, Chicago, IL, 11/18/08, (Conference), Dinner |
| 11/18/2008 | 9.33 | Scott McMillin, Travel Meal, Washington, DC, 11/18/08, (Expert Witness Conference), Breakfast |
| 11/18/2008 | 41.99 | Patrick King, Travel Meal, Chicago, IL, 11/18/08, (Client Conference), Dinner |
| 11/19/2008 | 40.00 | Walter Lancaster, Cabfare, Chicago, IL, 11/19/08, (Conference) |
| 11/19/2008 | 55.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 11/19/08, (Conference) |
| 11/19/2008 | 796.36 | Walter Lancaster, Airfare, Chicago, IL, 11/18/08 to 11/19/08, (Conference) |
| 11/19/2008 | 50.00 | Patrick King, Transportation To/From Airport, Chicago, IL, 11/19/08, (Client Conference), K&E Office to Airport |
| 11/19/2008 | 45.00 | Tyler Mace, Transportation To/From Airport, Chicago, IL 11/19/08, (Conference) |
| 11/19/2008 | 55.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 11/19/08, (Conference) |
| 11/19/2008 | 10.53 | Patrick King, Travel Meal, Chicago, IL, 11/19/08, (Client Conference), Dinner |
| 11/19/2008 | 25.00 | Walter Lancaster, Travel Meal, Chicago, IL 11/19/08, (Conference), Breakfast |
| 11/19/2008 | 8.00 | Tyler Mace, Travel Meal, Chicago, IL, 11/19/08, (Conference), Dinner |
| 11/19/2008 | 40.00 | Patrick King, Parking, Washington, DC, 11/19/08, (Client Conference), Airport Parking |
| Total: | 28,903.79 | |

K&E 13886366.2