THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |

*Objection Deadline: 1/29/09 @4:00pm*

**SIXTY-EIGHTH APPLICATION OF BLACKSTONE ADVISORY SERVICES L.P.
AS FINANCIAL ADVISORY TO W.R. GRACE & CO. AND AFFILIATES FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD OF JULY 1, 2008 THROUGH JULY 31, 2008**

| | |
|---|---|
| Name of Applicant: | Blackstone Advisory Services L.P. |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention Order: | June 22, 2001, effective April 2, 2001 |
| Period for which compensation and reimbursement is sought: | July 1, 2008 through July 31, 2008 |

| | | |
|---|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | <u>Total</u><br>$175,000.00 | <u>(Holdback @ 20%)</u><br>($35,000.00) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $1,507.33 | |

This is a __x__ monthly __ interim ____ final application

2588626.DOC

Summary of Monthly Applications:

| Date Filed | Period(s) Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Holdback(s) | Unpaid Holdbacks |
|---|---|---|---|---|---|---|---|
| 07/31/01 | 04/02/01 – 06/30/01 | $519,166.66 | 7,663.95 | $519,166.66 | 7,663.95 | $-- | $-- |
| 08/24/01 | 07/01/01 – 07/31/01 | 175,000.00 | 3,504.53 | 175,000.00 | 3,504.53 | -- | -- |
| 10/16/01 | 08/01/01 – 08/31/01 | 175,000.00 | 16,124.84 | 175,000.00 | 16,124.84 | -- | -- |
| 11/21/01 | 09/01/01 – 09/30/01 | 175,000.00 | 11,846.09 | 175,000.00 | 11,846.09 | -- | -- |
| 11/30/01 | 10/01/01 – 10/31/01 | 175,000.00 | 5,042.39 | 175,000.00 | 5,042.39 | -- | -- |
| 01/31/02 | 11/01/01 – 11/30/01 | 175,000.00 | 7,477.10 | 175,000.00 | 7,477.10 | -- | -- |
| 01/31/02 | 12/01/01 – 12/31/01 | 175,000.00 | 2,133.92 | 175,000.00 | 2,133.92 | -- | -- |
| 03/15/02 | 01/01/02 – 01/31/02 | 175,000.00 | 5,140.26 | 175,000.00 | 5,140.26 | -- | -- |
| 04/05/02 | 02/01/02 – 02/28/02 | 175,000.00 | 1,719.69 | 175,000.00 | 1,719.69 | -- | -- |
| 05/02/02 | 03/01/02 – 03/31/02 | 175,000.00 | 631.92 | 175,000.00 | 631.92 | -- | -- |
| 07/25/02 | 04/01/02 – 04/30/02 | 175,000.00 | 2,736.03 | 175,000.00 | 2,736.03 | -- | -- |
| 08/15/02 | 05/01/02 – 05/31/02 | 175,000.00 | 516.61 | 175,000.00 | 516.61 | -- | -- |
| 08/15/02 | 06/01/02 – 06/30/02 | 175,000.00 | 733.20 | 175,000.00 | 733.20 | -- | -- |
| 11/13/02 | 07/01/02 – 07/31/02 | 175,000.00 | 2,603.74 | 175,000.00 | 2,603.74 | -- | -- |
| 11/13/02 | 08/01/02 – 08/31/02 | 175,000.00 | 3,547.21 | 175,000.00 | 3,547.21 | -- | -- |
| 11/13/02 | 09/01/02 – 09/30/02 | 175,000.00 | 1,611.87 | 175,000.00 | 1,611.87 | -- | -- |
| 02/14/03 | 10/01/02 – 10/31/02 | 175,000.00 | 1,848.24 | 175,000.00 | 1,848.24 | -- | -- |
| 02/14/03 | 11/01/02 – 11/30/02 | 175,000.00 | 2,109.76 | 175,000.00 | 2,109.76 | -- | -- |
| 02/14/03 | 12/01/02 – 12/31/02 | 175,000.00 | 1,570.49 | 175,000.00 | 1,570.49 | -- | -- |
| 03/25/04 | 01/01/03 – 12/31/03 | 525,000.00 | 10,063.83 | 525,000.00 | 10,063.83 | -- | -- |
| 08/17/04 | 01/01/04 – 06/30/04 | 525,000.00 | 2,833.02 | 525,000.00 | 2,833.02 | -- | -- |
| 11/15/04 | 07/01/04 – 09/30/04 | 525,000.00 | 22,158.70 | 525,000.00 | 22,158.70 | -- | -- |
| 11/24/04 | 10/01/04 – 10/31/04 | 175,000.00 | 3,635.27 | 175,000.00 | 3,635.27 | -- | -- |
| 01/24/05 | 11/01/04 – 11/30/04 | 175,000.00 | 4,369.47 | 175,000.00 | 4,369.47 | -- | -- |
| 01/24/05 | 12/01/04 – 12/31/04 | 175,000.00 | 1,129.94 | 175,000.00 | 1,129.94 | -- | -- |
| 03/07/05 | 01/01/05 – 01/31/05 | 175,000.00 | 2,347.64 | 175,000.00 | 2,347.64 | -- | -- |
| 05/19/05 | 02/01/05 – 02/28/05 | 175,000.00 | 742.42 | 175,000.00 | 742.42 | -- | -- |
| 05/19/05 | 03/01/05 – 03/31/05 | 175,000.00 | 1,106.33 | 175,000.00 | 1,106.33 | -- | -- |
| 08/26/05 | 04/01/05 – 04/30/05 | 100,000.00 | 3,082.08 | 100,000.00 | 3,082.08 | -- | -- |
| 08/26/05 | 05/01/05 – 05/31/05 | 50,000.00 | 1,709.38 | 50,000.00 | 1,709.38 | -- | -- |
| 08/26/05 | 06/01/05 – 06/30/05 | 50,000.00 | 2,917.10 | 50,000.00 | 2,917.10 | -- | -- |
| 05/10/06 | 07/01/05 – 07/31/05 | 75,000.00 | 2,289.24 | 75,000.00 | 2,289.24 | -- | -- |
| 05/10/06 | 08/01/05 – 08/31/05 | 50,000.00 | 2,304.36 | 50,000.00 | 2,304.36 | -- | -- |
| 05/10/06 | 09/01/05 – 09/30/05 | 25,000.00 | 679.00 | 25,000.00 | 679.00 | -- | -- |
| 06/21/06 | 10/01/05 – 10/31/05 | 100,000.00 | 786.97 | 100,000.00 | 786.97 | -- | -- |
| 06/21/06 | 11/01/05 – 11/30/05 | 100,000.00 | 1,854.08 | 100,000.00 | 1,854.08 | -- | -- |
| 06/21/06 | 12/01/05 – 12/31/05 | 100,000.00 | 488.35 | 100,000.00 | 488.35 | -- | -- |
| 07/25/06 | 01/01/06 – 01/31/06 | 50,000.00 | 1,369.41 | 50,000.00 | 1,369.41 | -- | -- |
| 07/25/06 | 02/01/06 – 02/28/06 | 100,000.00 | 560.94 | 100,000.00 | 560.94 | -- | -- |
| 07/25/06 | 03/01/06 – 03/31/06 | 100,000.00 | 1,273.41 | 100,000.00 | 1,273.41 | -- | -- |
| 09/21/06 | 04/01/06 – 04/30/06 | 75,000.00 | 208.81 | 75,000.00 | 208.81 | -- | -- |
| 09/21/06 | 05/01/06 – 05/31/06 | 100,000.00 | 1,660.26 | 100,000.00 | 1,660.26 | -- | -- |
| 09/21/06 | 06/01/06 – 06/30/06 | 125,000.00 | 2,155.45 | 125,000.00 | 2,155.45 | -- | -- |
| 10/18/06 | 07/01/06 – 07/31/06 | 125,000.00 | 4,794.17 | 125,000.00 | 4,794.17 | -- | -- |
| 11/30/06 | 08/01/06 – 08/31/06 | 75,000.00 | 1,665.99 | 75,000.00 | 1,665.99 | -- | -- |
| 11/30/06 | 09/01/06 – 09/30/06 | 75,000.00 | 995.60 | 75,000.00 | 995.60 | -- | -- |
| 02/28/07 | 10/01/06 – 10/31/06 | 100,000.00 | 704.00 | 100,000.00 | 704.00 | -- | -- |
| 02/28/07 | 11/01/06 – 11/30/06 | 175,000.00 | 1,104.42 | 175,000.00 | 1,104.42 | -- | -- |
| 02/28/07 | 12/01/06 – 12/31/06 | 150,000.00 | 1,509.61 | 150,000.00 | 1,509.61 | -- | -- |

| Date Filed | Period(s) Covered | Requested | | Approved | | Unapproved | Unpaid |
| | | Fees | Expenses | Fees | Expenses | Holdback(s) | Holdbacks |
|---|---|---|---|---|---|---|---|
| 04/10/07 | 01/01/07 – 01/31/07 | 100,000.00 | 5,412.84 | 100,000.00 | 5,412.84 | -- | -- |
| 06/29/07 | 02/28/07 – 02/28/07 | 100,000.00 | 1,260.82 | 100,000.00 | 1,260.82 | -- | -- |
| 06/29/07 | 03/01/07 – 03/31/07 | 100,000.00 | 535.30 | 100,000.00 | 535.30 | -- | -- |
| 09/20/07 | 04/01/07 – 04/30/07 | 100,000.00 | 3,145.97 | 100,000.00 | 3,145.97 | -- | -- |
| 09/20/07 | 05/01/07 – 05/31/07 | 125,000.00 | 148.40 | 125,000.00 | 148.40 | -- | -- |
| 09/20/07 | 06/01/07 – 06/30/07 | 125,000.00 | 584.53 | 125,000.00 | 584.53 | -- | -- |
| 11/19/07 | 07/01/07 – 07/31/07 | 125,000.00 | 786.94 | 125,000.00 | 786.94 | -- | -- |
| 11/19/07 | 08/01/07 – 08/31/07 | 0.00 | 997.55 | 0.00 | 997.55 | | -- |
| 11/19/07 | 09/01/07 – 09/30/07 | 75,000.00 | 585.59 | 75,000.00 | 585.59 | -- | -- |
| 03/13/08 | 10/01/07 – 10/31/07 | 100,000.00 | 1,518.85 | 100,000.00 | 1,518.85 | -- | -- |
| 03/13/08 | 11/01/07 – 11/30/07 | 75,000.00 | 241.73 | 75,000.00 | 241.73 | -- | -- |
| 03/13/08 | 12/01/07 – 12/31/07 | 50,000.00 | 270.44 | 50,000.00 | 270.44 | -- | -- |
| 05/22/08 | 01/01/08 – 01/31/08 | 100,000.00 | 2,618.39 | 100,000.00 | 2,618.39 | -- | -- |
| 05/22/08 | 02/01/08 – 02/29/08 | 150,000.00 | 377.34 | 150,000.00 | 377.34 | -- | -- |
| 05/22/08 | 03/01/08 – 03/31/08 | 75,000.00 | 1,468.54 | 75,000.00 | 1,468.54 | -- | -- |
| 10/16/08 | 04/01/08 – 04/30/08 | 150,000.00 | 370.04 | 120,000.00 | 370.04 | -- | -- |
| 10/16/08 | 05/01/08 – 05/31/08 | 125,000.00 | 868.61 | 100,000.00 | 868.61 | -- | -- |
| 10/16/08 | 06/01/08 – 06/30/08 | 175,000.00 | 7,178.80 | 140,000.00 | 7,178.80 | -- | -- |
| 01/09/09 | 07/01/08 – 07/31/08 | 175,000.00 | 1,507.23 | -- | -- | -- | -- |

# Blackstone Advisory Services L.P.

January 8, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | |
|---|---|---:|
| Monthly advisory fee for the period of July 1, 2008 through July 31, 2008: | $ | 175,000.00 |
| Less: 20% holdback pursuant to the Court's Administrative Order | | (35,000.00) |

Out-of-pocket expenses processed for the period through July 31, 2008:[1]

| | | | |
|---|---|---:|---:|
| Airfare | $ | (785.74) | |
| Ground Transportation | | 1,187.40 | |
| Meals | | 203.90 | |
| Lodging | | 215.34 | |
| Document Production | | 42.30 | |
| Research | | 477.50 | |
| Publishing Services | | 166.83 | 1,507.53 |
| **Total Amount Due** | **$** | | **141,507.53** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 24938

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Services L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

W.R. Grace & Co.
Summary of Expenses
Through July 31, 2008
Invoice No. 24938

| | GL Detail Jul-08 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | (785.74) | $ (785.74) |
| Ground Transportation - Car Service - Elite | | 174.67 | 174.67 |
| Ground Transportation - Local Travel | | 222.73 | 222.73 |
| Ground Transportation - Out of Town Travel | | 347.00 | 347.00 |
| Ground Transportation - Railroad | | 443.00 | 443.00 |
| Employee Meals | | 203.90 | 203.90 |
| Lodging | | 215.34 | 215.34 |
| Document Production | | 42.30 | 42.30 |
| Internal Research | | 477.50 | 477.50 |
| Publishing Services | | 166.83 | 166.83 |
| **Total Expenses** | $ | 1,507.53 | $ 1,507.53 |

| | | |
|---|---|---|
| **Airfare** | $ | (785.74) |
| **Ground Transportation** | | 1,187.40 |
| **Meals** | | 203.90 |
| **Lodging** | | 215.34 |
| **Document Production** | | 42.30 |
| **Research** | | 477.50 |
| **Publishing Services** | | 166.83 |
| **Total Expenses** | $ | 1,507.53 |

W.R. Grace & Co.
Detail of Expenses Processed
Through July 31, 2008
Invoice No. 24938

**Airfare**
| | | | | |
|---|---|---|---|---|
| O'Connell (credit for unused airline ticket) | | 12-14-06 | (466.30) | |
| Zilly (credit for unused airline ticket) | | 12-11-06 | (319.44) | |
| | | Subtotal - Airfare | | $    (785.74) |

**Ground Transportation - Car Service - Elite**
| | | | | |
|---|---|---|---|---|
| Bonanno (car to LaGuardia Airport in Queens, NY from home) | | 05 22 08 | 52.73 | |
| O'Connell (car to LaGuardia Airport in Queens, NY from home) | | 05 22 08 | 121.94 | |
| | | Subtotal - Ground Transportation - Car Service - Elite | | $    174.67 |

**Ground Transportation - Local Travel**
| | | | |
|---|---|---|---|
| Daftary (weeknight taxi home from Blackstone while working late) | 06 09 08 | 11.40 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 10 08 | 8.88 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 11 08 | 9.80 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 12 08 | 9.36 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 16 08 | 9.80 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 17 08 | 10.00 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 18 08 | 9.80 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 19 08 | 9.36 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 20 08 | 10.30 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 23 08 | 8.40 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 24 08 | 9.00 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 26 08 | 11.40 | |
| Daftary (weekend taxi to Blackstone from home) | 06 28 08 | 8.00 | |
| Daftary (weekend taxi home from Blackstone) | 06 28 08 | 24.24 | |
| Daftary (weekend taxi to Blackstone from home) | 06 29 08 | 9.30 | |
| Daftary (weekend taxi home from Blackstone) | 06 29 08 | 8.85 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06 30 08 | 9.84 | |
| O'Connell (taxi to Blackstone from LaGuardia Airport in Queens, NY) | 05 23 08 | 34.00 | |
| Zilly (taxi to Pennsylvania Railroad Station from CPW in New York, NY) | 05 22 08 | 11.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 222.73 |

**Ground Transportation - Out of Town Travel**
| | | | |
|---|---|---|---|
| Bonanno (taxi while in Baltimore, MD) | 06 16 08 | 10.00 | |
| O'Connell (taxi to client offices in Columbia, MD from airport in Arlington, VA) | 05 22 08 | 75.00 | |
| O'Connell (taxi to Washington, D.C. from client offices in Columbia, MD) | 05 22 08 | 80.00 | |
| Zilly (taxi to client offices in Columbia, MD from BWI Station in Baltimore, MD) | 05 22 08 | 45.00 | |
| Zilly (taxi to BWI Station in Baltimore, MD from client offices in Columbia, MD) | 05 22 08 | 45.00 | |
| Zilly (taxi to hotel in Columbia, MD from BWI Station in Baltimore, MD) | 06 17 08 | 45.00 | |
| Zilly (taxi to BWI Station in Baltimore, MD from client offices in Columbia, MD) | 06 18 08 | 47.00 | |
| | Subtotal - Ground Transportation - Out of Town Travel | | 347.00 |

**Ground Transportation - Railroad**
| | | | |
|---|---|---|---|
| Zilly (travel agency fee for booking of train trip to New York, NY from Baltimore, MD on 11/19/07) | 11/19/07 | 20.00 | |
| Zilly (travel agency fee for booking of train trip to New York, NY from Baltimore, MD on 11/19/07) | 11/19/07 | 20.00 | |
| Zilly (travel agency fee for booking of train trip to Baltimore, MD from New York, NY on 12/11/07) | 12/03/07 | 20.00 | |
| Zilly (travel agency fee for booking of train trip to New York, NY from Baltimore, MD on 12/13/07) | 12/03/07 | 20.00 | |
| Zilly (travel agency fee for booking of train trip to New York, NY from Baltimore, MD on 12/13/07) | 01/07/08 | 20.00 | |
| Zilly (travel agency fee for booking of round trip train travel to/from Baltimore, MD from/to New York, NY on 06/17 & 06/18/08) | 06/17/08 | 40.00 | |
| Zilly (round trip train travel to/from Baltimore, MD from/to New York, NY) | 06/17/08 | 303.00 | |
| | Subtotal - Ground Transportation - Railroad | | 443.00 |

**Employee Meals**
| | | | |
|---|---|---|---|
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 05/19/08 | 25.00 | |
| Bresnahan (weekend working meal @ Blackstone) | 06/15/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/12/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/25/08 | 25.00 | |
| Daftary (weekend working meal @ Blackstone) | 06/28/08 | 14.66 | |
| Daftary (weekend working meal @ Blackstone) | 06/29/08 | 14.24 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 06/12/08 | 25.00 | |
| Zilly (in-room dinner meal @ hotel in Columbia, MD) | 06/17/08 | 50.00 | |
| | Subtotal - Employee Meals | | 203.90 |

**Lodging**
| | | | |
|---|---|---|---|
| Zilly (1 day hotel stay in Columbia, MD) | 06/17/08 - 06/18/08 | 215.34 | |
| | Subtotal - Lodging | | 215.34 |

**Document Production**
| | | | |
|---|---|---|---|
| Daftary | 06/30/08 | 42.30 | |
| | Subtotal - Document Production | | 42.30 |

**Internal Research**
| | | | |
|---|---|---|---|
| Daftary (online data research) | 06/30/08 | 396.25 | |
| Daftary (online data research) | 07/14/08 | 30.00 | |
| Littman (online data research) | 06/30/08 | 51.25 | |
| | Subtotal - Internal Research | | 477.50 |

**Publishing Services**
| | | | |
|---|---|---|---|
| Bresnahan | 06/30/08 | 52.50 | |
| Bresnahan | 07/21/08 | 11.67 | |
| Daftary | 06/30/08 | 102.66 | |
| | Subtotal - Publishing Services | | 166.83 |

| | | | |
|---|---|---|---|
| | Total Expenses | | $    1,507.53 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 96.6 |
| Jamie O'Connell | Vice President | 52.1 |
| Matthew Bonnano | Associate | 87.3 |
| Brian Bresnahan | Analyst | 110.9 |
| Nik Daftary | Summer Analyst | 55.7 |
| | Total | 402.6 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/05/08 | 1.0 | Business Analysis | Read materials re: Project Eddy |
| Pamela Zilly | 07/06/08 | 0.8 | Business Analysis | Send comments on Project Eddy materials |
| Pamela Zilly | 07/07/08 | 0.8 | Business Analysis | Review Project Eddy model and additional questions |
| Matt Bonanno | 07/07/08 | 1.2 | Business Analysis | Financial analysis re: Project Eddy |
| Matt Bonanno | 07/08/08 | 0.3 | Business Analysis | Call with P. Hanlon re: Project Eddy |
| Pamela Zilly | 07/09/08 | 0.8 | Business Analysis | Review materials and correspondence re: Project Eddy |
| Matt Bonanno | 07/09/08 | 0.2 | Business Analysis | Correspondence with P. Hanlon re: Project Eddy |
| Pamela Zilly | 07/10/08 | 1.0 | Business Analysis | Correspondence re: Project Eddy |
| Pamela Zilly | 07/10/08 | 0.2 | Business Analysis | Follow-up call with J. O'Connell |
| Jamie O'Connell | 07/10/08 | 0.4 | Business Analysis | Project Eddy discussion with M. Bonanno |
| Jamie O'Connell | 07/10/08 | 0.1 | Business Analysis | Correspondence regarding Project Eddy |
| Matt Bonanno | 07/10/08 | 0.2 | Business Analysis | Call with P. Hanlon re: Project Eddy |
| Matt Bonanno | 07/10/08 | 0.4 | Business Analysis | Project Eddy discussion with J. O'Connell |
| Matt Bonanno | 07/10/08 | 0.3 | Business Analysis | Call with P. Hanlon re: Project Eddy |
| Matt Bonanno | 07/10/08 | 0.2 | Business Analysis | Correspondence to P. Zilly regarding Project Eddy |
| Pamela Zilly | 07/11/08 | 0.5 | Business Analysis | Review Project Eddy slides; correspondence re: deal terms |
| Jamie O'Connell | 07/11/08 | 0.3 | Business Analysis | Read correspondence re: Project Eddy |
| Pamela Zilly | 07/14/08 | 0.5 | Business Analysis | Correspondence re: status of Project Eddy and deal terms |
| Jamie O'Connell | 07/14/08 | 0.1 | Business Analysis | Review correspondence regarding Project Eddy |
| Pamela Zilly | 07/15/08 | 0.3 | Business Analysis | Call with P. Hanlon re: possible acquisition |
| Pamela Zilly | 07/15/08 | 0.3 | Business Analysis | Read Project Red Sox materials |
| Pamela Zilly | 07/17/08 | 0.8 | Business Analysis | Mark-up Red Sox presentation |
| Jamie O'Connell | 07/17/08 | 0.5 | Business Analysis | Review draft motion regarding potential acquisition |
| Jamie O'Connell | 07/17/08 | 0.4 | Business Analysis | Comments to draft motion regarding potential acquisition |
| Jamie O'Connell | 07/18/08 | 0.1 | Business Analysis | Review correspondence regarding potential acquisition |
| Jamie O'Connell | 07/22/08 | 0.2 | Business Analysis | Review correspondence regarding potential acquisition |
| Jamie O'Connell | 07/29/08 | 0.1 | Business Analysis | Review correspondence regarding potential acquisition |
| Jamie O'Connell | 07/29/08 | 0.1 | Business Analysis | Call with P. Zilly regarding potential acquisition |
| Jamie O'Connell | 07/29/08 | 0.1 | Business Analysis | Correspondence to J. McFarland and P. Hanlon regarding potential acquisition |
| | | 12.2 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/02/08 | 0.5 | Committee | Call with Capstone to discuss LTIP motion |
| Brian Bresnahan | 07/03/08 | 0.6 | Committee | Call with Carter Oak Financial to discuss LTIP motion |
| Pamela Zilly | 07/10/08 | 0.5 | Committee | Correspondence re: COLI policies and call with J. Radecki |
| Matt Bonanno | 07/10/08 | 0.6 | Committee | Manage committee information requests |
| Matt Bonanno | 07/11/08 | 0.2 | Committee | Manage committee information requests |
| Matt Bonanno | 07/14/08 | 0.3 | Committee | Manage committee information requests |
| Matt Bonanno | 07/14/08 | 0.4 | Committee | Call with J. Sinclair re: LTIP motion |
| Matt Bonanno | 07/17/08 | 0.1 | Committee | Call to G. Boyer re: LTIP and COLI motions |
| Matt Bonanno | 07/18/08 | 0.3 | Committee | Manage committee information requests |
| Pamela Zilly | 07/21/08 | 1.5 | Committee | Review analysis, correspondence re: claims, agenda for 7/23 meeting, banks interest |
| Matt Bonanno | 07/21/08 | 0.2 | Committee | Call with G. Boyer re: LTIP motion |
| Matt Bonanno | 07/21/08 | 0.2 | Committee | Manage committee information requests |
| Pamela Zilly | 07/22/08 | 0.3 | Committee | Call with J. Radecki |
| Jamie O'Connell | 07/23/08 | 0.1 | Committee | Review correspondence to financial advisor regarding various matters |
| Jamie O'Connell | 07/24/08 | 0.2 | Committee | Review correspondence to financial advisor regarding second quarter earnings |
| Matt Bonanno | 07/24/08 | 0.3 | Committee | Manage committee information requests |
| Jamie O'Connell | 07/29/08 | 0.1 | Committee | Correspondence to J. Sinclair regarding potential acquisition |
| Jamie O'Connell | 07/30/08 | 0.2 | Committee | Correspondence to B. Corcoran regarding information request |
| Pamela Zilly | 07/31/08 | 0.3 | Committee | Call with J. Radecki |
| Jamie O'Connell | 07/31/08 | 0.2 | Committee | Call with B. McGowan regarding committee information request |
| | | **7.1** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/01/08 | 0.1 | Corporate Finance | Review correspondence from B. Dockman regarding volatility calculation |
| Jamie O'Connell | 07/01/08 | 0.1 | Corporate Finance | Review correspondence from B. Bresnahan regarding volatility calculation |
| Jamie O'Connell | 07/01/08 | 0.1 | Corporate Finance | Correspondence to E. Filon regarding COLI loans |
| Pamela Zilly | 07/02/08 | 0.8 | Corporate Finance | Read Motion re: COLI Policies, correspondence re: same |
| Jamie O'Connell | 07/02/08 | 0.1 | Corporate Finance | Correspondence to P. Zilly regarding COLI loan motion |
| Jamie O'Connell | 07/02/08 | 0.1 | Corporate Finance | Review correspondence regarding COLI loan motion |
| Pamela Zilly | 07/07/08 | 0.7 | Corporate Finance | Call with management, K&E to discuss COLI, other matters |
| Jamie O'Connell | 07/09/08 | 0.3 | Corporate Finance | Review COLI motion |
| Matt Bonanno | 07/09/08 | 0.4 | Corporate Finance | Review COLI motion |
| Pamela Zilly | 07/10/08 | 0.3 | Corporate Finance | Call with J. O'Connell, M. Bonanno re: COLI policies |
| Jamie O'Connell | 07/10/08 | 0.1 | Corporate Finance | Review correspondence regarding COLI |
| Pamela Zilly | 07/10/08 | 0.2 | Corporate Finance | Call with E. Filon regarding COLI |
| Jamie O'Connell | 07/10/08 | 0.2 | Corporate Finance | Correspondence regarding COLI and LTIP |
| Jamie O'Connell | 07/10/08 | 0.3 | Corporate Finance | Call with P. Zilly and M. Bonanno regarding COLI |
| Jamie O'Connell | 07/10/08 | 0.1 | Corporate Finance | Call with J. Baer regarding COLI |
| Matt Bonanno | 07/10/08 | 0.3 | Corporate Finance | Call with E. Filon regarding COLI |
| Brian Bresnahan | 07/10/08 | 0.4 | Corporate Finance | Review dividend yield analysis |
| Brian Bresnahan | 07/10/08 | 0.2 | Corporate Finance | Review dividend yield analysis with N. Daftary |
| Brian Bresnahan | 07/10/08 | 0.1 | Corporate Finance | Correspondence with E. Filon regarding dividend yield analysis |
| Nik Daftary | 07/10/08 | 0.2 | Corporate Finance | Review dividend yield analysis with B. Bresnahan |
| Jamie O'Connell | 07/16/08 | 0.2 | Corporate Finance | Call with L. Nath regarding COLI policies |
| Pamela Zilly | 07/22/08 | 0.3 | Corporate Finance | Correspondence with F. Zaremby, M. Bonanno re: COLI policies |
| Jamie O'Connell | 07/23/08 | 0.2 | Corporate Finance | Review correspondence regarding COLI policies |
| Matt Bonanno | 07/24/08 | 0.2 | Corporate Finance | Call with L. Nath regarding COLI policies |
| Pamela Zilly | 07/29/08 | 0.2 | Corporate Finance | Call with J. Posner, J. O'Connell re: COLI policies |
| Jamie O'Connell | 07/29/08 | 0.3 | Corporate Finance | Calls to various financial institutions regarding COLI policies |
| Jamie O'Connell | 07/29/08 | 0.2 | Corporate Finance | Call with P. Zilly, J. Posner and F. Zaremby regarding COLI policies |
| Jamie O'Connell | 07/29/08 | 0.3 | Corporate Finance | Call with potential acquirer of COLI policies |
| Jamie O'Connell | 07/31/08 | 0.1 | Corporate Finance | Call with J. Posner regarding COLI policies |
| Jamie O'Connell | 07/31/08 | 0.2 | Corporate Finance | Calls with F. Zaremby regarding COLI policies |
| Jamie O'Connell | 07/31/08 | 0.3 | Corporate Finance | Calls with potential acquirers of COLI policies |
| Nik Daftary | 07/31/08 | 3.5 | Corporate Finance | Update July credit market analysis |
| Nik Daftary | 07/31/08 | 1.5 | Corporate Finance | Update July credit market analysis |
| Nik Daftary | 07/31/08 | 0.3 | Corporate Finance | Prepare high yield pricing charts for H. La Force with B. Bresnahan |
| | | **12.9** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/01/08 | 0.1 | Employee Benefits/Pension | Correspondence to C. Finke and J. McFarland regarding COLI loan motion |
| Jamie O'Connell | 07/01/08 | 0.1 | Employee Benefits/Pension | Correspondence to J. Sinclair regarding LTIP motion |
| Matt Bonanno | 07/02/08 | 0.5 | Employee Benefits/Pension | Call with Capstone to discuss LTIP motion |
| Matt Bonanno | 07/03/08 | 0.6 | Employee Benefits/Pension | Call with Carter Oak Financial to discuss LTIP motion |
| Matt Bonanno | 07/07/08 | 0.2 | Employee Benefits/Pension | Call to Watson Wyatt regarding LTIP motion |
| Matt Bonanno | 07/08/08 | 0.2 | Employee Benefits/Pension | Call to Watson Wyatt regarding LTIP motion |
| Matt Bonanno | 07/08/08 | 0.2 | Employee Benefits/Pension | Correspondence with J. Forgach regarding LTIP motion |
| Jamie O'Connell | 07/09/08 | 0.1 | Employee Benefits/Pension | Call with B. McGowen re: LTIP motion |
| Matt Bonanno | 07/09/08 | 0.1 | Employee Benefits/Pension | Call with B. McGowen re: LTIP motion |
| Matt Bonanno | 07/11/08 | 0.3 | Employee Benefits/Pension | Call with T. Weschler re: LTIP motion |
| Matt Bonanno | 07/11/08 | 0.4 | Employee Benefits/Pension | Call with B. McGowen re: LTIP motion |
| Matt Bonanno | 07/11/08 | 0.3 | Employee Benefits/Pension | Call with J. Sinclair re: LTIP motion |
| Matt Bonanno | 07/14/08 | 0.1 | Employee Benefits/Pension | Call to B. McGowen |
| Pamela Zilly | 07/16/08 | 0.3 | Employee Benefits/Pension | Call with B. McGowan re: LTIP Motion |
| Pamela Zilly | 07/16/08 | 0.5 | Employee Benefits/Pension | Read LTIP Motion |
| Pamela Zilly | 07/17/08 | 0.6 | Employee Benefits/Pension | Read revised LTIP Motion |
| Jamie O'Connell | 07/17/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan regarding various matters |
| Jamie O'Connell | 07/17/08 | 0.3 | Employee Benefits/Pension | Correspondence to E. Filon regarding LTIP and pension matters |
| Matt Bonanno | 07/17/08 | 0.2 | Employee Benefits/Pension | Correspondence with E. Filon regarding LTIP motion |
| Matt Bonanno | 07/17/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan regarding various matters |
| Brian Bresnahan | 07/17/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan regarding various matters |
| Pamela Zilly | 07/18/08 | 0.4 | Employee Benefits/Pension | Read revised LTIP Motion, correspondence re: same |
| Jamie O'Connell | 07/31/08 | 0.1 | Employee Benefits/Pension | Correspondence to J. Baer regarding LTIP motion |
| | | **7.1** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/16/08 | 0.5 | Financing | Call with financial institution |
| Pamela Zilly | 07/16/08 | 0.5 | Financing | Call with financial institution |
| | | 1.0 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 07/14/08 | 5.0 | Non-Working Travel Time | Travel to Columbia, Maryland for meetings with management |
| Brian Bresnahan | 07/14/08 | 5.0 | Non-Working Travel Time | Travel to Columbia, Maryland for meetings with management |
| Matt Bonanno | 07/15/08 | 4.5 | Non-Working Travel Time | Travel from Columbia, Maryland management meetings |
| Brian Bresnahan | 07/15/08 | 4.5 | Non-Working Travel Time | Travel from Columbia, Maryland management meetings |
| Matt Bonanno | 07/21/08 | 5.0 | Non-Working Travel Time | Travel to Columbia, Maryland for meetings with management |
| Brian Bresnahan | 07/21/08 | 5.0 | Non-Working Travel Time | Travel to Columbia, Maryland for meetings with management |
| Pamela Zilly | 07/23/08 | 3.5 | Non-Working Travel Time | Travel to New York |
| Matt Bonanno | 07/23/08 | 1.5 | Non-Working Travel Time | Travel to Dulles airport |
| Brian Bresnahan | 07/24/08 | 6.0 | Non-Working Travel Time | Travel to New York returning from meetings with management |
| | | **40.0** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/08/06 | 2.0 | Plan and Disclosure Statement | Call with L. Sinanyan, C. Greco, J. Baer on claim schedules |
| Pamela Zilly | 07/01/08 | 2.7 | Plan and Disclosure Statement | Call with J. Baer, L. Sinanyan, BMC to review claims schedules |
| Pamela Zilly | 07/01/08 | 1.5 | Plan and Disclosure Statement | Review analysis, correspondence re: bank interest |
| Jamie O'Connell | 07/01/08 | 0.2 | Plan and Disclosure Statement | Review credit documents |
| Jamie O'Connell | 07/01/08 | 2.7 | Plan and Disclosure Statement | Claims call with management and counsel |
| Jamie O'Connell | 07/01/08 | 0.8 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding interest analysis |
| Jamie O'Connell | 07/01/08 | 0.1 | Plan and Disclosure Statement | Review correspondence from J. Baer regarding claims |
| Jamie O'Connell | 07/01/08 | 0.3 | Plan and Disclosure Statement | Follow-up meeting with B. Bresnahan regarding interest analyses |
| Brian Bresnahan | 07/01/08 | 2.5 | Plan and Disclosure Statement | Bank debt credit agreement analysis |
| Brian Bresnahan | 07/01/08 | 0.8 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding interest analysis |
| Brian Bresnahan | 07/01/08 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding bank debt credit agreement analysis |
| Pamela Zilly | 07/02/08 | 0.8 | Plan and Disclosure Statement | Review analysis, correspondence re: bank interest |
| Jamie O'Connell | 07/02/08 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding interest analysis |
| Jamie O'Connell | 07/02/08 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding environmental claims |
| Jamie O'Connell | 07/02/08 | 0.3 | Plan and Disclosure Statement | Call with C. Schult regarding financial analysis and other matters |
| Jamie O'Connell | 07/02/08 | 0.1 | Plan and Disclosure Statement | Correspondence regarding claims meeting |
| Matt Bonanno | 07/02/08 | 1.1 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 07/02/08 | 0.1 | Plan and Disclosure Statement | Correspondence to M. Shelnitz regarding bank debt credit agreement analysis |
| Matt Bonanno | 07/03/08 | 3.1 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/06/08 | 1.1 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 07/06/08 | 0.7 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization |
| Jamie O'Connell | 07/07/08 | 0.4 | Plan and Disclosure Statement | Review financial model and additional comments |
| Pamela Zilly | 07/07/08 | 0.2 | Plan and Disclosure Statement | Status update with M. Bonanno |
| Jamie O'Connell | 07/07/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon and M. Bonanno regarding various financial analyses |
| Jamie O'Connell | 07/07/08 | 0.7 | Plan and Disclosure Statement | Call with Grace management and K&E to discuss various financial and legal matters |
| Jamie O'Connell | 07/07/08 | 2.5 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization |
| Matt Bonanno | 07/07/08 | 0.2 | Plan and Disclosure Statement | Status update with J. O'Connell |
| Matt Bonanno | 07/07/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon and J. O'Connell regarding various financial analyses |
| Matt Bonanno | 07/07/08 | 0.7 | Plan and Disclosure Statement | Call with Grace management and K&E to discuss various financial and legal matters |
| Brian Bresnahan | 07/07/08 | 1.0 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization |
| Brian Bresnahan | 07/07/08 | 2.0 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization |
| Pamela Zilly | 07/08/08 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings and motions |
| Pamela Zilly | 07/08/08 | 0.8 | Plan and Disclosure Statement | Review claims schedules for call |
| Jamie O'Connell | 07/08/08 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 07/08/08 | 2.3 | Plan and Disclosure Statement | Claims meeting with K&E and BMC |
| Jamie O'Connell | 07/08/08 | 1.4 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization with B. Bresnahan |
| Matt Bonanno | 07/08/08 | 0.4 | Plan and Disclosure Statement | Call with Capstone, E. Filon and C. Finke to discuss COLI motion |
| Matt Bonanno | 07/08/08 | 0.2 | Plan and Disclosure Statement | Follow up call with E. Filon and C. Finke |
| Matt Bonanno | 07/08/08 | 2.3 | Plan and Disclosure Statement | Claims meeting with K&E and BMC |
| Brian Bresnahan | 07/08/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/08/08 | 1.4 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization with J. O'Connell |
| Pamela Zilly | 07/09/08 | 0.9 | Plan and Disclosure Statement | Call with J. O'Connell re: various matters |
| Pamela Zilly | 07/09/08 | 2.0 | Plan and Disclosure Statement | Review revised drafts of corporate documents |
| Jamie O'Connell | 07/09/08 | 0.3 | Plan and Disclosure Statement | Review draft financial projections text |
| Jamie O'Connell | 07/09/08 | 0.3 | Plan and Disclosure Statement | Review draft financial projections text with B. Bresnahan |
| Jamie O'Connell | 07/09/08 | 1.1 | Plan and Disclosure Statement | Liquidation analysis |
| Jamie O'Connell | 07/09/08 | 0.2 | Plan and Disclosure Statement | Correspondence to E. Filon regarding prepetition bank debt |
| Jamie O'Connell | 07/09/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly regarding various matters |
| Jamie O'Connell | 07/09/08 | 1.2 | Plan and Disclosure Statement | Call with E. Filon, C. Schult and B. Bresnahan regarding financial issues |
| Jamie O'Connell | 07/09/08 | 0.2 | Plan and Disclosure Statement | Review claims analysis with B. Bresnahan |
| Jamie O'Connell | 07/09/08 | 0.2 | Plan and Disclosure Statement | Follow-up meeting with B. Bresnahan regarding various items |
| Jamie O'Connell | 07/09/08 | 0.7 | Plan and Disclosure Statement | Draft discussion points for management update call |
| Matt Bonanno | 07/09/08 | 0.8 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 07/09/08 | 0.3 | Plan and Disclosure Statement | Review draft financial projections text with J. O'Connell |
| Brian Bresnahan | 07/09/08 | 1.2 | Plan and Disclosure Statement | Call with E. Filon, C. Schult and J. O'Connell regarding financial issues |
| Brian Bresnahan | 07/09/08 | 0.2 | Plan and Disclosure Statement | Review claims analysis with J. O'Connell |
| Brian Bresnahan | 07/09/08 | 0.1 | Plan and Disclosure Statement | Edit claims analysis |
| Brian Bresnahan | 07/09/08 | 0.2 | Plan and Disclosure Statement | Correspondence with C. Greco regarding claims analysis |
| Brian Bresnahan | 07/09/08 | 0.2 | Plan and Disclosure Statement | Follow-up meeting with J. O'Connell regarding various items |
| Brian Bresnahan | 07/09/08 | 1.5 | Plan and Disclosure Statement | Edit financial projections text for plan of reorganization |
| Brian Bresnahan | 07/09/08 | 1.0 | Plan and Disclosure Statement | Edit liquidation analysis text for plan of reorganization |
| Pamela Zilly | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, J.O'Connell re: work plan |
| Jamie O'Connell | 07/10/08 | 0.4 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding financial projections and liquidation analysis |
| Jamie O'Connell | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with management regarding various issues |
| Jamie O'Connell | 07/10/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly regarding various matters |
| Jamie O'Connell | 07/10/08 | 0.2 | Plan and Disclosure Statement | Correspondence to management regarding financial analysis |
| Jamie O'Connell | 07/10/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 07/10/08 | 0.5 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with management regarding various issues |
| Brian Bresnahan | 07/10/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial projections and liquidation analysis |
| Brian Bresnahan | 07/10/08 | 0.7 | Plan and Disclosure Statement | Edit financial projections text and liquidation analysis for disclosure statement |
| Brian Bresnahan | 07/10/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial projections and liquidation analysis |
| Brian Bresnahan | 07/10/08 | 0.8 | Plan and Disclosure Statement | Prepare financial output pages for disclosure statement |
| Brian Bresnahan | 07/10/08 | 0.1 | Plan and Disclosure Statement | Correspondence with C. Greco regarding claims analysis |
| Brian Bresnahan | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with management regarding various issues |
| Brian Bresnahan | 07/10/08 | 0.5 | Plan and Disclosure Statement | Update financial model |
| Nik Daftary | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with management regarding various issues |
| Pamela Zilly | 07/11/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon re: financial matters |
| Pamela Zilly | 07/11/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell, M. Bonanno re: status |
| Pamela Zilly | 07/11/08 | 1.0 | Plan and Disclosure Statement | Review drafts of pro forma and financial projections |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/1/08 | Plan and Disclosure Statement | 1.2 | Draft financial projections text for POR exhibit |
| Jamie O'Connell | 07/1/08 | Plan and Disclosure Statement | 0.4 | Meeting with B. Bresnahan regarding financial projections text |
| Jamie O'Connell | 07/1/08 | Plan and Disclosure Statement | 1.0 | Draft liquidation analysis text for POR exhibit |
| Jamie O'Connell | 07/1/08 | Plan and Disclosure Statement | 0.2 | Correspondence to P. Zilly regarding financial projections |
| Jamie O'Connell | 07/1/08 | Plan and Disclosure Statement | 0.3 | Call with P. Zilly and M. Bonanno regarding various matters |
| Matt Bonanno | 07/1/08 | Plan and Disclosure Statement | 0.3 | Call with P. Zilly and J. O'Connell regarding various matters |
| Matt Bonanno | 07/1/08 | Plan and Disclosure Statement | 1.2 | Financial analysis |
| Matt Bonanno | 07/1/08 | Plan and Disclosure Statement | 0.3 | Call with D. Grebow and B. Bresnahan to discuss various matters |
| Brian Bresnahan | 07/1/08 | Plan and Disclosure Statement | 0.5 | Review valuation text for disclosure statement |
| Brian Bresnahan | 07/1/08 | Plan and Disclosure Statement | 1.0 | Edit pro forma and projections text for plan of reorganization |
| Brian Bresnahan | 07/1/08 | Plan and Disclosure Statement | 0.1 | Correspondence with E. Filon and P. Zilly regarding financial information text |
| Brian Bresnahan | 07/1/08 | Plan and Disclosure Statement | 0.3 | Call with D. Grebow and M. Bonanno to discuss various matters |
| Brian Bresnahan | 07/1/08 | Plan and Disclosure Statement | 1.0 | Edit liquidation analysis text for plan of reorganization |
| Brian Bresnahan | 07/1/08 | Plan and Disclosure Statement | 0.1 | Correspondence with P. Zilly regarding liquidation analysis |
| Brian Bresnahan | 07/1/08 | Plan and Disclosure Statement | 0.5 | Update financial model |
| Brian Bresnahan | 07/1/08 | Plan and Disclosure Statement | 0.4 | Meeting with J. O'Connell regarding financial projections text |
| Pamela Zilly | 07/13/08 | Plan and Disclosure Statement | 1.0 | Review drafts of documents |
| Pamela Zilly | 07/4/08 | Plan and Disclosure Statement | 0.3 | Call with B. Tarola re: insurance |
| Pamela Zilly | 07/4/08 | Plan and Disclosure Statement | 0.3 | Review insurance materials |
| Pamela Zilly | 07/4/08 | Plan and Disclosure Statement | 0.4 | Meeting with J. O'Connell re: various matters |
| Jamie O'Connell | 07/4/08 | Plan and Disclosure Statement | 0.2 | Status update with M. Bonanno |
| Jamie O'Connell | 07/4/08 | Plan and Disclosure Statement | 0.4 | Status meeting with P. Zilly |
| Matt Bonanno | 07/4/08 | Plan and Disclosure Statement | 0.2 | Status update with J. O'Connell |
| Matt Bonanno | 07/4/08 | Plan and Disclosure Statement | 0.3 | Call with B. Dockman |
| Brian Bresnahan | 07/4/08 | Plan and Disclosure Statement | 0.7 | Update financial model |
| Pamela Zilly | 07/15/08 | Plan and Disclosure Statement | 0.3 | Call with E. Filon re: financial matters |
| Pamela Zilly | 07/15/08 | Plan and Disclosure Statement | 0.2 | Call with J. O'Connell re: various POR matters |
| Pamela Zilly | 07/15/08 | Plan and Disclosure Statement | 1.0 | Review claims schedules |
| Pamela Zilly | 07/15/08 | Plan and Disclosure Statement | 0.3 | Call with T. Freedman |
| Jamie O'Connell | 07/15/08 | Plan and Disclosure Statement | 0.3 | Call with B. Dockman and M. Brown regarding claims |
| Jamie O'Connell | 07/15/08 | Plan and Disclosure Statement | 0.2 | Call with P. Zilly regarding various matters |
| Jamie O'Connell | 07/15/08 | Plan and Disclosure Statement | 0.1 | Review correspondence regarding interest analysis |
| Matt Bonanno | 07/15/08 | Plan and Disclosure Statement | 6.5 | Meetings with management in Columbia, Maryland |
| Matt Bonanno | 07/15/08 | Plan and Disclosure Statement | 0.6 | Review financial analysis |
| Matt Bonanno | 07/15/08 | Plan and Disclosure Statement | 0.4 | Financial analysis review with B. Bresnahan |
| Matt Bonanno | 07/15/08 | Plan and Disclosure Statement | 0.3 | Review asbestos settlement analysis |
| Brian Bresnahan | 07/15/08 | Plan and Disclosure Statement | 6.5 | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/15/08 | Plan and Disclosure Statement | 0.6 | Edit liquidation analysis text for plan of reorganization |
| Brian Bresnahan | 07/15/08 | Plan and Disclosure Statement | 0.4 | Financial analysis review with M. Bonanno |
| Brian Bresnahan | 07/15/08 | Plan and Disclosure Statement | 0.8 | Prepare asbestos settlement analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/15/08 | 0.3 | Plan and Disclosure Statement | Review asbestos settlement analysis |
| Brian Bresnahan | 07/15/08 | 0.3 | Plan and Disclosure Statement | Edit asbestos settlement analysis |
| Pamela Zilly | 07/16/08 | 0.9 | Plan and Disclosure Statement | Call with C. Greco, C. Finke, J. Baer re: tax claims |
| Pamela Zilly | 07/16/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 07/16/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman |
| Pamela Zilly | 07/16/08 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell, M. Bonanno |
| Jamie O'Connell | 07/16/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and counsel regarding claims |
| Jamie O'Connell | 07/16/08 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly and M. Bonanno |
| Jamie O'Connell | 07/16/08 | 0.9 | Plan and Disclosure Statement | Call with management regarding financial matters (did not attend entire call) |
| Jamie O'Connell | 07/16/08 | 0.5 | Plan and Disclosure Statement | Correspondence regarding various matters |
| Matt Bonanno | 07/16/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and counsel regarding claims |
| Matt Bonanno | 07/16/08 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Matt Bonanno | 07/16/08 | 1.4 | Plan and Disclosure Statement | Call with management regarding financial matters |
| Brian Bresnahan | 07/16/08 | 1.4 | Plan and Disclosure Statement | Call with management regarding financial matters |
| Brian Bresnahan | 07/16/08 | 0.4 | Plan and Disclosure Statement | NOL valuation analysis |
| Nik Daffary | 07/16/08 | 1.4 | Plan and Disclosure Statement | Call with management regarding financial matters |
| Matt Bonanno | 07/17/08 | 0.3 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/17/08 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 07/18/08 | 0.4 | Plan and Disclosure Statement | Meeting with M. Bonanno to discuss various matters |
| Jamie O'Connell | 07/18/08 | 0.5 | Plan and Disclosure Statement | Meeting with M. Bonanno and B. Bresnahan to discuss financial analyses |
| Matt Bonanno | 07/18/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell to discuss various matters |
| Matt Bonanno | 07/18/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell and B. Bresnahan to discuss financial analyses |
| Matt Bonanno | 07/18/08 | 0.2 | Plan and Disclosure Statement | Call with J. McFarland regarding various matters |
| Brian Bresnahan | 07/18/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell and M. Bonanno to discuss financial analyses |
| Pamela Zilly | 07/19/08 | 2.3 | Plan and Disclosure Statement | Read drafts of POR corporate documents |
| Pamela Zilly | 07/20/08 | 3.0 | Plan and Disclosure Statement | Prepare claims schedules |
| Matt Bonanno | 07/20/08 | 2.5 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 07/21/08 | 0.8 | Plan and Disclosure Statement | Analysis, correspondence re: banks interest |
| Pamela Zilly | 07/21/08 | 0.5 | Plan and Disclosure Statement | Analysis, correspondence re: banks interest |
| Jamie O'Connell | 07/21/08 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding claims meeting |
| Jamie O'Connell | 07/21/08 | 0.3 | Plan and Disclosure Statement | Review correspondence regarding default interest matter |
| Matt Bonanno | 07/21/08 | 7.0 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Matt Bonanno | 07/21/08 | 0.4 | Plan and Disclosure Statement | Review financial analysis with B. Bresnahan |
| Brian Bresnahan | 07/21/08 | 7.0 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/21/08 | 0.4 | Plan and Disclosure Statement | Review financial analysis with M. Bonanno |
| Pamela Zilly | 07/22/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings and status |
| Pamela Zilly | 07/22/08 | 1.0 | Plan and Disclosure Statement | Prepare schedules of administrative and priority claims |
| Pamela Zilly | 07/22/08 | 4.0 | Plan and Disclosure Statement | Prepare schedules of unsecured claims |
| Pamela Zilly | 07/22/08 | 3.5 | Plan and Disclosure Statement | Travel to Columbia, read Disclosure Statement draft |
| Matt Bonanno | 07/22/08 | 9.0 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |

Page 11 of 16

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/22/08 | 9.0 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Pamela Zilly | 07/23/08 | 7.5 | Plan and Disclosure Statement | Meeting with J. Baer, C. Greco, management to review claims |
| Matt Bonanno | 07/23/08 | 7.5 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/23/08 | 7.5 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/23/08 | 2.0 | Plan and Disclosure Statement | Update financial model and summary output presentation |
| Pamela Zilly | 07/24/08 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 07/24/08 | 0.3 | Plan and Disclosure Statement | Review correspondence re: payroll claims, BMC schedules |
| Pamela Zilly | 07/24/08 | 0.3 | Plan and Disclosure Statement | Call with D. Bernick re: bank interest analysis |
| Pamela Zilly | 07/24/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 07/24/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, D. Grebow, TBG team re: financial matters |
| Pamela Zilly | 07/24/08 | 1.0 | Plan and Disclosure Statement | Review environmental claims worksheets |
| Pamela Zilly | 07/24/08 | 2.5 | Plan and Disclosure Statement | Prepare analysis re: bank interest claims |
| Jamie O'Connell | 07/24/08 | 0.1 | Plan and Disclosure Statement | Review correspondence regarding default interest matter |
| Matt Bonanno | 07/24/08 | 0.2 | Plan and Disclosure Statement | Call with B. Dockman |
| Matt Bonanno | 07/24/08 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/24/08 | 0.6 | Plan and Disclosure Statement | Call with B. Bresnahan, D. Grebow |
| Matt Bonanno | 07/24/08 | 0.9 | Plan and Disclosure Statement | Call with B. Bresnahan, D. Grebow, E. Filon, B. Dockman |
| Brian Bresnahan | 07/24/08 | 7.5 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/24/08 | 1.5 | Plan and Disclosure Statement | Correspondence with P. Zilly, J. O'Connell, M. Bonanno regarding bank debt pricing |
| Pamela Zilly | 07/25/08 | 0.2 | Plan and Disclosure Statement | Correspondence re: bank debt pricing analysis |
| Pamela Zilly | 07/25/08 | 0.5 | Plan and Disclosure Statement | Review and distribute interest rate analysis |
| Pamela Zilly | 07/25/08 | 0.2 | Plan and Disclosure Statement | Read comments re: environmental claims |
| Pamela Zilly | 07/25/08 | 0.4 | Plan and Disclosure Statement | Call with D. Bernick |
| Pamela Zilly | 07/25/08 | 0.3 | Plan and Disclosure Statement | Read correspondence re: payroll claims |
| Jamie O'Connell | 07/25/08 | 0.4 | Plan and Disclosure Statement | Correspondence regarding default interest matter |
| Brian Bresnahan | 07/25/08 | 0.7 | Plan and Disclosure Statement | Bank debt interest analysis |
| Brian Bresnahan | 07/25/08 | 0.2 | Plan and Disclosure Statement | Correspondence with P. Zilly regarding bank debt interest analysis |
| Brian Bresnahan | 07/25/08 | 0.7 | Plan and Disclosure Statement | Correspondence with M. Shelnitz regarding bank debt interest analysis |
| Brian Bresnahan | 07/27/08 | 1.2 | Plan and Disclosure Statement | Update bank debt pricing charts |
| Pamela Zilly | 07/28/08 | 0.3 | Plan and Disclosure Statement | Correspondence with L. Gardner re: environmental claims |
| Pamela Zilly | 07/28/08 | 1.0 | Plan and Disclosure Statement | Revisions to bank pricing analysis |
| Pamela Zilly | 07/28/08 | 5.0 | Plan and Disclosure Statement | Claims review |
| Pamela Zilly | 07/28/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Bresnahan re: bank debt pricing charts |
| Pamela Zilly | 07/28/08 | 1.5 | Plan and Disclosure Statement | Claims review |
| Pamela Zilly | 07/28/08 | 0.7 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 07/28/08 | 0.7 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Brian Bresnahan | 07/28/08 | 0.5 | Plan and Disclosure Statement | Update bank debt pricing charts |
| Brian Bresnahan | 07/28/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly regarding bank debt pricing charts |
| Brian Bresnahan | 07/28/08 | 1.0 | Plan and Disclosure Statement | Update bank debt pricing charts |
| Brian Bresnahan | 07/28/08 | 1.0 | Plan and Disclosure Statement | Email to P. Zilly regarding bank debt pricing charts |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR issues, Court proceedings |
| Pamela Zilly | 07/29/08 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with D. Bernick, J. O'Connell, B. Bresnahan re: default interest issue |
| Pamela Zilly | 07/29/08 | 0.3 | Plan and Disclosure Statement | Follow-up (Bernick call) meeting with J. O'Connell, B. Bresnahan |
| Pamela Zilly | 07/29/08 | 1.0 | Plan and Disclosure Statement | Review revised POR |
| Pamela Zilly | 07/29/08 | 1.3 | Plan and Disclosure Statement | Two calls with E. Filon |
| Jamie O'Connell | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 07/29/08 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and counsel regarding default interest issue |
| Jamie O'Connell | 07/29/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan regarding various matters |
| Jamie O'Connell | 07/29/08 | 0.4 | Plan and Disclosure Statement | Status meeting with B. Bresnahan |
| Brian Bresnahan | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and counsel regarding default interest issue |
| Brian Bresnahan | 07/29/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding various matters |
| Brian Bresnahan | 07/29/08 | 0.4 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 07/30/08 | 2.5 | Plan and Disclosure Statement | Meeting at K&E on Plan documents |
| Pamela Zilly | 07/30/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon re: financial projections |
| Pamela Zilly | 07/30/08 | 2.5 | Plan and Disclosure Statement | Review claims |
| Jamie O'Connell | 07/30/08 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding security pricing |
| Jamie O'Connell | 07/30/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, M. Bonanno and B. Bresnahan regarding financial model assumptions |
| Matt Bonanno | 07/30/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell and B. Bresnahan regarding financial model assumptions |
| Brian Bresnahan | 07/30/08 | 0.8 | Plan and Disclosure Statement | Review of updated schedules for financial model |
| Brian Bresnahan | 07/30/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell and M. Bonanno regarding financial model assumptions |
| Pamela Zilly | 07/31/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 07/31/08 | 0.3 | Plan and Disclosure Statement | Review analysis re: historical pricing spreads |
| Pamela Zilly | 07/31/08 | 0.4 | Plan and Disclosure Statement | Call with C. Finke re: tax claims |
| Pamela Zilly | 07/31/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, D. Grebow re: financial analysis |
| Pamela Zilly | 07/31/08 | 4.0 | Plan and Disclosure Statement | Prepare claims reconciliation |
| Jamie O'Connell | 07/31/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 07/31/08 | 0.2 | Plan and Disclosure Statement | Call with B. Dockman regarding financial projections |
| Jamie O'Connell | 07/31/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Bresnahan to review financial model |
| Jamie O'Connell | 07/31/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon, B. Bresnahan and N. Daftary regarding financial analyses |
| Jamie O'Connell | 07/31/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, E. Filon, B. Dockman and D. Grebow regarding financial analyses |
| Jamie O'Connell | 07/31/08 | 0.2 | Plan and Disclosure Statement | Review of financial model |
| Jamie O'Connell | 07/31/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding financial model |
| Brian Bresnahan | 07/31/08 | 3.0 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 07/31/08 | 0.3 | Plan and Disclosure Statement | Correspondence with E. Filon regarding financial model |
| Brian Bresnahan | 07/31/08 | 0.3 | Plan and Disclosure Statement | Meeting with N. Daftary and J. O'Connell regarding various matters |
| Brian Bresnahan | 07/31/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell to review financial model |
| Brian Bresnahan | 07/31/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell and N. Daftary regarding financial analyses |
| Brian Bresnahan | 07/31/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial model |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/31/08 | 0.8 | Plan and Disclosure Statement | Prepare cash flow analysis for E. Filon |
| Brian Bresnahan | 07/31/08 | 0.3 | Plan and Disclosure Statement | Prepare high yield pricing charts for H. La Force with N. Daftary |
| Nik Daftary | 07/31/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon, B. Bresnahan and J. O'Connell regarding financial analyses |
| | | 262.3 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Nik Daftary | 07/01/08 | 2.3 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/02/08 | 0.6 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/03/08 | 0.3 | Valuation | Valuation and financial analysis |
| Matt Bonanno | 07/08/08 | 0.4 | Valuation | Financial analysis with N. Daftary |
| Nik Daftary | 07/08/08 | 2.0 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/08/08 | 0.4 | Valuation | Financial analysis with M. Bonanno |
| Jamie O'Connell | 07/09/08 | 0.9 | Valuation | Meeting with N. Daftary regarding valuation narrative |
| Jamie O'Connell | 07/09/08 | 0.2 | Valuation | Meeting with N. Daftary regarding valuation section of disclosure statement |
| Brian Bresnahan | 07/09/08 | 0.3 | Valuation | Meeting with N. Daftary regarding valuation section of disclosure statement |
| Nik Daftary | 07/09/08 | 0.9 | Valuation | Meeting with J. O'Connell regarding valuation narrative |
| Nik Daftary | 07/09/08 | 0.2 | Valuation | Meeting with J. O'Connell regarding valuation section of disclosure statement |
| Nik Daftary | 07/09/08 | 6.0 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/09/08 | 0.3 | Valuation | Meeting with B. Bresnahan regarding valuation section of disclosure statement |
| Nik Daftary | 07/10/08 | 4.0 | Valuation | Valuation and financial analysis |
| Jamie O'Connell | 07/11/08 | 1.5 | Valuation | Draft valuation text for disclosure statement |
| Jamie O'Connell | 07/11/08 | 0.7 | Valuation | Meeting with M. Bonanno, B. Bresnahan and N. Daftary regarding valuation text |
| Jamie O'Connell | 07/11/08 | 0.5 | Valuation | Follow-up meeting with B. Bresnahan and N. Daftary regarding valuation analysis |
| Matt Bonanno | 07/11/08 | 0.7 | Valuation | Meeting with J. O'Connell, B. Bresnahan, and N. Daftary regarding valuation text |
| Brian Bresnahan | 07/11/08 | 0.7 | Valuation | Meeting with J. O'Connell, M. Bonanno, and N. Daftary regarding valuation text |
| Brian Bresnahan | 07/11/08 | 0.7 | Valuation | Meeting with N. Daftary to discussion valuation |
| Brian Bresnahan | 07/11/08 | 0.5 | Valuation | Follow-up meeting with J. O'Connell and N. Daftary regarding valuation analysis |
| Brian Bresnahan | 07/11/08 | 0.1 | Valuation | Correspondence with P. Zilly regarding valuation text |
| Nik Daftary | 07/11/08 | 0.7 | Valuation | Meeting with J. O'Connell, M. Bonanno, and B. Bresnahan regarding valuation text |
| Nik Daftary | 07/11/08 | 0.7 | Valuation | Meeting with B. Bresnahan to discussion valuation |
| Nik Daftary | 07/11/08 | 5.7 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/11/08 | 0.5 | Valuation | Follow-up meeting with J. O'Connell and B. Bresnahan regarding valuation analysis |
| Jamie O'Connell | 07/14/08 | 0.7 | Valuation | Meeting with N. Daftary regarding valuation |
| Jamie O'Connell | 07/14/08 | 0.5 | Valuation | Valuation analysis |
| Jamie O'Connell | 07/14/08 | 0.2 | Valuation | Meeting with N. Daftary regarding valuation |
| Nik Daftary | 07/14/08 | 0.7 | Valuation | Meeting with J. O'Connell regarding valuation |
| Nik Daftary | 07/14/08 | 0.2 | Valuation | Meeting with J. O'Connell regarding valuation |
| Nik Daftary | 07/14/08 | 6.5 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/15/08 | 4.5 | Valuation | Valuation and financial analysis |
| Jamie O'Connell | 07/16/08 | 1.0 | Valuation | Meeting with M. Bonanno, B. Bresnahan and N. Daftary regarding various matters |
| Matt Bonanno | 07/16/08 | 1.0 | Valuation | Meeting with J. O'Connell, B. Bresnahan and N. Daftary regarding various matters |
| Brian Bresnahan | 07/16/08 | 1.0 | Valuation | Meeting with J. O'Connell, M. Bonanno and N. Daftary regarding various matters |
| Nik Daftary | 07/16/08 | 1.0 | Valuation | Meeting with J. O'Connell, M. Bonanno and B. Bresnahan regarding various matters |
| Nik Daftary | 07/16/08 | 6.7 | Valuation | Valuation and financial analysis |
| Pamela Zilly | 07/17/08 | 0.5 | Valuation | Status meeting with J. O'Connell, N. Daftary |
| Jamie O'Connell | 07/17/08 | 0.5 | Valuation | Status update with P. Zilly and N. Daftary |

Page 15 of 16

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Nik Daftary | 07/17/08 | 0.5 | Valuation | Status update with P. Zilly and J. O'Connell |
| Nik Daftary | 07/28/08 | 0.7 | Valuation | Valuation and financial analysis |
| Pamela Zilly | 07/31/08 | 0.2 | Valuation | Status meeting with J. O'Connell, B. Bresnahan, Nik Daftary |
| Jamie O'Connell | 07/31/08 | 0.3 | Valuation | Meeting with N. Daftary regarding various matters |
| Jamie O'Connell | 07/31/08 | 0.3 | Valuation | Meeting with N. Daftary and B. Bresnahan regarding various matters |
| Jamie O'Connell | 07/31/08 | 0.2 | Valuation | Meeting with P. Zilly, B. Bresnahan and N. Daftary regarding various matters |
| Brian Bresnahan | 07/31/08 | 0.2 | Valuation | Meeting with P. Zilly, J. O'Connell and N. Daftary regarding various matters |
| Nik Daftary | 07/31/08 | 0.3 | Valuation | Meeting with J. O'Connell regarding various matters |
| Nik Daftary | 07/31/08 | 0.3 | Valuation | Meeting with J. O'Connell and B. Bresnahan regarding various matters |
| Nik Daftary | 07/31/08 | 0.2 | Valuation | Meeting with P. Zilly, B. Bresnahan and J. O'Connell regarding various matters |
| | | **60.0** | | |