## THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |

*Objection Deadline: 1/29/09 @ 4:00 pm*

### SIXTY-NINTH APPLICATION OF BLACKSTONE ADVISORY SERVICES L.P. AS FINANCIAL ADVISORY TO W.R. GRACE & CO. AND AFFILIATES FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD OF AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| | |
|---|---|
| Name of Applicant: | Blackstone Advisory Services L.P. |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention Order: | June 22, 2001, effective April 2, 2001 |
| Period for which compensation and reimbursement is sought: | August 1, 2008 through August 31, 2008 |

| | Total | (Holdback @ 20%) |
|---|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $175,000.00 | ($35,000.00) |

| | |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $3,482.81 |

This is a  _x_  monthly __ interim      ____ final application

Summary of Monthly Applications:

| Date Filed | Period(s) Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Holdback(s) | Unpaid Holdbacks |
|---|---|---|---|---|---|---|---|
| 07/31/01 | 04/02/01 – 06/30/01 | $519,166.66 | 7,663.95 | $519,166.66 | 7,663.95 | $-- | $-- |
| 08/24/01 | 07/01/01 – 07/31/01 | 175,000.00 | 3,504.53 | 175,000.00 | 3,504.53 | -- | -- |
| 10/16/01 | 08/01/01 – 08/31/01 | 175,000.00 | 16,124.84 | 175,000.00 | 16,124.84 | -- | -- |
| 11/21/01 | 09/01/01 – 09/30/01 | 175,000.00 | 11,846.09 | 175,000.00 | 11,846.09 | -- | -- |
| 11/30/01 | 10/01/01 – 10/31/01 | 175,000.00 | 5,042.39 | 175,000.00 | 5,042.39 | -- | -- |
| 01/31/02 | 11/01/01 – 11/30/01 | 175,000.00 | 7,477.10 | 175,000.00 | 7,477.10 | -- | -- |
| 01/31/02 | 12/01/01 – 12/31/01 | 175,000.00 | 2,133.92 | 175,000.00 | 2,133.92 | -- | -- |
| 03/15/02 | 01/01/02 – 01/31/02 | 175,000.00 | 5,140.26 | 175,000.00 | 5,140.26 | -- | -- |
| 04/05/02 | 02/01/02 – 02/28/02 | 175,000.00 | 1,719.69 | 175,000.00 | 1,719.69 | -- | -- |
| 05/02/02 | 03/01/02 – 03/31/02 | 175,000.00 | 631.92 | 175,000.00 | 631.92 | -- | -- |
| 07/25/02 | 04/01/02 – 04/30/02 | 175,000.00 | 2,736.03 | 175,000.00 | 2,736.03 | -- | -- |
| 08/15/02 | 05/01/02 – 05/31/02 | 175,000.00 | 516.61 | 175,000.00 | 516.61 | -- | -- |
| 08/15/02 | 06/01/02 – 06/30/02 | 175,000.00 | 733.20 | 175,000.00 | 733.20 | -- | -- |
| 11/13/02 | 07/01/02 – 07/31/02 | 175,000.00 | 2,603.74 | 175,000.00 | 2,603.74 | -- | -- |
| 11/13/02 | 08/01/02 – 08/31/02 | 175,000.00 | 3,547.21 | 175,000.00 | 3,547.21 | -- | -- |
| 11/13/02 | 09/01/02 – 09/30/02 | 175,000.00 | 1,611.87 | 175,000.00 | 1,611.87 | -- | -- |
| 02/14/03 | 10/01/02 – 10/31/02 | 175,000.00 | 1,848.24 | 175,000.00 | 1,848.24 | -- | -- |
| 02/14/03 | 11/01/02 – 11/30/02 | 175,000.00 | 2,109.76 | 175,000.00 | 2,109.76 | -- | -- |
| 02/14/03 | 12/01/02 – 12/31/02 | 175,000.00 | 1,570.49 | 175,000.00 | 1,570.49 | -- | -- |
| 03/25/04 | 01/01/03 – 12/31/03 | 525,000.00 | 10,063.83 | 525,000.00 | 10,063.83 | -- | -- |
| 08/17/04 | 01/01/04 – 06/30/04 | 525,000.00 | 2,833.02 | 525,000.00 | 2,833.02 | -- | -- |
| 11/15/04 | 07/01/04 – 09/30/04 | 525,000.00 | 22,158.70 | 525,000.00 | 22,158.70 | -- | -- |
| 11/24/04 | 10/01/04 – 10/31/04 | 175,000.00 | 3,635.27 | 175,000.00 | 3,635.27 | -- | -- |
| 01/24/05 | 11/01/04 – 11/30/04 | 175,000.00 | 4,369.47 | 175,000.00 | 4,369.47 | -- | -- |
| 01/24/05 | 12/01/04 – 12/31/04 | 175,000.00 | 1,129.94 | 175,000.00 | 1,129.94 | -- | -- |
| 03/07/05 | 01/01/05 – 01/31/05 | 175,000.00 | 2,347.64 | 175,000.00 | 2,347.64 | -- | -- |
| 05/19/05 | 02/01/05 – 02/28/05 | 175,000.00 | 742.42 | 175,000.00 | 742.42 | -- | -- |
| 05/19/05 | 03/01/05 – 03/31/05 | 175,000.00 | 1,106.33 | 175,000.00 | 1,106.33 | -- | -- |
| 08/26/05 | 04/01/05 – 04/30/05 | 100,000.00 | 3,082.08 | 100,000.00 | 3,082.08 | -- | -- |
| 08/26/05 | 05/01/05 – 05/31/05 | 50,000.00 | 1,709.38 | 50,000.00 | 1,709.38 | -- | -- |
| 08/26/05 | 06/01/05 – 06/30/05 | 50,000.00 | 2,917.10 | 50,000.00 | 2,917.10 | -- | -- |
| 05/10/06 | 07/01/05 – 07/31/05 | 75,000.00 | 2,289.24 | 75,000.00 | 2,289.24 | -- | -- |
| 05/10/06 | 08/01/05 – 08/31/05 | 50,000.00 | 2,304.36 | 50,000.00 | 2,304.36 | -- | -- |
| 05/10/06 | 09/01/05 – 09/30/05 | 25,000.00 | 679.00 | 25,000.00 | 679.00 | -- | -- |
| 06/21/06 | 10/01/05 – 10/31/05 | 100,000.00 | 786.97 | 100,000.00 | 786.97 | -- | -- |
| 06/21/06 | 11/01/05 – 11/30/05 | 100,000.00 | 1,854.08 | 100,000.00 | 1,854.08 | -- | -- |
| 06/21/06 | 12/01/05 – 12/31/05 | 100,000.00 | 488.35 | 100,000.00 | 488.35 | -- | -- |
| 07/25/06 | 01/01/06 – 01/31/06 | 50,000.00 | 1,369.41 | 50,000.00 | 1,369.41 | -- | -- |
| 07/25/06 | 02/01/06 – 02/28/06 | 100,000.00 | 560.94 | 100,000.00 | 560.94 | -- | -- |
| 07/25/06 | 03/01/06 – 03/31/06 | 100,000.00 | 1,273.41 | 100,000.00 | 1,273.41 | -- | -- |
| 09/21/06 | 04/01/06 – 04/30/06 | 75,000.00 | 208.81 | 75,000.00 | 208.81 | -- | -- |
| 09/21/06 | 05/01/06 – 05/31/06 | 100,000.00 | 1,660.26 | 100,000.00 | 1,660.26 | -- | -- |
| 09/21/06 | 06/01/06 – 06/30/06 | 125,000.00 | 2,155.45 | 125,000.00 | 2,155.45 | -- | -- |
| 10/18/06 | 07/01/06 – 07/31/06 | 125,000.00 | 4,794.17 | 125,000.00 | 4,794.17 | -- | -- |
| 11/30/06 | 08/01/06 – 08/31/06 | 75,000.00 | 1,665.99 | 75,000.00 | 1,665.99 | -- | -- |
| 11/30/06 | 09/01/06 – 09/30/06 | 75,000.00 | 995.60 | 75,000.00 | 995.60 | -- | -- |
| 02/28/07 | 10/01/06 – 10/31/06 | 100,000.00 | 704.00 | 100,000.00 | 704.00 | -- | -- |
| 02/28/07 | 11/01/06 – 11/30/06 | 175,000.00 | 1,104.42 | 175,000.00 | 1,104.42 | -- | -- |
| 02/28/07 | 12/01/06 – 12/31/06 | 150,000.00 | 1,509.61 | 150,000.00 | 1,509.61 | -- | -- |

| Date Filed | Period(s) Covered | Requested | | Approved | | Unapproved | Unpaid |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Holdback(s) | Holdbacks |
| 04/10/07 | 01/01/07 – 01/31/07 | 100,000.00 | 5,412.84 | 100,000.00 | 5,412.84 | -- | -- |
| 06/29/07 | 02/28/07 – 02/28/07 | 100,000.00 | 1,260.82 | 100,000.00 | 1,260.82 | -- | -- |
| 06/29/07 | 03/01/07 – 03/31/07 | 100,000.00 | 535.30 | 100,000.00 | 535.30 | -- | -- |
| 09/20/07 | 04/01/07 – 04/30/07 | 100,000.00 | 3,145.97 | 100,000.00 | 3,145.97 | -- | -- |
| 09/20/07 | 05/01/07 – 05/31/07 | 125,000.00 | 148.40 | 125,000.00 | 148.40 | -- | -- |
| 09/20/07 | 06/01/07 – 06/30/07 | 125,000.00 | 584.53 | 125,000.00 | 584.53 | -- | -- |
| 11/19/07 | 07/01/07 – 07/31/07 | 125,000.00 | 786.94 | 125,000.00 | 786.94 | -- | -- |
| 11/19/07 | 08/01/07 – 08/31/07 | 0.00 | 997.55 | 0.00 | 997.55 | | -- |
| 11/19/07 | 09/01/07 – 09/30/07 | 75,000.00 | 585.59 | 75,000.00 | 585.59 | -- | -- |
| 03/13/08 | 10/01/07 – 10/31/07 | 100,000.00 | 1,518.85 | 100,000.00 | 1,518.85 | -- | -- |
| 03/13/08 | 11/01/07 – 11/30/07 | 75,000.00 | 241.73 | 75,000.00 | 241.73 | -- | -- |
| 03/13/08 | 12/01/07 – 12/31/07 | 50,000.00 | 270.44 | 50,000.00 | 270.44 | -- | -- |
| 05/22/08 | 01/01/08 – 01/31/08 | 100,000.00 | 2,618.39 | 100,000.00 | 2,618.39 | -- | -- |
| 05/22/08 | 02/01/08 – 02/29/08 | 150,000.00 | 377.34 | 150,000.00 | 377.34 | -- | -- |
| 05/22/08 | 03/01/08 – 03/31/08 | 75,000.00 | 1,468.54 | 75,000.00 | 1,468.54 | -- | -- |
| 10/16/08 | 04/01/08 – 04/30/08 | 150,000.00 | 370.04 | 120,000.00 | 370.04 | -- | -- |
| 10/16/08 | 05/01/08 – 05/31/08 | 125,000.00 | 868.61 | 100,000.00 | 868.61 | -- | -- |
| 10/16/08 | 06/01/08 – 06/30/08 | 175,000.00 | 7,178.80 | 140,000.00 | 7,178.80 | -- | -- |
| 01/09/09 | 07/01/08 – 07/31/08 | 175,000.00 | 1,507.33 | -- | -- | -- | -- |
| 01/09/09 | 08/01/08 – 08/31/08 | 175,000.00 | 3,482.81 | -- | -- | -- | -- |

# Blackstone Advisory Services L.P.

January 8, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of August 1, 2008 through August 31, 2008:                    $            175,000.00

Less: 20% holdback pursuant to the Court's Administrative Order                                        (35,000.00)

Out-of-pocket expenses processed for the period through August 31, 2008:[1]

| | | |
|---|---|---|
| Airfare | $ | 744.00 |
| Ground Transportation | | 736.63 |
| Meals | | 418.54 |
| Lodging | | 558.76 |
| Research | | 873.21 |
| Publishing Services | | 151.67 |

                                                                                                                  3,482.81

**Total Amount Due**                                                                           $        **143,482.81**

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 26618

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

W.R. Grace & Co.
Summary of Expenses
Through August 31, 2008
Invoice No. 26618

|  | GL Detail Aug-08 | Total Expenses |
|---|---|---|
| Airfare | $ 744.00 | $ 744.00 |
| Ground Transportation - Car Service - Elite | 366.69 | 366.69 |
| Ground Transportation - Local Travel | 71.03 | 71.03 |
| Ground Transportation - Out-of-Town Travel | 298.91 | 298.91 |
| Employee Meals | 418.54 | 418.54 |
| Lodging | 558.76 | 558.76 |
| Internal Research | 461.25 | 461.25 |
| External Research - Dow Jones | 411.96 | 411.96 |
| Publishing Services | 151.67 | 151.67 |
| **Total Expenses** | $ 3,482.81 | $ 3,482.81 |

| | |
|---|---|
| **Airfare** | $ 744.00 |
| **Ground Transportation** | 736.63 |
| **Meals** | 418.54 |
| **Lodging** | 558.76 |
| **Research** | 873.21 |
| **Publishing Services** | 151.67 |
| **Total Expenses** | $ 3,482.81 |

W.R. Grace & Co.
Detail of Expenses Processed
Through August 31, 2008
Invoice No. 26618

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of one-way flight to Baltimore, MD from Queens, NY on 07/14/08) | 07/11/08 | 20.00 | |
| Bonanno (travel agency fee for booking of one-way flight to Newark, NJ from Baltimore, MD on 07/15/08) | 07/11/08 | 20.00 | |
| Bonanno (one-way coach class flight to Baltimore, MD from Queens, NY) | 07/14/08 | 344.50 | |
| Bonanno (one-way coach class flight to Newark, NJ from Baltimore, MD) | 07/15/08 | 359.50 | |
| | Subtotal - Airfare | | $     744.00 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Bonanno (car to JFK Airport in Queens, NY from Blackstone) | 06/05/08 | 69.21 | |
| Bonanno (car to Pennsylvania Railroad Station in New York, NY from Blackstone) | 06/16/08 | 45.54 | |
| O'Connell (car to LaGuardia Airport in Queens, NY from home) | 06/17/08 | 121.94 | |
| O'Connell (car home from Blackstone after working late) | 06/11/08 | 92.62 | |
| Zilly (car to Pennsylvania Railroad Station in New York, NY from Blackstone) | 06/17/08 | 37.38 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 366.69 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bonanno (weeknight taxi home from Blackstone after working late) | 06/30/08 | 10.62 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/09/08 | 12.20 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/11/08 | 11.64 | |
| Daftary (weeknight taxi home from Blackstone after working late) | 07/09/08 | 8.88 | |
| Daftary (weeknight taxi home from Blackstone after working late) | 07/10/08 | 9.36 | |
| Daftary (weeknight taxi home from Blackstone after working late) | 07/14/08 | 9.36 | |
| Daftary (weeknight taxi home from Blackstone after working late) | 08/04/08 | 8.97 | |
| | Subtotal - Ground Transportation - Local Travel | | 71.03 |

**Ground Transportation - Out-of-Town Travel**

| | | | |
|---|---|---|---|
| Bonanno (Hertz car rental during stay in Baltimore, MD) | 06/18/08 | 283.91 | |
| Bonanno (fee for parking car rental while attending client meeting in Baltimore, MD) | 06/18/08 | 15.00 | |
| | Subtotal - Ground Transportation - Out-of-Town Travel | | 298.91 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 06/10/08 | 25.00 | |
| Bonanno (working meal while Baltimore, MD) | 06/16/08 | 43.58 | |
| Bonanno (working meal while Baltimore, MD) | 06/17/08 | 7.51 | |
| Bonanno (working meal while Baltimore, MD) | 06/17/08 | 1.70 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 06/23/08 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/10/08 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/11/08 | 25.00 | |
| Bonanno (working lunch meal while Baltimore, MD) | 07/15/08 | 11.77 | |
| Bonanno (meal @ BWI Airport in Baltimore, MD) | 07/15/08 | 3.98 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 06/16/08 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 06/26/08 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 07/10/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/10/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/11/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/16/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/26/08 | 25.00 | |
| Daftary (weekend working meal @ Blackstone) | 06/29/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 07/10/08 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 06/11/08 | 25.00 | |
| | Subtotal - Employee Meals | | 418.54 |

**Lodging**

| | | | |
|---|---|---|---|
| Bonanno (3 day hotel stay in Linthicum, MD) | 06/16/08 - 06/18/08 | 558.76 | |
| | Subtotal - Lodging | | 558.76 |

**Internal Research**

| | | | |
|---|---|---|---|
| Bresnahan (online data research) | 08/04/08 | 223.75 | |
| Daftary (online data research) | 07/28/08 | 237.50 | |
| | Subtotal - Internal Research | | 461.25 |

**External Research - Dow Jones**

| | | | |
|---|---|---|---|
| Bresnahan (online data research) | 08/10/08 - 08/16/08 | 411.96 | |
| | Subtotal - External Research - Dow Jones | | 411.96 |

**Publishing Services**

| | | | |
|---|---|---|---|
| Bresnahan | 07/28/08 | 11.67 | |
| Bresnahan | 08/04/08 | 80.50 | |
| Daftary | 07/28/08 | 59.50 | |
| | Subtotal - Publishing Services | | 151.67 |

| | | | |
|---|---|---|---|
| | Total Expenses | | $     3,482.81 |

BLACKSTONE ADVISORY SERVICES L.P.
SUMMARY OF HOURS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 137.3 |
| Jamie O'Connell | Vice President | 137.2 |
| Matthew Bonnano | Associate | 23.3 |
| Brian Bresnahan | Analyst | 135.0 |
| Nik Daftary | Summer Analyst | 6.7 |
| Total | | 439.5 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/21/08 | 0.2 | Business Analysis | Correspondence to J. McFarland regarding Red Sox motion |
| Pamela Zilly | 08/21/08 | 0.7 | Business Analysis | Read Motion re: Project Red Sox |
| Matt Bonanno | 08/25/08 | 0.9 | Business Analysis | Project Red Sox review |
| Matt Bonanno | 08/25/08 | 0.1 | Business Analysis | Correspondence J. McFarland and P. Hanlon re: Red Sox |
| Matt Bonanno | 08/27/08 | 0.2 | Business Analysis | Correspondence with L. Shapiro regarding Red Sox |
| | | **2.1** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/08/08 | 0.1 | Committee | Review correspondence regarding information request |
| Jamie O'Connell | 08/18/08 | 0.7 | Committee | Review e-mail files in connection with information request |
| Jamie O'Connell | 08/19/08 | 0.1 | Committee | Call with B. Frezza regarding default interest litigation |
| Jamie O'Connell | 08/21/08 | 4.0 | Committee | Meetings at Kirkland & Ellis regarding default interest matter |
| Pamela Zilly | 08/21/08 | 4.0 | Committee | Meeting with ad hoc committee of Unsecured Debt Holders; post- meeting with management |
| Jamie O'Connell | 08/22/08 | 0.4 | Committee | Correspondence to financial advisors regarding new business development |
| Matt Bonanno | 08/25/08 | 0.3 | Committee | Correspondence with financial advisors regarding Red Sox |
| Jamie O'Connell | 08/28/08 | 0.1 | Committee | Call with J. Baer regarding information request |
| Jamie O'Connell | 08/28/08 | 0.2 | Committee | Correspondence with counsel regarding information request |
| Matt Bonanno | 08/28/08 | 0.2 | Committee | Correspondence with financial advisors regarding Red Sox |
| | | 10.1 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/01/08 | 0.2 | Corporate Finance | Call with J. Posner regarding COLI policies |
| Jamie O'Connell | 08/01/08 | 0.3 | Corporate Finance | Call with various potential acquirers of COLI policies |
| Nik Daftary | 08/01/08 | 4.7 | Corporate Finance | Credit market update and Grace securities pricing analyses |
| Nik Daftary | 08/04/08 | 0.3 | Corporate Finance | Meeting with J. O'Connell to review credit market analyses |
| Nik Daftary | 08/04/08 | 1.5 | Corporate Finance | Credit market update and Grace securities pricing analyses |
| Matt Bonanno | 08/05/08 | 0.4 | Corporate Finance | COLI status update |
| Matt Bonanno | 08/05/08 | 0.2 | Corporate Finance | Correspondence with J. Posner re: COLI |
| Nik Daftary | 08/05/08 | 0.2 | Corporate Finance | Credit market update and Grace securities pricing analyses |
| Brian Bresnahan | 08/11/08 | 0.3 | Corporate Finance | Correspondence to P. Zilly regarding Grace securities pricing |
| Brian Bresnahan | 08/12/08 | 0.5 | Corporate Finance | Internal meeting to discuss various matters |
| Jamie O'Connell | 08/14/08 | 0.3 | Corporate Finance | Correspondence to H. LaForce regarding credit spreads |
| Jamie O'Connell | 08/15/08 | 0.6 | Corporate Finance | Research and correspondence to H. LaForce regarding financial matter |
| Jamie O'Connell | 08/19/08 | 1.8 | Corporate Finance | Financial analysis and correspondence to H. LaForce |
| Jamie O'Connell | 08/22/08 | 0.2 | Corporate Finance | Call with potential acquirer of COLI policies |
| Jamie O'Connell | 08/22/08 | 0.2 | Corporate Finance | Correspondence to J. Posner and F. Zaremby regarding COLI policies |
| Brian Bresnahan | 08/28/08 | 1.8 | Corporate Finance | Update earnings estimates analysis |
| Brian Bresnahan | 08/28/08 | 0.2 | Corporate Finance | Meeting with J. O'Connell to review earnings estimates analysis |
| Brian Bresnahan | 08/28/08 | 0.3 | Corporate Finance | Meeting with M. Bonanno to review earnings estimates analysis |
| Jamie O'Connell | 08/28/08 | 1.0 | Corporate Finance | Review analysis of investor activity |
| Jamie O'Connell | 08/28/08 | 1.0 | Corporate Finance | Review analysis of stock performance of selected companies |
| Jamie O'Connell | 08/28/08 | 0.2 | Corporate Finance | Meeting with B. Bresnahan to review comparable company earnings estimates procedures |
| Matt Bonanno | 08/28/08 | 0.3 | Corporate Finance | Meeting with B. Bresnahan to review comparable company earnings estimates procedures |
| | | **16.5** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/01/08 | 0.1 | Employee Benefits/Pension | Call with B. McGowan regarding LTIP motion |
| Jamie O'Connell | 08/04/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan and J. Sinclair regarding LTIP motion |
| | | 0.6 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 08/08/08 | 0.5 | Financing | Exit financing fee analysis |
| Matt Bonanno | 08/08/08 | 0.2 | Financing | Correspondence with E. Filon regarding exit financing fees |
| | | 0.7 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/25/08 | 4.5 | Non-Working Travel Time | Travel to Grace's offices in Columbia, MD |
| Jamie O'Connell | 08/27/08 | 3.5 | Non-Working Travel Time | Travel to New York from Grace's offices in Columbia, MD |
| | | 8.0 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 08/01/08 | 1.0 | Plan and Disclosure Statement | Call with B. Dockman, E. Filon and J. O'Connell regarding financial model |
| Brian Bresnahan | 08/01/08 | 1.1 | Plan and Disclosure Statement | Follow-up call with B. Dockman, E. Filon and J. O'Connell regarding financial model |
| Jamie O'Connell | 08/01/08 | 1.8 | Plan and Disclosure Statement | Call with P. Zilly, B. Dockman, D. Grebow and E. Filon regarding claims |
| Jamie O'Connell | 08/01/08 | 1.0 | Plan and Disclosure Statement | Call with B. Dockman, E. Filon and B. Bresnahan regarding financial model |
| Jamie O'Connell | 08/01/08 | 1.1 | Plan and Disclosure Statement | Follow-up call with B. Dockman, E. Filon and B. Bresnahan regarding financial model |
| Jamie O'Connell | 08/01/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Jamie O'Connell | 08/01/08 | 0.3 | Plan and Disclosure Statement | Correspondence to J. Posner and F. Zaremby regarding COLI policies |
| Pamela Zilly | 08/01/08 | 0.5 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 08/01/08 | 1.8 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, J. O'Connell re: claims |
| Pamela Zilly | 08/01/08 | 0.3 | Plan and Disclosure Statement | Correspondence with J. O'Connell re: claims |
| Brian Bresnahan | 08/03/08 | 2.5 | Plan and Disclosure Statement | Update financial model |
| Jamie O'Connell | 08/03/08 | 2.5 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 08/03/08 | 0.5 | Plan and Disclosure Statement | Correspondence with M. Shelnitz re: trading restrictions, employment contracts |
| Brian Bresnahan | 08/04/08 | 0.6 | Plan and Disclosure Statement | Review financial model with J. O'Connell |
| Brian Bresnahan | 08/04/08 | 2.2 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 08/04/08 | 0.4 | Plan and Disclosure Statement | Review financial model with J. O'Connell (second meeting) |
| Brian Bresnahan | 08/04/08 | 0.8 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 08/04/08 | 0.7 | Plan and Disclosure Statement | Call with J. O'Connell and management regarding projections narrative (did not attend entire call) |
| Brian Bresnahan | 08/04/08 | 2.0 | Plan and Disclosure Statement | Calls and meetings regarding financial projections and claims |
| Jamie O'Connell | 08/04/08 | 0.6 | Plan and Disclosure Statement | Review financial model with B. Bresnahan |
| Jamie O'Connell | 08/04/08 | 0.3 | Plan and Disclosure Statement | Meeting with N. Daffury to review credit market analyses |
| Jamie O'Connell | 08/04/08 | 0.4 | Plan and Disclosure Statement | Review financial model with B. Bresnahan (second meeting) |
| Jamie O'Connell | 08/04/08 | 1.2 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and management regarding projections narrative |
| Jamie O'Connell | 08/04/08 | 2.2 | Plan and Disclosure Statement | Calls and meetings with management regarding financial projections and claims |
| Matt Bonanno | 08/04/08 | 1.0 | Plan and Disclosure Statement | Calls and meetings regarding financial projections and claims |
| Pamela Zilly | 08/04/08 | 1.0 | Plan and Disclosure Statement | Research, correspondence, calls with M. Shelnitz, J. Radecki re: employment contracts |
| Pamela Zilly | 08/04/08 | 1.2 | Plan and Disclosure Statement | Call with B. Dockman, E. Filon, J. O'Connell, B. Bresnahan re: financial matters |
| Pamela Zilly | 08/04/08 | 2.0 | Plan and Disclosure Statement | Review reconciled and open claim schedules |
| Pamela Zilly | 08/04/08 | 0.3 | Plan and Disclosure Statement | Securities pricing review |
| Brian Bresnahan | 08/05/08 | 0.5 | Plan and Disclosure Statement | Calls with D. Grebow to discuss cash flow reconciliation |
| Brian Bresnahan | 08/05/08 | 1.8 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 08/05/08 | 0.6 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Brian Bresnahan | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial model |
| Brian Bresnahan | 08/05/08 | 0.5 | Plan and Disclosure Statement | Prepare claims schedule for financial model |
| Jamie O'Connell | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding financial model |
| Jamie O'Connell | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and M. Bonanno regarding claims |
| Jamie O'Connell | 08/05/08 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno regarding financial model |
| Jamie O'Connell | 08/05/08 | 0.6 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Jamie O'Connell | 08/05/08 | 0.5 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 08/05/08 | 0.6 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Matt Bonanno | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding claims |
| Matt Bonanno | 08/05/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial model |
| Matt Bonanno | 08/05/08 | 0.7 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell, M. Bonanno re: claims |
| Pamela Zilly | 08/05/08 | 0.3 | Plan and Disclosure Statement | Call with C. Greco re: claims |
| Pamela Zilly | 08/05/08 | 0.5 | Plan and Disclosure Statement | Prepare and send tax claims questions to D. Nakashige |

Page 8 of 16

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/05/08 | Plan and Disclosure Statement | 0.5 | Review financial model |
| Pamela Zilly | 08/05/08 | Plan and Disclosure Statement | 2.0 | Prepare summary of environmental claims |
| Pamela Zilly | 08/05/08 | Plan and Disclosure Statement | 0.5 | Review analysis of tax reserves |
| Brian Bresnahan | 08/06/08 | Plan and Disclosure Statement | 1.1 | Call with management regarding financial projections |
| Brian Bresnahan | 08/06/08 | Plan and Disclosure Statement | 0.2 | Meeting with M. Bonanno regarding cash bridge schedule |
| Brian Bresnahan | 08/06/08 | Plan and Disclosure Statement | 3.0 | Update financial model |
| Jamie O'Connell | 08/06/08 | Plan and Disclosure Statement | 1.1 | Call with management, P. Zilly regarding financial projections |
| Jamie O'Connell | 08/06/08 | Plan and Disclosure Statement | 0.1 | Review correspondence from E. Filon regarding financial projections |
| Jamie O'Connell | 08/06/08 | Plan and Disclosure Statement | 0.1 | Call with E. Filon regarding financial projections |
| Jamie O'Connell | 08/06/08 | Plan and Disclosure Statement | 0.3 | Call with P. Zilly and E. Filon regarding financial projections |
| Matt Bonanno | 08/06/08 | Plan and Disclosure Statement | 1.1 | Call with management regarding financial projections |
| Matt Bonanno | 08/06/08 | Plan and Disclosure Statement | 0.2 | Meeting with B. Bresnahan regarding cash bridge schedule |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 0.5 | Review and correspondence with E. Filon, P. Esres re: payroll claims |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 0.8 | Review and correspondence with J. Baer re: letter of credit draws |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 1.1 | Call with H. LaForce, E.Filon, J. O'Connell re: financial disclosures |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 2.0 | Read POR corporate documents |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 0.3 | Call with E. Filon, J. O'Connell re: financial information |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 1.0 | Review tax claim schedules, responses to inquiry |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 0.8 | Update financial model |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 0.7 | Meeting with J. O'Connell regarding financial model |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 0.6 | Update financial model |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 0.7 | Edit draft of financial projections narrative |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 4.0 | Update financial model |
| Jamie O'Connell | 08/07/08 | Plan and Disclosure Statement | 0.7 | Meeting with B. Bresnahan regarding financial model |
| Jamie O'Connell | 08/07/08 | Plan and Disclosure Statement | 0.6 | Review draft of financial projections narrative |
| Jamie O'Connell | 08/07/08 | Plan and Disclosure Statement | 0.3 | Claims analysis |
| Jamie O'Connell | 08/07/08 | Plan and Disclosure Statement | 2.6 | Financial analysis, including calls with management and meetings |
| Pamela Zilly | 08/07/08 | Plan and Disclosure Statement | 4.5 | All hands meeting at K&E to review documents |
| Pamela Zilly | 08/07/08 | Plan and Disclosure Statement | 2.0 | Redo financial projections write-up |
| Pamela Zilly | 08/07/08 | Plan and Disclosure Statement | 2.5 | Review Dockman reserve analysis, prepare unsecured claims summary schedule |
| Pamela Zilly | 08/07/08 | Plan and Disclosure Statement | 1.0 | Call with E. Filon, B. Dockman re: financial projections |
| Brian Bresnahan | 08/08/08 | Plan and Disclosure Statement | 1.0 | Update financial model |
| Jamie O'Connell | 08/08/08 | Plan and Disclosure Statement | 1.2 | Call with P. Zilly, M. Bonanno and management regarding financial projections |
| Jamie O'Connell | 08/08/08 | Plan and Disclosure Statement | 0.4 | Call with P. Zilly and E. Filon regarding financial projections |
| Jamie O'Connell | 08/08/08 | Plan and Disclosure Statement | 0.2 | Call with B. Dockman regarding financial projections |
| Matt Bonanno | 08/08/08 | Plan and Disclosure Statement | 1.2 | Call with J. O'Connell, P. Zilly and management regarding financial projections |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 1.2 | Call with E. Filon, H. La Force, B. Dockman, J. O'Connell, M. Bonanno re: financial projections |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.4 | Call with E. Filon, J. O'Connell re: projections write-up |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.5 | Review discovery request re: unsecured creditors dispute |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.5 | Correspondence with M. Shehitz re: certain claims filings |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.8 | Review claims exposure analysis |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.3 | Review exit financing fee assumptions |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 2.0 | Prepare tax claims summary, send to C. Greco; other correspondence re: claims schedules |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.5 | Review and correspondence with Jan Baer re: CNA claim |
| Pamela Zilly | 08/10/08 | Plan and Disclosure Statement | 1.0 | Review divestment reserves schedules |
| Pamela Zilly | 08/10/08 | Plan and Disclosure Statement | 0.8 | Review projections |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/11/08 | Plan and Disclosure Statement | 0.3 | Correspondence regarding various matters |
| Matt Bonanno | 08/11/08 | Plan and Disclosure Statement | 0.6 | Review financial analysis |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 2.0 | Meeting with counsel re: affidavit in unsecured creditors dispute |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 1.0 | Review financial model and other liabilities reserve |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 1.0 | Prepare POR claims disputes schedule |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 0.5 | Review and provide comments on securities pricing charts |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 6.0 | Research ch 11 case, prepare historical time line of events for affidavit in unsecured creditors dispute |
| Brian Bresnahan | 08/12/08 | Plan and Disclosure Statement | 1.0 | Prepare Grace securities pricing analysis |
| Brian Bresnahan | 08/12/08 | Plan and Disclosure Statement | 4.5 | Analyses related to default interest litigation |
| Jamie O'Connell | 08/12/08 | Plan and Disclosure Statement | 0.5 | Internal meeting to discuss various matters |
| Jamie O'Connell | 08/12/08 | Plan and Disclosure Statement | 3.5 | Analyses related to default interest litigation |
| Matt Bonanno | 08/12/08 | Plan and Disclosure Statement | 0.5 | Internal meeting to discuss various matters |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 0.4 | Review and correspondence with L. Gardner re: environmental claims |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 0.4 | Call with R. Tarola re: insurance |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 3.0 | Prepare summary of ch 11 events timeline, stock, debt pricing for affidavit in unsecured creditors dispute |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 2.0 | Research and prepare materials for affidavit |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 1.5 | Prepare analysis of updated tax and unsecured claims |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 0.5 | Meeting with Blackstone team to review status of various analyses |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 0.8 | Meeting with J. O'Connell re: status of various issues |
| Brian Bresnahan | 08/13/08 | Plan and Disclosure Statement | 0.5 | Call with E. Leon and J. O'Connell regarding default interest analyses |
| Brian Bresnahan | 08/13/08 | Plan and Disclosure Statement | 0.7 | Financial model review with J. O'Connell |
| Jamie O'Connell | 08/13/08 | Plan and Disclosure Statement | 1.0 | Analyses related to default interest litigation |
| Jamie O'Connell | 08/13/08 | Plan and Disclosure Statement | 0.5 | Call with E. Leon and B. Bresnahan regarding default interest analyses |
| Jamie O'Connell | 08/13/08 | Plan and Disclosure Statement | 0.7 | Financial model review with B. Bresnahan |
| Jamie O'Connell | 08/13/08 | Plan and Disclosure Statement | 0.8 | Status meeting with P. Zilly regarding various matters |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 0.3 | Correspondence with L. Gardner re: environmental, litigation claims |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 0.5 | Review updated BMC claims schedules, correspondence with C. Greco re: same |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 3.5 | Review and prepare analysis re updated BMC claims schedules |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 0.4 | Call with E.Filon |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 2.0 | Prepare schedules of unsecured claims |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 1.0 | Read draft affidavit; markup |
| Brian Bresnahan | 08/14/08 | Plan and Disclosure Statement | 0.5 | Call with management regarding financial projections |
| Brian Bresnahan | 08/14/08 | Plan and Disclosure Statement | 10.5 | Analyses, meetings and calls related to default interest litigation |
| Jamie O'Connell | 08/14/08 | Plan and Disclosure Statement | 7.7 | Analyses, meetings and calls related to default interest litigation |
| Jamie O'Connell | 08/14/08 | Plan and Disclosure Statement | 0.5 | Call with management, Blackstone team regarding financial projections |
| Matt Bonanno | 08/14/08 | Plan and Disclosure Statement | 0.5 | Call with management regarding financial projections |
| Matt Bonanno | 08/14/08 | Plan and Disclosure Statement | 1.2 | Financial analysis |
| Matt Bonanno | 08/14/08 | Plan and Disclosure Statement | 0.7 | Review pro forma and projections text |
| Matt Bonanno | 08/14/08 | Plan and Disclosure Statement | 0.1 | Correspondence with E. Filon regarding pro formas and projections text |
| Pamela Zilly | 08/14/08 | Plan and Disclosure Statement | 1.5 | Call with C. Greco, J. Baer re: claims |
| Pamela Zilly | 08/14/08 | Plan and Disclosure Statement | 3.0 | Review and revise various drafts of  affidavit |
| Pamela Zilly | 08/14/08 | Plan and Disclosure Statement | 1.5 | Prepare schedules of environmental claims |
| Pamela Zilly | 08/14/08 | Plan and Disclosure Statement | 0.5 | Call with E. Filon, B. Dockman, Blackstone team re: financial matters |
| Brian Bresnahan | 08/15/08 | Plan and Disclosure Statement | 2.3 | Analyses, meetings and calls related to default interest litigation |
| Jamie O'Connell | 08/15/08 | Plan and Disclosure Statement | 3.3 | Analyses, meetings and calls related to default interest litigation |
| Matt Bonanno | 08/15/08 | Plan and Disclosure Statement | 0.8 | Financial analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/15/08 | 1.0 | Plan and Disclosure Statement | Calls with J. O'Connell, D. Bernick re: affidavit |
| Brian Bresnahan | 08/18/08 | 1.0 | Plan and Disclosure Statement | Liquidation analysis |
| Jamie O'Connell | 08/18/08 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 08/18/08 | 2.5 | Plan and Disclosure Statement | Liquidation analysis |
| Jamie O'Connell | 08/18/08 | 0.4 | Plan and Disclosure Statement | Review Edwin Ordway declaration regarding default interest matter |
| Pamela Zilly | 08/18/08 | 3.0 | Plan and Disclosure Statement | Review updated claim schedules, reconcile changes to balance sheet |
| Pamela Zilly | 08/18/08 | 1.5 | Plan and Disclosure Statement | Revise tax claims schedule, and correspondence re: open items |
| Pamela Zilly | 08/18/08 | 0.7 | Plan and Disclosure Statement | Read Ordway affidavit |
| Pamela Zilly | 08/18/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell |
| Pamela Zilly | 08/18/08 | 1.5 | Plan and Disclosure Statement | Further review of updated BMC schedules of claims |
| Brian Bresnahan | 08/19/08 | 0.3 | Plan and Disclosure Statement | Call with D. Grebow regarding financial data for valuation analysis |
| Brian Bresnahan | 08/19/08 | 0.3 | Plan and Disclosure Statement | Call with H. LaForce and J. O'Connell regarding financial projections |
| Brian Bresnahan | 08/19/08 | 1.5 | Plan and Disclosure Statement | Meeting with J. O'Connell to review valuation analysis |
| Brian Bresnahan | 08/19/08 | 0.3 | Plan and Disclosure Statement | Follow-up meeting with J. O'Connell regarding valuation and liquidation analyses |
| Brian Bresnahan | 08/19/08 | 3.1 | Plan and Disclosure Statement | Preparation of valuation text and presentation |
| Brian Bresnahan | 08/19/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding default interest analysis |
| Brian Bresnahan | 08/19/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell to review claims |
| Brian Bresnahan | 08/19/08 | 0.3 | Plan and Disclosure Statement | Review Edwin Ordway affidavit regarding default interest matter |
| Brian Bresnahan | 08/19/08 | 1.2 | Plan and Disclosure Statement | Bank debt interest analysis |
| Brian Bresnahan | 08/19/08 | 0.7 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding claims |
| Brian Bresnahan | 08/19/08 | 2.2 | Plan and Disclosure Statement | Preparation of other liabilities schedule |
| Jamie O'Connell | 08/19/08 | 0.5 | Plan and Disclosure Statement | Review financial projections narrative |
| Jamie O'Connell | 08/19/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 08/19/08 | 0.3 | Plan and Disclosure Statement | Call with H. LaForce and B. Bresnahan regarding financial projections |
| Jamie O'Connell | 08/19/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly regarding claims |
| Jamie O'Connell | 08/19/08 | 0.3 | Plan and Disclosure Statement | Follow-up meeting with B. Bresnahan regarding valuation and liquidation analyses |
| Jamie O'Connell | 08/19/08 | 0.3 | Plan and Disclosure Statement | Analysis related to default interest litigation |
| Jamie O'Connell | 08/19/08 | 0.2 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding default interest analysis |
| Jamie O'Connell | 08/19/08 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly and M. Shelnitz regarding default interest analysis |
| Jamie O'Connell | 08/19/08 | 0.9 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 08/19/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan to review claims |
| Jamie O'Connell | 08/19/08 | 0.7 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding claims |
| Pamela Zilly | 08/19/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR issues and motions pending |
| Pamela Zilly | 08/19/08 | 6.0 | Plan and Disclosure Statement | Reconcile claims, prepares schedules for Classes, reconcile to balance sheet, meeting with J. O'Connell |
| Pamela Zilly | 08/19/08 | 1.5 | Plan and Disclosure Statement | Review valuation, liquidation analysis |
| Pamela Zilly | 08/19/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: claims |
| Pamela Zilly | 08/19/08 | 2.0 | Plan and Disclosure Statement | Further review of valuation and liquidation analysis |
| Brian Bresnahan | 08/20/08 | 0.8 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Brian Bresnahan | 08/20/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding claims |
| Brian Bresnahan | 08/20/08 | 0.6 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and B. Dockman regarding claims |
| Brian Bresnahan | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with M. Shelnitz and J. O'Connell regarding default interest matter |
| Brian Bresnahan | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with K. Fiske, F. Zaremby and J. O'Connell regarding claims |
| Brian Bresnahan | 08/20/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell to review liquidation analysis |
| Brian Bresnahan | 08/20/08 | 1.8 | Plan and Disclosure Statement | Liquidation analysis and meetings with J. O'Connell regarding analysis |
| Jamie O'Connell | 08/20/08 | 0.8 | Plan and Disclosure Statement | Call with management, P. Zilly, B. Bresnahan regarding financial projections |
| Jamie O'Connell | 08/20/08 | 0.2 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding claims |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/20/08 | 0.2 | Plan and Disclosure Statement | Default interest analysis and correspondence to M. Shelnitz |
| Jamie O'Connell | 08/20/08 | 0.6 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and B. Dockman regarding claims |
| Jamie O'Connell | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with J. Baer regarding disclosure statement |
| Jamie O'Connell | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with M. Shelnitz and B. Bresnahan regarding default interest matter |
| Jamie O'Connell | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with R. Finke, F. Zaremby and B. Bresnahan regarding claims |
| Jamie O'Connell | 08/20/08 | 1.5 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 08/20/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and M. Shelnitz regarding default interest matter |
| Jamie O'Connell | 08/20/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 08/20/08 | 3.0 | Plan and Disclosure Statement | Review and commentary of disclosure statement |
| Jamie O'Connell | 08/20/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan to review liquidation analysis |
| Jamie O'Connell | 08/20/08 | 1.8 | Plan and Disclosure Statement | Liquidation analysis and meetings with B. Bresnahan regarding analysis |
| Pamela Zilly | 08/20/08 | 0.8 | Plan and Disclosure Statement | Call with management, J. O'Connell, B. Bresnahan re: pro forma financials |
| Pamela Zilly | 08/20/08 | 0.6 | Plan and Disclosure Statement | Call with B. Dockman, J. O'Connell, B. Bresnahan re: claims and reserves |
| Pamela Zilly | 08/20/08 | 1.0 | Plan and Disclosure Statement | Review Best Interest Test analysis |
| Pamela Zilly | 08/20/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell re: open items |
| Pamela Zilly | 08/20/08 | 0.7 | Plan and Disclosure Statement | Review post-petition interest accrual alternatives |
| Pamela Zilly | 08/20/08 | 0.3 | Plan and Disclosure Statement | Call with M. Shelnitz, J. O'Connell re: default interest |
| Pamela Zilly | 08/20/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: liquidation analysis |
| Brian Bresnahan | 08/21/08 | 0.6 | Plan and Disclosure Statement | Bank debt interest analyses for meeting with K&E |
| Brian Bresnahan | 08/21/08 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and H. LaForce regarding valuation |
| Brian Bresnahan | 08/21/08 | 4.8 | Plan and Disclosure Statement | Analysis related to claims and calculation of accrued interest |
| Brian Bresnahan | 08/21/08 | 2.1 | Plan and Disclosure Statement | Bank debt interest analysis and comparison schedule |
| Jamie O'Connell | 08/21/08 | 0.9 | Plan and Disclosure Statement | Review of various filings regarding default interest matter |
| Jamie O'Connell | 08/21/08 | 0.4 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 08/21/08 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and H. LaForce regarding valuation |
| Jamie O'Connell | 08/21/08 | 0.4 | Plan and Disclosure Statement | Meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 08/21/08 | 0.2 | Plan and Disclosure Statement | Correspondence to J. Baer regarding disclosure statement |
| Jamie O'Connell | 08/21/08 | 2.4 | Plan and Disclosure Statement | Liquidation and prepetition bank debt interest analyses |
| Pamela Zilly | 08/21/08 | 1.5 | Plan and Disclosure Statement | Meeting/call with K&E, M. Shelnitz re: open items |
| Pamela Zilly | 08/21/08 | 0.3 | Plan and Disclosure Statement | Review interest rate calculation reconciliation |
| Pamela Zilly | 08/21/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell re: filing status |
| Brian Bresnahan | 08/22/08 | 4.8 | Plan and Disclosure Statement | Analysis and meetings related to claims and calculation of accrued interest |
| Brian Bresnahan | 08/22/08 | 1.2 | Plan and Disclosure Statement | Disclosure statement analyses (liquidation analysis, valuation, claims) |
| Jamie O'Connell | 08/22/08 | 0.3 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 08/22/08 | 0.2 | Plan and Disclosure Statement | Call with H. LaForce and P. Zilly regarding various matters |
| Jamie O'Connell | 08/22/08 | 5.2 | Plan and Disclosure Statement | Disclosure statement analyses (liquidation analysis, valuation, claims, projections) |
| Pamela Zilly | 08/22/08 | 2.0 | Plan and Disclosure Statement | Revisions to Best Interests Test analysis |
| Pamela Zilly | 08/22/08 | 0.8 | Plan and Disclosure Statement | Read and markup management compensation section of Disclosure Statement |
| Pamela Zilly | 08/22/08 | 0.2 | Plan and Disclosure Statement | Call with H. La Force, J. O'Connell re: meeting |
| Pamela Zilly | 08/23/08 | 1.5 | Plan and Disclosure Statement | Prepare claims schedule |
| Brian Bresnahan | 08/23/08 | 2.0 | Plan and Disclosure Statement | Read revised drafts of corporate documents |
| Pamela Zilly | 08/24/08 | 1.8 | Plan and Disclosure Statement | Prepare claims schedule |
| Brian Bresnahan | 08/24/08 | 0.7 | Plan and Disclosure Statement | Call with J. O'Connell regarding claims schedule |
| Brian Bresnahan | 08/24/08 | 1.7 | Plan and Disclosure Statement | Edit claims schedule |
| Brian Bresnahan | 08/24/08 | 2.2 | Plan and Disclosure Statement | Update financial model |
| Jamie O'Connell | 08/24/08 | 0.7 | Plan and Disclosure Statement | Call with B. Bresnahan regarding claims schedule |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/24/08 | 0.8 | Plan and Disclosure Statement | Review financial projections |
| Pamela Zilly | 08/24/08 | 1.0 | Plan and Disclosure Statement | Review analysis re: accrued interest on Classes of Claims |
| Brian Bresnahan | 08/25/08 | 1.0 | Plan and Disclosure Statement | Call with company regarding pro formas |
| Brian Bresnahan | 08/25/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and M. Bonanno regarding various matters |
| Brian Bresnahan | 08/25/08 | 0.5 | Plan and Disclosure Statement | Correspondence with Elyse regarding edits to the text of pro formas |
| Brian Bresnahan | 08/25/08 | 1.5 | Plan and Disclosure Statement | Prepare affidavit backup materials |
| Brian Bresnahan | 08/25/08 | 2.1 | Plan and Disclosure Statement | Update valuation |
| Jamie O'Connell | 08/25/08 | 1.5 | Plan and Disclosure Statement | Review financial projections |
| Jamie O'Connell | 08/25/08 | 1.0 | Plan and Disclosure Statement | Meeting with management regarding financial projections |
| Jamie O'Connell | 08/25/08 | 2.8 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 08/25/08 | 1.3 | Plan and Disclosure Statement | Meeting with B. Dockman regarding claims |
| Jamie O'Connell | 08/25/08 | 0.5 | Plan and Disclosure Statement | Call with M. Shelnitz, R. Finke, B. Dockman and counsel regarding plan issues |
| Jamie O'Connell | 08/25/08 | 1.0 | Plan and Disclosure Statement | Follow-up meeting with management regarding financial projections |
| Jamie O'Connell | 08/25/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and B. Bresnahan regarding various matters |
| Matt Bonanno | 08/25/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and B. Bresnahan regarding various matters |
| Matt Bonanno | 08/25/08 | 1.4 | Plan and Disclosure Statement | Financial projections review |
| Pamela Zilly | 08/25/08 | 0.5 | Plan and Disclosure Statement | Correspondence with V. Finkelstein re: environmental matters |
| Pamela Zilly | 08/25/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon re: financial matters |
| Pamela Zilly | 08/25/08 | 0.5 | Plan and Disclosure Statement | Call with J. Baer |
| Pamela Zilly | 08/25/08 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell, B. Dockman re: claims analyses |
| Pamela Zilly | 08/25/08 | 2.5 | Plan and Disclosure Statement | Review of claims classification, amounts and disclosures, tie to BMC schedules |
| Pamela Zilly | 08/25/08 | 1.0 | Plan and Disclosure Statement | Review pro forma projections text and edits |
| Pamela Zilly | 08/25/08 | 1.0 | Plan and Disclosure Statement | Review revised best interest test analysis |
| Pamela Zilly | 08/25/08 | 0.9 | Plan and Disclosure Statement | Call with J. O'Connell, M. Bonanno, B. Bresnahan re: various analyses |
| Brian Bresnahan | 08/26/08 | 0.5 | Plan and Disclosure Statement | Warrant valuation analysis |
| Brian Bresnahan | 08/26/08 | 0.5 | Plan and Disclosure Statement | Claims analysis schedule |
| Brian Bresnahan | 08/26/08 | 1.5 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly, J. O'Connell and M. Bonanno regarding various analyses |
| Brian Bresnahan | 08/26/08 | 0.6 | Plan and Disclosure Statement | Call with R. Lapidario regarding bank debt |
| Brian Bresnahan | 08/26/08 | 0.8 | Plan and Disclosure Statement | Update liquidation analysis |
| Brian Bresnahan | 08/26/08 | 1.1 | Plan and Disclosure Statement | Call regarding liquidation analysis |
| Brian Bresnahan | 08/26/08 | 0.4 | Plan and Disclosure Statement | Meeting with M. Bonanno to review valuation analysis |
| Brian Bresnahan | 08/26/08 | 2.5 | Plan and Disclosure Statement | Calls with management and counsel regarding plan issues |
| Jamie O'Connell | 08/26/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 08/26/08 | 4.2 | Plan and Disclosure Statement | Financial analysis and related calls |
| Jamie O'Connell | 08/26/08 | 1.5 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly, M. Bonanno and B. Bresnahan regarding various analyses |
| Jamie O'Connell | 08/26/08 | 2.5 | Plan and Disclosure Statement | Calls with management and counsel regarding plan issues |
| Jamie O'Connell | 08/26/08 | 0.9 | Plan and Disclosure Statement | Meeting with B. Dockman and H. LaForce regarding financials |
| Jamie O'Connell | 08/26/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Matt Bonanno | 08/26/08 | 1.5 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly, J. O'Connell and B. Bresnahan regarding various analyses |
| Matt Bonanno | 08/26/08 | 0.4 | Plan and Disclosure Statement | Call with J. Forgach regarding liquidation analysis |
| Matt Bonanno | 08/26/08 | 0.1 | Plan and Disclosure Statement | Correspondence with J. Forgach |
| Matt Bonanno | 08/26/08 | 2.5 | Plan and Disclosure Statement | Calls with management and counsel regarding plan issues |
| Pamela Zilly | 08/26/08 | 1.2 | Plan and Disclosure Statement | Read revised draft of Plan |
| Pamela Zilly | 08/26/08 | 0.8 | Plan and Disclosure Statement | Call with management and counsel re: POR and pending motions |
| Pamela Zilly | 08/26/08 | 1.5 | Plan and Disclosure Statement | Call with Blackstone team, E. Filon, B. Dockman re: various financial issues |
| Pamela Zilly | 08/26/08 | 2.0 | Plan and Disclosure Statement | Review and markup Best Interests Test |

Page 13 of 16

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/26/08 | 2.5 | Plan and Disclosure Statement | Calls with management, counsel re: various POR issues |
| Pamela Zilly | 08/26/08 | 2.0 | Plan and Disclosure Statement | Review and markup Disclosure Statement |
| Brian Bresnahan | 08/27/08 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and D. Bernick regarding default interest matter |
| Brian Bresnahan | 08/27/08 | 3.2 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 08/27/08 | 0.4 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell to review various work streams |
| Brian Bresnahan | 08/27/08 | 1.9 | Plan and Disclosure Statement | Prepare impact of earnings estimates analysis for Hudson |
| Brian Bresnahan | 08/27/08 | 1.0 | Plan and Disclosure Statement | Review financial model with J. O'Connell |
| Brian Bresnahan | 08/27/08 | 1.8 | Plan and Disclosure Statement | Update financial model |
| Jamie O'Connell | 08/27/08 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly to review various work streams |
| Jamie O'Connell | 08/27/08 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and D. Bernick regarding default interest matter |
| Jamie O'Connell | 08/27/08 | 0.4 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan to review various work streams |
| Jamie O'Connell | 08/27/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and J. Baer regarding claims |
| Jamie O'Connell | 08/27/08 | 1.0 | Plan and Disclosure Statement | Review financial model with B. Bresnahan |
| Jamie O'Connell | 08/27/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly to review various work streams |
| Jamie O'Connell | 08/27/08 | 0.5 | Plan and Disclosure Statement | Liquidation analysis |
| Matt Bonanno | 08/27/08 | 0.3 | Plan and Disclosure Statement | Correspondence with J. Forgach regarding liquidation analysis |
| Matt Bonanno | 08/27/08 | 1.2 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 08/27/08 | 1.0 | Plan and Disclosure Statement | Meeting with J. O'Connell re: review status of analyses |
| Pamela Zilly | 08/27/08 | 0.2 | Plan and Disclosure Statement | Call with J. Baer, J. O'Connell re: treatment of claims |
| Pamela Zilly | 08/27/08 | 0.6 | Plan and Disclosure Statement | Meetings with J. O'Connell, B. Bresnahan re: review status of analyses |
| Pamela Zilly | 08/27/08 | 0.7 | Plan and Disclosure Statement | Call with D. Bernick on deposition |
| Pamela Zilly | 08/27/08 | 0.8 | Plan and Disclosure Statement | Call with J. Baer re: claims |
| Pamela Zilly | 08/27/08 | 1.8 | Plan and Disclosure Statement | Redo valuation and Best Interest Test analyses and sections |
| Pamela Zilly | 08/27/08 | 2.0 | Plan and Disclosure Statement | Rewrite Disclosure Statement sections |
| Brian Bresnahan | 08/28/08 | 0.7 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding liquidation analysis |
| Brian Bresnahan | 08/28/08 | 1.6 | Plan and Disclosure Statement | Review and update liquidation analysis |
| Brian Bresnahan | 08/28/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding liquidation analysis and claims |
| Jamie O'Connell | 08/28/08 | 0.7 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding liquidation analysis |
| Jamie O'Connell | 08/28/08 | 0.5 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 08/28/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding liquidation analysis and claims |
| Matt Bonanno | 08/28/08 | 0.4 | Plan and Disclosure Statement | Revisions to disclosure statement and related calls and meetings |
| Pamela Zilly | 08/28/08 | 2.0 | Plan and Disclosure Statement | Rewrite Disclosure Statement sections |
| Pamela Zilly | 08/28/08 | 0.5 | Plan and Disclosure Statement | Read Motions re: Claims Objections, PD Claims, Purchase of an Interest |
| Brian Bresnahan | 08/29/08 | 0.9 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding liquidation analysis and claims |
| Brian Bresnahan | 08/29/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman and J. O'Connell regarding claims and financial projections |
| Brian Bresnahan | 08/29/08 | 7.0 | Plan and Disclosure Statement | Revisions to disclosure statement, claims analysis, and liquidation analysis |
| Jamie O'Connell | 08/29/08 | 0.9 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding liquidation analysis and claims |
| Jamie O'Connell | 08/29/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly and B. Bresnahan regarding liquidation analysis and claims |
| Jamie O'Connell | 08/29/08 | 6.4 | Plan and Disclosure Statement | Revisions to disclosure statement and related calls and meetings |
| Jamie O'Connell | 08/29/08 | 0.3 | Plan and Disclosure Statement | Call with B. Tarola regarding financial projections and liquidation analysis |
| Jamie O'Connell | 08/29/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman and B. Bresnahan regarding claims and financial projections |
| Pamela Zilly | 08/29/08 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell, B. Bresnahan re: Best Interest Test analysis |
| | | 367.4 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/01/08 | 1.0 | Tax Issues | Analysis and correspondence with D. Nakashige re: tax claims |
| Pamela Zilly | 08/04/08 | 1.0 | Tax Issues | Analysis, correspondence re: tax claims with C. Greco, D. Nakashige |
| Brian Bresnahan | 08/06/08 | 0.8 | Tax Issues | Meeting with J. O'Connell regarding taxes analysis |
| Jamie O'Connell | 08/06/08 | 0.8 | Tax Issues | Meeting with B. Bresnahan regarding tax analysis |
| Brian Bresnahan | 08/07/08 | 0.2 | Tax Issues | Correspondence to D. Nakashige regarding tax analysis |
| Brian Bresnahan | 08/07/08 | 0.6 | Tax Issues | Call with D. Nakashige regarding tax analysis |
| Brian Bresnahan | 08/08/08 | 0.3 | Tax Issues | Call with D. Nakashige regarding tax analysis |
| Jamie O'Connell | 08/20/08 | 0.2 | Tax Issues | Correspondence to J. Baer regarding tax information |
| Brian Bresnahan | 08/25/08 | 0.2 | Tax Issues | Call with Carol Finke regarding tax items in the disclosure statement |
| Pamela Zilly | 08/25/08 | 1.2 | Tax Issues | Analysis, correspondence, call re: tax claims with E. Filon, C. Finke |
| Pamela Zilly | 08/26/08 | 1.3 | Tax Issues | Call with E. Filon, C. Finke re: tax claims |
| | | 7.6 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/04/08 | 0.5 | Valuation | Valuation analysis |
| Jamie O'Connell | 08/10/08 | 0.7 | Valuation | Valuation analysis |
| Brian Bresnahan | 08/11/08 | 3.0 | Valuation | Update Valuation Presentation |
| Jamie O'Connell | 08/11/08 | 2.9 | Valuation | Valuation analysis |
| Brian Bresnahan | 08/15/08 | 2.5 | Valuation | Update valuation presentation / other valuation analysis |
| Jamie O'Connell | 08/15/08 | 2.1 | Valuation | Valuation analysis |
| Jamie O'Connell | 08/17/08 | 2.0 | Valuation | Valuation analysis |
| Brian Bresnahan | 08/18/08 | 4.5 | Valuation | Valuation analysis |
| Jamie O'Connell | 08/18/08 | 2.8 | Valuation | Valuation analysis |
| Jamie O'Connell | 08/19/08 | 1.5 | Valuation | Meeting with B. Bresnahan to review valuation analysis |
| Pamela Zilly | 08/21/08 | 0.8 | Valuation | Call with Hudson LaForce, J. O'Connell re: valuation |
| Matt Bonanno | 08/25/08 | 1.2 | Valuation | Valuation analysis review |
| Matt Bonanno | 08/26/08 | 0.4 | Valuation | Meeting with B. Bresnahan to review valuation analysis |
| Brian Bresnahan | 08/28/08 | 1.2 | Valuation | Update valuation analysis |
| Jamie O'Connell | 08/28/08 | 0.2 | Valuation | Correspondence to H. LaForce regarding valuation analysis |
| Jamie O'Connell | 08/28/08 | 0.2 | Valuation | Call with H. LaForce regarding valuation analysis and board meeting |
| | | **26.5** | | |