**EXHIBIT A**

# Blackstone Advisory Services L.P.

January 8, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | |
|---|---|---|---|
| Monthly advisory fee for the period of July 1, 2008 through July 31, 2008: | | $ | 175,000.00 |

Out-of-pocket expenses processed for the period through July 31, 2008:[1]

| | | |
|---|---|---|
| Airfare | $    (785.74) | |
| Ground Transportation | 1,187.40 | |
| Meals | 203.90 | |
| Lodging | 215.34 | |
| Document Production | 42.30 | |
| Research | 477.50 | |
| Publishing Services | 166.83 | 1,507.53 |
| **Total Amount Due** | | $    **176,507.53** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 24938

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Services L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

W.R. Grace & Co.
Summary of Expenses
Through July 31, 2008
Invoice No. 24938

|  | GL Detail Jul-08 | Total Expenses |
|---|---|---|
| Airfare | $ (785.74) | $ (785.74) |
| Ground Transportation - Car Service - Elite | 174.67 | 174.67 |
| Ground Transportation - Local Travel | 222.73 | 222.73 |
| Ground Transportation - Out of Town Travel | 347.00 | 347.00 |
| Ground Transportation - Railroad | 443.00 | 443.00 |
| Employee Meals | 203.90 | 203.90 |
| Lodging | 215.34 | 215.34 |
| Document Production | 42.30 | 42.30 |
| Internal Research | 477.50 | 477.50 |
| Publishing Services | 166.83 | 166.83 |
| **Total Expenses** | **$ 1,507.53** | **$ 1,507.53** |

| | |
|---|---|
| **Airfare** | **$ (785.74)** |
| **Ground Transportation** | **1,187.40** |
| **Meals** | **203.90** |
| **Lodging** | **215.34** |
| **Document Production** | **42.30** |
| **Research** | **477.50** |
| **Publishing Services** | **166.83** |
| **Total Expenses** | **$ 1,507.53** |

W.R. Grace & Co.
Detail of Expenses Processed
Through July 31, 2008
Invoice No. 24938

**Airfare**

| | | | |
|---|---|---:|---:|
| O'Connell (credit for unused airline ticket) | 12-14-06 | (466.30) | |
| Zilly (credit for unused airline ticket) | 12-11-06 | (319.44) | |
| | Subtotal - Airfare | | $ (785.74) |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---:|---:|
| Bonanno (car to LaGuardia Airport in Queens, NY from home) | 05-22-08 | 52.73 | |
| O'Connell (car to LaGuardia Airport in Queens, NY from home) | 05-22-08 | 121.94 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | $ 174.67 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---:|---:|
| Daftary (weeknight taxi home from Blackstone while working late) | 06-09-08 | 11.40 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-10-08 | 8.88 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-11-08 | 9.80 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-12-08 | 9.36 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-16-08 | 9.80 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-17-08 | 10.00 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-18-08 | 9.80 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-19-08 | 9.36 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-20-08 | 10.20 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-23-08 | 8.40 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-24-08 | 9.00 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-26-08 | 11.40 | |
| Daftary (weekend taxi to Blackstone from home) | 06-28-08 | 8.00 | |
| Daftary (weekend taxi home from Blackstone) | 06-28-08 | 24.24 | |
| Daftary (weekend taxi to Blackstone from home) | 06-29-08 | 9.30 | |
| Daftary (weekend taxi home from Blackstone) | 06-29-08 | 8.85 | |
| Daftary (weeknight taxi home from Blackstone while working late) | 06-30-08 | 9.84 | |
| O'Connell (taxi to Blackstone from LaGuardia Airport in Queens, NY) | 05-23-08 | 34.00 | |
| Zilly (taxi to Pennsylvania Railroad Station from CPW in New York, NY) | 05-22-08 | 11.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 222.73 |

**Ground Transportation - Out of Town Travel**

| | | | |
|---|---|---:|---:|
| Bonanno (taxi while in Baltimore, MD) | 06-16-08 | 10.00 | |
| O'Connell (taxi to client offices in Columbia, MD from airport in Arlington, VA) | 05-22-08 | 75.00 | |
| O'Connell (taxi to Washington, D.C. from client offices in Columbia, MD) | 05-22-08 | 80.00 | |
| Zilly (taxi to client offices in Columbia, MD from BWI Station in Baltimore, MD) | 05-22-08 | 45.00 | |
| Zilly (taxi to BWI Station in Baltimore, MD from client offices in Columbia, MD on 12-13-07) | 05-22-08 | 45.00 | |
| Zilly (taxi to hotel in Columbia, MD from BWI Station in Baltimore, MD) | 06-17-08 | 45.00 | |
| Zilly (taxi to BWI Station in Baltimore, MD from client offices in Columbia, MD) | 06-18-08 | 47.00 | |
| | Subtotal - Ground Transportation - Out of Town Travel | | 347.00 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---:|---:|
| Zilly (travel agency fee for booking of train trip to Baltimore, MD from New York, NY on 11-19-07) | 11-19-07 | 20.00 | |
| Zilly (travel agency fee for booking of train trip to New York, NY from Baltimore, MD on 11-19-07) | 11-19-07 | 20.00 | |
| Zilly (travel agency fee for booking of train trip to Baltimore, MD from New York, NY on 12-11-07) | 12-03-07 | 20.00 | |
| Zilly (travel agency fee for booking of train trip to New York, NY from Baltimore, MD on 12-13-07) | 12-03-07 | 20.00 | |
| Zilly (travel agency fee for booking of train trip to New York, NY from Baltimore, MD on 12-13-07) | 01-07-08 | 20.00 | |
| Zilly (travel agency fee for booking of round trip train travel to/from Baltimore, MD from/to New York, NY on 06/17 & 06-18-08) | 06-17-08 | 40.00 | |
| Zilly (round trip train travel to/from Baltimore, MD from/to New York, NY) | 06-17-08 | 303.00 | |
| | Subtotal - Ground Transportation - Railroad | | 443.00 |

**Employee Meals**

| | | | |
|---|---|---:|---:|
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 05-19-08 | 25.00 | |
| Bresnahan (weekend working meal @ Blackstone) | 06-15-08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06-12-08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06-25-08 | 25.00 | |
| Daftary (weekend working meal @ Blackstone) | 06-28-08 | 14.66 | |
| Daftary (weekend working meal @ Blackstone) | 06-29-08 | 14.24 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 06-12-08 | 25.00 | |
| Zilly (in-room dinner meal @ hotel in Columbia, MD) | 06-17-08 | 50.00 | |
| | Subtotal - Employee Meals | | 203.90 |

**Lodging**

| | | | |
|---|---|---:|---:|
| Zilly (1 day hotel stay in Columbia, MD) | 06-17-08 - 06-18-08 | 215.34 | |
| | Subtotal - Lodging | | 215.34 |

**Document Production**

| | | | |
|---|---|---:|---:|
| Daftary | 06-30-08 | 42.30 | |
| | Subtotal - Document Production | | 42.30 |

**Internal Research**

| | | | |
|---|---|---:|---:|
| Daftary (online data research) | 06-30-08 | 396.25 | |
| Daftary (online data research) | 07-14-08 | 30.00 | |
| Littman (online data research) | 06-30-08 | 51.25 | |
| | Subtotal - Internal Research | | 477.50 |

**Publishing Services**

| | | | |
|---|---|---:|---:|
| Bresnahan | 06-30-08 | 52.50 | |
| Bresnahan | 07-21-08 | 11.67 | |
| Daftary | 06-30-08 | 102.66 | |
| | Subtotal - Publishing Services | | 166.83 |

| | | | |
|---|---|---:|---:|
| | Total Expenses | | $ 1,507.53 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 96.6 |
| Jamie O'Connell | Vice President | 52.1 |
| Matthew Bonnano | Associate | 87.3 |
| Brian Bresnahan | Analyst | 110.9 |
| Nik Daftary | Summer Analyst | 55.7 |
| | Total | 402.6 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/05/08 | 1.0 | Business Analysis | Read materials re: Project Eddy |
| Pamela Zilly | 07/06/08 | 0.8 | Business Analysis | Send comments on Project Eddy materials |
| Pamela Zilly | 07/07/08 | 0.8 | Business Analysis | Review Project Eddy model and additional questions |
| Matt Bonanno | 07/07/08 | 1.2 | Business Analysis | Financial analysis re: Project Eddy |
| Matt Bonanno | 07/08/08 | 0.3 | Business Analysis | Call with P. Hanlon re: Project Eddy |
| Pamela Zilly | 07/09/08 | 0.8 | Business Analysis | Review materials and correspondence re: Project Eddy |
| Matt Bonanno | 07/09/08 | 0.2 | Business Analysis | Correspondence with P. Hanlon re: Project Eddy |
| Pamela Zilly | 07/10/08 | 1.0 | Business Analysis | Correspondence re: Project Eddy |
| Pamela Zilly | 07/10/08 | 0.2 | Business Analysis | Follow-up call with J. O'Connell |
| Jamie O'Connell | 07/10/08 | 0.4 | Business Analysis | Project Eddy discussion with M. Bonanno |
| Jamie O'Connell | 07/10/08 | 0.1 | Business Analysis | Correspondence regarding Project Eddy |
| Matt Bonanno | 07/10/08 | 0.2 | Business Analysis | Call with P. Hanlon re: Project Eddy |
| Matt Bonanno | 07/10/08 | 0.4 | Business Analysis | Project Eddy discussion with J. O'Connell |
| Matt Bonanno | 07/10/08 | 0.3 | Business Analysis | Call with P. Hanlon re: Project Eddy |
| Matt Bonanno | 07/10/08 | 0.2 | Business Analysis | Correspondence to P. Zilly regarding Project Eddy |
| Pamela Zilly | 07/11/08 | 0.5 | Business Analysis | Review Project Eddy slides; correspondence re: deal terms |
| Pamela Zilly | 07/11/08 | 0.3 | Business Analysis | Read correspondence re: Project Eddy |
| Jamie O'Connell | 07/14/08 | 0.5 | Business Analysis | Correspondence re: status of Project Eddy and deal terms |
| Jamie O'Connell | 07/14/08 | 0.1 | Business Analysis | Review correspondence regarding Project Eddy |
| Pamela Zilly | 07/15/08 | 0.3 | Business Analysis | Call with P. Hanlon re: possible acquisition |
| Pamela Zilly | 07/15/08 | 0.3 | Business Analysis | Read Project Red Sox materials |
| Pamela Zilly | 07/17/08 | 0.8 | Business Analysis | Mark-up Red Sox presentation |
| Jamie O'Connell | 07/17/08 | 0.5 | Business Analysis | Review draft motion regarding potential acquisition |
| Jamie O'Connell | 07/17/08 | 0.4 | Business Analysis | Comments to draft motion regarding potential acquisition |
| Jamie O'Connell | 07/18/08 | 0.1 | Business Analysis | Review correspondence regarding potential acquisition |
| Jamie O'Connell | 07/22/08 | 0.2 | Business Analysis | Review correspondence regarding potential acquisition |
| Jamie O'Connell | 07/29/08 | 0.1 | Business Analysis | Review correspondence regarding potential acquisition |
| Jamie O'Connell | 07/29/08 | 0.1 | Business Analysis | Call with P. Zilly regarding potential acquisition |
| Jamie O'Connell | 07/29/08 | 0.1 | Business Analysis | Correspondence to J. McFarland and P. Hanlon regarding potential acquisition |
| | | 12.2 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/02/08 | 0.5 | Committee | Call with Capstone to discuss LTIP motion |
| Brian Bresnahan | 07/03/08 | 0.6 | Committee | Call with Carter Oak Financial to discuss LTIP motion |
| Pamela Zilly | 07/10/08 | 0.5 | Committee | Correspondence re: COLI policies and call with J. Radecki |
| Matt Bonanno | 07/10/08 | 0.6 | Committee | Manage committee information requests |
| Matt Bonanno | 07/11/08 | 0.2 | Committee | Manage committee information requests |
| Matt Bonanno | 07/14/08 | 0.3 | Committee | Manage committee information requests |
| Matt Bonanno | 07/14/08 | 0.4 | Committee | Call with J. Sinclair re: LTIP motion |
| Matt Bonanno | 07/17/08 | 0.1 | Committee | Call to G. Boyer re: LTIP and COLI motions |
| Matt Bonanno | 07/18/08 | 0.3 | Committee | Manage committee information requests |
| Pamela Zilly | 07/21/08 | 1.5 | Committee | Review analysis, correspondence re: claims, agenda for 7/23 meeting, banks interest |
| Matt Bonanno | 07/21/08 | 0.2 | Committee | Call with G. Boyer re: LTIP motion |
| Matt Bonanno | 07/21/08 | 0.2 | Committee | Manage committee information requests |
| Pamela Zilly | 07/22/08 | 0.3 | Committee | Call with J. Radecki |
| Jamie O'Connell | 07/23/08 | 0.1 | Committee | Review correspondence to financial advisor regarding various matters |
| Jamie O'Connell | 07/24/08 | 0.2 | Committee | Review correspondence to financial advisor regarding second quarter earnings |
| Matt Bonanno | 07/24/08 | 0.3 | Committee | Manage committee information requests |
| Jamie O'Connell | 07/29/08 | 0.1 | Committee | Correspondence to J. Sinclair regarding potential acquisition |
| Jamie O'Connell | 07/30/08 | 0.2 | Committee | Correspondence to B. Corcoran regarding information request |
| Pamela Zilly | 07/31/08 | 0.3 | Committee | Call with J. Radecki |
| Jamie O'Connell | 07/31/08 | 0.2 | Committee | Call with B. McGowan regarding committee information request |
| | | **7.1** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/01/08 | 0.1 | Corporate Finance | Review correspondence from B. Dockman regarding volatility calculation |
| Jamie O'Connell | 07/01/08 | 0.1 | Corporate Finance | Review correspondence from B. Bresnahan regarding volatility calculation |
| Jamie O'Connell | 07/01/08 | 0.1 | Corporate Finance | Correspondence to E. Filon regarding COLI loans |
| Pamela Zilly | 07/02/08 | 0.8 | Corporate Finance | Read Motion re: COLI Policies, correspondence re: same |
| Jamie O'Connell | 07/02/08 | 0.1 | Corporate Finance | Correspondence to P. Zilly regarding COLI loan motion |
| Jamie O'Connell | 07/02/08 | 0.1 | Corporate Finance | Review correspondence regarding COLI loan motion |
| Pamela Zilly | 07/07/08 | 0.7 | Corporate Finance | Call with management, K&E to discuss COLI, other matters |
| Jamie O'Connell | 07/09/08 | 0.3 | Corporate Finance | Review COLI motion |
| Matt Bonanno | 07/09/08 | 0.4 | Corporate Finance | Review COLI motion |
| Pamela Zilly | 07/10/08 | 0.3 | Corporate Finance | Call with J. O'Connell, M. Bonanno re: COLI policies |
| Jamie O'Connell | 07/10/08 | 0.1 | Corporate Finance | Review correspondence regarding COLI |
| Jamie O'Connell | 07/10/08 | 0.2 | Corporate Finance | Call with E. Filon regarding COLI |
| Jamie O'Connell | 07/10/08 | 0.2 | Corporate Finance | Correspondence regarding COLI and LTIP |
| Jamie O'Connell | 07/10/08 | 0.3 | Corporate Finance | Call with P. Zilly and M. Bonanno regarding COLI |
| Jamie O'Connell | 07/10/08 | 0.1 | Corporate Finance | Call with J. Baer regarding COLI |
| Matt Bonanno | 07/10/08 | 0.3 | Corporate Finance | Call with E. Filon regarding COLI |
| Brian Bresnahan | 07/10/08 | 0.4 | Corporate Finance | Review dividend yield analysis |
| Brian Bresnahan | 07/10/08 | 0.2 | Corporate Finance | Review dividend yield analysis with N. Daftary |
| Brian Bresnahan | 07/10/08 | 0.1 | Corporate Finance | Correspondence with E. Filon regarding dividend yield analysis |
| Nik Daftary | 07/10/08 | 0.2 | Corporate Finance | Review dividend yield analysis with B. Bresnahan |
| Jamie O'Connell | 07/16/08 | 0.2 | Corporate Finance | Call with L. Nath regarding COLI policies |
| Pamela Zilly | 07/22/08 | 0.3 | Corporate Finance | Correspondence with F. Zaremby, M. Bonanno re: COLI policies |
| Jamie O'Connell | 07/23/08 | 0.2 | Corporate Finance | Review correspondence regarding COLI policies |
| Matt Bonanno | 07/24/08 | 0.2 | Corporate Finance | Call with L. Nath regarding COLI policies |
| Pamela Zilly | 07/29/08 | 0.2 | Corporate Finance | Call with J. Posner, J. O'Connell re: COLI policies |
| Jamie O'Connell | 07/29/08 | 0.3 | Corporate Finance | Calls to various financial institutions regarding COLI policies |
| Jamie O'Connell | 07/29/08 | 0.2 | Corporate Finance | Call with P. Zilly, J. Posner and F. Zaremby regarding COLI policies |
| Jamie O'Connell | 07/29/08 | 0.3 | Corporate Finance | Call with potential acquirer of COLI policies |
| Jamie O'Connell | 07/31/08 | 0.1 | Corporate Finance | Call with J. Posner regarding COLI policies |
| Jamie O'Connell | 07/31/08 | 0.2 | Corporate Finance | Calls with F. Zaremby regarding COLI policies |
| Jamie O'Connell | 07/31/08 | 0.3 | Corporate Finance | Calls with potential acquirers of COLI policies |
| Nik Daftary | 07/31/08 | 3.5 | Corporate Finance | Update July credit market analysis |
| Nik Daftary | 07/31/08 | 1.5 | Corporate Finance | Update July credit market analysis |
| Nik Daftary | 07/31/08 | 0.3 | Corporate Finance | Prepare high yield pricing charts for H. La Force with B. Bresnahan |
| | | **12.9** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/01/08 | 0.1 | Employee Benefits/Pension | Correspondence to C. Finke and J. McFarland regarding COLI loan motion |
| Jamie O'Connell | 07/01/08 | 0.1 | Employee Benefits/Pension | Correspondence to J. Sinclair regarding LTIP motion |
| Matt Bonanno | 07/02/08 | 0.5 | Employee Benefits/Pension | Call with Capstone to discuss LTIP motion |
| Matt Bonanno | 07/03/08 | 0.6 | Employee Benefits/Pension | Call with Carter Oak Financial to discuss LTIP motion |
| Matt Bonanno | 07/07/08 | 0.2 | Employee Benefits/Pension | Call to Watson Wyatt regarding LTIP motion |
| Matt Bonanno | 07/08/08 | 0.2 | Employee Benefits/Pension | Call to Watson Wyatt regarding LTIP motion |
| Matt Bonanno | 07/08/08 | 0.2 | Employee Benefits/Pension | Correspondence with J. Forgach regarding LTIP motion |
| Jamie O'Connell | 07/09/08 | 0.1 | Employee Benefits/Pension | Call with B. McGowen re: LTIP motion |
| Matt Bonanno | 07/09/08 | 0.1 | Employee Benefits/Pension | Call with B. McGowen re: LTIP motion |
| Matt Bonanno | 07/11/08 | 0.3 | Employee Benefits/Pension | Call with T. Weschler re: LTIP motion |
| Matt Bonanno | 07/11/08 | 0.4 | Employee Benefits/Pension | Call with B. McGowen re: LTIP motion |
| Matt Bonanno | 07/11/08 | 0.3 | Employee Benefits/Pension | Call with J. Sinclair re: LTIP motion |
| Matt Bonanno | 07/14/08 | 0.1 | Employee Benefits/Pension | Call to B. McGowen |
| Pamela Zilly | 07/16/08 | 0.3 | Employee Benefits/Pension | Call with B. McGowan re: LTIP Motion |
| Pamela Zilly | 07/16/08 | 0.5 | Employee Benefits/Pension | Read LTIP Motion |
| Pamela Zilly | 07/17/08 | 0.6 | Employee Benefits/Pension | Read revised LTIP Motion |
| Jamie O'Connell | 07/17/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan regarding various matters |
| Jamie O'Connell | 07/17/08 | 0.3 | Employee Benefits/Pension | Correspondence to E. Filon regarding LTIP and pension matters |
| Matt Bonanno | 07/17/08 | 0.2 | Employee Benefits/Pension | Correspondence with E. Filon regarding LTIP motion |
| Matt Bonanno | 07/17/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan regarding various matters |
| Brian Bresnahan | 07/17/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan regarding various matters |
| Pamela Zilly | 07/18/08 | 0.4 | Employee Benefits/Pension | Read revised LTIP Motion, correspondence re: same |
| Jamie O'Connell | 07/31/08 | 0.1 | Employee Benefits/Pension | Correspondence to J. Baer regarding LTIP motion |
| | | **7.1** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/16/08 | 0.5 | Financing | Call with financial institution |
| Pamela Zilly | 07/16/08 | 0.5 | Financing | Call with financial institution |
| | | 1.0 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 07/14/08 | 5.0 | Non-Working Travel Time | Travel to Columbia, Maryland for meetings with management |
| Brian Bresnahan | 07/14/08 | 5.0 | Non-Working Travel Time | Travel to Columbia, Maryland for meetings with management |
| Matt Bonanno | 07/15/08 | 4.5 | Non-Working Travel Time | Travel from Columbia, Maryland management meetings |
| Brian Bresnahan | 07/15/08 | 4.5 | Non-Working Travel Time | Travel from Columbia, Maryland management meetings |
| Matt Bonanno | 07/21/08 | 5.0 | Non-Working Travel Time | Travel to Columbia, Maryland for meetings with management |
| Brian Bresnahan | 07/21/08 | 5.0 | Non-Working Travel Time | Travel to Columbia, Maryland for meetings with management |
| Pamela Zilly | 07/23/08 | 3.5 | Non-Working Travel Time | Travel to New York |
| Matt Bonanno | 07/23/08 | 1.5 | Non-Working Travel Time | Travel to Dulles airport |
| Brian Bresnahan | 07/24/08 | 6.0 | Non-Working Travel Time | Travel to New York returning from meetings with management |
| | | **40.0** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/08/06 | 2.0 | Plan and Disclosure Statement | Call with L. Sinanyan, C. Greco, J. Baer on claim schedules |
| Pamela Zilly | 07/01/08 | 2.7 | Plan and Disclosure Statement | Call with J. Baer, L. Sinanyan, BMC to review claims schedules |
| Pamela Zilly | 07/01/08 | 1.5 | Plan and Disclosure Statement | Review analysis, correspondence re: bank interest |
| Jamie O'Connell | 07/01/08 | 0.2 | Plan and Disclosure Statement | Review credit documents |
| Jamie O'Connell | 07/01/08 | 2.7 | Plan and Disclosure Statement | Claims call with management and counsel |
| Jamie O'Connell | 07/01/08 | 0.8 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding interest analysis |
| Jamie O'Connell | 07/01/08 | 0.1 | Plan and Disclosure Statement | Review correspondence from J. Baer regarding claims |
| Jamie O'Connell | 07/01/08 | 0.3 | Plan and Disclosure Statement | Follow-up meeting with B. Bresnahan regarding interest analyses |
| Brian Bresnahan | 07/01/08 | 2.5 | Plan and Disclosure Statement | Bank debt credit agreement analysis |
| Brian Bresnahan | 07/01/08 | 0.8 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding interest analysis |
| Brian Bresnahan | 07/01/08 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding bank debt credit agreement analysis |
| Pamela Zilly | 07/02/08 | 0.8 | Plan and Disclosure Statement | Review analysis, correspondence re: bank interest |
| Jamie O'Connell | 07/02/08 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding interest analysis |
| Jamie O'Connell | 07/02/08 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding environmental claims |
| Jamie O'Connell | 07/02/08 | 0.3 | Plan and Disclosure Statement | Call with C. Schuh regarding financial analysis and other matters |
| Jamie O'Connell | 07/02/08 | 0.1 | Plan and Disclosure Statement | Correspondence regarding claims meeting |
| Matt Bonanno | 07/02/08 | 1.1 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 07/02/08 | 0.1 | Plan and Disclosure Statement | Correspondence to M. Shelnitz regarding bank debt credit agreement analysis |
| Matt Bonanno | 07/03/08 | 3.1 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/06/08 | 1.1 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 07/06/08 | 0.7 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization |
| Pamela Zilly | 07/07/08 | 0.4 | Plan and Disclosure Statement | Review financial model and additional comments |
| Jamie O'Connell | 07/07/08 | 0.2 | Plan and Disclosure Statement | Status update with M. Bonanno |
| Jamie O'Connell | 07/07/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon and M. Bonanno regarding various financial analyses |
| Jamie O'Connell | 07/07/08 | 0.7 | Plan and Disclosure Statement | Call with Grace management and K&E to discuss various financial and legal matters |
| Jamie O'Connell | 07/07/08 | 2.5 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization |
| Matt Bonanno | 07/07/08 | 0.2 | Plan and Disclosure Statement | Status update with J. O'Connell |
| Matt Bonanno | 07/07/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon and J. O'Connell regarding various financial analyses |
| Matt Bonanno | 07/07/08 | 0.7 | Plan and Disclosure Statement | Call with Grace management and K&E to discuss various financial and legal matters |
| Brian Bresnahan | 07/07/08 | 1.0 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization |
| Brian Bresnahan | 07/07/08 | 2.0 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization |
| Pamela Zilly | 07/08/08 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings and motions |
| Pamela Zilly | 07/08/08 | 0.8 | Plan and Disclosure Statement | Review claims schedules for call |
| Jamie O'Connell | 07/08/08 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 07/08/08 | 2.3 | Plan and Disclosure Statement | Claims meeting with K&E and BMC |
| Jamie O'Connell | 07/08/08 | 1.4 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization with B. Bresnahan |
| Matt Bonanno | 07/08/08 | 0.4 | Plan and Disclosure Statement | Call with Capstone, E. Filon and C. Finke to discuss COLI motion |
| Matt Bonanno | 07/08/08 | 0.2 | Plan and Disclosure Statement | Follow up call with E. Filon and C. Finke |
| Matt Bonanno | 07/08/08 | 2.3 | Plan and Disclosure Statement | Claims meeting with K&E and BMC |
| Brian Bresnahan | 07/08/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/08/08 | 1.4 | Plan and Disclosure Statement | Draft financial projections text for plan of reorganization with J. O'Connell |
| Pamela Zilly | 07/09/08 | 0.9 | Plan and Disclosure Statement | Call with J. O'Connell re: various matters |
| Pamela Zilly | 07/09/08 | 2.0 | Plan and Disclosure Statement | Review revised drafts of corporate documents |
| Jamie O'Connell | 07/09/08 | 0.3 | Plan and Disclosure Statement | Review draft financial projections text |
| Jamie O'Connell | 07/09/08 | 0.3 | Plan and Disclosure Statement | Review draft financial projections text with B. Bresnahan |
| Jamie O'Connell | 07/09/08 | 1.1 | Plan and Disclosure Statement | Liquidation analysis |
| Jamie O'Connell | 07/09/08 | 0.2 | Plan and Disclosure Statement | Correspondence to E. Filon regarding prepetition bank debt |
| Jamie O'Connell | 07/09/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly regarding various matters |
| Jamie O'Connell | 07/09/08 | 1.2 | Plan and Disclosure Statement | Call with E. Filon, C. Schult and B. Bresnahan regarding financial issues |
| Jamie O'Connell | 07/09/08 | 0.2 | Plan and Disclosure Statement | Review claims analysis with B. Bresnahan |
| Jamie O'Connell | 07/09/08 | 0.2 | Plan and Disclosure Statement | Follow-up meeting with B. Bresnahan regarding various items |
| Jamie O'Connell | 07/09/08 | 0.7 | Plan and Disclosure Statement | Draft discussion points for management update call |
| Matt Bonanno | 07/09/08 | 0.8 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 07/09/08 | 0.3 | Plan and Disclosure Statement | Review draft financial projections text with J. O'Connell |
| Brian Bresnahan | 07/09/08 | 1.2 | Plan and Disclosure Statement | Call with E. Filon, C. Schult and J. O'Connell regarding financial issues |
| Brian Bresnahan | 07/09/08 | 0.2 | Plan and Disclosure Statement | Review claims analysis with J. O'Connell |
| Brian Bresnahan | 07/09/08 | 0.1 | Plan and Disclosure Statement | Edit claims analysis |
| Brian Bresnahan | 07/09/08 | 0.2 | Plan and Disclosure Statement | Correspondence with C. Greco regarding claims analysis |
| Brian Bresnahan | 07/09/08 | 0.2 | Plan and Disclosure Statement | Follow-up meeting with J. O'Connell regarding various items |
| Brian Bresnahan | 07/09/08 | 1.5 | Plan and Disclosure Statement | Edit financial projections text for plan of reorganization |
| Brian Bresnahan | 07/09/08 | 1.0 | Plan and Disclosure Statement | Edit liquidation analysis text for plan of reorganization |
| Pamela Zilly | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, J. O'Connell re: work plan |
| Jamie O'Connell | 07/10/08 | 0.4 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding financial projections and liquidation analysis |
| Jamie O'Connell | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with management regarding various issues |
| Jamie O'Connell | 07/10/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly regarding various matters |
| Jamie O'Connell | 07/10/08 | 0.2 | Plan and Disclosure Statement | Correspondence to management regarding financial analysis |
| Jamie O'Connell | 07/10/08 | 0.2 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 07/10/08 | 0.5 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with management regarding various issues |
| Brian Bresnahan | 07/10/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial projections and liquidation analysis |
| Brian Bresnahan | 07/10/08 | 0.7 | Plan and Disclosure Statement | Edit financial projections text and liquidation analysis for disclosure statement |
| Brian Bresnahan | 07/10/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial projections and liquidation analysis |
| Brian Bresnahan | 07/10/08 | 0.8 | Plan and Disclosure Statement | Prepare financial output pages for disclosure statement |
| Brian Bresnahan | 07/10/08 | 0.1 | Plan and Disclosure Statement | Correspondence with C. Greco regarding claims analysis |
| Brian Bresnahan | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with management regarding various issues |
| Brian Bresnahan | 07/10/08 | 0.5 | Plan and Disclosure Statement | Update financial model |
| Nik Daftary | 07/10/08 | 2.2 | Plan and Disclosure Statement | Call with management regarding various issues |
| Pamela Zilly | 07/11/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon re: financial matters |
| Pamela Zilly | 07/11/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell, M. Bonanno re: status |
| Pamela Zilly | 07/11/08 | 1.0 | Plan and Disclosure Statement | Review drafts of pro forma and financial projections |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 07/11/08 | 1.2 | Plan and Disclosure Statement | Draft financial projections text for POR exhibit |
| Jamie O'Connell | 07/11/08 | 0.4 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding financial projections text |
| Jamie O'Connell | 07/11/08 | 1.0 | Plan and Disclosure Statement | Draft liquidation analysis text for POR exhibit |
| Jamie O'Connell | 07/11/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding financial projections |
| Jamie O'Connell | 07/11/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and M. Bonanno regarding various matters |
| Matt Bonanno | 07/11/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and J. O'Connell regarding various matters |
| Matt Bonanno | 07/11/08 | 1.2 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 07/11/08 | 0.3 | Plan and Disclosure Statement | Call with D. Grebow and B. Bresnahan to discuss various matters |
| Brian Bresnahan | 07/11/08 | 0.5 | Plan and Disclosure Statement | Review valuation text for disclosure statement |
| Brian Bresnahan | 07/11/08 | 1.0 | Plan and Disclosure Statement | Edit pro forma and projections text for plan of reorganization |
| Brian Bresnahan | 07/11/08 | 0.1 | Plan and Disclosure Statement | Correspondence with E. Filon and P. Zilly regarding financial information text |
| Brian Bresnahan | 07/11/08 | 0.3 | Plan and Disclosure Statement | Call with D. Grebow and M. Bonanno to discuss various matters |
| Brian Bresnahan | 07/11/08 | 1.0 | Plan and Disclosure Statement | Edit liquidation analysis text for plan of reorganization |
| Brian Bresnahan | 07/11/08 | 0.1 | Plan and Disclosure Statement | Correspondence with P. Zilly regarding liquidation analysis |
| Brian Bresnahan | 07/11/08 | 0.5 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 07/11/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial projections text |
| Pamela Zilly | 07/13/08 | 1.0 | Plan and Disclosure Statement | Review drafts of documents |
| Pamela Zilly | 07/14/08 | 0.3 | Plan and Disclosure Statement | Call with B. Tarola re: insurance |
| Pamela Zilly | 07/14/08 | 0.3 | Plan and Disclosure Statement | Review insurance materials |
| Pamela Zilly | 07/14/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell re: various matters |
| Jamie O'Connell | 07/14/08 | 0.2 | Plan and Disclosure Statement | Status update with M. Bonanno |
| Jamie O'Connell | 07/14/08 | 0.4 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Matt Bonanno | 07/14/08 | 0.2 | Plan and Disclosure Statement | Status update with J. O'Connell |
| Matt Bonanno | 07/14/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman |
| Brian Bresnahan | 07/14/08 | 0.7 | Plan and Disclosure Statement | Update financial model |
| Pamela Zilly | 07/15/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon re: financial matters |
| Pamela Zilly | 07/15/08 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell re: various POR matters |
| Pamela Zilly | 07/15/08 | 1.0 | Plan and Disclosure Statement | Review claims schedules |
| Pamela Zilly | 07/15/08 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman |
| Jamie O'Connell | 07/15/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman and M. Brown regarding claims |
| Jamie O'Connell | 07/15/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly regarding various matters |
| Jamie O'Connell | 07/15/08 | 0.1 | Plan and Disclosure Statement | Review correspondence regarding interest analysis |
| Matt Bonanno | 07/15/08 | 6.5 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Matt Bonanno | 07/15/08 | 0.6 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/15/08 | 0.4 | Plan and Disclosure Statement | Financial analysis review with B. Bresnahan |
| Matt Bonanno | 07/15/08 | 0.3 | Plan and Disclosure Statement | Review asbestos settlement analysis |
| Brian Bresnahan | 07/15/08 | 6.5 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/15/08 | 0.6 | Plan and Disclosure Statement | Edit liquidation analysis text for plan of reorganization |
| Brian Bresnahan | 07/15/08 | 0.4 | Plan and Disclosure Statement | Financial analysis review with M. Bonanno |
| Brian Bresnahan | 07/15/08 | 0.8 | Plan and Disclosure Statement | Prepare asbestos settlement analysis |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/15/08 | 0.3 | Plan and Disclosure Statement | Review asbestos settlement analysis |
| Brian Bresnahan | 07/15/08 | 0.3 | Plan and Disclosure Statement | Edit asbestos settlement analysis |
| Pamela Zilly | 07/16/08 | 0.9 | Plan and Disclosure Statement | Call with C. Greco, C. Finke, J. Baer re: tax claims |
| Pamela Zilly | 07/16/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 07/16/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman |
| Pamela Zilly | 07/16/08 | 0.5 | Plan and Disclosure Statement | Status meeting with J. O'Connell, M. Bonanno |
| Jamie O'Connell | 07/16/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and counsel regarding claims |
| Jamie O'Connell | 07/16/08 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly and M. Bonanno |
| Jamie O'Connell | 07/16/08 | 0.9 | Plan and Disclosure Statement | Call with management regarding financial matters (did not attend entire call) |
| Jamie O'Connell | 07/16/08 | 0.5 | Plan and Disclosure Statement | Correspondence regarding various matters |
| Matt Bonanno | 07/16/08 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and counsel regarding claims |
| Matt Bonanno | 07/16/08 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Matt Bonanno | 07/16/08 | 1.4 | Plan and Disclosure Statement | Call with management regarding financial matters |
| Brian Bresnahan | 07/16/08 | 1.4 | Plan and Disclosure Statement | Call with management regarding financial matters |
| Brian Bresnahan | 07/16/08 | 0.4 | Plan and Disclosure Statement | NOL valuation analysis |
| Nik Daftary | 07/16/08 | 1.4 | Plan and Disclosure Statement | Call with management regarding financial matters |
| Matt Bonanno | 07/17/08 | 0.3 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/17/08 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Jamie O'Connell | 07/18/08 | 0.4 | Plan and Disclosure Statement | Meeting with M. Bonanno to discuss various matters |
| Jamie O'Connell | 07/18/08 | 0.5 | Plan and Disclosure Statement | Meeting with M. Bonanno and B. Bresnahan to discuss financial analyses |
| Matt Bonanno | 07/18/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell to discuss various matters |
| Matt Bonanno | 07/18/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell and B. Bresnahan to discuss financial analyses |
| Matt Bonanno | 07/18/08 | 0.2 | Plan and Disclosure Statement | Call with J. McFarland regarding various matters |
| Brian Bresnahan | 07/18/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell and M. Bonanno to discuss financial analyses |
| Pamela Zilly | 07/19/08 | 2.3 | Plan and Disclosure Statement | Read drafts of POR corporate documents |
| Pamela Zilly | 07/20/08 | 3.0 | Plan and Disclosure Statement | Prepare claims schedules |
| Matt Bonanno | 07/20/08 | 2.5 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 07/21/08 | 0.8 | Plan and Disclosure Statement | Analysis, correspondence re: banks interest |
| Pamela Zilly | 07/21/08 | 0.5 | Plan and Disclosure Statement | Analysis, correspondence re: banks interest |
| Jamie O'Connell | 07/21/08 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding claims meeting |
| Jamie O'Connell | 07/21/08 | 0.3 | Plan and Disclosure Statement | Review correspondence regarding default interest matter |
| Matt Bonanno | 07/21/08 | 7.0 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Matt Bonanno | 07/21/08 | 0.4 | Plan and Disclosure Statement | Review financial analysis with B. Bresnahan |
| Brian Bresnahan | 07/21/08 | 7.0 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/21/08 | 0.4 | Plan and Disclosure Statement | Review financial analysis with M. Bonanno |
| Pamela Zilly | 07/22/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings and status |
| Pamela Zilly | 07/22/08 | 1.0 | Plan and Disclosure Statement | Prepare schedules of administrative and priority claims |
| Pamela Zilly | 07/22/08 | 4.0 | Plan and Disclosure Statement | Prepare schedules of unsecured claims |
| Pamela Zilly | 07/22/08 | 3.5 | Plan and Disclosure Statement | Travel to Columbia, read Disclosure Statement draft |
| Matt Bonanno | 07/22/08 | 9.0 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/22/08 | 9.0 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Pamela Zilly | 07/23/08 | 7.5 | Plan and Disclosure Statement | Meeting with J. Baer, C. Greco, management to review claims |
| Matt Bonanno | 07/23/08 | 7.5 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/23/08 | 7.5 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/23/08 | 2.0 | Plan and Disclosure Statement | Update financial model and summary output presentation |
| Pamela Zilly | 07/24/08 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 07/24/08 | 0.3 | Plan and Disclosure Statement | Review correspondence re: payroll claims, BMC schedules |
| Pamela Zilly | 07/24/08 | 0.3 | Plan and Disclosure Statement | Call with D. Bernick re: bank interest analysis |
| Pamela Zilly | 07/24/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 07/24/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, D. Grebow, TBG team re: financial matters |
| Pamela Zilly | 07/24/08 | 1.0 | Plan and Disclosure Statement | Review environmental claims worksheets |
| Pamela Zilly | 07/24/08 | 2.5 | Plan and Disclosure Statement | Prepare analysis re: bank interest claims |
| Jamie O'Connell | 07/24/08 | 0.1 | Plan and Disclosure Statement | Review correspondence regarding default interest matter |
| Matt Bonanno | 07/24/08 | 0.2 | Plan and Disclosure Statement | Call with B. Dockman |
| Matt Bonanno | 07/24/08 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 07/24/08 | 0.6 | Plan and Disclosure Statement | Call with B. Bresnahan, D. Grebow |
| Matt Bonanno | 07/24/08 | 0.9 | Plan and Disclosure Statement | Call with B. Bresnahan, D. Grebow, E. Filon, B. Dockman |
| Brian Bresnahan | 07/24/08 | 7.5 | Plan and Disclosure Statement | Meetings with management in Columbia, Maryland |
| Brian Bresnahan | 07/24/08 | 1.5 | Plan and Disclosure Statement | Correspondence with P. Zilly, J. O'Connell, M. Bonanno regarding bank debt pricing |
| Pamela Zilly | 07/25/08 | 0.2 | Plan and Disclosure Statement | Correspondence re: bank debt pricing analysis |
| Pamela Zilly | 07/25/08 | 0.5 | Plan and Disclosure Statement | Review and distribute interest rate analysis |
| Pamela Zilly | 07/25/08 | 0.2 | Plan and Disclosure Statement | Read comments re: environmental claims |
| Pamela Zilly | 07/25/08 | 0.4 | Plan and Disclosure Statement | Call with D. Bernick |
| Pamela Zilly | 07/25/08 | 0.3 | Plan and Disclosure Statement | Read correspondence re: payroll claims |
| Jamie O'Connell | 07/25/08 | 0.4 | Plan and Disclosure Statement | Correspondence regarding default interest matter |
| Brian Bresnahan | 07/25/08 | 0.7 | Plan and Disclosure Statement | Bank debt interest analysis |
| Brian Bresnahan | 07/25/08 | 0.2 | Plan and Disclosure Statement | Correspondence with P. Zilly regarding bank debt interest analysis |
| Brian Bresnahan | 07/25/08 | 0.7 | Plan and Disclosure Statement | Correspondence with M. Shelnitz regarding bank debt interest analysis |
| Brian Bresnahan | 07/27/08 | 1.2 | Plan and Disclosure Statement | Update bank debt pricing charts |
| Pamela Zilly | 07/28/08 | 0.3 | Plan and Disclosure Statement | Correspondence with L. Gardner re: environmental claims |
| Pamela Zilly | 07/28/08 | 1.0 | Plan and Disclosure Statement | Revisions to bank pricing analysis |
| Pamela Zilly | 07/28/08 | 5.0 | Plan and Disclosure Statement | Claims review |
| Pamela Zilly | 07/28/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Bresnahan re: bank debt pricing charts |
| Pamela Zilly | 07/28/08 | 1.5 | Plan and Disclosure Statement | Claims review |
| Pamela Zilly | 07/28/08 | 0.7 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 07/28/08 | 0.7 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Brian Bresnahan | 07/28/08 | 0.5 | Plan and Disclosure Statement | Update bank debt pricing charts |
| Brian Bresnahan | 07/28/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly regarding bank debt pricing charts |
| Brian Bresnahan | 07/28/08 | 1.0 | Plan and Disclosure Statement | Update bank debt pricing charts |
| Brian Bresnahan | 07/28/08 | 1.0 | Plan and Disclosure Statement | Email to P. Zilly regarding bank debt pricing charts |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR issues, Court proceedings |
| Pamela Zilly | 07/29/08 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with D. Bernick, J. O'Connell, B. Bresnahan re: default interest issue |
| Pamela Zilly | 07/29/08 | 0.3 | Plan and Disclosure Statement | Follow-up (Bernick call) meeting with J. O'Connell, B. Bresnahan |
| Pamela Zilly | 07/29/08 | 1.0 | Plan and Disclosure Statement | Review revised POR |
| Pamela Zilly | 07/29/08 | 1.3 | Plan and Disclosure Statement | Two calls with E. Filon |
| Jamie O'Connell | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 07/29/08 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and counsel regarding default interest issue |
| Jamie O'Connell | 07/29/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan regarding various matters |
| Jamie O'Connell | 07/29/08 | 0.4 | Plan and Disclosure Statement | Status meeting with B. Bresnahan |
| Brian Bresnahan | 07/29/08 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and counsel regarding default interest issue |
| Brian Bresnahan | 07/29/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding various matters |
| Brian Bresnahan | 07/29/08 | 0.4 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 07/30/08 | 2.5 | Plan and Disclosure Statement | Meeting at K&E on Plan documents |
| Pamela Zilly | 07/30/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon re: financial projections |
| Pamela Zilly | 07/30/08 | 2.5 | Plan and Disclosure Statement | Review claims |
| Jamie O'Connell | 07/30/08 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding security pricing |
| Jamie O'Connell | 07/30/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, M. Bonanno and B. Bresnahan regarding financial model assumptions |
| Matt Bonanno | 07/30/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell and B. Bresnahan regarding financial model assumptions |
| Brian Bresnahan | 07/30/08 | 0.8 | Plan and Disclosure Statement | Review of updated schedules for financial model |
| Brian Bresnahan | 07/30/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell and M. Bonanno regarding financial model assumptions |
| Pamela Zilly | 07/31/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 07/31/08 | 0.3 | Plan and Disclosure Statement | Review analysis re: historical pricing spreads |
| Pamela Zilly | 07/31/08 | 0.4 | Plan and Disclosure Statement | Call with C. Finke re: tax claims |
| Pamela Zilly | 07/31/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, D. Grebow re: financial analysis |
| Pamela Zilly | 07/31/08 | 4.0 | Plan and Disclosure Statement | Prepare claims reconciliation |
| Jamie O'Connell | 07/31/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 07/31/08 | 0.2 | Plan and Disclosure Statement | Call with B. Dockman regarding financial projections |
| Jamie O'Connell | 07/31/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Bresnahan to review financial model |
| Jamie O'Connell | 07/31/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon, B. Bresnahan and N. Daftary regarding financial analyses |
| Jamie O'Connell | 07/31/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, E. Filon, B. Dockman and D. Grebow regarding financial analyses |
| Jamie O'Connell | 07/31/08 | 0.2 | Plan and Disclosure Statement | Review of financial model |
| Jamie O'Connell | 07/31/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding financial model |
| Brian Bresnahan | 07/31/08 | 3.0 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 07/31/08 | 0.3 | Plan and Disclosure Statement | Correspondence with E. Filon regarding financial model |
| Brian Bresnahan | 07/31/08 | 0.3 | Plan and Disclosure Statement | Meeting with N. Daftary and J. O'Connell regarding various matters |
| Brian Bresnahan | 07/31/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell to review financial model |
| Brian Bresnahan | 07/31/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell and N. Daftary regarding financial analyses |
| Brian Bresnahan | 07/31/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial model |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 07/31/08 | 0.8 | Plan and Disclosure Statement | Prepare cash flow analysis for E. Filon |
| Brian Bresnahan | 07/31/08 | 0.3 | Plan and Disclosure Statement | Prepare high yield pricing charts for H. La Force with N. Daftary |
| Nik Daftary | 07/31/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon, B. Bresnahan and J. O'Connell regarding financial analyses |
| | | 262.3 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2008 THROUGH JULY 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Nik Daftary | 07/01/08 | 2.3 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/02/08 | 0.6 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/03/08 | 0.3 | Valuation | Valuation and financial analysis |
| Matt Bonanno | 07/08/08 | 0.4 | Valuation | Financial analysis with N. Daftary |
| Nik Daftary | 07/08/08 | 2.0 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/08/08 | 0.4 | Valuation | Valuation and financial analysis |
| Jamie O'Connell | 07/09/08 | 0.9 | Valuation | Financial analysis with M. Bonanno |
| Jamie O'Connell | 07/09/08 | 0.2 | Valuation | Meeting with N. Daftary regarding valuation narrative |
| Brian Bresnahan | 07/09/08 | 0.3 | Valuation | Meeting with N. Daftary regarding valuation section of disclosure statement |
| Nik Daftary | 07/09/08 | 0.9 | Valuation | Meeting with N. Daftary regarding valuation section of disclosure statement |
| Nik Daftary | 07/09/08 | 0.2 | Valuation | Meeting with J. O'Connell regarding valuation narrative |
| Nik Daftary | 07/09/08 | 6.0 | Valuation | Meeting with J. O'Connell regarding valuation section of disclosure statement |
| Nik Daftary | 07/09/08 | 0.3 | Valuation | Valuation and financial analysis |
| Nik Daftary | 07/10/08 | 4.0 | Valuation | Meeting with B. Bresnahan regarding valuation section of disclosure statement |
| Jamie O'Connell | 07/11/08 | 1.5 | Valuation | Valuation and financial analysis |
| Jamie O'Connell | 07/11/08 | 0.7 | Valuation | Draft valuation text for disclosure statement |
| Jamie O'Connell | 07/11/08 | 0.5 | Valuation | Meeting with M. Bonanno, B. Bresnahan and N. Daftary regarding valuation text |
| Matt Bonanno | 07/11/08 | 0.7 | Valuation | Follow-up meeting with B. Bresnahan and N. Daftary regarding valuation analysis |
| Brian Bresnahan | 07/11/08 | 0.7 | Valuation | Meeting with J. O'Connell, B. Bresnahan, and N. Daftary regarding valuation text |
| Brian Bresnahan | 07/11/08 | 0.7 | Valuation | Meeting with J. O'Connell, M. Bonanno, and N. Daftary regarding valuation text |
| Brian Bresnahan | 07/11/08 | 0.5 | Valuation | Meeting with N. Daftary to discussion valuation |
| Brian Bresnahan | 07/11/08 | 0.1 | Valuation | Follow-up meeting with J. O'Connell and N. Daftary regarding valuation analysis |
| Nik Daftary | 07/11/08 | 0.7 | Valuation | Correspondence with P. Zilly regarding valuation text |
| Nik Daftary | 07/11/08 | 0.7 | Valuation | Meeting with J. O'Connell, M. Bonanno, and B. Bresnahan regarding valuation text |
| Nik Daftary | 07/11/08 | 5.7 | Valuation | Meeting with B. Bresnahan to discussion valuation |
| Nik Daftary | 07/11/08 | 0.5 | Valuation | Valuation and financial analysis |
| Jamie O'Connell | 07/14/08 | 0.7 | Valuation | Follow-up meeting with J. O'Connell and B. Bresnahan regarding valuation analysis |
| Jamie O'Connell | 07/14/08 | 0.5 | Valuation | Meeting with N. Daftary regarding valuation |
| Jamie O'Connell | 07/14/08 | 0.2 | Valuation | Valuation analysis |
| Nik Daftary | 07/14/08 | 0.7 | Valuation | Meeting with N. Daftary regarding valuation |
| Nik Daftary | 07/14/08 | 0.2 | Valuation | Meeting with J. O'Connell regarding valuation |
| Nik Daftary | 07/14/08 | 6.5 | Valuation | Meeting with J. O'Connell regarding valuation |
| Nik Daftary | 07/15/08 | 4.5 | Valuation | Valuation and financial analysis |
| Jamie O'Connell | 07/16/08 | 1.0 | Valuation | Valuation and financial analysis |
| Matt Bonanno | 07/16/08 | 1.0 | Valuation | Meeting with M. Bonanno, B. Bresnahan and N. Daftary regarding various matters |
| Brian Bresnahan | 07/16/08 | 1.0 | Valuation | Meeting with J. O'Connell, B. Bresnahan and N. Daftary regarding various matters |
| Nik Daftary | 07/16/08 | 1.0 | Valuation | Meeting with J. O'Connell, M. Bonanno and N. Daftary regarding various matters |
| Nik Daftary | 07/16/08 | 6.7 | Valuation | Meeting with J. O'Connell, M. Bonanno and B. Bresnahan regarding various matters |
| Pamela Zilly | 07/17/08 | 0.5 | Valuation | Status meeting with J. O'Connell, N. Daftary |
| Jamie O'Connell | 07/17/08 | 0.5 | Valuation | Status update with P. Zilly and N. Daftary |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JULY 1, 2008 THROUGH JULY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Nik Daftary | 07/17/08 | 0.5 | Valuation | Status update with P. Zilly and J. O'Connell |
| Nik Daftary | 07/28/08 | 0.7 | Valuation | Valuation and financial analysis |
| Pamela Zilly | 07/31/08 | 0.2 | Valuation | Status meeting with J. O'Connell, B. Bresnahan, Nik Daftary |
| Jamie O'Connell | 07/31/08 | 0.3 | Valuation | Meeting with N. Daftary regarding various matters |
| Jamie O'Connell | 07/31/08 | 0.3 | Valuation | Meeting with N. Daftary and B. Bresnahan regarding various matters |
| Jamie O'Connell | 07/31/08 | 0.2 | Valuation | Meeting with P. Zilly, B. Bresnahan and N. Daftary regarding various matters |
| Brian Bresnahan | 07/31/08 | 0.2 | Valuation | Meeting with P. Zilly, J. O'Connell and N. Daftary regarding various matters |
| Nik Daftary | 07/31/08 | 0.3 | Valuation | Meeting with J. O'Connell regarding various matters |
| Nik Daftary | 07/31/08 | 0.3 | Valuation | Meeting with J. O'Connell and B. Bresnahan regarding various matters |
| Nik Daftary | 07/31/08 | 0.2 | Valuation | Meeting with P. Zilly, B. Bresnahan and J. O'Connell regarding various matters |
| | | 60.0 | | |

# Blackstone Advisory Services L.P.

January 8, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of August 1, 2008 through August 31, 2008:    $              175,000.00

Out-of-pocket expenses processed for the period through August 31, 2008:[1]

| | | |
|---|---|---:|
| Airfare | $        744.00 | |
| Ground Transportation | 736.63 | |
| Meals | 418.54 | |
| Lodging | 558.76 | |
| Research | 873.21 | |
| Publishing Services | 151.67 | 3,482.81 |

**Total Amount Due**    $            **178,482.81**

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 26618

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through August 31, 2008**
**Invoice No. 26618**

| | GL Detail Aug-08 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 744.00 | $ | 744.00 |
| Ground Transportation - Car Service - Elite | | 366.69 | | 366.69 |
| Ground Transportation - Local Travel | | 71.03 | | 71.03 |
| Ground Transportation - Out-of-Town Travel | | 298.91 | | 298.91 |
| Employee Meals | | 418.54 | | 418.54 |
| Lodging | | 558.76 | | 558.76 |
| Internal Research | | 461.25 | | 461.25 |
| External Research - Dow Jones | | 411.96 | | 411.96 |
| Publishing Services | | 151.67 | | 151.67 |
| **Total Expenses** | **$** | **3,482.81** | **$** | **3,482.81** |

| | | |
|---|---|---|
| **Airfare** | **$** | **744.00** |
| **Ground Transportation** | | **736.63** |
| **Meals** | | **418.54** |
| **Lodging** | | **558.76** |
| **Research** | | **873.21** |
| **Publishing Services** | | **151.67** |
| **Total Expenses** | **$** | **3,482.81** |

W.R. Grace & Co.
Detail of Expenses Processed
Through August 31, 2008
Invoice No. 26618

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of one-way flight to Baltimore, MD from Queens, NY on 07/14/08) | 07/11/08 | 20.00 | |
| Bonanno (travel agency fee for booking of one-way flight to Newark, NJ from Baltimore, MD on 07/15/08) | 07/11/08 | 20.00 | |
| Bonanno (one-way coach class flight to Baltimore, MD from Queens, NY) | 07/14/08 | 344.50 | |
| Bonanno (one-way coach class flight to Newark, NJ from Baltimore, MD) | 07/15/08 | 359.50 | |
| | **Subtotal - Airfare** | | **$ 744.00** |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Bonanno (car to JFK Airport in Queens, NY from Blackstone) | 06/05/08 | 69.21 | |
| Bonanno (car to Pennsylvania Railroad Station in New York, NY from Blackstone) | 06/16/08 | 45.54 | |
| O'Connell (car to LaGuardia Airport in Queens, NY from home) | 06/17/08 | 121.94 | |
| O'Connell (car home from Blackstone after working late) | 06/11/08 | 92.62 | |
| Zilly (car to Pennsylvania Railroad Station in New York, NY from Blackstone) | 06/17/08 | 37.38 | |
| | **Subtotal - Ground Transportation - Car Service - Elite** | | **366.69** |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bonanno (weeknight taxi home from Blackstone after working late) | 06/30/08 | 10.62 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/09/08 | 12.20 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/11/08 | 11.64 | |
| Daftary (weeknight taxi home from Blackstone after working late) | 07/09/08 | 8.88 | |
| Daftary (weeknight taxi home from Blackstone after working late) | 07/10/08 | 9.36 | |
| Daftary (weeknight taxi home from Blackstone after working late) | 07/14/08 | 9.36 | |
| Daftary (weeknight taxi home from Blackstone after working late) | 08/04/08 | 8.97 | |
| | **Subtotal - Ground Transportation - Local Travel** | | **71.03** |

**Ground Transportation - Out-of-Town Travel**

| | | | |
|---|---|---|---|
| Bonanno (Hertz car rental during stay in Baltimore, MD) | 06/18/08 | 283.91 | |
| Bonanno (fee for parking car rental while attending client meeting in Baltimore, MD) | 06/18/08 | 15.00 | |
| | **Subtotal - Ground Transportation - Out-of-Town Travel** | | **298.91** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 06/10/08 | 25.00 | |
| Bonanno (working meal while Baltimore, MD) | 06/16/08 | 43.58 | |
| Bonanno (working meal while Baltimore, MD) | 06/17/08 | 7.51 | |
| Bonanno (working meal while Baltimore, MD) | 06/17/08 | 1.70 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 06/23/08 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/10/08 | 25.00 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/11/08 | 25.00 | |
| Bonanno (working lunch meal while Baltimore, MD) | 07/15/08 | 11.77 | |
| Bonanno (meal @ BWI Airport in Baltimore, MD) | 07/15/08 | 3.98 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 06/16/08 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 06/26/08 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 07/10/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/10/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/11/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/16/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 06/26/08 | 25.00 | |
| Daftary (weekend working meal @ Blackstone) | 06/29/08 | 25.00 | |
| Daftary (weeknight working dinner meal @ Blackstone while working late) | 07/10/08 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 06/11/08 | 25.00 | |
| | **Subtotal - Employee Meals** | | **418.54** |

**Lodging**

| | | | |
|---|---|---|---|
| Bonanno (3 day hotel stay in Linthicum, MD) | 06/16/08 - 06/18/08 | 558.76 | |
| | **Subtotal - Lodging** | | **558.76** |

**Internal Research**

| | | | |
|---|---|---|---|
| Bresnahan (online data research) | 08/04/08 | 223.75 | |
| Daftary (online data research) | 07/28/08 | 237.50 | |
| | **Subtotal - Internal Research** | | **461.25** |

**External Research - Dow Jones**

| | | | |
|---|---|---|---|
| Bresnahan (online data research) | 08/10/08 - 08/16/08 | 411.96 | |
| | **Subtotal - External Research - Dow Jones** | | **411.96** |

**Publishing Services**

| | | | |
|---|---|---|---|
| Bresnahan | 07/28/08 | 11.67 | |
| Bresnahan | 08/04/08 | 80.50 | |
| Daftary | 07/28/08 | 59.50 | |
| | **Subtotal - Publishing Services** | | **151.67** |

| | | | |
|---|---|---|---|
| | **Total Expenses** | | **$ 3,482.81** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 137.3 |
| Jamie O'Connell | Vice President | 137.2 |
| Matthew Bonnano | Associate | 23.3 |
| Brian Bresnahan | Analyst | 135.0 |
| Nik Daftary | Summer Analyst | 6.7 |
| **Total** | | **439.5** |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/21/08 | 0.2 | Business Analysis | Correspondence to J. McFarland regarding Red Sox motion |
| Pamela Zilly | 08/21/08 | 0.7 | Business Analysis | Read Motion re: Project Red Sox |
| Matt Bonanno | 08/25/08 | 0.9 | Business Analysis | Project Red Sox review |
| Matt Bonanno | 08/25/08 | 0.1 | Business Analysis | Correspondence J. McFarland and P. Hanlon re: Red Sox |
| Matt Bonanno | 08/27/08 | 0.2 | Business Analysis | Correspondence with L. Shapiro regarding Red Sox |
| | | 2.1 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/08/08 | 0.1 | Committee | Review correspondence regarding information request |
| Jamie O'Connell | 08/18/08 | 0.7 | Committee | Review e-mail files in connection with information request |
| Jamie O'Connell | 08/19/08 | 0.1 | Committee | Call with B. Frezza regarding default interest litigation |
| Jamie O'Connell | 08/21/08 | 4.0 | Committee | Meetings at Kirkland & Ellis regarding default interest matter |
| Pamela Zilly | 08/21/08 | 4.0 | Committee | Meeting with ad hoc committee of Unsecured Debt Holders; post- meeting with management |
| Jamie O'Connell | 08/22/08 | 0.4 | Committee | Correspondence to financial advisors regarding new business development |
| Matt Bonanno | 08/25/08 | 0.3 | Committee | Correspondence with financial advisors regarding Red Sox |
| Jamie O'Connell | 08/28/08 | 0.1 | Committee | Call with J. Baer regarding information request |
| Jamie O'Connell | 08/28/08 | 0.2 | Committee | Correspondence with counsel regarding information request |
| Matt Bonanno | 08/28/08 | 0.2 | Committee | Correspondence with financial advisors regarding Red Sox |
| | | 10.1 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/01/08 | 0.2 | Corporate Finance | Call with J. Posner regarding COLI policies |
| Jamie O'Connell | 08/01/08 | 0.3 | Corporate Finance | Call with various potential acquirers of COLI policies |
| Nik Daftary | 08/01/08 | 4.7 | Corporate Finance | Credit market update and Grace securities pricing analyses |
| Nik Daftary | 08/04/08 | 0.3 | Corporate Finance | Meeting with J. O'Connell to review credit market analyses |
| Nik Daftary | 08/04/08 | 1.5 | Corporate Finance | Credit market update and Grace securities pricing analyses |
| Matt Bonanno | 08/05/08 | 0.4 | Corporate Finance | COLI status update |
| Matt Bonanno | 08/05/08 | 0.2 | Corporate Finance | Correspondence with J. Posner re: COLI |
| Nik Daftary | 08/05/08 | 0.2 | Corporate Finance | Credit market update and Grace securities pricing analyses |
| Brian Bresnahan | 08/11/08 | 0.3 | Corporate Finance | Correspondence to P. Zilly regarding Grace securities pricing |
| Brian Bresnahan | 08/12/08 | 0.5 | Corporate Finance | Internal meeting to discuss various matters |
| Jamie O'Connell | 08/14/08 | 0.3 | Corporate Finance | Correspondence to H. LaForce regarding credit spreads |
| Jamie O'Connell | 08/15/08 | 0.6 | Corporate Finance | Research and correspondence to H. LaForce regarding financial matter |
| Jamie O'Connell | 08/19/08 | 1.8 | Corporate Finance | Financial analysis and correspondence to H. LaForce |
| Jamie O'Connell | 08/22/08 | 0.2 | Corporate Finance | Call with potential acquirer of COLI policies |
| Jamie O'Connell | 08/22/08 | 0.2 | Corporate Finance | Correspondence to J. Posner and F. Zaremby regarding COLI policies |
| Brian Bresnahan | 08/28/08 | 1.8 | Corporate Finance | Update earnings estimates analysis |
| Brian Bresnahan | 08/28/08 | 0.2 | Corporate Finance | Meeting with J. O'Connell to earnings estimates analysis |
| Brian Bresnahan | 08/28/08 | 0.3 | Corporate Finance | Meeting with M. Bonanno to review earnings estimates analysis |
| Jamie O'Connell | 08/28/08 | 1.0 | Corporate Finance | Review analysis of investor activity |
| Jamie O'Connell | 08/28/08 | 1.0 | Corporate Finance | Review analysis of stock performance of selected companies |
| Jamie O'Connell | 08/28/08 | 0.2 | Corporate Finance | Meeting with B. Bresnahan to review comparable company earnings estimates procedures |
| Matt Bonanno | 08/28/08 | 0.3 | Corporate Finance | Meeting with B. Bresnahan to review comparable company earnings estimates procedures |
|  |  | 16.5 |  |  |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/01/08 | 0.1 | Employee Benefits/Pension | Call with B. McGowan regarding LTIP motion |
| Jamie O'Connell | 08/04/08 | 0.5 | Employee Benefits/Pension | Call with B. McGowan and J. Sinclair regarding LTIP motion |
| | | 0.6 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 08/08/08 | 0.5 | Financing | Exit financing fee analysis |
| Matt Bonanno | 08/08/08 | 0.2 | Financing | Correspondence with E. Filon regarding exit financing fees |
| | | 0.7 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/25/08 | 4.5 | Non-Working Travel Time | Travel to Grace's offices in Columbia, MD |
| Jamie O'Connell | 08/27/08 | 3.5 | Non-Working Travel Time | Travel to New York from Grace's offices in Columbia, MD |
| | | **8.0** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 08/01/08 | 1.0 | Plan and Disclosure Statement | Call with B. Dockman, E. Filon and J. O'Connell regarding financial model |
| Brian Bresnahan | 08/01/08 | 1.1 | Plan and Disclosure Statement | Follow-up call with B. Dockman, E. Filon and J. O'Connell regarding financial model |
| Jamie O'Connell | 08/01/08 | 1.8 | Plan and Disclosure Statement | Call with P. Zilly, B. Dockman, D. Grebow and E. Filon regarding claims |
| Jamie O'Connell | 08/01/08 | 1.0 | Plan and Disclosure Statement | Call with B. Dockman, E. Filon and B. Bresnahan regarding financial model |
| Jamie O'Connell | 08/01/08 | 1.1 | Plan and Disclosure Statement | Follow-up call with B. Dockman, E. Filon and B. Bresnahan regarding financial model |
| Jamie O'Connell | 08/01/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Jamie O'Connell | 08/01/08 | 0.3 | Plan and Disclosure Statement | Correspondence to J. Posner and F. Zaremby regarding COLI policies |
| Pamela Zilly | 08/01/08 | 0.5 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 08/01/08 | 1.8 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, J. O'Connell re: claims |
| Pamela Zilly | 08/01/08 | 0.3 | Plan and Disclosure Statement | Correspondence with J. O'Connell re: claims |
| Brian Bresnahan | 08/03/08 | 2.5 | Plan and Disclosure Statement | Update financial model |
| Jamie O'Connell | 08/03/08 | 2.5 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 08/03/08 | 0.5 | Plan and Disclosure Statement | Correspondence with M. Shelnitz re: trading restrictions, employment contracts |
| Brian Bresnahan | 08/04/08 | 0.6 | Plan and Disclosure Statement | Review financial model with J. O'Connell |
| Brian Bresnahan | 08/04/08 | 2.2 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 08/04/08 | 0.4 | Plan and Disclosure Statement | Review financial model with J. O'Connell (second meeting) |
| Brian Bresnahan | 08/04/08 | 0.8 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 08/04/08 | 0.7 | Plan and Disclosure Statement | Call with J. O'Connell and management regarding projections narrative (did not attend entire call) |
| Brian Bresnahan | 08/04/08 | 2.0 | Plan and Disclosure Statement | Calls and meetings regarding financial projections and claims |
| Jamie O'Connell | 08/04/08 | 0.6 | Plan and Disclosure Statement | Review financial model with B. Bresnahan |
| Jamie O'Connell | 08/04/08 | 0.3 | Plan and Disclosure Statement | Meeting with N. Daftary to review credit market analyses |
| Jamie O'Connell | 08/04/08 | 0.4 | Plan and Disclosure Statement | Review financial model with B. Bresnahan (second meeting) |
| Jamie O'Connell | 08/04/08 | 1.2 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and management regarding projections narrative |
| Jamie O'Connell | 08/04/08 | 2.2 | Plan and Disclosure Statement | Calls and meetings with management regarding financial projections and claims |
| Matt Bonanno | 08/04/08 | 1.0 | Plan and Disclosure Statement | Calls and meetings regarding financial projections and claims |
| Pamela Zilly | 08/04/08 | 1.0 | Plan and Disclosure Statement | Research, correspondence, calls with M. Shelnitz, J. Radecki re: employment contracts |
| Pamela Zilly | 08/04/08 | 1.2 | Plan and Disclosure Statement | Call with B. Dockman, E. Filon, J. O'Connell, B. Bresnahan re: financial matters |
| Pamela Zilly | 08/04/08 | 2.0 | Plan and Disclosure Statement | Review reconciled and open claim schedules |
| Pamela Zilly | 08/04/08 | 0.3 | Plan and Disclosure Statement | Securities pricing review |
| Brian Bresnahan | 08/05/08 | 0.5 | Plan and Disclosure Statement | Calls with D. Grebow to discuss cash flow reconciliation |
| Brian Bresnahan | 08/05/08 | 1.8 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 08/05/08 | 0.6 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Brian Bresnahan | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial model |
| Brian Bresnahan | 08/05/08 | 0.5 | Plan and Disclosure Statement | Prepare claims schedule for financial model |
| Jamie O'Connell | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding financial model |
| Jamie O'Connell | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and M. Bonanno regarding claims |
| Jamie O'Connell | 08/05/08 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno regarding financial model |
| Jamie O'Connell | 08/05/08 | 0.6 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Jamie O'Connell | 08/05/08 | 0.5 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 08/05/08 | 0.6 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Matt Bonanno | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding claims |
| Matt Bonanno | 08/05/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding financial model |
| Matt Bonanno | 08/05/08 | 0.7 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 08/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell, M. Bonanno re: claims |
| Pamela Zilly | 08/05/08 | 0.3 | Plan and Disclosure Statement | Call with C. Greco re: claims |
| Pamela Zilly | 08/05/08 | 0.5 | Plan and Disclosure Statement | Prepare and send tax claims questions to D. Nakashige |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/05/08 | Plan and Disclosure Statement | 0.5 | Review financial model |
| Pamela Zilly | 08/05/08 | Plan and Disclosure Statement | 2.0 | Prepare summary of environmental claims |
| Pamela Zilly | 08/05/08 | Plan and Disclosure Statement | 0.5 | Review analysis of tax reserves |
| Brian Bresnahan | 08/06/08 | Plan and Disclosure Statement | 1.1 | Call with management regarding financial projections |
| Brian Bresnahan | 08/06/08 | Plan and Disclosure Statement | 0.2 | Meeting with M. Bonanno regarding cash bridge schedule |
| Brian Bresnahan | 08/06/08 | Plan and Disclosure Statement | 3.0 | Update financial model |
| Jamie O'Connell | 08/06/08 | Plan and Disclosure Statement | 1.1 | Call with management, P. Zilly regarding financial projections |
| Jamie O'Connell | 08/06/08 | Plan and Disclosure Statement | 0.1 | Review correspondence from E. Filon regarding financial projections |
| Jamie O'Connell | 08/06/08 | Plan and Disclosure Statement | 0.1 | Call with E. Filon regarding financial projections |
| Jamie O'Connell | 08/06/08 | Plan and Disclosure Statement | 0.3 | Call with P. Zilly and E. Filon regarding financial projections |
| Matt Bonanno | 08/06/08 | Plan and Disclosure Statement | 1.1 | Call with management regarding financial projections |
| Matt Bonanno | 08/06/08 | Plan and Disclosure Statement | 0.2 | Meeting with B. Bresnahan regarding cash bridge schedule |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 0.5 | Review and correspondence with E. Filon, P. Estes re: payroll claims |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 0.8 | Review and correspondence with J. Baer re: letter of credit draws |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 1.1 | Call with H. LaForce, E.Filon, J. O'Connell re: financial disclosures |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 2.0 | Read POR corporate documents |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 0.3 | Call with E. Filon., J. O'Connell re: financial information |
| Pamela Zilly | 08/06/08 | Plan and Disclosure Statement | 1.0 | Review tax claim schedules, responses to inquiry |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 0.8 | Update financial model |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 0.7 | Meeting with J. O'Connell regarding financial model |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 0.6 | Update financial model |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 0.7 | Edit draft of financial projections narrative |
| Brian Bresnahan | 08/07/08 | Plan and Disclosure Statement | 4.0 | Update financial model |
| Jamie O'Connell | 08/07/08 | Plan and Disclosure Statement | 0.7 | Meeting with B. Bresnahan regarding financial model |
| Jamie O'Connell | 08/07/08 | Plan and Disclosure Statement | 0.6 | Review draft of financial projections narrative |
| Jamie O'Connell | 08/07/08 | Plan and Disclosure Statement | 0.3 | Call with J. Dockman regarding financial projections |
| Jamie O'Connell | 08/07/08 | Plan and Disclosure Statement | 2.6 | Claims analysis |
| Pamela Zilly | 08/07/08 | Plan and Disclosure Statement | 4.5 | Financial analysis, including calls with management and meetings |
| Pamela Zilly | 08/07/08 | Plan and Disclosure Statement | 2.0 | All hands meeting at K&E to review documents |
| Pamela Zilly | 08/07/08 | Plan and Disclosure Statement | 2.5 | Redo financial projections write-up |
| Pamela Zilly | 08/07/08 | Plan and Disclosure Statement | 1.0 | Review Dockman reserve analysis, prepare unsecured claims summary schedule |
| Brian Bresnahan | 08/08/08 | Plan and Disclosure Statement | 1.0 | Call with E. Filon, B. Dockman re: financial projections |
| Jamie O'Connell | 08/08/08 | Plan and Disclosure Statement | 1.2 | Update financial model |
| Jamie O'Connell | 08/08/08 | Plan and Disclosure Statement | 0.4 | Call with P. Zilly, M. Bonanno and management regarding financial projections |
| Jamie O'Connell | 08/08/08 | Plan and Disclosure Statement | 0.2 | Call with P. Zilly and E. Filon regarding financial projections |
| Matt Bonanno | 08/08/08 | Plan and Disclosure Statement | 1.2 | Call with B. Dockman regarding financial projections |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 1.2 | Call with J. O'Connell, P. Zilly and management regarding financial projections |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.4 | Call with E. Filon, H. La Force, B. Dockman, J. O'Connell, M. Bonanno re: financial projections |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.5 | Call with E. Filon., J. O'Connell re: projections write-up |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.5 | Review discovery request re: unsecured creditors dispute |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.8 | Correspondence with M. Shelnitz re: certain claims filings |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.3 | Review claims exposure analysis |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 2.0 | Review exit financing fee assumptions |
| Pamela Zilly | 08/08/08 | Plan and Disclosure Statement | 0.5 | Prepare tax claims summary, send to C. Greco, other correspondence re: claims schedules |
| Pamela Zilly | 08/10/08 | Plan and Disclosure Statement | 1.0 | Review and correspondence with Jan Baer re: CNA claim |
| Pamela Zilly | 08/10/08 | Plan and Disclosure Statement | 0.8 | Review divestment reserves schedules |
| | | | | Review projections |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/11/08 | Plan and Disclosure Statement | 0.3 | Correspondence regarding various matters |
| Matt Bonanno | 08/11/08 | Plan and Disclosure Statement | 0.6 | Review financial analysis |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 2.0 | Meeting with counsel re: affidavit in unsecured creditors dispute |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 1.0 | Review financial model and other liabilities reserve |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 1.0 | Prepare POR claims disputes schedule |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 0.5 | Review and provide comments on securities pricing charts |
| Pamela Zilly | 08/11/08 | Plan and Disclosure Statement | 6.0 | Research ch 11 case, prepare historical time line of events for affidavit in unsecured creditors dispute |
| Brian Bresnahan | 08/12/08 | Plan and Disclosure Statement | 1.0 | Prepare Grace securities pricing analysis |
| Brian Bresnahan | 08/12/08 | Plan and Disclosure Statement | 4.5 | Analyses related to default interest litigation |
| Jamie O'Connell | 08/12/08 | Plan and Disclosure Statement | 0.5 | Internal meeting to discuss various matters |
| Jamie O'Connell | 08/12/08 | Plan and Disclosure Statement | 3.5 | Analyses related to default interest litigation |
| Matt Bonanno | 08/12/08 | Plan and Disclosure Statement | 0.5 | Internal meeting to discuss various matters |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 0.4 | Review and correspondence with L. Gardner re: environmental claims |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 0.4 | Call with R. Tarola re: insurance |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 3.0 | Prepare summary of ch 11 events timeline, stock, debt pricing for affidavit in unsecured creditors dispute |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 2.0 | Research and prepare materials for affidavit |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 1.5 | Prepare analysis of updated tax and unsecured claims |
| Pamela Zilly | 08/12/08 | Plan and Disclosure Statement | 0.5 | Meeting with Blackstone team to review status of various analyses |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 0.8 | Meeting with J. O'Connell re: status of various issues |
| Brian Bresnahan | 08/13/08 | Plan and Disclosure Statement | 0.5 | Call with E. Leon and J. O'Connell regarding default interest analyses |
| Brian Bresnahan | 08/13/08 | Plan and Disclosure Statement | 0.7 | Financial model review with J. O'Connell |
| Jamie O'Connell | 08/13/08 | Plan and Disclosure Statement | 1.0 | Analyses related to default interest litigation |
| Jamie O'Connell | 08/13/08 | Plan and Disclosure Statement | 0.5 | Call with E. Leon and B. Bresnahan regarding default interest analyses |
| Jamie O'Connell | 08/13/08 | Plan and Disclosure Statement | 0.7 | Financial model review with B. Bresnahan |
| Jamie O'Connell | 08/13/08 | Plan and Disclosure Statement | 0.8 | Status meeting with P. Zilly regarding various matters |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 0.3 | Correspondence with L. Gardner re: environmental, litigation claims |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 0.5 | Review updated BMC claims schedules, correspondence with C. Greco re: same |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 3.5 | Review and prepare analysis re updated BMC claims schedules |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 0.4 | Call with E.Filon |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 2.0 | Prepare schedules of unsecured claims |
| Pamela Zilly | 08/13/08 | Plan and Disclosure Statement | 1.0 | Read draft affidavit; markup |
| Brian Bresnahan | 08/14/08 | Plan and Disclosure Statement | 0.5 | Call with management regarding financial projections |
| Brian Bresnahan | 08/14/08 | Plan and Disclosure Statement | 10.5 | Analyses, meetings and calls related to default interest litigation |
| Jamie O'Connell | 08/14/08 | Plan and Disclosure Statement | 7.7 | Analyses, meetings and calls related to default interest litigation |
| Jamie O'Connell | 08/14/08 | Plan and Disclosure Statement | 0.5 | Call with management, Blackstone team regarding financial projections |
| Matt Bonanno | 08/14/08 | Plan and Disclosure Statement | 0.5 | Call with management regarding financial projections |
| Matt Bonanno | 08/14/08 | Plan and Disclosure Statement | 1.2 | Financial analysis |
| Matt Bonanno | 08/14/08 | Plan and Disclosure Statement | 0.7 | Review pro forma and projections text |
| Matt Bonanno | 08/14/08 | Plan and Disclosure Statement | 0.1 | Correspondence with E. Filon regarding pro formas and projections text |
| Pamela Zilly | 08/14/08 | Plan and Disclosure Statement | 1.5 | Call with C. Greco, J. Baer re: claims |
| Pamela Zilly | 08/14/08 | Plan and Disclosure Statement | 3.0 | Review and revise various drafts of affidavit |
| Pamela Zilly | 08/14/08 | Plan and Disclosure Statement | 1.5 | Prepare schedules of environmental claims |
| Pamela Zilly | 08/14/08 | Plan and Disclosure Statement | 0.5 | Call with E. Filon, B. Dockman, Blackstone team re: financial matters |
| Brian Bresnahan | 08/15/08 | Plan and Disclosure Statement | 2.3 | Analyses, meetings and calls related to default interest litigation |
| Jamie O'Connell | 08/15/08 | Plan and Disclosure Statement | 3.3 | Analyses, meetings and calls related to default interest litigation |
| Matt Bonanno | 08/15/08 | Plan and Disclosure Statement | 0.8 | Financial analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/15/08 | 1.0 | Plan and Disclosure Statement | Calls with J. O'Connell, D. Bernick re: affidavit |
| Brian Bresnahan | 08/18/08 | 1.0 | Plan and Disclosure Statement | Liquidation analysis |
| Jamie O'Connell | 08/18/08 | 0.5 | Plan and Disclosure Statement | Status meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 08/18/08 | 2.5 | Plan and Disclosure Statement | Liquidation analysis |
| Pamela Zilly | 08/18/08 | 0.4 | Plan and Disclosure Statement | Review Edwin Ordway declaration regarding default interest matter |
| Pamela Zilly | 08/18/08 | 3.0 | Plan and Disclosure Statement | Review updated claim schedules, reconcile changes to balance sheet |
| Pamela Zilly | 08/18/08 | 1.5 | Plan and Disclosure Statement | Revise tax claims schedule, and correspondence re: open items |
| Pamela Zilly | 08/18/08 | 0.7 | Plan and Disclosure Statement | Read Ordway affidavit |
| Pamela Zilly | 08/18/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell |
| Pamela Zilly | 08/18/08 | 1.5 | Plan and Disclosure Statement | Further review of updated BMC schedules of claims |
| Brian Bresnahan | 08/19/08 | 0.3 | Plan and Disclosure Statement | Call with D. Grebow regarding financial data for valuation analysis |
| Brian Bresnahan | 08/19/08 | 0.3 | Plan and Disclosure Statement | Call with H. LaForce and J. O'Connell regarding financial projections |
| Brian Bresnahan | 08/19/08 | 1.5 | Plan and Disclosure Statement | Meeting with J. O'Connell to review valuation analysis |
| Brian Bresnahan | 08/19/08 | 0.3 | Plan and Disclosure Statement | Follow-up meeting with J. O'Connell regarding valuation and liquidation analyses |
| Brian Bresnahan | 08/19/08 | 3.1 | Plan and Disclosure Statement | Preparation of valuation text and presentation |
| Brian Bresnahan | 08/19/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding default interest analysis |
| Brian Bresnahan | 08/19/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell to review claims |
| Brian Bresnahan | 08/19/08 | 0.3 | Plan and Disclosure Statement | Review Edwin Ordway affidavit regarding default interest matter |
| Brian Bresnahan | 08/19/08 | 1.2 | Plan and Disclosure Statement | Bank debt interest analysis |
| Brian Bresnahan | 08/19/08 | 0.7 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding claims |
| Brian Bresnahan | 08/19/08 | 2.2 | Plan and Disclosure Statement | Preparation of other liabilities schedule |
| Jamie O'Connell | 08/19/08 | 0.5 | Plan and Disclosure Statement | Review financial projections narrative |
| Jamie O'Connell | 08/19/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 08/19/08 | 0.3 | Plan and Disclosure Statement | Call with H. LaForce and B. Bresnahan regarding financial projections |
| Jamie O'Connell | 08/19/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly regarding claims |
| Jamie O'Connell | 08/19/08 | 0.3 | Plan and Disclosure Statement | Follow-up meeting with B. Bresnahan regarding valuation and liquidation analyses |
| Jamie O'Connell | 08/19/08 | 0.3 | Plan and Disclosure Statement | Analysis related to default interest litigation |
| Jamie O'Connell | 08/19/08 | 0.2 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding default interest analysis |
| Jamie O'Connell | 08/19/08 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly and M. Shelnitz regarding default interest analysis |
| Jamie O'Connell | 08/19/08 | 0.9 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 08/19/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan to review claims |
| Jamie O'Connell | 08/19/08 | 0.7 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding claims |
| Pamela Zilly | 08/19/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR issues and motions pending |
| Pamela Zilly | 08/19/08 | 6.0 | Plan and Disclosure Statement | Reconcile claims, prepares schedules for Classes, reconcile to balance sheet, meeting with J. O'Connell |
| Pamela Zilly | 08/19/08 | 1.5 | Plan and Disclosure Statement | Review valuation, liquidation analysis |
| Pamela Zilly | 08/19/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: claims |
| Pamela Zilly | 08/19/08 | 2.0 | Plan and Disclosure Statement | Further review of valuation and liquidation analysis |
| Brian Bresnahan | 08/20/08 | 0.8 | Plan and Disclosure Statement | Call with management regarding financial projections |
| Brian Bresnahan | 08/20/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding claims |
| Brian Bresnahan | 08/20/08 | 0.6 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and B. Dockman regarding claims |
| Brian Bresnahan | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with M. Shelnitz and J. O'Connell regarding default interest matter |
| Brian Bresnahan | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with F. Finke, F. Zaremby and J. O'Connell regarding claims |
| Brian Bresnahan | 08/20/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell to review liquidation analysis |
| Brian Bresnahan | 08/20/08 | 1.8 | Plan and Disclosure Statement | Liquidation analysis and meetings with J. O'Connell regarding analysis |
| Jamie O'Connell | 08/20/08 | 0.8 | Plan and Disclosure Statement | Call with management, P. Zilly, B. Bresnahan regarding financial projections |
| Jamie O'Connell | 08/20/08 | 0.2 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding claims |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/20/08 | 0.2 | Plan and Disclosure Statement | Default interest analysis and correspondence to M. Shelnitz |
| Jamie O'Connell | 08/20/08 | 0.6 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and B. Dockman regarding claims |
| Jamie O'Connell | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with J. Baer regarding disclosure statement |
| Jamie O'Connell | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with M. Shelnitz and B. Bresnahan regarding default interest matter |
| Jamie O'Connell | 08/20/08 | 0.1 | Plan and Disclosure Statement | Call with R. Finke, F. Zaremby and B. Bresnahan regarding claims |
| Jamie O'Connell | 08/20/08 | 1.5 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 08/20/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and M. Shelnitz regarding default interest matter |
| Jamie O'Connell | 08/20/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 08/20/08 | 3.0 | Plan and Disclosure Statement | Review and commentary of disclosure statement |
| Jamie O'Connell | 08/20/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan to review liquidation analysis |
| Jamie O'Connell | 08/20/08 | 1.8 | Plan and Disclosure Statement | Liquidation analysis and meetings with B. Bresnahan regarding analysis |
| Pamela Zilly | 08/20/08 | 0.8 | Plan and Disclosure Statement | Call with management, J. O'Connell, B. Bresnahan re: pro forma financials |
| Pamela Zilly | 08/20/08 | 0.6 | Plan and Disclosure Statement | Call with B. Dockman, J. O'Connell, B. Bresnahan re: claims and reserves |
| Pamela Zilly | 08/20/08 | 1.0 | Plan and Disclosure Statement | Review Best Interest Test analysis |
| Pamela Zilly | 08/20/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell re: open items |
| Pamela Zilly | 08/20/08 | 0.7 | Plan and Disclosure Statement | Review post-petition interest accrual alternatives |
| Pamela Zilly | 08/20/08 | 0.3 | Plan and Disclosure Statement | Call with M. Shelnitz, J. O'Connell re: default interest |
| Pamela Zilly | 08/20/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: liquidation analysis |
| Brian Bresnahan | 08/21/08 | 0.6 | Plan and Disclosure Statement | Bank debt interest analyses for meeting with K&E |
| Brian Bresnahan | 08/21/08 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and H. LaForce regarding valuation |
| Brian Bresnahan | 08/21/08 | 4.8 | Plan and Disclosure Statement | Analysis related to claims and calculation of accrued interest |
| Brian Bresnahan | 08/21/08 | 2.1 | Plan and Disclosure Statement | Bank debt interest analysis and comparison schedule |
| Jamie O'Connell | 08/21/08 | 0.9 | Plan and Disclosure Statement | Review of various filings regarding default interest matter |
| Jamie O'Connell | 08/21/08 | 0.4 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 08/21/08 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and H. LaForce regarding valuation |
| Jamie O'Connell | 08/21/08 | 0.4 | Plan and Disclosure Statement | Meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 08/21/08 | 0.2 | Plan and Disclosure Statement | Correspondence to J. Baer regarding disclosure statement |
| Jamie O'Connell | 08/21/08 | 2.4 | Plan and Disclosure Statement | Liquidation and prepetition bank debt interest analyses |
| Pamela Zilly | 08/21/08 | 1.5 | Plan and Disclosure Statement | Meeting/call with K&E, M. Shelnitz re: open items |
| Pamela Zilly | 08/21/08 | 0.3 | Plan and Disclosure Statement | Review interest rate calculation reconciliation |
| Pamela Zilly | 08/21/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell re: filing status |
| Brian Bresnahan | 08/22/08 | 4.8 | Plan and Disclosure Statement | Analysis and meetings related to claims and calculation of accrued interest |
| Brian Bresnahan | 08/22/08 | 1.2 | Plan and Disclosure Statement | Disclosure statement analyses (liquidation analysis, valuation, claims) |
| Jamie O'Connell | 08/22/08 | 0.3 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 08/22/08 | 0.2 | Plan and Disclosure Statement | Call with H. LaForce and P. Zilly regarding various matters |
| Jamie O'Connell | 08/22/08 | 5.2 | Plan and Disclosure Statement | Disclosure statement analyses (liquidation analysis, valuation, claims, projections) |
| Pamela Zilly | 08/22/08 | 2.0 | Plan and Disclosure Statement | Revisions to Best Interests Test analysis |
| Pamela Zilly | 08/22/08 | 0.8 | Plan and Disclosure Statement | Read and markup management compensation section of Disclosure Statement |
| Pamela Zilly | 08/22/08 | 0.2 | Plan and Disclosure Statement | Call with H. La Force, J. O'Connell re: meeting |
| Brian Bresnahan | 08/23/08 | 1.5 | Plan and Disclosure Statement | Prepare claims schedule |
| Pamela Zilly | 08/23/08 | 2.0 | Plan and Disclosure Statement | Read revised drafts of corporate documents |
| Brian Bresnahan | 08/24/08 | 1.8 | Plan and Disclosure Statement | Prepare claims schedule |
| Brian Bresnahan | 08/24/08 | 0.7 | Plan and Disclosure Statement | Call with J. O'Connell regarding claims schedule |
| Brian Bresnahan | 08/24/08 | 1.7 | Plan and Disclosure Statement | Edit claims schedule |
| Brian Bresnahan | 08/24/08 | 2.2 | Plan and Disclosure Statement | Update financial model |
| Jamie O'Connell | 08/24/08 | 0.7 | Plan and Disclosure Statement | Call with B. Bresnahan regarding claims schedule |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/24/08 | Plan and Disclosure Statement | 0.8 | Review financial projections |
| Pamela Zilly | 08/24/08 | Plan and Disclosure Statement | 1.0 | Review analysis re: accrued interest on Classes of Claims |
| Brian Bresnahan | 08/25/08 | Plan and Disclosure Statement | 1.0 | Call with company regarding pro formas |
| Brian Bresnahan | 08/25/08 | Plan and Disclosure Statement | 0.9 | Call with P. Zilly, J. O'Connell and M. Bonanno regarding various matters |
| Brian Bresnahan | 08/25/08 | Plan and Disclosure Statement | 0.5 | Correspondence with Elyse regarding edits to the text of pro formas |
| Brian Bresnahan | 08/25/08 | Plan and Disclosure Statement | 1.5 | Prepare affidavit backup materials |
| Brian Bresnahan | 08/25/08 | Plan and Disclosure Statement | 2.1 | Update valuation |
| Jamie O'Connell | 08/25/08 | Plan and Disclosure Statement | 1.5 | Review financial projections |
| Jamie O'Connell | 08/25/08 | Plan and Disclosure Statement | 1.0 | Meeting with management regarding financial projections |
| Jamie O'Connell | 08/25/08 | Plan and Disclosure Statement | 2.8 | Financial analysis |
| Jamie O'Connell | 08/25/08 | Plan and Disclosure Statement | 1.3 | Meeting with B. Dockman regarding claims |
| Jamie O'Connell | 08/25/08 | Plan and Disclosure Statement | 0.5 | Call with M. Shelnitz, R. Finke, B. Dockman and counsel regarding plan issues |
| Jamie O'Connell | 08/25/08 | Plan and Disclosure Statement | 1.0 | Follow-up meeting with management regarding financial projections |
| Jamie O'Connell | 08/25/08 | Plan and Disclosure Statement | 0.9 | Call with P. Zilly, M. Bonanno and B. Bresnahan regarding various matters |
| Matt Bonanno | 08/25/08 | Plan and Disclosure Statement | 0.9 | Call with P. Zilly, J. O'Connell and B. Bresnahan regarding various matters |
| Matt Bonanno | 08/25/08 | Plan and Disclosure Statement | 1.4 | Financial projections review |
| Pamela Zilly | 08/25/08 | Plan and Disclosure Statement | 0.5 | Correspondence with V. Finklestein re: environmental matters |
| Pamela Zilly | 08/25/08 | Plan and Disclosure Statement | 0.5 | Call with E. Filon re: financial matters |
| Pamela Zilly | 08/25/08 | Plan and Disclosure Statement | 0.5 | Call with J. Baer |
| Pamela Zilly | 08/25/08 | Plan and Disclosure Statement | 0.5 | Call with J. O'Connell, B. Dockman re: claims analyses |
| Pamela Zilly | 08/25/08 | Plan and Disclosure Statement | 2.5 | Review of claims classification, amounts and disclosures, tie to BMC schedules |
| Pamela Zilly | 08/25/08 | Plan and Disclosure Statement | 1.0 | Review pro forma projections text and edits |
| Pamela Zilly | 08/25/08 | Plan and Disclosure Statement | 1.0 | Review revised best interest test analysis |
| Pamela Zilly | 08/25/08 | Plan and Disclosure Statement | 0.9 | Call with J. O'Connell, M. Bonanno, B. Bresnahan re: various analyses |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 0.5 | Warrant valuation analysis |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 0.5 | Claims analysis schedule |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 1.5 | Call with E. Filon, P. Zilly, J. O'Connell and M. Bonanno regarding various analyses |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 0.8 | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 0.6 | Call with E. Lapidario regarding bank debt |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 0.8 | Update liquidation analysis |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 1.1 | Call regarding liquidation analysis |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 0.4 | Meeting with M. Bonanno to review valuation analysis |
| Brian Bresnahan | 08/26/08 | Plan and Disclosure Statement | 2.5 | Calls with management and counsel regarding plan issues |
| Jamie O'Connell | 08/26/08 | Plan and Disclosure Statement | 0.8 | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 08/26/08 | Plan and Disclosure Statement | 4.2 | Financial analysis and related calls |
| Jamie O'Connell | 08/26/08 | Plan and Disclosure Statement | 1.5 | Call with E. Filon, P. Zilly, M. Bonanno and B. Bresnahan regarding various analyses |
| Jamie O'Connell | 08/26/08 | Plan and Disclosure Statement | 2.5 | Calls with management and counsel regarding plan issues |
| Jamie O'Connell | 08/26/08 | Plan and Disclosure Statement | 0.9 | Meeting with B. Dockman and H. LaForce regarding financials |
| Jamie O'Connell | 08/26/08 | Plan and Disclosure Statement | 0.2 | Correspondence re P. Zilly regarding various matters |
| Matt Bonanno | 08/26/08 | Plan and Disclosure Statement | 1.5 | Call with E. Filon, P. Zilly, J. O'Connell and B. Bresnahan regarding various analyses |
| Matt Bonanno | 08/26/08 | Plan and Disclosure Statement | 0.4 | Call with J. Forgach regarding liquidation analysis |
| Matt Bonanno | 08/26/08 | Plan and Disclosure Statement | 0.1 | Correspondence with J. Forgach |
| Matt Bonanno | 08/26/08 | Plan and Disclosure Statement | 2.5 | Calls with management and counsel regarding plan issues |
| Pamela Zilly | 08/26/08 | Plan and Disclosure Statement | 1.2 | Read revised draft of Plan |
| Pamela Zilly | 08/26/08 | Plan and Disclosure Statement | 0.8 | Call with management and counsel re: POR and pending motions |
| Pamela Zilly | 08/26/08 | Plan and Disclosure Statement | 1.5 | Call with Blackstone team, E. Filon, B. Dockman re: various financial issues |
| Pamela Zilly | 08/26/08 | Plan and Disclosure Statement | 2.0 | Review and markup Best Interests Test |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2008 THROUGH AUGUST 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/26/08 | 2.5 | Plan and Disclosure Statement | Calls with management, counsel re: various POR issues |
| Pamela Zilly | 08/26/08 | 2.0 | Plan and Disclosure Statement | Review and markup Disclosure Statement |
| Brian Bresnahan | 08/27/08 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and D. Bernick regarding default interest matter |
| Brian Bresnahan | 08/27/08 | 3.2 | Plan and Disclosure Statement | Update financial model |
| Brian Bresnahan | 08/27/08 | 0.4 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell to review various work streams |
| Brian Bresnahan | 08/27/08 | 1.9 | Plan and Disclosure Statement | Prepare impact of earnings estimates analysis for Hudson |
| Brian Bresnahan | 08/27/08 | 1.0 | Plan and Disclosure Statement | Review financial model with J. O'Connell |
| Brian Bresnahan | 08/27/08 | 1.8 | Plan and Disclosure Statement | Update financial model |
| Jamie O'Connell | 08/27/08 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly to review various work streams |
| Jamie O'Connell | 08/27/08 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan and D. Bernick regarding default interest matter |
| Jamie O'Connell | 08/27/08 | 0.4 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan to review various work streams |
| Jamie O'Connell | 08/27/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and J. Baer regarding claims |
| Jamie O'Connell | 08/27/08 | 1.0 | Plan and Disclosure Statement | Review financial model with B. Bresnahan |
| Jamie O'Connell | 08/27/08 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly to review various work streams |
| Jamie O'Connell | 08/27/08 | 0.5 | Plan and Disclosure Statement | Liquidation analysis |
| Matt Bonanno | 08/27/08 | 0.3 | Plan and Disclosure Statement | Correspondence with J. Forgach regarding liquidation analysis |
| Matt Bonanno | 08/27/08 | 1.2 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 08/27/08 | 1.0 | Plan and Disclosure Statement | Meeting with J. O'Connell re: review status of analyses |
| Pamela Zilly | 08/27/08 | 0.2 | Plan and Disclosure Statement | Call with J. Baer, J. O'Connell re: treatment of claims |
| Pamela Zilly | 08/27/08 | 0.6 | Plan and Disclosure Statement | Meetings with J. O'Connell, B. Bresnahan re: review status of analyses |
| Pamela Zilly | 08/27/08 | 0.7 | Plan and Disclosure Statement | Call with D. Bernick on deposition |
| Pamela Zilly | 08/27/08 | 0.8 | Plan and Disclosure Statement | Call with J. Baer re: claims |
| Pamela Zilly | 08/27/08 | 1.8 | Plan and Disclosure Statement | Redo valuation and Best Interests Test analysis and sections |
| Pamela Zilly | 08/27/08 | 2.0 | Plan and Disclosure Statement | Rewrite Disclosure Statement sections |
| Brian Bresnahan | 08/28/08 | 0.7 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding liquidation analysis |
| Brian Bresnahan | 08/28/08 | 1.6 | Plan and Disclosure Statement | Review and update liquidation analysis |
| Brian Bresnahan | 08/28/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding liquidation analysis and claims |
| Jamie O'Connell | 08/28/08 | 0.7 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding liquidation analysis |
| Jamie O'Connell | 08/28/08 | 0.5 | Plan and Disclosure Statement | Financial analysis |
| Jamie O'Connell | 08/28/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding liquidation analysis and claims |
| Matt Bonanno | 08/28/08 | 0.4 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 08/28/08 | 2.0 | Plan and Disclosure Statement | Rewrite Disclosure Statement sections |
| Pamela Zilly | 08/28/08 | 0.5 | Plan and Disclosure Statement | Read Motions re: Claims Objections, PD Claims, Purchase of an Interest |
| Brian Bresnahan | 08/29/08 | 0.9 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding liquidation analysis and claims |
| Brian Bresnahan | 08/29/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman and J. O'Connell regarding claims and financial projections |
| Brian Bresnahan | 08/29/08 | 7.0 | Plan and Disclosure Statement | Revisions to disclosure statement, claims analysis, and liquidation analysis |
| Jamie O'Connell | 08/29/08 | 0.9 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding liquidation analysis and claims |
| Jamie O'Connell | 08/29/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly and B. Bresnahan regarding liquidation analysis and claims |
| Jamie O'Connell | 08/29/08 | 6.4 | Plan and Disclosure Statement | Revisions to disclosure statement and related calls and meetings |
| Jamie O'Connell | 08/29/08 | 0.3 | Plan and Disclosure Statement | Call with B. Tarola regarding financial projections and liquidation analysis |
| Jamie O'Connell | 08/29/08 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman and B. Bresnahan regarding claims and financial projections |
| Pamela Zilly | 08/29/08 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell, B. Bresnahan re: Best Interest Test analysis |
|  |  | 367.4 |  |  |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/01/08 | 1.0 | Tax Issues | Analysis and correspondence with D. Nakashige re: tax claims |
| Pamela Zilly | 08/04/08 | 1.0 | Tax Issues | Analysis, correspondence re: tax claims with C. Greco, D. Nakashige |
| Brian Bresnahan | 08/06/08 | 0.8 | Tax Issues | Meeting with J. O'Connell regarding taxes analysis |
| Jamie O'Connell | 08/06/08 | 0.8 | Tax Issues | Meeting with B. Bresnahan regarding tax analysis |
| Brian Bresnahan | 08/07/08 | 0.2 | Tax Issues | Correspondence to D. Nakashige regarding tax analysis |
| Brian Bresnahan | 08/07/08 | 0.6 | Tax Issues | Call with D. Nakashige regarding tax analysis |
| Brian Bresnahan | 08/08/08 | 0.3 | Tax Issues | Call with D. Nakashige regarding tax analysis |
| Jamie O'Connell | 08/20/08 | 0.2 | Tax Issues | Correspondence to J. Baer regarding tax information |
| Brian Bresnahan | 08/25/08 | 0.2 | Tax Issues | Call with Carol Finke regarding tax items in the disclosure statement |
| Pamela Zilly | 08/25/08 | 1.2 | Tax Issues | Analysis, correspondence, call re: tax claims with E. Filon, C. Finke |
| Pamela Zilly | 08/26/08 | 1.3 | Tax Issues | Call with E. Filon, C. Finke re: tax claims |
| | | 7.6 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
AUGUST 1, 2008 THROUGH AUGUST 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 08/04/08 | 0.5 | Valuation | Valuation analysis |
| Jamie O'Connell | 08/10/08 | 0.7 | Valuation | Valuation analysis |
| Brian Bresnahan | 08/11/08 | 3.0 | Valuation | Update Valuation Presentation |
| Jamie O'Connell | 08/11/08 | 2.9 | Valuation | Valuation analysis |
| Brian Bresnahan | 08/15/08 | 2.5 | Valuation | Update valuation presentation / other valuation analysis |
| Jamie O'Connell | 08/15/08 | 2.1 | Valuation | Valuation analysis |
| Jamie O'Connell | 08/17/08 | 2.0 | Valuation | Valuation analysis |
| Brian Bresnahan | 08/18/08 | 4.5 | Valuation | Valuation analysis |
| Jamie O'Connell | 08/18/08 | 2.8 | Valuation | Valuation analysis |
| Jamie O'Connell | 08/19/08 | 1.5 | Valuation | Meeting with B. Bresnahan to review valuation analysis |
| Pamela Zilly | 08/21/08 | 0.8 | Valuation | Call with Hudson LaForce, J. O'Connell re: valuation |
| Matt Bonanno | 08/25/08 | 1.2 | Valuation | Valuation analysis review |
| Matt Bonanno | 08/26/08 | 0.4 | Valuation | Meeting with B. Bresnahan to review valuation analysis |
| Brian Bresnahan | 08/28/08 | 1.2 | Valuation | Update valuation analysis |
| Jamie O'Connell | 08/28/08 | 0.2 | Valuation | Correspondence to H. LaForce regarding valuation analysis |
| Jamie O'Connell | 08/28/08 | 0.2 | Valuation | Call with H. LaForce regarding valuation analysis and board meeting |
| | | **26.5** | | |

# Blackstone Advisory Services L.P.

January 8, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of September 1, 2008 through September 30, 2008:        $            175,000.00

Out-of-pocket expenses processed for the period through September 30, 2008:[1]

| | | | | |
|---|---|---|---|---|
| Airfare | $ | 1,852.50 | | |
| Ground Transportation | | 1,995.23 | | |
| Communications | | 6.82 | | |
| Meals | | 1,302.32 | | |
| Lodging | | 2,080.24 | | |
| Document Production | | 103.60 | | |
| Research | | 96.20 | | |
| Publishing Services | | 54.83 | | 7,491.74 |
| **Total Amount Due** | | | $ | **182,491.74** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 27535

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through September 30, 2008**
**Invoice No. 27535**

| | GL Detail Sep-08 | Total Expenses |
|---|---|---|
| Airfare | $      1,852.50 | $      1,852.50 |
| Ground Transportation - Car Service - Elite | 570.29 | 570.29 |
| Ground Transportation - Local Travel | 74.28 | 74.28 |
| Ground Transportation - Out-of-Town Travel | 1,001.66 | 1,001.66 |
| Ground Transportation - Railroad | 349.00 | 349.00 |
| Communications - Federal Express | 6.82 | 6.82 |
| Employee Meals | 1,302.32 | 1,302.32 |
| Lodging | 2,080.24 | 2,080.24 |
| Document Production | 103.60 | 103.60 |
| Internal Research | 86.25 | 86.25 |
| External Research - Online Database | 9.95 | 9.95 |
| Publishing Services | 54.83 | 54.83 |
| **Total Expenses** | $      7,491.74 | $      7,491.74 |

| | |
|---|---|
| **Airfare** | $      1,852.50 |
| **Ground Transportation** | 1,995.23 |
| **Communications** | 6.82 |
| **Meals** | 1,302.32 |
| **Lodging** | 2,080.24 |
| **Document Production** | 103.60 |
| **Research** | 96.20 |
| **Publishing Services** | 54.83 |
| **Total Expenses** | $      7,491.74 |

W.R. Grace & Co.
Detail of Expenses Processed
Through September 30, 2008
Invoice No. 27535

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of one-way flight to Baltimore, MD from Newark, NJ on 07/21/08) | 07/17/08 | 20.00 | |
| Bonanno (one-way coach class flight to Baltimore, MD from Newark, NJ) | 07/21/08 | 359.50 | |
| Bresnahan (travel agency fee for booking of one-way flight to Baltimore, MD from Queens, NY on 07/14/08) | 07/11/08 | 20.00 | |
| Bresnahan (travel agency fee for booking of one-way flight to Newark, NJ from Baltimore, MD on 07/15/08) | 07/11/08 | 20.00 | |
| Bresnahan (one-way coach class flight to Baltimore, MD from Queens, NY) | 07/14/08 | 344.50 | |
| Bresnahan (one-way coach class flight to Newark, NJ from Baltimore, MD) | 07/15/08 | 359.50 | |
| O'Connell (travel agency fee for booking of round trip flight to/from Baltimore, MD from/to Queens, NY on 08/25 & 08/27/08) | 08/22/08 | 40.00 | |
| O'Connell (round trip coach class flight to/from Baltimore, MD from/to Queens, NY) | 08/25/08 & 08/27/08 | 689.00 | |
| | Subtotal - Airfare | | $ 1,852.50 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Bonanno (car to LaGuardia Airport in Queens, NY from Blackstone) | 07/14/08 | 56.81 | |
| Bonanno (car to Blackstone from Newark Airport in Newark, NJ) | 07/15/08 | 117.20 | |
| Bonanno (car to Newark Airport in Newark, NJ from home) | 07/21/08 | 90.53 | |
| Bresnahan (car to Newark Airport in Newark, NJ from Blackstone) | 07/21/08 | 87.21 | |
| O'Connell (car home from Blackstone after working late) | 07/09/08 | 92.62 | |
| O'Connell (car home from Blackstone after working late) | 07/09/08 | 92.62 | |
| Zilly (car to New York Pennsylvania Railroad Station in New York, NY from Blackstone) | 07/22/08 | 33.30 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 570.29 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/17/08 | 8.76 | |
| Bonanno (weeknight taxi home from Blackstone after working late) | 07/18/08 | 15.50 | |
| Bonanno (early morning taxi to Blackstone from home prior to flight to Baltimore, MD) | 07/21/08 | 9.62 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 06/23/08 | 7.75 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 07/08/08 | 9.40 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 07/09/08 | 8.25 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 07/10/08 | 7.25 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 07/11/08 | 7.75 | |
| | Subtotal - Ground Transportation - Local Travel | | 74.28 |

**Ground Transportation - Out-of-Town Travel**

| | | | |
|---|---|---|---|
| Bonanno (Avis car rental during 1day stay in Baltimore, MD) | 07/14/08 - 07/15/08 | 145.42 | |
| Bonanno (Avis car rental during 2 day stay in Baltimore, MD) | 07/24/08 | 585.18 | |
| O'Connell (Avis car rental during 1day stay in Columbia, MD) | 08/25/08 - 08/26/08 | 175.06 | |
| Zilly (taxi to client meeting in Columbia, MD from BWI Train Station in Baltimore, MD) | 07/22/08 | 48.00 | |
| Zilly (taxi to BWI Train Station in Baltimore, MD from client offices in Columbia, MD) | 07/23/08 | 48.00 | |
| | Subtotal - Ground Transportation - Out-of-Town Trave | | 1,001.66 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| Zilly (travel agency fee for booking of round trip travel to/from Baltimore, MD from/to New York, NY on 07/22 & 07/23/08) | 07/18/08 | 40.00 | |
| Zilly (round trip train travel to/from Baltimore, MD from/to New York, NY) | 07/22/08 & 07/23/08 | 309.00 | |
| | Subtotal - Ground Transportation - Railroad | | 349.00 |

**Communications - Federal Express**

| | | | |
|---|---|---|---|
| Lyslc | 08/20/08 | 6.82 | |
| | Subtotal - Communications - Federal Express | | 6.82 |

**Employee Meals**

| | | |
|---|---|---|
| Bonanno (working dinner meal while in Baltimore, MD) | 06/17/08 | 43.80 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/07/08 | 25.00 |
| Bonanno (meal @ LaGuardia Airport in Queens, NY) | 07/14/08 | 50.89 |
| Bonanno (working meal while in Columbia, MD) | 07/15/08 | 6.52 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/15/08 | 25.00 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 07/16/08 | 25.00 |
| Bonanno (working meal while in Baltimore, MD) | 07/21/08 | 43.81 |
| Bonanno (working meal while in Baltimore, MD) | 07/21/08 | 29.38 |
| Bonanno (working meal while in Baltimore, MD) | 07/22/08 | 52.60 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 08/04/08 | 25.00 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 08/05/08 | 25.00 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 08/14/08 | 25.00 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 08/27/08 | 25.00 |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 06/18/08 | 25.00 |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 06/19/08 | 25.00 |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 06/30/08 | 25.00 |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 07/01/08 | 25.00 |
| Bresnahan (working meal while in Baltimore, MD) | 07/14/08 | 50.00 |
| Bresnahan (working meal while in Baltimore, MD) | 07/21/08 | 43.80 |
| Bresnahan (working meal while in Baltimore, MD) | 07/22/08 | 52.61 |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 08/04/08 | 25.00 |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 08/13/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 06/11/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 06/18/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 06/19/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 06/24/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 06/28/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 06/30/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 07/01/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 07/14/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 07/15/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 07/16/08 | 25.00 |
| Daffary (weeknight working dinner meal @ Blackstone while working late) | 08/04/08 | 25.00 |
| O'Connell (working meal while in Baltimore, MD) | 06/17/08 | 43.80 |
| O'Connell (working meal while in Baltimore, MD) | 06/19/08 | 12.75 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 07/01/08 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 07/14/08 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 07/16/08 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 08/05/08 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 08/08/08 | 14.25 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 08/14/08 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 08/21/08 | 23.20 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 08/25/08 | 25.00 |

W.R. Grace & Co.
Detail of Expenses Processed
Through September 30, 2008
Invoice No. 27535

| | | | |
|---|---|---|---|
| O'Connell (working meal while in Columbia, MD) | 08/25/08 | 5.75 | |
| O'Connell (meal @ hotel in Columbia, MD) | 08/26/08 | 24.73 | |
| O'Connell (meal @ hotel in Columbia, MD) | 08/26/08 | 24.36 | |
| O'Connell (working meal while in Columbia, MD) | 08/26/08 | 15.07 | |
| O'Connell (working meal while in Columbia, MD) | 08/27/08 | 15.00 | |
| | **Subtotal - Employee Meals** | | 1,302.32 |

**Lodging**
| | | | |
|---|---|---|---|
| Bonanno (1 day hotel stay in Baltimore, MD) | 07/14/08 - 07/15/08 | 386.39 | |
| Bonanno (2 day hotel stay in Baltimore, MD) | 07/21/08 - 07/23/08 | 736.74 | |
| Bresnahan (1 day hotel stay in Baltimore, MD) | 07/14/08 - 07/15/08 | 356.39 | |
| O'Connell (1 day hotel stay in Columbia, MD) | 08/25/08 - 08/26/08 | 223.64 | |
| O'Connell (1 day hotel stay in Linthicum, MD) | 08/26/08 - 08/27/08 | 161.74 | |
| Zilly (1 day hotel stay in Columbia, MD) | 07/22/08 - 07/23/08 | 215.34 | |
| | **Subtotal - Lodging** | | 2,080.24 |

**Document Production**
| | | | |
|---|---|---|---|
| Bonanno | 09/22/08 | 103.60 | |
| | **Subtotal - Document Production** | | 103.60 |

**Internal Research**
| | | | |
|---|---|---|---|
| Bresnahan (online data research) | 09/15/08 | 86.25 | |
| | **Subtotal - Internal Research** | | 86.25 |

**External Research - Online Database**
| | | | |
|---|---|---|---|
| Bresnahan (Wireless Internet Charge While Traveling) | 07/14/08 | 9.95 | |
| | **Subtotal - External Research - Online Database** | | 9.95 |

**Publishing Services**
| | | | |
|---|---|---|---|
| Bresnahan | 08/25/08 | 54.83 | |
| | **Subtotal - Publishing Services** | | 54.83 |

| | | | |
|---|---|---|---|
| | **Total Expenses** | $ | 7,491.74 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 78.4 |
| Jamie O'Connell | Vice President | 63.9 |
| Matthew Bonnano | Associate | 39.9 |
| Brian Bresnahan | Analyst | 70.2 |
| | Total | 252.4 |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 09/03/08 | 0.1 | Business Analysis | Correspondence to J. McFarland regarding Project Red Sox |
| Jamie O'Connell | 09/04/08 | 0.1 | Business Analysis | Call with J. McFarland regarding Project Red Sox |
| Jamie O'Connell | 09/05/08 | 0.1 | Business Analysis | Call with J. McFarland regarding Project Red Sox |
| Matt Bonanno | 09/08/08 | 0.3 | Business Analysis | Call with L. Shapiro re: Red Sox |
| Matt Bonanno | 09/09/08 | 0.6 | Business Analysis | Project Red Sox call |
| | | 1.2 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 09/03/08 | 0.1 | Committee | Call with J. Radecki regarding Project Red Sox |
| Jamie O'Connell | 09/03/08 | 0.2 | Committee | Correspondence to J. Radecki regarding Project Red Sox |
| Jamie O'Connell | 09/04/08 | 0.1 | Committee | Correspondence to J. Radecki regarding Project Red Sox |
| Matt Bonanno | 09/08/08 | 0.2 | Committee | Correspondence with J. Dolan re: Red Sox |
| Matt Bonanno | 09/08/08 | 0.4 | Committee | Call with GUC financial advisors |
| Matt Bonanno | 09/16/08 | 0.4 | Committee | Research Capstone information request |
| Matt Bonanno | 09/17/08 | 0.2 | Committee | Correspondence with financial advisors |
| Matt Bonanno | 09/22/08 | 0.3 | Committee | Manage committee information request |
| Matt Bonanno | 09/22/08 | 0.2 | Committee | Correspondence with D. Grebow re: committee information requests |
| Matt Bonanno | 09/24/08 | 0.5 | Committee | Manage committee information request |
| Jamie O'Connell | 09/25/08 | 0.2 | Committee | Call with M. Shelnitz regarding committee information request |
| Matt Bonanno | 09/25/08 | 0.2 | Committee | Correspondence with D. Grebow re: committee information requests |
| Matt Bonanno | 09/25/08 | 0.1 | Committee | Correspondence with J. Dolan re: information request |
| Jamie O'Connell | 09/26/08 | 0.2 | Committee | Correspondence to P. Zilly regarding committee information request |
| Jamie O'Connell | 09/26/08 | 0.7 | Committee | Call with R. Frezza and J. Dolan of Capstone regarding disclosure statement and projections |
| Jamie O'Connell | 09/29/08 | 0.4 | Committee | Call with Capstone and B. Bresnahan regarding disclosure statement and projections |
| Brian Bresnahan | 09/29/08 | 0.4 | Committee | Call with Capstone and J. O'Connell regarding disclosure statement and projections |
| | | 4.8 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 09/04/08 | 0.1 | Corporate Finance | Call with J. Posner and B. Bresnahan regarding COLI |
| Brian Bresnahan | 09/04/08 | 0.1 | Corporate Finance | Call with J. Posner and J. O'Connell regarding COLI |
| Brian Bresnahan | 09/09/08 | 0.3 | Corporate Finance | Calls with B. Harsh regarding leverage loan spreads |
| Brian Bresnahan | 09/09/08 | 0.3 | Corporate Finance | Leverage loan spread analysis |
| Brian Bresnahan | 09/16/08 | 0.9 | Corporate Finance | Leverage loan analysis |
| Brian Bresnahan | 09/17/08 | 0.4 | Corporate Finance | Leverage loan analysis |
| Jamie O'Connell | 09/25/08 | 0.1 | Corporate Finance | Review credit market presentation |
| | | 2.2 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 09/10/08 | 3.0 | Financing | Exit facility analysis |
| Brian Bresnahan | 09/11/08 | 1.0 | Financing | Exit facility analysis |
| Brian Bresnahan | 09/11/08 | 1.0 | Financing | Exit facility analysis |
| Jamie O'Connell | 09/22/08 | 0.3 | Financing | Call with M. Bonanno and financial institution representative regarding exit financing |
| Jamie O'Connell | 09/25/08 | 0.1 | Financing | Correspondence regarding exit financing |
| Jamie O'Connell | 09/30/08 | 1.5 | Financing | Drafting of exit financing presentation structure |
| Brian Bresnahan | 09/30/08 | 1.0 | Financing | Drafting of exit financing presentation structure |
| | | 7.9 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/29/08 | 1.0 | Hearings | Attend Hearing telephonically |
| Jamie O'Connell | 09/29/08 | 0.7 | Hearings | Listen to court hearing regarding default interest matter |
| | | 1.7 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 09/09/08 | 0.5 | Other | Call with investor regarding default interest and valuation issues |
| Pamela Zilly | 09/19/08 | 0.3 | Other | Correspondence re: investor calls |
| Pamela Zilly | 09/22/08 | 0.5 | Other | Correspondence with S. Smith, La Force re: creditors questions |
| Matt Bonanno | 09/22/08 | 0.4 | Other | Call with Grace investors |
| Pamela Zilly | 09/23/08 | 1.0 | Other | Call with management re: investor questions |
| Pamela Zilly | 09/24/08 | 0.5 | Other | Correspondence with S. Smith re: investor questions |
| Pamela Zilly | 09/24/08 | 0.1 | Other | Meeting with M. Bonanno re: investor questions |
| Matt Bonanno | 09/24/08 | 0.1 | Other | Analysis review with P. Zilly |
| Pamela Zilly | 09/25/08 | 0.6 | Other | Edits to answer to investor questions |
| Matt Bonanno | 09/25/08 | 0.4 | Other | Call S. Smith re: Disclosure Statement valuation analysis |
| Matt Bonanno | 09/26/08 | 0.6 | Other | Call with Grace investors |
| | | 5.0 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/01/08 | 2.0 | Plan and Disclosure Statement | Call with J. O'Connell, best interest test analysis |
| Jamie O'Connell | 09/01/08 | 0.5 | Plan and Disclosure Statement | Review disclosure statement |
| Jamie O'Connell | 09/01/08 | 0.7 | Plan and Disclosure Statement | Call with P. Zilly regarding disclosure statement |
| Pamela Zilly | 09/02/08 | 3.0 | Plan and Disclosure Statement | Review best interests analysis, correspondence re: same |
| Pamela Zilly | 09/02/08 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR status, Court hearings |
| Pamela Zilly | 09/02/08 | 1.5 | Plan and Disclosure Statement | Call with management, counsel re: best interest test analysis, follow-up call with Blackstone team |
| Jamie O'Connell | 09/02/08 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 09/02/08 | 0.3 | Plan and Disclosure Statement | Meeting with M. Bonanno and B. Bresnahan regarding various matters |
| Jamie O'Connell | 09/02/08 | 5.0 | Plan and Disclosure Statement | Analyses related to disclosure statement |
| Jamie O'Connell | 09/02/08 | 1.0 | Plan and Disclosure Statement | Call with counsel and internal team regarding liquidation analysis |
| Jamie O'Connell | 09/02/08 | 0.5 | Plan and Disclosure Statement | Follow-up call with internal team |
| Matt Bonanno | 09/02/08 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 09/02/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell and B. Bresnahan regarding various matters |
| Matt Bonanno | 09/02/08 | 1.0 | Plan and Disclosure Statement | Call with counsel and internal team regarding liquidation analysis |
| Matt Bonanno | 09/02/08 | 0.5 | Plan and Disclosure Statement | Follow-up call with internal team |
| Brian Bresnahan | 09/02/08 | 0.4 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 09/02/08 | 0.3 | Plan and Disclosure Statement | Meeting with M. Bonanno and J. O'Connell regarding various matters |
| Brian Bresnahan | 09/02/08 | 1.0 | Plan and Disclosure Statement | Call with counsel and internal team regarding liquidation analysis |
| Brian Bresnahan | 09/02/08 | 0.5 | Plan and Disclosure Statement | Follow-up call with internal team |
| Brian Bresnahan | 09/02/08 | 0.8 | Plan and Disclosure Statement | Update liquidation analysis |
| Brian Bresnahan | 09/02/08 | 2.0 | Plan and Disclosure Statement | Analysis related to the disclosure statement |
| Pamela Zilly | 09/03/08 | 1.0 | Plan and Disclosure Statement | Claims and accrued interest review |
| Pamela Zilly | 09/03/08 | 3.0 | Plan and Disclosure Statement | Review and markup best interest test analyses |
| Pamela Zilly | 09/03/08 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell, B. Bresnahan re: disclosure statement |
| Jamie O'Connell | 09/03/08 | 5.0 | Plan and Disclosure Statement | Analyses related to disclosure statement |
| Brian Bresnahan | 09/03/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly and B. Bresnahan regarding disclosure statement analyses |
| Brian Bresnahan | 09/03/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly and J. O'Connell regarding disclosure statement analyses |
| Brian Bresnahan | 09/03/08 | 2.2 | Plan and Disclosure Statement | Edits to disclosure statement |
| Brian Bresnahan | 09/03/08 | 1.2 | Plan and Disclosure Statement | Financial analysis - equity value bridge |
| Brian Bresnahan | 09/03/08 | 1.5 | Plan and Disclosure Statement | Claims analysis |
| Pamela Zilly | 09/04/08 | 1.0 | Plan and Disclosure Statement | Review revised liquidation analysis, open items, equity bridge |
| Pamela Zilly | 09/04/08 | 0.2 | Plan and Disclosure Statement | Correspondence re: treatment of Claims |
| Pamela Zilly | 09/04/08 | 0.5 | Plan and Disclosure Statement | Call with J. O'Connell, B. Bresnahan re: disclosure statement analyses |
| Pamela Zilly | 09/04/08 | 2.0 | Plan and Disclosure Statement | Review revised liquidation analysis, open items, equity bridge |
| Jamie O'Connell | 09/04/08 | 0.6 | Plan and Disclosure Statement | Call with B. Dockman and B. Bresnahan regarding claims |
| Jamie O'Connell | 09/04/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding disclosure statement analyses |
| Jamie O'Connell | 09/04/08 | 0.6 | Plan and Disclosure Statement | Conference call with various parties regarding plan issues |
| Jamie O'Connell | 09/04/08 | 2.0 | Plan and Disclosure Statement | Analyses related to disclosure statement |
| Jamie O'Connell | 09/04/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly and B. Bresnahan regarding disclosure statement analyses |
| Jamie O'Connell | 09/04/08 | 0.1 | Plan and Disclosure Statement | Correspondence to H. LaForce regarding prior correspondence |
| Brian Bresnahan | 09/04/08 | 0.6 | Plan and Disclosure Statement | Call with B. Dockman and J. O'Connell regarding claims |
| Brian Bresnahan | 09/04/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding disclosure statement analyses |
| Brian Bresnahan | 09/04/08 | 0.6 | Plan and Disclosure Statement | Conference call with various parties regarding plan issues |
| Brian Bresnahan | 09/04/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly and J. O'Connell regarding disclosure statement analyses |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 09/04/08 | 0.7 | Plan and Disclosure Statement | Update liquidation analysis |
| Brian Bresnahan | 09/04/08 | 0.1 | Plan and Disclosure Statement | Correspondence with J. Baer regarding accrued interest on claims |
| Brian Bresnahan | 09/04/08 | 0.2 | Plan and Disclosure Statement | Correspondence with P. Zilly regarding open items |
| Brian Bresnahan | 09/04/08 | 0.5 | Plan and Disclosure Statement | Update claims analysis |
| Brian Bresnahan | 09/04/08 | 0.5 | Plan and Disclosure Statement | Review disclosure statement edits |
| Pamela Zilly | 09/05/08 | 1.0 | Plan and Disclosure Statement | Review projections |
| Pamela Zilly | 09/05/08 | 1.0 | Plan and Disclosure Statement | Review accrued interest calculations |
| Pamela Zilly | 09/05/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell, M. Bonanno, B. Bresnahan re: status of various items |
| Jamie O'Connell | 09/05/08 | 0.8 | Plan and Disclosure Statement | Calls with B. Dockman, R. Lapidario and B. Bresnahan regarding financial projections |
| Jamie O'Connell | 09/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding disclosure statement analyses |
| Jamie O'Connell | 09/05/08 | 1.5 | Plan and Disclosure Statement | Analyses related to disclosure statement |
| Jamie O'Connell | 09/05/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and B. Bresnahan regarding various matters |
| Matt Bonanno | 09/05/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and B. Bresnahan regarding various matters |
| Brian Bresnahan | 09/05/08 | 0.8 | Plan and Disclosure Statement | Calls with B. Dockman, R. Lapidario and J. O'Connell regarding financial projections |
| Brian Bresnahan | 09/05/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding disclosure statement analyses |
| Brian Bresnahan | 09/05/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and M. Bonanno regarding various matters |
| Brian Bresnahan | 09/05/08 | 3.0 | Plan and Disclosure Statement | Analyses related to disclosure statement |
| Matt Bonanno | 09/07/08 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 09/08/08 | 1.0 | Plan and Disclosure Statement | Review best interest test analysis and write-up |
| Pamela Zilly | 09/08/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell re: disclosure statement language |
| Pamela Zilly | 09/08/08 | 0.2 | Plan and Disclosure Statement | Read correspondence from J. O' Connell re: Plan issues |
| Jamie O'Connell | 09/08/08 | 0.9 | Plan and Disclosure Statement | Call with lawyers regarding plan issues |
| Jamie O'Connell | 09/08/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding plan issues |
| Jamie O'Connell | 09/08/08 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly regarding disclosure statement |
| Matt Bonanno | 09/08/08 | 1.1 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 09/08/08 | 0.9 | Plan and Disclosure Statement | Call with lawyers regarding plan issues |
| Brian Bresnahan | 09/08/08 | 0.2 | Plan and Disclosure Statement | Call with D. Grebow regarding pro formas and projections |
| Brian Bresnahan | 09/08/08 | 0.9 | Plan and Disclosure Statement | Call with lawyers regarding plan issues |
| Pamela Zilly | 09/09/08 | 0.5 | Plan and Disclosure Statement | Correspondence re: pre-petition debt holders |
| Pamela Zilly | 09/09/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Pamela Zilly | 09/09/08 | 0.4 | Plan and Disclosure Statement | Call with Blackstone team re open items for disclosure statement |
| Pamela Zilly | 09/09/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell, T. Freedman re: disclosure statement items |
| Pamela Zilly | 09/09/08 | 0.8 | Plan and Disclosure Statement | Review disclosure statement edits |
| Pamela Zilly | 09/09/08 | 0.5 | Plan and Disclosure Statement | Review accrued interest schedules |
| Pamela Zilly | 09/09/08 | 0.8 | Plan and Disclosure Statement | Review revised projections |
| Jamie O'Connell | 09/09/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 09/09/08 | 0.1 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding default interest matter |
| Jamie O'Connell | 09/09/08 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly and meeting with internal team |
| Jamie O'Connell | 09/09/08 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman / P. Zilly & meeting with internal team regarding bank debt and DS items |
| Jamie O'Connell | 09/09/08 | 1.1 | Plan and Disclosure Statement | Review disclosure statement edits with B. Bresnahan |
| Matt Bonanno | 09/09/08 | 0.4 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 09/09/08 | 0.3 | Plan and Disclosure Statement | Review liquidation analysis |
| Matt Bonanno | 09/09/08 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly and meeting with internal team |
| Matt Bonanno | 09/09/08 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman / P. Zilly & meeting with internal team regarding bank debt and DS items |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 09/09/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 09/09/08 | 0.8 | Plan and Disclosure Statement | Liquidation and valuation analysis |
| Brian Bresnahan | 09/09/08 | 0.4 | Plan and Disclosure Statement | Call with P. Zilly and meeting with internal team |
| Brian Bresnahan | 09/09/08 | 0.5 | Plan and Disclosure Statement | Liquidation and valuation analysis |
| Brian Bresnahan | 09/09/08 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman / P. Zilly & meeting with internal team regarding bank debt and DS items |
| Brian Bresnahan | 09/09/08 | 0.3 | Plan and Disclosure Statement | Correspondence with J. Baer regarding valuation narrative |
| Brian Bresnahan | 09/09/08 | 1.1 | Plan and Disclosure Statement | Review disclosure statement edits with J. O'Connell |
| Pamela Zilly | 09/10/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman re: pro formas and financial projections |
| Jamie O'Connell | 09/10/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon and Bill Dockman regarding pro formas and projections |
| Jamie O'Connell | 09/10/08 | 0.3 | Plan and Disclosure Statement | Meeting with internal team regarding various matters |
| Jamie O'Connell | 09/10/08 | 1.0 | Plan and Disclosure Statement | Financial analysis with B. Bresnahan regarding default interest matter |
| Jamie O'Connell | 09/10/08 | 0.2 | Plan and Disclosure Statement | Call with E. Filon regarding default interest matter |
| Matt Bonanno | 09/10/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon and Bill Dockman regarding pro formas and projections |
| Matt Bonanno | 09/10/08 | 0.7 | Plan and Disclosure Statement | Financial analysis regarding default interest matter |
| Brian Bresnahan | 09/10/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon and Bill Dockman regarding pro formas and projections |
| Brian Bresnahan | 09/10/08 | 0.3 | Plan and Disclosure Statement | Meeting with internal team regarding various matters |
| Brian Bresnahan | 09/10/08 | 1.0 | Plan and Disclosure Statement | Financial analysis with J. O'Connell regarding default interest matter |
| Pamela Zilly | 09/11/08 | 1.2 | Plan and Disclosure Statement | Call with H. LaForce, E. Filon, Blackstone team re: pre-petition bank debt treatment |
| Jamie O'Connell | 09/11/08 | 2.0 | Plan and Disclosure Statement | Financial analysis with B. Bresnahan regarding default interest matter |
| Jamie O'Connell | 09/11/08 | 1.2 | Plan and Disclosure Statement | Calls with E. Filon and B. Bresnahan regarding default interest matter |
| Jamie O'Connell | 09/11/08 | 0.5 | Plan and Disclosure Statement | Financial analysis regarding default interest matter |
| Jamie O'Connell | 09/11/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon and internal team regarding default interest matter |
| Jamie O'Connell | 09/11/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding status update |
| Matt Bonanno | 09/11/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon and internal team regarding default interest matter |
| Brian Bresnahan | 09/11/08 | 2.0 | Plan and Disclosure Statement | Financial analysis with J. O'Connell regarding default interest matter |
| Brian Bresnahan | 09/11/08 | 1.2 | Plan and Disclosure Statement | Calls with E. Filon and J. O'Connell regarding default interest matter |
| Brian Bresnahan | 09/11/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon and internal team regarding default interest matter |
| Pamela Zilly | 09/12/08 | 0.7 | Plan and Disclosure Statement | Review analysis re: pre-petition bank debt treatment |
| Pamela Zilly | 09/12/08 | 2.0 | Plan and Disclosure Statement | Read disclosure statement |
| Pamela Zilly | 09/12/08 | 1.2 | Plan and Disclosure Statement | Review claim and accrued interest amounts and classification |
| Pamela Zilly | 09/12/08 | 0.8 | Plan and Disclosure Statement | Review valuation, best interests test |
| Pamela Zilly | 09/12/08 | 0.5 | Plan and Disclosure Statement | Correspondence with B. Dockman re: claim treatment |
| Pamela Zilly | 09/12/08 | 0.4 | Plan and Disclosure Statement | Correspondence with T. Freedman, E. Filon re: PI trust funding, projections |
| Jamie O'Connell | 09/12/08 | 1.2 | Plan and Disclosure Statement | Call with H. LaForce, B. Dockman, E. Filon and internal team regarding projections and bank debt |
| Matt Bonanno | 09/12/08 | 0.4 | Plan and Disclosure Statement | Review liquidation analysis |
| Matt Bonanno | 09/12/08 | 0.7 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 09/12/08 | 1.2 | Plan and Disclosure Statement | Call with H. LaForce, B. Dockman, E. Filon and internal team regarding projections and bank debt |
| Brian Bresnahan | 09/12/08 | 1.2 | Plan and Disclosure Statement | Call with H. LaForce, B. Dockman, E. Filon and internal team regarding projections and bank debt |
| Pamela Zilly | 09/15/08 | 1.5 | Plan and Disclosure Statement | Read revised draft of Plan |
| Pamela Zilly | 09/15/08 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 09/15/08 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 09/16/08 | 0.2 | Plan and Disclosure Statement | Correspondence with J. O'Connell re: open items |
| Pamela Zilly | 09/16/08 | 5.0 | Plan and Disclosure Statement | All hands POR, related documents meeting |
| Pamela Zilly | 09/16/08 | 1.0 | Plan and Disclosure Statement | Review revised projections |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/16/08 | 0.8 | Plan and Disclosure Statement | Review revised best interest test write-up |
| Pamela Zilly | 09/16/08 | 0.5 | Plan and Disclosure Statement | Review claims calculations |
| Pamela Zilly | 09/16/08 | 0.6 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 09/16/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 09/16/08 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Jamie O'Connell | 09/16/08 | 0.2 | Plan and Disclosure Statement | Correspondence to management regarding financial projections |
| Jamie O'Connell | 09/16/08 | 0.3 | Plan and Disclosure Statement | Correspondence and meetings regarding various matters |
| Jamie O'Connell | 09/16/08 | 0.6 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 09/16/08 | 1.0 | Plan and Disclosure Statement | Internal team meeting regarding various disclosure statement issues |
| Jamie O'Connell | 09/16/08 | 0.5 | Plan and Disclosure Statement | Review liquidation analysis |
| Matt Bonanno | 09/16/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 09/16/08 | 1.0 | Plan and Disclosure Statement | Internal team meeting regarding various disclosure statement issues |
| Brian Bresnahan | 09/16/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 09/16/08 | 1.0 | Plan and Disclosure Statement | Internal team meeting regarding various disclosure statement issues |
| Brian Bresnahan | 09/16/08 | 2.0 | Plan and Disclosure Statement | Claims analysis |
| Brian Bresnahan | 09/16/08 | 1.3 | Plan and Disclosure Statement | Liquidation analysis |
| Pamela Zilly | 09/17/08 | 1.0 | Plan and Disclosure Statement | Review disclosure statement edits |
| Pamela Zilly | 09/17/08 | 1.0 | Plan and Disclosure Statement | Calls with E. Filon re: financial projections |
| Pamela Zilly | 09/17/08 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 09/17/08 | 1.0 | Plan and Disclosure Statement | Call with management re: financial projections, claims |
| Pamela Zilly | 09/17/08 | 3.0 | Plan and Disclosure Statement | Review Plan documents |
| Pamela Zilly | 09/17/08 | 1.5 | Plan and Disclosure Statement | Call with H. La Force, E. Filon, B. Dockman  re: projections |
| Pamela Zilly | 09/17/08 | 2.0 | Plan and Disclosure Statement | Follow-up calls, correspondence on Plan issues |
| Jamie O'Connell | 09/17/08 | 0.2 | Plan and Disclosure Statement | Call with E. Filon and M. Bonanno |
| Jamie O'Connell | 09/17/08 | 1.5 | Plan and Disclosure Statement | Call with management regarding financial projections and internal team meeting |
| Jamie O'Connell | 09/17/08 | 1.3 | Plan and Disclosure Statement | Follow-up call with management regarding financial projections and internal team meeting |
| Matt Bonanno | 09/17/08 | 0.2 | Plan and Disclosure Statement | Call with E. Filon and J. O'Connell |
| Matt Bonanno | 09/17/08 | 1.5 | Plan and Disclosure Statement | Call with management regarding financial projections and internal team meeting |
| Matt Bonanno | 09/17/08 | 1.0 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 09/17/08 | 1.5 | Plan and Disclosure Statement | Call with management regarding financial projections and internal team meeting |
| Brian Bresnahan | 09/17/08 | 1.2 | Plan and Disclosure Statement | Liquidation analysis |
| Brian Bresnahan | 09/17/08 | 1.3 | Plan and Disclosure Statement | Follow-up call with management regarding financial projections and internal team meeting |
| Pamela Zilly | 09/18/08 | 6.0 | Plan and Disclosure Statement | Plan, disclosure statement, related documents review, analyses thereto, calls with management, counsel |
| Jamie O'Connell | 09/18/08 | 7.0 | Plan and Disclosure Statement | Plan and disclosure statement analyses and internal team meetings related thereto |
| Matt Bonanno | 09/18/08 | 10.0 | Plan and Disclosure Statement | Plan and disclosure statement analyses and internal team meetings related thereto |
| Matt Bonanno | 09/18/08 | 10.0 | Plan and Disclosure Statement | Plan and disclosure statement analyses and internal team meetings related thereto |
| Brian Bresnahan | 09/18/08 | 10.0 | Plan and Disclosure Statement | Plan and disclosure statement analyses and internal team meetings related thereto |
| Pamela Zilly | 09/19/08 | 1.0 | Plan and Disclosure Statement | Call with counsel and management re: final Plan documents |
| Pamela Zilly | 09/19/08 | 6.0 | Plan and Disclosure Statement | Read final drafts of Plan documents, analyses thereto, calls with counsel and movement |
| Jamie O'Connell | 09/19/08 | 6.5 | Plan and Disclosure Statement | Plan and disclosure statement analyses and internal team meetings related thereto |
| Matt Bonanno | 09/19/08 | 6.5 | Plan and Disclosure Statement | Plan and disclosure statement analyses and internal team meetings related thereto |
| Brian Bresnahan | 09/19/08 | 7.5 | Plan and Disclosure Statement | Plan and disclosure statement analyses and internal team meetings related thereto |
| Pamela Zilly | 09/22/08 | 0.2 | Plan and Disclosure Statement | Call  with J. O'Connell |
| Jamie O'Connell | 09/22/08 | 0.2 | Plan and Disclosure Statement | Status meeting with M. Bonanno |
| Jamie O'Connell | 09/22/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly regarding various matters |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 09/22/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell and financial institution representative regarding exit financing |
| Matt Bonanno | 09/22/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 09/23/08 | 1.5 | Plan and Disclosure Statement | Read filed Plan and Disclosure Statement |
| Pamela Zilly | 09/23/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Jamie O'Connell | 09/23/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 09/23/08 | 1.1 | Plan and Disclosure Statement | Conference call with management regarding financial projections |
| Jamie O'Connell | 09/23/08 | 0.1 | Plan and Disclosure Statement | Review financial analysis with M. Bonanno |
| Matt Bonanno | 09/23/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 09/23/08 | 0.5 | Plan and Disclosure Statement | Conference call with management regarding financial projections (did not attend entire call) |
| Matt Bonanno | 09/23/08 | 0.4 | Plan and Disclosure Statement | Financial analysis |
| Matt Bonanno | 09/23/08 | 0.1 | Plan and Disclosure Statement | Review financial analysis with J. O'Connell |
| Pamela Zilly | 09/24/08 | 0.3 | Plan and Disclosure Statement | Correspondence with E. Filon re: timeline |
| Pamela Zilly | 09/24/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon |
| Jamie O'Connell | 09/25/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman |
| Matt Bonanno | 09/25/08 | 0.1 | Plan and Disclosure Statement | Status meeting with M. Bonanno |
| Jamie O'Connell | 09/25/08 | 0.1 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 09/29/08 | 0.4 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 09/29/08 | 0.3 | Plan and Disclosure Statement | Call with H. LaForce |
| Pamela Zilly | 09/29/08 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell |
| Jamie O'Connell | 09/29/08 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 09/29/08 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding exit financing |
| Pamela Zilly | 09/30/08 | 0.8 | Plan and Disclosure Statement | Read Motions re: Plan filing, PD Claims, Acquisition, Unsecured Creditors |
| Pamela Zilly | 09/30/08 | 1.5 | Plan and Disclosure Statement | Call with E. Filon, T. Freedman re: timeline |
| Pamela Zilly | 09/30/08 | 0.5 | Plan and Disclosure Statement | Follow-up call with E. Filon re: timeline |
| Pamela Zilly | 09/30/08 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: various matters |
| Jamie O'Connell | 09/30/08 | 1.5 | Plan and Disclosure Statement | Conference call with counsel and management regarding exit financing |
| Jamie O'Connell | 09/30/08 | 0.4 | Plan and Disclosure Statement | Follow-up meeting with P. Zilly and B. Bresnahan regarding various matters |
| Brian Bresnahan | 09/30/08 | 1.5 | Plan and Disclosure Statement | Conference call with counsel and management regarding timing, exit financing |
| Brian Bresnahan | 09/30/08 | 0.4 | Plan and Disclosure Statement | Follow-up meeting with P. Zilly and J. O'Connell regarding various matters |
| | | 224.5 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2008 THROUGH SEPTEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 09/05/08 | 0.1 | Tax Issues | Correspondence to E. Filon regarding tax analysis |
| Pamela Zilly | 09/09/08 | 0.5 | Tax Issues | Review tax claims calculations |
| Pamela Zilly | 09/08/08 | 1.0 | Valuation | Review valuation metrics |
| Brian Bresnahan | 09/08/08 | 0.5 | Valuation | Update valuation analysis |
| Jamie O'Connell | 09/09/08 | 0.4 | Valuation | Review draft valuation narrative for disclosure statement |
| Matt Bonanno | 09/09/08 | 0.4 | Valuation | Review valuation test analysis |
| Pamela Zilly | 09/16/08 | 1.0 | Valuation | Review valuation metrics |
| Jamie O'Connell | 09/25/08 | 0.2 | Valuation | Correspondence regarding valuation |
| Brian Bresnahan | 09/29/08 | 0.5 | Valuation | Valuation analysis |
| Brian Bresnahan | 09/29/08 | 0.5 | Valuation | Valuation analysis |
| | | 5.1 | | |