# EXHIBIT - A

| WR Grace and Co. | | | | | | |
|---|---|---|---|---|---|---|
| Fee Application Preparation | | | | | | |
| Month ended November 30, 2008 | | | | | | |
| | | | | | | |
| Date | Hours | | Description of Services Provided | | Bill Rate | Extended Cost |
| FEE APPLICATION PREPARATION | | | | | | |
| | | | | | | |
| Name: Melissa Noel | | | | | | |
| | | | pick up check, prepare check to send to AR department Reconcile. Report cash application discrepancy to | | | |
| 11/6/2008 | 1.3 | | management. | | $ 127.00 | $ 165.10 |
| | 0.5 | | help set up new contract line under Grace audit | | $ 127.00 | $ 63.50 |
| | | | Run Sept work in progress reports, reconcile September to | | | |
| | 0.3 | | make sure nonbillable time transferred correctly | | $ 127.00 | $ 38.10 |
| | | | Run Oct time reports, update templates, and create & send Oct | | | |
| | 2.7 | | email out to team | | $ 127.00 | $ 342.90 |
| | | | corresponding with team members about WR Grace time | | | |
| 11/7/2008 | 1.0 | | reporting procedures | | $ 127.00 | $ 127.00 |
| | | | reconcile hard copy checks to spreadsheet to figure out check | | | |
| | 1.0 | | application variance | | $ 127.00 | $ 127.00 |
| | 0.2 | | send requests in receive spreadsheets about Grace Payments | | $ 127.00 | $ 25.40 |
| | 0.1 | | talk to senior associate in regards to variance | | $ 127.00 | $ 12.70 |
| 11/10/2008 | 1.2 | | reconcile based off Tampa's reports | | $ 127.00 | $ 152.40 |
| | | | corresponding with team members about WR Grace time | | | |
| | 0.4 | | reporting procedures; request timesheets | | $ 127.00 | $ 50.80 |
| | 0.2 | | talk to senior associate in regards to variance | | $ 127.00 | $ 25.40 |
| | | | clean up October spreadsheet to input time. Insert worksheets, | | | |
| 11/11/2008 | 1.0 | | rename and format worksheets | | $ 127.00 | $ 127.00 |
| | | | call with Allison Reeder (CAA, PwC) regarding the AR | | | |
| | 0.9 | | reconciliation clean up | | $ 127.00 | $ 114.30 |
| | 1.1 | | call with Allison Reeder (CAA, PwC) , Erica Margolius (PwC) | | $ 127.00 | $ 139.70 |
| 11/12/2008 | 0.4 | | Respond to Erica's email. Reconcile internal audit spreadsheet | | $ 127.00 | $ 50.80 |
| | | | input emails received with teams time to master spreadsheets; | | | |
| | | | Send reminder email out, and correspond with team on missing | | | |
| 11/13/2008 | 2.3 | | information | | $ 127.00 | $ 292.10 |
| 11/14/2008 | 0.3 | | Call with Erica Margolius (PwC) to discuss check application | | $ 127.00 | $ 38.10 |
| | | | input timesheets requested for individuals I didn't receive dates | | | |
| | 0.4 | | from | | $ 127.00 | $ 50.80 |
| 11/17/2008 | 0.3 | | input request for recurring reports in CAA database | | $ 127.00 | $ 38.10 |
| | | | | | | |
| | 0.7 | | finalize invoice for clean up and prepare and mail check at office | | $ 127.00 | $ 88.90 |
| | | | send reminder email and consolidate individuals time into | | | |
| 11/18/2008 | 1.4 | | master tracker. | | $ 127.00 | $ 177.80 |
| 11/20/2008 | 2.8 | | compile emails into master file | | $ 127.00 | $ 355.60 |
| | 2.1 | | edit, format spreadsheets | | $ 127.00 | $ 266.70 |
| | | | review, edit, transfer data, compiled spreadsheets. Send | | | |
| 11/21/2008 | 6.4 | | request for 2 adjustments. Submit to management for review. | | $ 127.00 | $ 812.80 |
| | | | | | | |
| | 29.0 | | | | | |
| | | | | | | |
| Name: Erica Margolius | | | | | | |
| | | | | | | |
| 11/7/2008 | 0.4 | | Review October fee application - initial work in process reports. | | $ 227.33 | $ 90.93 |
| | | | Non-billable review of fee application and discussion with M. | | | |
| 11/7/2008 | 0.9 | | Noel. | | $ 227.33 | $ 204.60 |
| 11/25/2008 | 2.6 | | Review of October WIP reports | | $ 227.33 | $ 591.06 |
| 11/26/2008 | 0.9 | | Review expenses and email M. Noel, PwC. | | $ 227.33 | $ 204.60 |
| | | | | | | |
| | 4.8 | | | | | |
| | | | | | | |
| Totals | 33.8 | | Total Grace Time Tracking Charged Hours | | | $ 4,774.19 |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended November 30, 2008

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $698.50 | 12.4 | $ 8,661.40 |
| George Baccash | Tax Partner | 30 | Integrated Audit | $588.00 | 8.0 | $ 4,704.00 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $647.70 | 7.6 | $ 4,922.52 |
| Robert Eydt | Audit Partner | 25+ | Integrated Audit | $990.60 | 2.0 | $ 1,981.20 |
| Thomas Smith | Audit Partner | 21 | Integrated Audit | $698.50 | 14.5 | $ 10,128.25 |
| Robert Keehan | Audit Partner | 20 | Integrated Audit | $698.50 | 3.0 | $ 2,095.50 |
| Matthew Sabatini | Audit Partner | 14 | Integrated Audit | $840.18 | 7.3 | $ 6,133.31 |
| Thomas Barbieri | Audit Partner | 19 | Integrated Audit | $927.10 | 1.0 | $ 927.10 |
| Michael Urban | Managing Director | 24 | Integrated Audit | $619.50 | 2.0 | $ 1,239.00 |
| Jennifer James | Director | 16 | Integrated Audit | $698.50 | 1.0 | $ 698.50 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $624.84 | 14.0 | $ 8,747.76 |
| Rafael Garcia | Director | 15 | Integrated Audit | $414.75 | 9.0 | $ 3,732.75 |
| Sheri Wyatt | Director | 10 | Integrated Audit | $624.84 | 4.0 | $ 2,499.36 |
| Timothy Dreyer | Director | 35 | Integrated Audit | $556.50 | 8.0 | $ 4,452.00 |
| Tania Devilliers | Audit Senior Manager | 15+ | Integrated Audit | $717.55 | 1.5 | $ 1,076.33 |
| Seshadri Venkiteswaran | Audit Senior Manager | 10 | Integrated Audit | $410.21 | 17.0 | $ 6,973.57 |
| Mark Solak | Audit Senior Manager | 12 | Integrated Audit | $717.55 | 3.5 | $ 2,511.43 |
| Martin Burkard | Audit Manager | 5 | Integrated Audit | $297.18 | 39.5 | $ 11,738.61 |
| Justin Bray | Audit Senior Manager | 7 | Integrated Audit | $410.21 | 60.6 | $ 24,858.73 |
| Adriana Yepes | Audit Manager | 11 | Integrated Audit | $428.64 | 11.8 | $ 5,057.95 |
| Stephen Mikesell | Tax Manager | 4 | Integrated Audit | $420.00 | 1.5 | $ 630.00 |
| Craig Chu | Tax Senior Associate | 3 | Integrated Audit | $349.25 | 8.8 | $ 3,073.40 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $199.50 | 12.7 | $ 2,533.65 |
| Molly McCall | Audit Associate | 1 | Integrated Audit | $175.26 | 27.6 | $ 4,837.18 |
| Erica Margollus | Audit Senior Associate | 4 | Integrated Audit | $227.33 | 62.2 | $ 14,139.93 |
| Barry Berkowitz | Audit Senior Associate | 3 | Integrated Audit | $351.12 | 18.5 | $ 6,495.72 |
| Benjamin Miller | Audit Senior Associate | 7 | Integrated Audit | $210.82 | 46.0 | $ 9,697.72 |
| Thomas Duncan | Tax Associate | 1 | Integrated Audit | $273.06 | 0.5 | $ 136.53 |
| Julia Bashyrov | Audit Associate | 2 | Integrated Audit | $175.26 | 4.7 | $ 823.72 |
| Phillip Crosby | Audit Associate | 3 | Integrated Audit | $175.26 | 37.2 | $ 6,519.67 |
| Lynda Keorlet | Audit Senior Associate | 3 | Integrated Audit | $209.55 | 85.6 | $ 17,937.48 |
| Shahin Rahmani | Audit Associate | 1 | Integrated Audit | $156.21 | 122.6 | $ 19,151.35 |
| Pavel Katsiak | Audit Associate | 2 | Integrated Audit | $156.21 | 92.0 | $ 14,371.32 |
| Adam Lueck | Audit Associate | 2 | Integrated Audit | $156.21 | 108.2 | $ 16,901.92 |
| Jonathan Grant | Audit Associate | <1 | Integrated Audit | $124.26 | 9.5 | $ 1,180.47 |
| Kristina Johnson | Audit Associate | <1 | Integrated Audit | $123.19 | 105.5 | $ 12,996.55 |
| Palin Chaiprasertsiti | Audit Associate | <1 | Integrated Audit | $153.67 | 2.3 | $ 353.44 |
| | | TOTAL | | | 973.1 | $ 244,919.32 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/2/2008 | 1.5 | Review draft Form 10-Q |
| 11/3/2008 | 0.3 | Discuss Audit Committee protocols and process with M Tomkins (Grace) |
| 11/3/2008 | 0.7 | Document discussion with M Tomkins (Grace) in the audit file |
| 11/3/2008 | 0.6 | Discuss third quarter issues and draft Form 10-Q with B Eydt, R Keehan, T Smith, J Bray, E Margolius, and L Keorlet (PwC) |
| 11/3/2008 | 0.2 | Sign quarterly review reports |
| 11/3/2008 | 2.7 | Review Audit Committee and Board materials |
| 11/4/2008 | 0.3 | Discuss employee fraud matters in Asia with B Kenny (Grace) |
| 11/6/2008 | 2.4 | Attend audit committee meeting |
| 11/6/2008 | 1.2 | Review quarter critical matters |
| 11/6/2008 | 0.9 | Review audit file and document related comments |
| 11/6/2008 | 0.4 | 50% travel time: Travel from audit committee meeting to Grace |
| 11/7/2008 | 0.2 | Discuss third quarter issues with F Festa (Grace) |
| 11/24/2008 | 0.7 | Discuss structuring of accounting function with H La Force (Grace), T Smith and J Bray (PwC) |
| 11/24/2008 | 0.3 | Discuss audit status with J Bray and E Margolius (PwC) |

| | 12.4 | **Total Grace Integrated Audit Charged Hours** |
|---|------|---------------------------------------------|
| | 12.4 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  George Baccash**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/14/2008 | 3.0 | Meeting with Alan Gibbons (Grace), Rafael Garcia (PwC), Jacquline Calvo (PwC), Lynda Keorlet (PwC), Jeff Martin (Grace), Kellee Franks (Grace) and Heather James (Grace) to discuss year-end audit plan and documentation control, year end calendar and roles and responsibilities both from Grace and Pac. |
| 11/14/2008 | 2.8 | Meeting with Alan Gibbons and Grace Columbia (Grace) Re Year End Audit Planning |
| 11/20/2008 | 2.2 | Client Appointment & TFE meeting |

|  | **8.0** | **Total Grace Integrated Audit Charged Hours** |
|--|---------|-----------------------------------------------|

|  | **8.0** | **Total Hours** |
|--|---------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 1.0 | review of IT work papers |
| 11/7/2008 | 1.6 | ongoing review of work papers |
| 11/10/2008 | 1.2 | email and reviewing of ITGC test results |
| 11/17/2008 | 1.1 | review of IT work papers |
| 11/20/2006 | 0.6 | discussion with S Venkiteswaran (PwC) re IT progress and timing |
| 11/24/2008 | 2.1 | review of test results |
| | **7.6** | **Total Grace Integrated Audit Charged Hours** |
| | **7.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Eydt**

| 11/3/2008 | 2.0 | Review of quarterly and annual filings |
|-----------|-----|----------------------------------------|
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Thomas Smith**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 1.5 | Call to discuss financial results for third quarter with B. Bishop, R. Keehan and B. Eydt (PwC) |
| 11/4/2008 | 2.0 | Review of third quarter Form 10-Q |
| 11/4/2008 | 0.7 | Call to discuss potential ART restructuring with J. Bray (PwC) and P. Yanakopolis (PwC) |
| 11/4/2008 | 0.8 | Call to discuss potential ART restructuring with J. Bray and M. Sabatini (PwC) |
| 11/5/2008 | 2.5 | Review of materials for Audit Committee meeting and prep for meeting |
| 11/6/2008 | 2.5 | Audit Committee meeting |
| 11/6/2008 | 1.0 | Call to discuss potential ART restructuring with B. Dockman (Grace), J. Bray (PwC) and M. Sabatini (PwC) |
| 11/12/2008 | 0.5 | Call with E. Margolius (PwC) to discuss potential ART restructuring |
| 11/13/2008 | 1.4 | Conference call with B. Dockman, T. Petty, G. Young, M. Sabatini, etc (PwC and Grace), regarding potential ART restructuring |
| 11/13/2008 | 0.6 | Discussion with M. Sabatini (PwC) regarding potential accounting for ART restructuring |
| 11/24/2008 | 1.0 | Meeting with B. Bishop (PwC), J. Bray (PwC) and Hudson La Force (Grace) to discuss the company's plans to reorganize its accounting function in the future |

**14.5    Total Grace Integrated Audit Charged Hours**

**14.5    Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Keehan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 0.5 | Review 10Q audit planning. |
| 11/4/2008 | 2.5 | Review of 10Q filing; provide comments to the core engagement team. |
| | **3.0** | **Total Grace Integrated Audit Charged Hours** |
| | **3.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report – Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Matthew Sabatini**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/4/2008 | 0.5 | Initial call with J. Grant (PwC), A. Yepes (PwC) and Grace Audit Team concerning ART structure |
| 11/5/2008 | 1.0 | Meeting with J. Grant (PwC) and A. Yepes (PwC) over documents of the formation and operations of the ART structure |
| | 1.2 | J. Grant (PwC) and A. Yepes (PwC) had a phone call to discuss consolidation issues with ART structure with Audit Team and Client |
| 11/12/2008 | 1.8 | Preparation for 11/13 meeting, reading relevant sections of documents and client memorandum |
| 11/13/2008 | 0.8 | Internal meeting with J. Grant (PwC) and A. Yepes (PwC) on possible steps to ensure that ART does not get consolidated by Grace |
| | 1.5 | Phone meeting with J. Grant (PwC) and A. Yepes (PwC) Audit Team, VP of Financial Reporting, Controller, Legal, Business Development, and Tax from Grace |
| 11/19/2008 | 0.5 | J. Grant (PwC) and A. Yepes (PwC) had a phone call with National Office and Audit Team to inform National Office of steps taken in ART structure |

| | Hours | |
|---|---|---|
| | **7.3** | **Total Grace Integrated Audit Charged Hours** |

| | **7.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Thomas Barbieri**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/5/2008 | 1.0 | consultation on consolidation of Advanced Refining Technologies |
| | **1.0** | **Total Grace Integrated Audit Charged Hours** |
| | **1.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Michael Urban**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/7/2008 | 0.3 | consult with Steve Mikesell (PwC) regarding availability date of credit resulting from federal tax refund check returned to Internal Revenue Service |
| 11/7/2008 | 1.5 | perform research regarding availability date of credit resulting from federal tax refund check returned to Internal Revenue Service |
| 11/7/2008 | 0.2 | contact office of Internal Revenue Service Chief Counsel to discuss generic issue of availability date of credit resulting from federal tax refund tax returned to Internal Revenue Service |

| | Hours | |
|--|-------|--|
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jennifer James**

| 11/11/2008 | 1.0 | Participate in planning session to discuss annual audit procedures for Grace. |
|------------|-----|-------------------------------------------------------------------------------|

| | 1.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|------------------------------------------------|

| | 1.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Thomas Kalinosky** | | |
| 11/5/2008 | 0.5 | Audit planning for review of Grace's environmental reserves. |
| 11/6/2008 | 2.3 | Review audit approach provided by core engagement team of Grace's environmental reserves. |
| 11/7/2008 | 4.2 | Read background information for Grace environmental sites per testing strategy. |
| 11/10/2008 | 6.0 | Participate in all-day conference call with employees of Remedium (Grace) to review status of environmental reserves. |
| 11/12/2008 | 0.4 | Obtain additional information in regards to sites for environmental testing. |
| 11/14/2008 | 0.6 | Obtain additional information in regards to sites for environmental testing. |

| | 14.0 | **Total Grace Integrated Audit Charged Hours** |
|--|------|--------------------------------|

| | 14.0 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Rafael Garcia**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/14/2008 | 3.0 | Meeting with Alan Gibbons (Grace), George Baccash (PwC), Jacquline Calvo (PwC), Lynda Keorlet (PwC), Jeff Martin (Grace), Kellee Franks (Grace) and Heather James (Grace) to discuss year-end audit plan and documentation control, year end calendar and roles and responsibilities both from Grace and Pac. |
| 11/17/2008 | 3.2 | Meeting with PwC: Justin Bray, Lynda Keorlet, Grace: Alan Gibbons, Krishna Saraiya, and other WR Grace Internal Control personnel to discuss internal controls for the tax process |
| 11/17/2008 | 2.8 | Walk-through of existing internal controls and discussions with Alan Gibbons and Krishna Saraiya (Grace) as to the up date of certain key controls and overall effectiveness of the control environment in the tax processes |
| | **9.0** | **Total Grace Integrated Audit Charged Hours** |
| | **9.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Sheri Wyatt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/18/2008 | 0.5 | Project kick off with internal discussions |
| 11/21/2008 | 1.6 | Review lease agreement for Grace lease in San Leandro |
| 11/21/2008 | 0.4 | Review lease purchase and sale agreement |
| 11/24/2008 | 0.4 | Review of lease purchase and sale agreement |
| 11/24/2008 | 1.1 | Internal discussions about accounting treatment of lease |
| | **4.0** | **Total Grace Integrated Audit Charged Hours** |
| | **4.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Timothy Dreyer** | | |
| 11/3/2008 | 0.5 | Telephone call from Alan Gibbins (Grace) regarding refund check posting |
| | 1.0 | Contacting IRS and discussion with IRS tech |
| 11/4/2008 | 1.0 | Discuss refund handling with A. Gibbins (Grace) and IRS |
| 11/6/2008 | 0.7 | Discussed IRS Manual Instructions with IRS technician |
| | 0.3 | Reviewed IRM sections |
| | 0.1 | Called accounts management team |
| | 0.9 | Discussed with S Mikesell (PwC), research |
| 11/7/2008 | 1.0 | Discussed with IRS, S. Mikesell (PwC), and A. Gibbins (Grace) |
| 11/9/2008 | 0.5 | Internal email discussion and research re: IRM change |
| 11/10/2008 | 0.5 | Discuss with A. Gibbins (Grace) |
| 11/11/2008 | 0.3 | Discuss with A. Gibbins  (Grace) |
| | 0.3 | Follow up with Acct. Mgmt and IRS Counsel |
| | 0.4 | Respond to questions regarding deposit |
| 11/13/2008 | 0.5 | Discuss fedwire process, find and email information |

|  | **8.0** | **Total Grace Integrated Audit Charged Hours** |
|--|---------|------------------------------------------------|

|  | **8.0** | **Total Hours** |
|--|---------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Tania Devilliers**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/4/2008 | 1.5 | Consultation with the engagement team (W. Bishop, PwC) regarding inventory |
| | **1.5** | **Total Grace Integrated Audit Charged Hours** |
| | **1.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Seshadri Venkiteswaran**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/4/2008 | 0.8 | SPA - 404 SAP discussions and update |
| 11/4/2008 | 1.2 | SPA - 404 SAP SOD discussions |
| 11/5/2008 | 0.6 | SPA - 404 - ITGC review field-work and update |
| 11/5/2008 | 1.4 | SPA - 404 SAP SOAR and Basis Review discussions |
| 11/6/2008 | 1.0 | SPA - 404 - Discussion of Remediation |
| 11/10/2008 | 2.0 | SOX - SAP discussions around SAP consolidation, SOAR, international office memo coordination |
| 11/11/2008 | 2.0 | SPA - 404 discussions with team / status update, International office coordination |
| 11/12/2008 | 1.0 | SPA - 404 Meetings with PwC team |
| 11/13/2008 | 1.0 | SPA 404 - SAP Segregation of Duties discussion |
| 11/17/2008 | 1.0 | SPA - 404 field work review |
| 11/18/2008 | 2.0 | SPA-404 - Review and finalization |
| 11/19/2008 | 1.0 | SPA - 404 Review |
| 11/26/2008 | 2.0 | SPA 404 - SAP review and follow up |

| | **17.0** | **Total Grace Integrated Audit Charged Hours** |
|--|------|----------------------------------|

| | **17.0** | **Total Hours** |
|--|------|----------------------------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Mark Solak**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 1.5 | Review of joint venture accounting for Advanced Refining Technologies (ART) |
| 11/4/2008 | 1.0 | Review updated memo on ART consolidation |
| 11/5/2008 | 0.2 | Consultation on consolidation of ART |
| 11/19/2008 | 0.8 | Call with J. Grant (PwC), M. Sabatini (PwC) and A. Yepes (PwC) to review steps taken in ART structure |

| | 3.5 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|-----|

| | 3.5 | **Total Hours** |
|--|-----|-----|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Martin Burkard**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 0.1 | Call with Barb Summerson, WR Grace, for question on her TECHVAR Issue |
| 11/3/2008 | 1.9 | Database (DB) quality review of SOAR configurable testing |
| 11/4/2008 | 0.8 | Preparation of updated Issues list to be discussed with client (call with Phil Crosby, PwC) |
| 11/4/2008 | 0.7 | Call with client (George Bollock's team, WR Grace ) and IA (Barb Summerson, WR Grace) to discuss updates issues list |
| 11/5/2008 | 2.8 | Database QA review of Access step |
| 11/5/2008 | 2.3 | DB QA review of Change Control step |
| 11/5/2008 | 2.9 | DB QA review of Application controls step (incl. follow up with Julia Bashyrov, PwC, and Phil Crosby, PwC) |
| 11/6/2008 | 1.8 | DB QA review of Gather Information for Scoping step |
| 11/6/2008 | 0.2 | Call with Phil Crosby, PwC, on his bandwidth for addressing database notes in November |
| 11/10/2008 | 2.4 | Walkthrough for Phil Crosby, PwC, of database notes for Access, Change Control, and Application Control steps |
| 11/10/2008 | 0.7 | Discussion with Phil Crosby, PwC, on planning for remediation testing |
| 11/10/2008 | 0.9 | Walkthrough for Phil Crosby, PwC, of database notes for Gather Information for Scoping step |
| 11/11/2008 | 0.3 | DB QA review of ELC step |
| 11/11/2008 | 0.8 | DB QA review of ITGC Main |
| 11/11/2008 | 0.7 | DB QA review of SDLC step |
| 11/11/2008 | 0.3 | DB QA review of Operations Step |
| 11/11/2008 | 0.9 | DB QA review of SOD step |
| 11/12/2008 | 0.8 | Call with Molly McCall, PwC, on her database notes |
| 11/12/2008 | 0.7 | Call with Phil Crosby, PwC, on his database notes |
| 11/13/2008 | 0.8 | QA Review on updated SAD |
| 11/13/2008 | 0.9 | Call with Phil Crosby, PwC, on SAD update |
| 11/13/2008 | 0.3 | Review of new step for SAD and Remediation information |
| 11/14/2008 | 0.6 | Discussion with Sesh Venkiteswaran, PwC, on QA sessions with him and John Newstead (PwC) |
| 11/14/2008 | 0.6 | Coordinating with John Newstead's (PwC) EA and Sesh Venkiteswaran (PwC) and Phil Crosby (PwC) for QA session |
| 11/14/2008 | 0.8 | QA updates of SPA scoping memo |
| 11/17/2008 | 0.5 | Answering Phil Crosby's, PwC, and Molly McCall's, PwC, questions per email in their database notes |
| 11/18/2008 | 3.7 | Follow up on database note QA read through the staff updated DB |
| 11/18/2008 | 3.3 | Addressing Sesh Venkiteswaran's, PwC, database notes for me |
| 11/19/2008 | 0.9 | Follow up call with Sesh Venkiteswaran, PwC, walking him through the updates |
| 11/19/2008 | 1.1 | Addressing to-do items from the follow up call with Sesh Venkiteswaran, PwC |
| 11/20/2008 | 1.2 | Researching specific user group list requests from other countries |
| 11/20/2008 | 0.8 | Responding to foreign subsidary request for issues list |
| 11/21/2008 | 1.1 | Meeting with Phil Crosby, PwC, to finalize the different sections of reliance memo |
| 11/21/2008 | 0.3 | Call with Molly McCall, PwC, to confirm questions on SOD approach of Grace |
| 11/21/2008 | 0.6 | Updates to Overall ITGC section |

|  | **39.5** | **Total Grace Integrated Audit Charged Hours** |
|--|------|---------------------------------------------|

|  | **39.5** | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Justin Bray** | | |
| 11/3/2008 | 3.2 | Review of workpapers |
| | 2.3 | Review 10-Q |
| | 0.6 | Review of joint venture accounting for ART |
| 11/4/2008 | 1.3 | Review of joint venture accounting for ART |
| 11/5/2008 | 1.3 | Status update discussion with team |
| | 3.3 | Review of workpapers |
| 11/6/2008 | 3.7 | Audit Committee meeting |
| | 0.3 | 50% travel time: Travel to DC for an audit committee meeting |
| | 1.6 | Status update discussion with team |
| | 1.7 | Review of workpapers |
| | 1.2 | Review of 10-Q |
| | 1.4 | Review of joint venture accounting for ART |
| | 0.7 | Meeting w/ B. Dockman (Grace), T. Dyer (Grace), E. Margolius (PwC), T. Smith (PwC), M. Sabitini (Grace) |
| 11/7/2008 | 0.6 | Review of workpapers |
| 11/10/2008 | 0.4 | Internal call with B. Bishop (PwC), J. Newstead (PwC), C. Aird (PwC), D. Sappenfield (PwC) |
| 11/11/2008 | 3.2 | Review of sale-leaseback accounting |
| | 1.2 | Status update |
| 11/12/2008 | 0.6 | Call with V. Leo (Grace) |
| 11/13/2008 | 1.2 | Meeting w/ B. Dockman (Grace), Grace - legal council, E. Margolius (PwC), T. Smith (PwC), M. Sabitini (Grace) |
| | 0.2 | Status update |
| 11/14/2008 | 0.6 | Review tax matters for meeting in Boca Raton on Nov 17th |
| | 0.3 | Review status of audit |
| 11/16/2008 | 0.4 | Review tax matters for meeting in Boca Raton on Nov 17th |
| 11/17/2008 | 1.4 | 50% travel time: Travel to Boca Raton |
| | 8.2 | Meeting with Tax Director (Grace), Tax Senior Manager (Grace) and Internal Audit (Grace), L. Keorlet (PwC) and R. Garcia (PwC) |
| | 0.4 | Call with G. Huerta (Grace) |
| | 0.2 | Call with T. Dyer (Dyer) and E. Margolius (PwC) |
| 11/18/2008 | 1.3 | 50% travel time: Travel from Boca Raton |
| | 0.5 | Call with V. Leo (Grace) |
| | 3.3 | Review of lease documents |
| 11/19/2008 | 1.8 | Meeting with E. Bull (Grace), B. Kenny (Grace), M. Shelnitz (Grace), M. Conron (Grace) and A. Lueke (PwC) |
| | 1.3 | Meeting with G. Huerta (Grace) and B. Dockman (Grace) |
| | 1.7 | Review of lease documents |
| 11/21/2008 | 1.4 | Review of lease documents |
| 11/24/2008 | 2.2 | Meeting with H. La France (Grace), M. Brown (Grace), Gloria - CIO (Grace), B. Bishop (PwC), T. Smith (PwC), J. Newstead (PwC) |
| | 1.2 | Review status of audit |
| | 0.8 | Discuss significant matters with team |
| | 1.9 | Review of lease documents |
| | 1.7 | Review of joint venture accounting for ART |
| | **60.6** | **Total Grace Integrated Audit Charged Hours** |
| | **60.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Adriana Yepes**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/4/2008 | 1.0 | Read through initial memos on ART structure concerning consolidation issues |
| | 0.5 | Initial call with M. Sabatini (PwC), A. Yepes (PwC) and Grace Audit Team concerning ART structure |
| 11/5/2008 | 1.0 | Meeting with M. Sabatini (PwC) and A. Yepes (PwC) over documents of the formation and operations of the ART structure |
| 11/6/2008 | 1.0 | M. Sabatini (PwC) and A. Yepes (PwC) had a phone call to discuss consolidation issues with ART structure with Audit Team and Client |
| 11/11/2008 | 2.0 | Read through ART structure agreement received from the audit team |
| 11/12/2008 | 2.0 | Read through ART structure agreement received from the audit team |
| 11/13/2008 | 1.8 | Read through ART structure agreement received from the audit team |
| | 0.8 | Internal meeting with M. Sabatini (PwC) and A. Yepes (PwC) on possible steps to ensure that ART does not get consolidated by Grace |
| | 1.5 | Phone meeting with M. Sabatini (PwC) and A. Yepes (PwC) Audit Team, VP of Financial Reporting, Controller, Legal, Business Development, and Tax from Grace |
| 11/19/2008 | 0.2 | M. Sabatini (PwC) and A. Yepes (PwC) had a phone call with National Office and Audit Team to inform National Office of steps taken in ART structure |
| | **11.8** | **Total Grace Integrated Audit Charged Hours** |
| | **11.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Stephen Mikesell**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 11/6/2008 | 0.2 | Received phone call from Tim Dreyer requesting information regarding offset of credit when IRS refund check is returned uncashed.  Discussed issue and was asked to do research and provide documentation.  Was told of conversation with employee of IRS Large Corporation Team that related an alternate method of applying the credits. |
| | 0.5 | Researched Internal Revenue Manual on line for instructions for returned refund offsets.  Found a note in 21.4.3.4.5 paragraph 4 which supported the IRS method of applying the credits discussed in phone call. . |
| | 0.3 | Did additional research on line in BNA Tax and Accounting Center to find any additional information. Found only the same reference found in the Internal Revenue Manual |
| 11/7/2008 | 0.3 | Called Michael Urban asked for help in finding source of this reference in the Internal Revenue manual.  Explained issue and gave information I had already found. |
| | 0.2 | Called Tim and explained what I had found and sent them a copy of the information.  Also related the Michael Urban's findings, name, and contact information for a possible source of additional information |

| | 1.5 | **Total Grace Integrated Audit Charged Hours** |

| | 1.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Craig Chu** | | |
| 11/5/2008 | 1.0 | I printed the actuarial reports provided by Aon for later review and examination. |
| 11/6/2008 | 1.7 | I reviewed the US actuarial reports for unreasonable results and inconsistencies. |
| 11/7/2008 | 2.5 | I reviewed the foreign actuarial reports for unreasonable results and inconsistencies. |
| 11/11/2008 | 2.3 | I discussed review timing with the audit team and potential plan compliance issues regarding the qualified pension plans. |
| 11/12/2008 | 0.5 | I reviewed the OPEB actuarial reports for unreasonable results and inconsistencies. |
| 11/24/2008 | 0.8 | I reviewed the SERP and VPP actuarial reports for unreasonable results and inconsistencies. |
| | **8.8** | **Total Grace Integrated Audit Charged Hours** |
| | **8.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 1.0 | Reviewed 10-Q and prepared tie out workpapers. |
| 11/3/2008 | 0.5 | Sent questions and comments regarding 10-Q to R. Garcia, PwC Tax Director. |
| 11/4/2008 | 0.7 | Several emails back and forth with PwC auditors regarding 10-Q information, |
| 11/4/2008 | 0.7 | Spoke to R. Garcia, PwC Tax Director about my questions and comments on 10-Q and LIFO. |
| 11/4/2008 | 1.0 | Re-ticked and tied 10-Q with support. |
| 11/4/2008 | 1.1 | Documented findings in database. |
| 11/5/2008 | 0.4 | Spoke to R. Garcia, PwC Director regarding tax issues, |
| 11/5/2008 | 0.3 | Emails back an forth with PwC Auditors regarding contingent liabilities. |
| 11/6/2008 | 1.0 | Updated and made changes to Audit database. |
| 11/7/2008 | 0.5 | Reviewed database and made sure everything was signed off on. |
| 11/14/2008 | 4.0 | Meeting with WR Grace Tax and Accounting Department to discuss key tax issues and year end planning. |
| 11/18/2008 | 0.5 | Discussed with PwC Director Materiality and planning. |
| 11/25/2008 | 1.0 | Went thru Tax PBC listing with PwC director and discussed open items. |
| | **12.7** | **Total Grace Integrated Audit Charged Hours** |
| | **12.7** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Molly McCall** | | |
| 11/1/2008 | 2.3 | Document the restricted access and segregation of duties database step. |
| 11/1/2008 | 0.9 | Test the restricted access and segregation of duties testing. |
| 11/1/2008 | 0.8 | Download documents off the Grace SOX portal. |
| 11/4/2008 | 2.3 | Document the SOAR BASIS database step. |
| 11/4/2008 | 1.3 | Complete testing over SOAR BASIS. |
| 11/4/2008 | 2.4 | Test segregation of duties. |
| 11/5/2008 | 1.9 | Document the restricted access and segregation of duties database step. |
| 11/5/2008 | 1.8 | Test restricted access |
| 11/5/2008 | 0.9 | Document remediated issues in the database step. |
| 11/5/2008 | 0.4 | Update observations log. |
| 11/6/2008 | 0.9 | Update database step. |
| 11/6/2008 | 0.6 | Determine controls breakdown from 2007 versus 2008. |
| 11/7/2008 | 2.3 | Update walkthrough documentation. |
| 11/7/2008 | 1.7 | Complete database steps. |
| 11/10/2008 | 1.4 | Update documentation for SOAR BASIS observations. |
| 11/11/2008 | 1.9 | Update Walkthrough Documentation. |
| 11/11/2008 | 0.6 | Determine Columbia company code for Columbia PwC. |
| 11/20/2008 | 1.0 | Address database notes. |
| 11/21/2008 | 0.9 | Address database notes. |
| 11/24/2008 | 1.3 | Navigate the Grace portal and document IA exceptions. |
| | **27.6** | **Total Grace Integrated Audit Charged Hours** |
| | **27.6** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 0.2 | Address database note in shareholders equity step. |
| 11/3/2008 | 0.2 | Complete tie out of pension footnote. |
| 11/3/2008 | 0.3 | Discuss with A. Lueck and J. Bray, PwC, draft legal letter. |
| 11/3/2008 | 0.1 | Email P. Estes, Grace, to obtain September 30 census data. |
| 11/3/2008 | 0.1 | Follow up with J. Posner, Grace, about the self insurance SAS 70 reports. |
| 11/3/2008 | 0.3 | Meet with J. Bahorich, Grace, to review accounting for run-off insurance policy. |
| 11/3/2008 | 0.7 | Meet with K. Blood, PwC, to discuss schedule for year end pensions review. |
| 11/3/2008 | 0.2 | Meet with T. Puglisi, Grace, to discuss PwC's involvement in the tax lean week process. |
| 11/3/2008 | 0.6 | Meeting with B. Eydt, T. Smith and R. Keehan, PwC, to review third quarter issues. |
| 11/3/2008 | 0.2 | Obtain detailed documentation of exceptions from Germany's Sarbanex Oxley testing.  Forward to L. Keorlet and A. Lueck, PwC. |
| 11/3/2008 | 0.3 | Plan for environmental testing. |
| 11/3/2008 | 0.2 | Prepare third quarter reports and obtain bond paper. |
| 11/3/2008 | 0.9 | Q2 closing meeting and interim testing review meeting with T. Puglisi, Grace. |
| 11/3/2008 | 0.2 | Read B. Eydt's, PwC, comments on the 10Q report. |
| 11/3/2008 | 0.2 | Read documentation from B. Bishop, PwC, call with M. Tomkins, Grace Board of Directors. |
| 11/3/2008 | 0.3 | Review core / non core step in database. |
| 11/3/2008 | 0.2 | Review Germany's findings from Sarbanes Oxley testing. |
| 11/3/2008 | 0.1 | Review intercompany balances step. |
| 11/3/2008 | 0.2 | Review interest expense step. |
| 11/3/2008 | 1.1 | Review of claims-based insurance agreements for J. Bahorich, Grace. |
| 11/3/2008 | 0.2 | Review of environmental reserves step and discussion with A. Lueck (PwC) about Walpole reserve. |
| 11/3/2008 | 0.1 | Review of intercompany balance report step. |
| 11/3/2008 | 0.3 | Review other comprehensive income step |
| 11/3/2008 | 0.1 | Review shareholders equity step |
| 11/3/2008 | 0.3 | Review the updated stock compensation memorandum provided by B. Dockman, Grace. |
| 11/3/2008 | 0.2 | Send C. Chu, PwC, Grace valuation reports and discussion planning call. |
| 11/3/2008 | 0.2 | Send to PwC Transaction Services documentation of ART historical accounting treatment. |
| 11/3/2008 | 0.1 | Update audit control tool for third quarter in shared workspace. |
| 11/3/2008 | 0.3 | Update open items list and prepare for meeting with T. Puglisi, Grace. |
| 11/4/2008 | 0.1 | Ask for an ART organization chart from G. Huerta, Grace. |
| 11/4/2008 | 0.4 | Discuss the ART JV with J. Bray, PwC, and then schedule an update meeting with our transaction services group. |
| 11/4/2008 | 3.8 | Document and complete the long term incentive plan stock compensation step. |
| 11/4/2008 | 0.5 | Document and complete the summary of significant matters. |
| 11/4/2008 | 1.2 | Prepare for and participate in internal status meeting. |
| 11/4/2008 | 0.4 | Meet with B. Dockman, Grace, to discuss legal letter and divestment reserves minutes. |
| 11/4/2008 | 0.2 | Meet with T. Dyer, Grace, to try to schedule a meeting with our transaction services group. |
| 11/4/2008 | 0.2 | Obtain the Marsh report and forward to K. Palmer, PwC. |
| 11/4/2008 | 0.2 | Prepare for environmental testing meeting with Remedium Group and email L. Gardner, Grace. |
| 11/4/2008 | 0.8 | Research treatment of premiums for run-off insurance and forward to J. Bahorich, Grace. |
| 11/4/2008 | 0.1 | Review information on potential SUD item. |
| 11/4/2008 | 0.1 | Review subsequent procedures step. |
| 11/4/2008 | 0.2 | Review the completeness of the project Red Sox Agreements as included on the X drive. |
| 11/4/2008 | 0.1 | Review the updated audit control tool. |
| 11/4/2008 | 0.1 | Send independence confirmation to Benjamin Miller, PwC. |
| 11/5/2008 | 0.1 | Review SPA work in process report. |
| 11/5/2008 | 0.1 | Email L. Gardner, Grace, in preparation for environmental testing. |
| 11/5/2008 | 2.6 | Research run-off insurance and email findings to J. Bahorich, Grace. |
| 11/5/2008 | 0.1 | Send C. Chu, PwC, OPEB valuation report. |
| 11/5/2008 | 0.1 | Review chapter 11 and libby trial balance fluctuation step. |
| 11/5/2008 | 0.2 | Review core / non-core operating costs step. |
| 11/5/2008 | 0.3 | Review divestment reserves step. |
| 11/5/2008 | 0.2 | Review environmental reserves step. |
| 11/6/2008 | 1.3 | ART meeting with members of transaction services group, PwC, to review ART as a variable interest entity. |
| 11/6/2008 | 0.2 | Discussion with L. Keorlet, PwC, about audit opinion. |
| 11/6/2008 | 0.8 | Prepare for environmental test meeting. |
| 11/6/2008 | 0.3 | Research the impact of stock compensation on earnings per share calculation.  Attach research in database note. |
| 11/6/2008 | 0.4 | Review analytical procedures step for the corporate section of the third quarter database. |
| 11/6/2008 | 0.2 | Review company procedures step.  Address J. Bray, PwC, database note. |
| 11/6/2008 | 0.1 | Review of emails from B. Bishop, PwC, in regards to opinion. |
| 11/6/2008 | 0.1 | Review of emails from B. Bishop, PwC, in regards to SUD. |
| 11/6/2008 | 1.1 | Review of environmental packages sent by L. Gardner |
| 11/6/2008 | 0.1 | Review subsequent procedures step. |

| Date | Hours | Description |
|---|---|---|
| 11/6/2008 | 0.3 | Review tie out of 10Q and tie out of defined compensation plan in the management discussion section. |
| 11/6/2008 | 0.3 | Review wording of auditor report. |
| 11/6/2008 | 0.7 | Run document link analyzer tool. |
| 11/6/2008 | 0.1 | Send A. Yepes, PwC, 2007 ART financial statements. |
| 11/7/2008 | 0.3 | Meet with T. Puglisi, Grace, to discuss changes to the 10Q report. |
| 11/7/2008 | 0.3 | Review automated disclosure checklist step. |
| 11/7/2008 | 0.4 | Review earnings per share step in database. |
| 11/7/2008 | 0.2 | Review fraud inquiry step. |
| 11/7/2008 | 0.4 | Review legal counsel step.  Discuss question with A. Lueck, PwC. |
| 11/7/2008 | 0.1 | Review management rep letter step. |
| 11/7/2008 | 0.6 | Review of status of database to ensure completion on report issuance date. |
| 11/7/2008 | 2.0 | Review project Red Sox agreement documents. |
| 11/7/2008 | 0.2 | Review SEC review step. |
| 11/7/2008 | 0.1 | Review step "read interim financial information" |
| 11/7/2008 | 0.5 | Roll forward environmental reserves activity |
| 11/10/2008 | 0.1 | Email 10/31 trial balances to the group |
| 11/10/2008 | 0.1 | Email L. Keorlet and K. Geung, PwC, with prepared breakdown for testing company 1 trial balance. |
| 11/10/2008 | 0.4 | Email T. Dyer and V. Leo, Grace, considerations for VIE consolidation of project red sox. |
| 11/10/2008 | 0.1 | Email T. Puglisi, Grace, a list of company 1 trial balances without business areas for year end analysis. |
| 11/10/2008 | 0.2 | Meeting with L. Angle, Grace, to prepare for art JV follow-up meeting. |
| 11/10/2008 | 1.0 | Participate on environmental reserves call with Remedium. |
| 11/10/2008 | 0.6 | Prepare for environmental reserves meeting |
| 11/10/2008 | 0.3 | Prepare for internal status update meeting. |
| 11/10/2008 | 0.1 | Send out guidance on necessary documentation in external binders. |
| 11/10/2008 | 1.0 | Participate in status update meeting |
| 11/11/2008 | 0.5 | Meeting with Craig Chu, PwC, to prepare for year end review of benefits. |
| 11/11/2008 | 0.2 | Respond to C. Chu, PwC, GHRS about memo |
| 11/11/2008 | 1.0 | Review corporate section of the database for work to be pulled back to interim testing. |
| 11/12/2008 | 0.3 | Call with T. Smith, PwC, regarding ART meeting scheduled for 11/13. |
| 11/12/2008 | 1.5 | Create proposed test plan for pensions testing and forward to C. Chu, PwC. |
| 11/12/2008 | 0.1 | Email C. Falcenberg, PwC, to get information on Worms Physical inventory. |
| 11/12/2008 | 0.1 | Follow up with B. Dockman, Grace, to obtain org structure for ART. |
| 11/13/2008 | 1.5 | ART Debrief meeting |
| 11/13/2008 | 0.5 | Review and file external binders for the third quarter |
| 11/13/2008 | 0.3 | Update interim / year end audit control tool for the corporate section of the database |
| 11/14/2008 | 0.3 | Call with Joe Bahorich (Grace) about self insurance reserves |
| 11/17/2008 | 0.4 | Prepare for and participate in call with T. Dyer, Grace, to discuss Project Red Sox. |
| 11/17/2008 | 0.2 | Review systems mapping document for Grace systems performed by SPA team. |
| 11/18/2008 | 0.3 | Call with K. Blood, Grace, about scheduling interim review of pensions with Aon, Grace and PwC GHRS teams. |
| 11/18/2008 | 0.5 | Discussion with P. Katsiak, PwC, about cut-off testing for physical inventory observations. |
| 11/18/2008 | 1.0 | Participate in internal status meeting |
| 11/18/2008 | 0.2 | Meet with H. Janes, Grace, to review access instructions for CNA database. |
| 11/18/2008 | 0.6 | Participate in a one on one session with S. Rahmani, PwC, to review testing approach for the investments section of the database. |
| 11/18/2008 | 0.7 | Prepare for and participate in project Red Sox Meeting |
| 11/18/2008 | 0.2 | Review timing of analysis of FAS 123® assumptions. |
| 11/19/2008 | 0.3 | Review claims testing for self insurance reserves.  Request underlying claims data from Marsh. |
| 11/19/2008 | 0.3 | Call with Chicago office about time and expense charges for Grace for Chicago physical inventory. |
| 11/19/2008 | 1.2 | Call with J. James, PwC, to finalize proposed testing schedule for international pension plans. |
| 11/19/2008 | 0.2 | Discussion with valuation specialists on planned testing approach for the Columbia fund. |
| 11/20/2008 | 0.3 | Call about census data testing with J. Ritchie, Aon (Grace) |
| 11/20/2008 | 0.2 | Call with K. Blood, Grace, about scheduling interim review of pensions with Aon, Grace and PwC GHRS teams. |
| 11/20/2008 | 1.0 | Review audit areas for year end testing with A. Lueck (PwC) |
| 11/21/2008 | 1.0 | Review self insurance SAS 70 provided by H. Janes, Grace.  Meet with E. Henry, Grace, to review proposed process for Grace SAS 70 reviews.  Compose and send email to H. Janes, Grace. |
| 11/21/2008 | 0.8 | Review underlying claims data and forward to K. Palmer, PwC. |
| 11/21/2008 | 0.7 | Evaluate the investment in the Columbia fund and send an email to B. Bishop and J. Bray, PwC, regarding proposed testing. |
| 11/24/2008 | 0.2 | Obtain and review global accounts listing from B. Harsh, Grace. |
| 11/24/2008 | 0.1 | Update coordination of interim review of benefit plans actuarial reports. |
| 11/24/2008 | 0.3 | Meet with B. Bishop and J. Bray, PwC, to review sale leaseback transactions for the fourth quarter. |
| 11/24/2008 | 0.4 | Review independence procedures for accounting advice. |
| 11/24/2008 | 0.2 | Discussion with internal audit about Germany physical inventory observation. |
| 11/24/2008 | 1.2 | Documentation of the benefits section of the database. |
| 11/24/2008 | 2.0 | Make selections for self insurance reserves testing.  Follow up with H. Janes, Grace, to obtain access to the CNA database. |
| 11/24/2008 | 0.4 | Meet with J. Bray, PwC, to review latest update on the ART JV project and discuss subordinated debt for Project Red Sox. |
| 11/24/2008 | 0.3 | Meet with K. Geung, PwC, on a conference call to plan for Cambridge site visit. |

| 11/24/2008 | 1.2 | Research the AFS process for PwC Venezuela. |
| 11/24/2008 | 0.2 | Meet with B. Bishop, PwC, to review AFS procedures for PwC Venezuela work performed on Grace Venezuela. |
| 11/24/2008 | 0.4 | Talk to P. Crosby, PwC, about a listing of internal audit ineffective controls. |
| 11/24/2008 | 1.0 | Document the self insurance section of the database. |
| 11/24/2008 | 0.3 | Talk with G. Arnold, Grace, about Germany physical inventory observation. Send a request to PwC Germany team to send internal audit copies of count sheets. |
| 11/24/2008 | 0.4 | Make additional selections for census data testing. Forward to P. Estes, Grace. |
| 11/24/2008 | 0.1 | Finalize proposed review of Columbia fund and send email to J. Tracey, PwC. |
| 11/25/2008 | 0.3 | Call with PwC UK team to review proposed census data testing procedures |
| 11/25/2008 | 1.0 | Call with K. Blood, Grace, to understand Aon review of UK census data and document understanding to UK team. |
| 11/25/2008 | 0.3 | Update database for best practices templates |

|  | **62.2** | **Total Grace Integrated Audit Charged Hours** |

|  | **62.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Berry Berkowitz**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/18/2008 | 2.2 | Project kick off with audit team discussion and research about environmental issues in lease agreements |
| 11/19/2008 | 3.8 | Review purchase and sale agreement |
| 11/20/2008 | 1.5 | Review lease agreement documents provided by core team |
| 11/20/2008 | 2.3 | Document write up of issues obeserved |
| 11/21/2008 | 2.2 | Discussions with audit team and internal team |
| 11/24/2008 | 1.0 | Internal environmental issue to consult with Partner |
| 11/24/2008 | 2.5 | Internal write up and discussion to address with audit team |
| 11/25/2008 | 1.5 | Internal discussions |
| 11/26/2008 | 1.5 | Internal discussions and follow-up call with audit team |
| | **18.5** | **Total Grace Integrated Audit Charged Hours** |
| | **18.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Benjamin Miller** | | |
| 11/6/2008 | 4.0 | WR Grace Environmental Liabilities Procedures - Review PY Memo; Prep 2008 Memo |
| 11/7/2008 | 2.0 | WR Grace Environmental Liabilities Procedures - Review PY path Forward for each site |
| 11/10/2008 | 0.4 | WR Grace Environmental Liabilities Procedures - Conference Call, SPACER, overview, new items, Bob Medler/Mitch Obradovic |
| 11/10/2008 | 0.6 | WR Grace Environmental Liabilities Procedures - Conference Calls:  Curtis Bay, MD (RCRA) Paul Bucens (Grace) |
| 11/10/2008 | 1.2 | WR Grace Environmental Liabilities Procedures - Conference Calls:  Curtis Bay, MD (FUSRAP) Paul Bucens (Grace) |
| 11/10/2008 | 0.4 | WR Grace Environmental Liabilities Procedures - Conference Calls:  Columbia, MD, Paul Bucens (Grace) |
| 11/10/2008 | 0.6 | WR Grace Environmental Liabilities Procedures - Conference Calls:  Joplin, MO (ICI Claim), Mitch Obradovic/Bob Emmett (Grace) |
| 11/10/2008 | 0.3 | WR Grace Environmental Liabilities Procedures - Conference Calls:  Libby, MT EPA Cost Recovery Settlement, Bob Marriam/Bob Emmett (Grace) |
| 11/10/2008 | 0.3 | WR Grace Environmental Liabilities Procedures - Conference Calls: Montana DEQ Claim Settlement |
| 11/10/2008 | 0.3 | WR Grace Environmental Liabilities Procedures - Conference Calls:  USEPA Multi-Site Agreement, Lynne Gardner/Bob Emmett (Grace) |
| 11/10/2008 | 1.1 | WR Grace Environmental Liabilities Procedures - Conference Calls:  Libby, MT - OU-3, Bob Marriam/Bob Medler (Grace) |
| 11/10/2008 | 1.2 | WR Grace Environmental Liabilities Procedures - Conference Calls: Acton, MA, Maryellen Johns (Grace) |
| 11/10/2008 | 0.8 | WR Grace Environmental Liabilities Procedures - Conference Calls:  Walpole, MA, Maryellen Johns (Grace) |
| 11/10/2008 | 0.4 | WR Grace Environmental Liabilities Procedures - Conference Calls: Cambridge, MA, Lydia Duff/Maryellen Johns (Grace) |
| 11/10/2008 | 0.4 | WR Grace Environmental Liabilities Procedures - Conference Calls:  Chattanooga, TN - Envirocare Claim, Lydia Duff (Grace) |
| 11/11/2008 | 1.0 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support; Curtis Bay RCRA |
| 11/11/2008 | 1.2 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Curtis Bay FUSRAP |
| 11/11/2008 | 0.6 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Columbia MD |
| 11/11/2008 | 1.2 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Joplin MO |
| 11/12/2008 | 0.6 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Libby MT EPA |
| 11/12/2008 | 1.4 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Libby MT OU-3 |
| 11/12/2008 | 0.8 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Montana DEQ |
| 11/12/2008 | 0.8 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, US EPA Multi |
| 11/12/2008 | 3.4 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Acton |
| 11/13/2008 | 2.0 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Curtis Bay FUSRAP |
| 11/14/2008 | 4.8 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Walpole |
| 11/14/2008 | 0.2 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, US EPA Multi |
| 11/20/2008 | 2.2 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Chatanooga |
| 11/20/2008 | 1.8 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Cambridge |
| 11/24/2008 | 2.1 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Acton |
| 11/25/2008 | 3.9 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Acton |
| 11/26/2008 | 4.0 | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Curtis Bay FUSRAP |
| | **46.0** | **Total Grace Integrated Audit Charged Hours** |
| | **46.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Thomas Duncan**

| 11/25/2008 | 0.5 | Review of W.R. Grace's pension and postretirement plans under Financial Accounting Standard No. 158 |

| | 0.5 | **Total Grace Integrated Audit Charged Hours** |

| | 0.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Julia Bashvrov** | | |
| 11/5/2008 | 1.5 | Spreadsheets testing |
| 11/5/2008 | 0.3 | Observations Log update |
| 11/5/2008 | 0.5 | Access step review |
| 11/6/2008 | 1.0 | Application controls/reports/spreadsheets documentation |
| 11/7/2008 | 0.5 | Access step review |
| 11/10/2008 | 0.9 | Review and address database notes |
| | **4.7** | **Total Grace Integrated Audit Charged Hours** |
| | **4.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Phillip Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 0.9 | Grace Action Items review with PwC team |
| 11/3/2008 | 1.1 | Observations Log update |
| 11/3/2008 | 0.3 | Global Infrastructure Observations Discussion setup |
| 11/3/2008 | 0.2 | Meeting discussion/setup with Michael Brown (Grace) |
| 11/3/2008 | 0.3 | IT Testing status update |
| 11/4/2008 | 0.8 | Observations Log update |
| | 0.2 | IT Testing status update |
| | 0.6 | Change Management Open items/review |
| | 0.3 | System mapping document update |
| | 0.7 | Global Infrastructure Observations Discussion with George Bollock, Charles Tremblay (Grace) |
| 11/5/2008 | 0.7 | System mapping document update |
| | 0.7 | Documentation of Evaluate ITGCs step |
| | 3.2 | Database (DB) Review |
| | 0.2 | Documentation follow-up with Gloria Keesee, Edward Slotwinski (Grace) |
| | 0.4 | Grace follow-up on outstanding items |
| | 0.5 | Observations Log update/follow up |
| 11/6/2008 | 0.3 | Database Review/follow-up |
| | 0.6 | Observations discussion with Michael Brown (Grace), including preparation |
| | 0.8 | Observations follow up |
| | 0.8 | Observations log update |
| 11/7/2008 | 1.5 | Database review |
| | 0.5 | SAS 70's step documentation |
| | 0.5 | Roll forward procedures documentation |
| | 0.4 | New GL project documentation walkthrough - Srini Vanga, Ed Taylor, Greg Covington (Grace) |
| 11/10/2008 | 0.5 | Remediation budget |
| | 0.3 | Grace observations follow up |
| | 0.2 | WIP analysis |
| | 0.2 | Closing meeting discussion with PwC team |
| | 0.2 | Observations follow up with Core |
| | 0.4 | Grace status |
| | 0.2 | Database review |
| 11/11/2008 | 0.3 | IT Audit status |
| | 1.1 | Database review |
| | 0.2 | ELCs documentation |
| 11/12/2008 | 1.0 | Database Review/follow-up |
| 11/13/2008 | 2.8 | Password parameters follow-up/testing |
| | 0.3 | Database review |
| 11/14/2008 | 3.4 | Security/password parameters follow up/testing |
| 11/17/2008 | 1.2 | Database updates/review notes |
| 11/19/2008 | 2.4 | Database updates/review notes |
| 11/20/2008 | 1.5 | Observations log updates |
| | 0.2 | Observations closing meeting setup |

|  | 0.5 | Database notes updates |
| 11/21/2008 | 0.6 | Database notes updates |
|  | 0.8 | IT Audit observations meeting – Barb Summerson, George Bollock, Ed Clotwinski, Chuck Tremblay, Srini Vanga (Grace) |
|  | 0.4 | Observations log update |
| 11/24/2008 | 0.6 | Observations Summary step documentation |
|  | 0.4 | Grace action items discussion with PwC team |
|  | 0.5 | Internal audit observations log documentation in Evaluate ITGCs step |
| 11/26/2008 | 0.5 | Database notes updates |

**37.2**    **Total Grace Integrated Audit Charged Hours**

**37.2**    **Total Hours**

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 0.4 | Update Grace Q3 opinion and preferability letter |
| 11/3/2008 | 1.6 | Review B.Eydt & J.Bray (PwC) Grace 10Q comments |
| 11/3/2008 | 1.2 | Review the consolidated and foreign analytical procedures |
| 11/3/2008 | 0.2 | Perform final review of the Q3 inventory step |
| 11/3/2008 | 0.3 | Perform final review of the earnings per share step |
| 11/3/2008 | 0.8 | Participate in call with B.Eydt, W.Bishop, J.Bray, T.Smith and E.Margolius (all PwC) on Q3 matters |
| 11/3/2008 | 1.0 | Coordinate entity level control meetings schedule with E.Bull (Grace) |
| 11/3/2008 | 1.0 | Document Summary of Unadjusted differences step and critical matter |
| 11/3/2008 | 0.4 | Document management adjustments step and critical matter |
| 11/3/2008 | 1.4 | Review Press Release tie out and relay comments to S.Rahmani (PwC) |
| 11/3/2008 | 0.3 | Update hedging matters in the core / non-core costs review |
| 11/3/2008 | 0.4 | Follow up on team members status based on Audit Control Tool |
| 11/4/2008 | 0.4 | Prepare for and attend Q3 10Q review meeting with T.Puglisi (Grace) and S.Rahmani (PwC) |
| 11/4/2008 | 0.3 | Document Q3 review status notes for team |
| 11/4/2008 | 0.8 | Attend weekly PwC team status meeting with J.Bray, E.Margolius, P.Katsiak, S.Rahmani, A.Lueck and N.Johnson (all PwC) |
| 11/4/2008 | 0.5 | Respond to R.Garcia (PwC) via email on tax trip and discuss their agenda |
| 11/4/2008 | 0.2 | Discuss consolidated and international fluctuations with P.Katsiak (PwC) |
| 11/4/2008 | 0.6 | Discuss 10Q comments with J.Bray (PwC) |
| 11/4/2008 | 0.3 | Discuss budgeting process with A.Lueck (PwC) |
| 11/4/2008 | 0.7 | Document LIFO critical matter step |
| 11/4/2008 | 0.3 | Review "Read Client Documents" step and leave review notes |
| 11/4/2008 | 2.9 | Document asbestos step and review memo provided by the client |
| 11/4/2008 | 1.0 | Tie out 10Q (footnotes 4 and 20) |
| 11/5/2008 | 0.4 | Review Q3 Summary of Aggregated Deficiencies and discuss comments with A.Lueck (PwC) |
| 11/5/2008 | 0.3 | Review the communicate with the Audit Committee documentation |
| 11/5/2008 | 0.4 | Review hours charged for October by team |
| 11/5/2008 | 0.4 | Review budget through 10/31 |
| 11/5/2008 | 3.1 | Discuss potential new unadjusted difference and follow up (separately) with B.Dockman, G.Huerta, and B.Gardner (all Grace) and J.Bray and W.Bishop (PwC) |
| 11/5/2008 | 0.4 | Review internal audit report step for the quarter |
| 11/5/2008 | 0.2 | Review independence step for the quarter |
| 11/5/2008 | 1.0 | Follow up with tax team on 10Q status and comments |
| 11/5/2008 | 0.4 | Discuss automated disclosure checklist use with T.Puglisi (Grace) |
| 11/5/2008 | 0.4 | Update the summary of significant matters for the quarter |
| 11/6/2008 | 0.2 | Finalize ART step for the quarter and review |
| 11/6/2008 | 0.3 | Discuss journal entry testing with R.Gomes (PwC) |
| 11/6/2008 | 0.3 | Discuss updates to management representation letter for SUD item and review draft |
| 11/6/2008 | 1.4 | Document new unadjusted difference identified and related deficiency |
| 11/6/2008 | 0.5 | Discuss Davison billing error with G.Huerta and B.Gardner (both Grace) |
| 11/6/2008 | 0.3 | Review Press Release tie out with S.Rahmani & N.Johnson (both PwC) |
| 11/6/2008 | 0.2 | Discuss SAP to SOAR step with N.Johnson (PwC) and review |
| 11/6/2008 | 1.5 | Review new 10Q draft and finalize responses to management comments |
| 11/6/2008 | 0.5 | Review 404 documentation |
| 11/6/2008 | 0.3 | Update wording of Q3 review opinion |
| 11/6/2008 | 0.7 | Review 11/6 Audit Committee files and document in year end database |
| 11/6/2008 | 0.2 | Final review of "Read Client Documents" step |
| 11/6/2008 | 0.3 | Perform secondary review of cash flow fluctuation step |
| 11/7/2008 | 0.8 | Discuss tax trip with K.Saraiya (Grace) and results of IA trips |
| 11/7/2008 | 1.6 | Update Income Tax scoping documents for Q3 figures |
| 11/7/2008 | 0.5 | Finalize review of 10Q comments from R.Keehan (PwC) and document step |
| 11/7/2008 | 0.4 | Assist S.Rahmani (PwC) in reviewing updated draft of 10Q changes |
| 11/7/2008 | 1.6 | Review October hours charged against projections and respond to related questions |
| 11/7/2008 | 0.7 | Obtain Grace titles and addresses to mail PwC materials for J.Bray (PwC) |
| 11/7/2008 | 0.3 | Final review of consolidated and foreign fluctuations |
| 11/10/2008 | 1.4 | Attend weekly PwC team status meeting with E.Margolius, P.Katsiak, S.Rahmani, A.Lueck and N.Johnson (all PwC) |
| 11/10/2008 | 0.5 | Review draft 404 agenda and discuss meeting w/ Ed Bull (Grace) |
| 11/10/2008 | 0.2 | Send S.Hawkins (Grace) October Financial Statement Disclosure Checklist |
| 11/10/2008 | 0.4 | Coordinate tax 404 trip and management meeting with tax team |
| 11/10/2008 | 0.2 | Coordinate entity level control meetings schedule with E.Bull (Grace) |
| 11/10/2008 | 1.1 | Update Income Tax scoping documents for Q3 figures |
| 11/10/2008 | 3.7 | Create year end budget tool tracker and enter year to date hours |
| 11/11/2008 | 0.3 | Review 'Chemical Compounds' whitepaper for Grace mergers and acquisitions |
| 11/11/2008 | 0.2 | Discuss SPA team status for 404 work |

| | | |
|---|---|---|
| 11/11/2008 | 0.4 | Discuss 404 status with A.Lueck (PwC) |
| 11/11/2008 | 0.4 | Arrange tax travel for 404 trip |
| 11/11/2008 | 0.5 | Coordinate tax 404 trip and management meeting with Internal Audit and J.Bray (PwC) |
| 11/11/2008 | 0.3 | Review interim Audit Control Tool and set preparation meetings |
| 11/11/2008 | 0.4 | Review weekly budgets and discuss improvements with A.Lueck (PwC) |
| 11/12/2008 | 0.3 | Update team calendar to track schedule |
| 11/12/2008 | 1.7 | Attend internal audit status meeting for 404 with A.Lueck (PwC) and E.Bull, E.Henry, K.Saraiya, B.Summerson, P.DeGele, K.Chen, G.Arnold (All Grace) |
| 11/12/2008 | 0.9 | Review Elkridge planning step and testing documentation |
| 11/12/2008 | 0.3 | Review interim Audit Control Tool with B.Gardner (Grace) |
| 11/12/2008 | 0.2 | Follow up on Germany inventory dates for controls testing |
| 11/12/2008 | 0.4 | Review prior year entity level control testing to prepare for current year plan |
| 11/12/2008 | 0.6 | Review 404 documentation |
| 11/12/2008 | 0.4 | Plan 404 work over taxes |
| 11/12/2008 | 0.8 | Update Income Tax scoping for new metrics |
| 11/13/2008 | 0.2 | Inquire of P.Katsiak (PwC) as to Chicago 71st inventory results |
| 11/13/2008 | 0.3 | Update tax Summary Plan and Results and document step |
| 11/13/2008 | 0.4 | Update hedging Summary Plan and Results and document step |
| 11/13/2008 | 0.4 | Review Grace Disclosure Statement and Bankruptcy Court news for updates |
| 11/13/2008 | 0.2 | Update tax scoping memo |
| 11/13/2008 | 2.0 | Document segment disclosure section of database and review FAS 131 in preparation |
| 11/14/2008 | 0.2 | Send out updated audit control tool to team |
| 11/14/2008 | 0.6 | Schedule entity level control meeting with legal group and J.Bray (PwC) and relay prior year notes and items to cover in meeting to J.Bray |
| 11/14/2008 | 0.4 | Review Chicago dispensers inventory documentation and leave notes for follow up |
| 11/14/2008 | 0.7 | Review PwC whitepaper on Internal Audit Shareholder Value and relay to E.Bull (Grace) |
| 11/14/2008 | 2.2 | Create agenda and prepare materials for Monday trip to Boca for tax 404 and planning |
| 11/14/2008 | 0.3 | Follow up on Germany inventory dates for controls testing |
| 11/14/2008 | 0.3 | Document preparation for Corporate hedging 404 process |
| 11/17/2008 | 7.8 | Conduct income tax walkthrough with J.Bray and R.Garcia (PwC) and K.Saraiya, G.Arnold, A.Clark, and A.Gibbons (Grace) |
| 11/17/2008 | 0.7 | Call with R.Garcia (PwC) and J.Bray (PwC) to discuss 2008 income tax audit plan |
| 11/17/2008 | 0.8 | Prepare for tax walkthroughs to be held |
| 11/18/2008 | 6.0 | Perform tax controls testing and documentation |
| 11/18/2008 | 1.0 | Attend weekly status update call with E.Margolius, P.Katsiak, N.Johnson, S.Rahmani (all PwC) |
| 11/18/2008 | 1.2 | Follow up on Turkey internal audit findings |
| 11/19/2008 | 1.1 | Meet with S.Rahmani (PwC) to discuss year end audit responsibilities |
| 11/19/2008 | 1.2 | Meet with P.Katsiak (PwC) to discuss year end audit responsibilities |
| 11/19/2008 | 0.3 | Follow up on Turkey internal audit findings |
| 11/19/2008 | 0.3 | Discuss budget and engagement status with A.Lueck (PwC) |
| 11/19/2008 | 0.4 | Schedule entity level control meetings with K.Marino (Grace) and E.Bull (Grace) |
| 11/20/2008 | 0.7 | Discuss journal entry testing with R.Gomes (PwC) and P.Katsiak (PwC) as well as review scoping emails |
| 11/21/2008 | 0.2 | Review emails related to Grace 2008 journal entry testing plan |
| 11/25/2008 | 1.5 | Prepare for and attend call with E.Margolius & A.Lueck (PwC) to discuss year end responsibility matrix and time allocations |
| 11/25/2008 | 0.4 | Review Chattanooga Inventory documentation and leave review notes |
| 11/25/2008 | 0.3 | Review Chicago Dispensers Inventory documentation and leave review notes |
| 11/25/2008 | 0.4 | Review environmental 404 documentation and leave review notes |
| 11/25/2008 | 0.9 | Review general 404 documentation status and communicate feedback to A.Lueck (PwC) |

|  |  |
|---|---|
| 85.6 | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| 85.6 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 6.3 | Compared the new version of the 10Q with the tied out version to monitor changes and to also get support for changes. |
| 11/4/2008 | 0.7 | Weekly status update meeting with the audit team |
| | 0.6 | Reviewed and finished documenting the cash flow step by looking at the database note left. |
| | 0.4 | Tie out of the cash flow after the reclass was made for the Libby interest payment of July 2008. |
| | 0.5 | Meetings with Terry to go over the status of the tie-out and various questions about changes from the previous version of the FS. |
| | 1.1 | Assist Nicole Johnson (PwC) with her part of the 10Q |
| | 0.8 | Documented the step 'Read the interim financial information' |
| 11/5/2008 | 0.8 | Went over inventory instructions with Pavel for Chicago 71st. |
| | 4.5 | Tie out of the 3rd quarter financial statements |
| 11/6/2008 | 1.4 | Chicago 71st inventory call to go over procedures for next week's inventory. |
| | 6.5 | Tie out of the 3rd quarter financial statements |
| | 1.1 | Meetings with Terry to go over the status of the tie-out and various questions about changes from the previous version of the FS. |
| 11/7/2008 | 8 | Tie out of the 3rd quarter financial statements |
| | 1.3 | Meetings with Terry to go over the status of the tie-out and various questions about changes from the previous version of the FS. |
| 11/10/2008 | 4.6 | Transferred tickmarks from the earlier drafts Grace's 10Q to the final 10Q that will go into our workpapers. |
| | 1.7 | 50% travel time: Excess Travel charged to Grace |
| 11/11/2008 | 8 | Chicago 71st inventory |
| 11/12/2008 | 8 | Chicago 71st inventory |
| 11/13/2008 | 7.1 | Chicago 71st inventory |
| | 0.9 | Testing of Chicago 71st remediated controls:  goods receipts testing |
| 11/14/2008 | 2.2 | Testing of Chicago 71st remediated controls:  goods receipts testing |
| | 0.9 | Chicago 71st inventory |
| | 2.5 | 50% Travel time: back home from Chicago |
| 11/17/2008 | 3.2 | Documented the physical inventory for Curtis Bay and followed up with Bill Kelly (Grace) of the Curtis Bay plant to have questions answered. |
| 11/18/2008 | 1.1 | Sent emails out to plant managers for the Curtis Bay plants asking for additional follow-up for the inventory performed |
| | 0.6 | Emailed Claudia Oaksmith (WR Grace) about a goods receipt for the Chicago 71st site |
| | 0.4 | Review roles and responsibilities for year end audit with Erica Margolius (PwC) for investments section of the database |
| | 4.6 | Documented the physical inventory for Curtis Bay |
| 11/19/2008 | 3.8 | Documenting the Chicago 71st inventory |
| | 3.7 | Documented the physical inventory for Curtis Bay |
| 11/20/2008 | 0.3 | Assisted internal audit with getting support for the Chicago plant's inventory process |
| | 1.0 | One on one meeting with Lynda Keorlet (Grace) to go over expectations for the year end audit |
| | 1.1 | Meeting with the Houston Plant (Wendy Wiker) to go over physical inventory procedures for our 11/24 inventory observation. |
| | 5.7 | Documented the physical inventory for Curtis Bay |
| 11/21/2008 | 0.8 | Review roles and responsibilities for year end audit with Adam Lueck (PwC) |
| | 0.7 | Review roles and responsibilities for year end audit with Pavel Katsiak (PwC) |
| | 0.4 | Had a telephone conversation with Bill Kelly (Grace) to go over questions regarding the Curtis Bay inventory |
| | 1.1 | Compiled questions to send out to all the Curtis Bay plant managers to have variance questions answered. |
| | 2.1 | Set up the Houston plant's inventory checklist |
| | 0.3 | Prepare accounts receivable testing approach. |
| | 0.9 | Reviewed Davison reconciliations received from Billie Gardner (Grace) |
| | 1.9 | Documented the physical inventory for Curtis Bay and followed up with Bill Kelly (Grace) for questions sent to Plant managers |
| 11/23/2008 | 1.6 | Preparing the Houston, TX GCP plant's physical inventory observation checklist. |

| | | |
|---|---|---|
| | | Attended the physical inventory observation at the Houston, TX plant and performed our annual |
| 11/24/2008 | 9.2 | inventory. |
| 11/25/2008 | 1.7 | Documentation of the Curtis Bay plants for 404 update testing. |
| | 0.6 | Helped Nicole Johnson, PwC, draft an email to Richard Heinz (Grace) of Chicago 65th by reviewing the PBC made for 404 testing. |
| | 0.4 | Helped Nicole Johnson, PwC,  draft an email to Bonita Harsh (Grace) for cash confirmations. |
| 11/26/2008 | 2.9 | Documented the Houston Inventory in the step as I wait for the ending MC.5 report that Wendy Wiker, Grace, is going to send me. |
| | 0.6 | Reviewed the interim Davison top 15 customers for review |
| | 1.1 | Performed a scanning analytic over AR aging to point out all items over Q3 2008 SUD level |
| | 0.9 | Emailed Wendy Wiker (Grace) so that I could receive the cutoff testing documents for our Houston inventory observation.  Spoke with her about the DMC 2008 reconciliation she provided which includes the inventory adjustments. |

__122.6__  **Total Hours**

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended November 30, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 0.2 | Follow up with the client regarding outstanding ART items |
| 11/3/2008 | 0.2 | Follow up on Balance Sheet and P&L flux explanations from T. Puglisi (Grace) |
| 11/3/2008 | 0.9 | Review of explanations and documentation of Balance Sheet and P&L flux analysis |
| 11/3/2008 | 0.2 | Follow up with B. Kelly (Grace) regarding inventory produced for ART that was out-of-spec. |
| 11/3/2008 | 0.7 | Review and documentation of response on ART's out-of-spec inventory received from B. Kelly (Grace) |
| 11/3/2008 | 0.2 | E-mailing PwC Grace team regarding updates to their schedule on Grace |
| 11/3/2008 | 2.9 | Tie out of the 10-Q of the MD&A section (% of sales data) |
| 11/3/2008 | 0.9 | Editing documentation for Balance Sheet, P&L and foreign fluxes |
| 11/3/2008 | 0.6 | Follow up on P&L open questions / documentation of the responses |
| 11/4/2008 | 0.9 | Communicating with Chicago 71 to arrange a conference call for an upcoming inventory observation |
| 11/4/2008 | 0.7 | Setting up a conference call for Santa Ana site for an upcoming Inventory Observation |
| 11/4/2008 | 0.6 | Communicating with Chicago 65th to arrange a conference call for an upcoming inventory observation |
| 11/4/2008 | 1.2 | Documentation of competition steps (communication with Audit Committee) |
| 11/4/2008 | 3.3 | 10-Q tie-out of the Minority Interest |
| 11/4/2008 | 0.9 | Call with S. Dietz (Grace) to discuss upcoming inventory at Chicago 71st |
| 11/4/2008 | 0.4 | Call with David Godin (Grace) to arrange a visit to follow up on Chicago Dispensers inventory |
| 11/5/2008 | 2.9 | Follow up on open questions and tie out of the 10-Q |
| 11/5/2008 | 0.5 | Follow up on open questions for Balance Sheet (Other Current Assets) |
| 11/5/2008 | 0.9 | Completing (addressing recommended edits) for various competition steps in the database |
| 11/5/2008 | 1.7 | Preparations for Chicago 71st 404 update/remediation testing |
| 11/5/2008 | 0.4 | Coordination with S. Rahmani (PwC) of an upcoming call with Chicago 71st |
| 11/6/2008 | 0.7 | Review of e-mails related to Q3 an upcoming Physical Inventory Count |
| 11/6/2008 | 0.8 | Conference call with S. Rahmani (PwC) to discuss procedures for Chicago 71st Physical Inventory Observation |
| 11/7/2008 | 1.8 | Assisting S. Rahmani (PwC) with 10-Q tie out |
| 11/7/2008 | 1.1 | Preparation for Chicago 71st Inventory Observation |
| 11/7/2008 | 0.8 | Addressing proposed edits for completion steps in the database |
| 11/7/2008 | 0.3 | Completing documentation for Balance Sheet flux |
| 11/10/2008 | 1.2 | Meeting with D. Godin (Grace) to follow up on open items for Chicago Dispensers Business |
| 11/10/2008 | 1.2 | Documentation of the results of the meeting with D. Godin (Grace) |
| 11/10/2008 | 2.6 | 50% Travel Time: Travelling to Chicago for inventory Observation (from DC) |
| 11/10/2008 | 0.4 | Preparation for Chicago 71st Inventory Observation/Coordination with S. Rahmani (PwC) of the plan |
| 11/11/2008 | 6.5 | Physical Inventory Observation for Chicago 71st (warehouse) |
| 11/11/2008 | 1.2 | Coordination with S. Dietz, W. Revoir and M. Kelly (all Grace) regarding the progress of the Physical Inventory Count at Chicago 71st (warehouse) |
| 11/11/2008 | 0.3 | Documentation of the sample counts performed |
| 11/12/2008 | 6.2 | Physical Inventory Observation for Chicago 71st (plant) |
| 11/12/2008 | 0.7 | Coordination with W. Diaz (Grace) of the conference call for the upcoming inventory Observation in Houston, TX |
| 11/12/2008 | 1.1 | Documentation of the sample counts performed |
| 11/13/2008 | 1.5 | Meeting with S. Dietz and W. Revoir (Grace) to see if any changes have been made to the counts performed at Chicago 71st (plant) |
| 11/13/2008 | 0.9 | Recount of certain samples selected |
| 11/13/2008 | 3.4 | Documentation of Chicago Dispensers Inventory Observation (review of the additional support provided by D. Godin (Grace)) |
| 11/13/2008 | 2.2 | Documentation of the Chicago 71st inventory (Inventory Observation Checklist) |
| 11/14/2008 | 0.4 | Meeting with D. Deacon (Grace) regarding update/remediation testing |
| 11/14/2008 | 1.7 | Update/remediation testing for Chicago 71st |
| 11/14/2008 | 2.1 | 50% travel time: Travelling from Chicago, IL to Washington, DC (returning from inventory Observation) |
| 11/14/2008 | 0.9 | Follow up with M. Kelly, S. Dietz (both Grace) regarding final inventory counts |
| 11/14/2008 | 0.8 | Documentation of 404 update/remediation testing for Chicago 71st |
| 11/17/2008 | 0.9 | Documentation of Chicago 71st Inventory |
| 11/17/2008 | 0.4 | Review of the support for 404 remediation provided by D. Deacon (Grace) for Chicago 71st |
| 11/17/2008 | 1.2 | Follow up with N. Johnson and S. Rahmani (both PwC) on the documentation of various inventory observations |
| 11/17/2008 | 0.1 | Coordination with A. Lueck (PwC) regarding inventory at Santa Ana, CA and budget questions |
| 11/18/2008 | 0.9 | Status meeting with Grace engagement team |
| 11/18/2008 | 0.3 | Coordination with Houston, TX about the upcoming conference call (providing call in information and finalizing the time) |

| | | |
|---|---|---|
| 11/18/2008 | 0.8 | Conference call with D. Godin (Grace) to follow up on open questions for Chicago Dispensers |
| 11/18/2008 | 1.3 | Addressing recommended edits for Chicago Dispensers inventory observation |
| 11/19/2008 | 2.8 | Addressing recommended edits for 404 various 404 steps |
| 11/19/2008 | 1.3 | Uploading process maps for various control processes in year-end database |
| 11/19/2008 | 0.8 | Conference call with Houston, TX to discuss an upcoming inventory (PwC attendees: P. Katsiak and S. Rahmani) |
| 11/19/2008 | 1.1 | Meeting with L. Keorlet (PwC) to discuss interim work to be performed |
| 11/20/2008 | 1.3 | Coordination with S. Rahmani (PwC) of the open questions for Curtis Bay inventory |
| 11/20/2008 | 1.1 | Coordinating with N. Johnson (PwC) to discuss questions about Lake Charles inventory observation |
| 11/20/2008 | 0.4 | Conference call and follow up with S. Gomes (PwC) regarding journal entries testing to be performed for YE audit |
| 11/20/2008 | 0.6 | Meeting with E. Henry and P. Degele (Grace) to provide documents obtained during the inventory observation and coordinate upcoming inventory visits |
| 11/20/2008 | 0.7 | Review and preliminary planning of the Update/Remediation work to be performed based on A. Lueck's (PwC) schedule |
| 11/21/2008 | 0.8 | Meeting with S. Rahmani (PwC) to discuss his areas for the upcoming interim testing and his goals and expectation for the next review period |
| 11/21/2008 | 1.2 | Conference call with A. Millan (PwC) to coordinate physical inventory observation in Puerto Rico (Darex plant) |
| 11/21/2008 | 0.4 | Scheduling with. M. Hayward (Grace) of the call for Puerto Rico Inventory |
| 11/21/2008 | 0.5 | Addressing questions about journal entries testing for S. Gomes (PwC) |
| 11/21/2008 | 0.3 | Review of the support provided by Grace for interim testing |
| 11/21/2008 | 0.7 | Reading last year's database to asses what work needs to be performed |
| 11/21/2008 | 1.1 | Preparing (organizing) for a trip to Houston, TX |
| 11/24/2008 | 6.6 | Performing physical inventory count in Houston, TX |
| 11/24/2008 | 1.4 | Meeting with W. Wiker (Grace) to discuss counting procedures |
| 11/24/2008 | 0.3 | Coordination with S. Rahmani (PwC) of the plan for physical counts in Houston, TX |
| 11/24/2008 | 0.7 | Documentation of the counts performed |

| | | |
|---|---|---|
| | 92.0 | Total Grace Integrated Audit Charged Hours |
| | 92.0 | Total Hours |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

ame:  **Adam Lueck**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 0.8 | I am performing tie-out procedures related to the environmental reserves. |
| | 0.8 | I am meeting with Terry Puglisi (Grace) & Erica Margolius (PwC) regarding the interim provided by client listing. |
| | 0.2 | I am reviewing updated earnings per share spreadsheets. |
| | 0.2 | I am discussing the Board of Directors & Audit Committee meetings with Diane Armstrong, Grace. |
| | 0.2 | I am discussing the Interim Review Report with Nicole Johnson, PwC. |
| | 0.1 | I am discussing the earnings per share review with Lynda Keorlet, PwC. |
| | 0.4 | I am sending follow-up independence confirmations to the PwC worldwide engagement teams. |
| | 7.3 | I am tieing out the 10-Q |
| 11/4/2008 | 4.5 | I am tieing out the 10-Q |
| | 0.6 | I am attending the audit team status meeting. |
| 11/4/2008 | 0.3 | I am planning for the Santa Ana physical inventory count. |
| | 0.1 | I am discussing the Santa Ana physical inventory count with Nicole Johnson, PwC. |
| | 0.7 | I am documenting the results of the Q3 legal meeting. |
| | 0.2 | I am reviewing the Team find database archive step. |
| | 0.4 | I am reviewing the Q3 cash flow fluctuations. |
| | 0.4 | I am completing the Q3 SAD review. |
| | 0.8 | I am completing the Q3 internal control assessment. |
| 11/5/2008 | 0.4 | I am updating the SAD . |
| | 0.6 | I am discussing the environmental reserves with Josh McElhenney, Grace. |
| | 0.7 | I am completing the documentation of the environmental reserves review. |
| | 0.4 | I am reviewing the latest October WIPS. |
| | 0.3 | I am compiling a listing of outstanding matters for Terry Puglisi, Grace. |
| | 0.9 | I am tieing out the 10-Q filing. |
| | 0.4 | I am discussing run-off insurance accounting with Joe Bahorich, Grace. |
| | 0.2 | I am completing the documentation of the divestment reserves review. |
| | 0.3 | I am discussing the 10-Q tie out with Terry Puglisi & Jason Day, Grace. |
| | 0.4 | I am discussing the 2008 price changes with Billie Gardner, Grace. |
| | 0.8 | I am updating the independence database. |
| 11/6/2008 | 0.2 | I am tieing out the 10-Q filing. |
| | 0.2 | I am discussing 404 testing exceptions with Karen Geung (PwC) |
| | 0.8 | I am responding to Q3 database notes. |
| | 0.9 | I am updating the Q3 client representation letter. |
| | 1.6 | I am reviewing the Q3 earnings per share calculation. |
| | 0.9 | I am researching share based compensation guidelines. |
| | 0.5 | I am attending the Santa Ana inventory call |
| | 0.2 | I am discussing the Q3 earnings per share calculation with Justin Bray & Erica Margolius, PwC. |
| | 0.1 | I am discussing the Q3 legal letter with Diane Armstrong, Grace. |
| | 2.6 | I am reviewing the Q3 disclosure checklist. |
| 11/7/2008 | 0.6 | I am completing earnings per share documentation. |
| | 1.9 | I am researching new Q3 accounting pronouncements. |
| | 0.8 | I am meeting with Terry Puglisi, Grace, regarding the disclosure checklist. |
| | 0.3 | I am completing review of the disclosure checklist. |
| | 1.3 | I am reviewing the Litigation mapping template. |
| | 0.8 | I am updating the PwC Independence database. |
| | 0.7 | I am documenting the Q3 representation letter. |
| | 0.2 | I am communicating testing needs to the PwC IT team. |
| | 1.0 | I am updating Davison China entities in the PwC independence database. |
| 11/10/2008 | 1.0 | I am attending the Q3 PwC update call. |

|  |  |  |
|---|---|---|
|  | 0.8 | I am reviewing update testing documentation from the Lake Charles, LA plant. |
|  | 0.4 | I am creating an agenda for the Joint Status Meeting. |
|  | 0.4 | I am updating the summary of aggregate deficiencies. |
|  | 0.8 | I am reviewing PwC Work in Process reports. |
|  | 0.7 | I am discussing updating Internal Audit Flowcharts and documentation with Garrett Arnold, Phil DeGele & Ed Henry, Grace. |
|  | 0.4 | I am updating the summary of aggregate deficiencies. |
|  | 0.6 | I am reviewing information technology testing results. |
| 11/11/2008 | 1.2 | I am updating the independence system. |
|  | 0.3 | I am discussing IT testing with Lynda Keorlet & Erica Margolius, PwC. |
|  | 0.4 | I am discussing outstanding items with Lynda Keorlet, PwC. |
|  | 0.5 | I am discussing the PwC binder management system with Nicole Johnson, PwC. |
|  | 0.3 | I am discussing the Lake Charles, LA inventory with Nicole Johnson, PwC. |
|  | 1.2 | I am reviewing a system mapping document regarding Grace's IT systems. |
| 11/12/2008 | 0.7 | I am reviewing a system mapping document regarding Grace's IT systems. |
|  | 0.3 | I am archiving the Q3 database. |
|  | 1.1 | I am attending the Joint Status meeting. |
|  | 2.8 | 50% travel time: I am traveling from Baltimore to Los Angeles. |
|  | 0.4 | I am preparing materials for the Joint Status meeting. |
| 11/13/2008 | 9.4 | I am attending the Santa Ana inventory observation. |
| 11/14/2008 | 4.0 | 50% travel time: I am traveling from Los Angeles to Baltimore. |
| 11/17/2008 | 1.8 | I am completing the system mapping document |
|  | 0.7 | I am reviewing the Corporate Environmental process. |
|  | 0.7 | I am updating the Grace independence database. |
| 11/18/2008 | 1.4 | I am reviewing the Corporate Environmental process. |
|  | 0.3 | I am updating my Grace schedule. |
|  | 1.7 | I am performing update testing for the Lake Charles, LA site. |
|  | 1.6 | I am updating testing documentation to reflect Internal Audit testing results. |
|  | 0.4 | I am discussing Internal Audit testing results with Ed Henry, Grace. |
|  | 1.4 | I am creating update testing request lists. |
|  | 0.8 | I am reviewing prior year testing procedures to develop current year test plans. |
| 11/19/2008 | 1.6 | I am documenting the Lake Charles, LA inventory procedure. |
|  | 0.3 | I am reviewing the interim & year-end PwC request list. |
|  | 1.6 | I am documenting the Santa Ana, CA inventory procedure. |
|  | 0.2 | I am communicating testing needs to John Port, Grace. |
|  | 0.2 | I am updating the Grace independence list. |
|  | 0.4 | I am reading the entity level controls review. |
|  | 1.6 | I am attending an entity level control meeting with Justin Bray, PwC, and Grace representatives, Ed Bull, Brian Kenny, Mark Shelnitz & Mark Conron. |
|  | 0.4 | I am discussing update testing procedures with Shahin Rahmani & Pavel Katsiak, PwC. |
|  | 0.6 | I am discussing the Lake Charles inventory with Nicole Johnson, PwC. |
|  | 0.9 | I am performing update testing for the Lake Charles, LA plant. |
| 11/20/2008 | 1.2 | I am reviewing my year-end responsibilities & developing a test plan. |
|  | 1.1 | I am meeting with Erica Margolius, PwC, regarding year-end responsibilities. |
|  | 1.2 | I am documenting entity level controls review. |
|  | 0.4 | I am meeting with Garrett Arnold, Grace, regarding outstanding control testing procedures. |
|  | 0.7 | I am creating an update testing plan. |
|  | 1.5 | I am performing Lake Charles update testing. |
| 11/21/2008 | 3.9 | I am writing Grace performance appraisals. |
|  | 0.4 | I am reviewing prior year testing procedures in preparation for training of staff. |
|  | 0.8 | I am meeting with Shahin Rahmani, PwC, to review areas of responsibility and testing procedures for the year-end audit. |
| 11/24/2008 | 0.8 | I am updating Lake Charles, LA flowcharts. |
|  | 0.4 | I am reviewing ineffective controls. |
|  | 0.4 | I am communicating ineffective controls to the IT team. |
|  | 0.4 | I am reviewing the year end database in preparation for an internal meeting. |
|  | 1.4 | I am meeting with Nicole Johnson, PwC, to provide guidance to year-end testing procedures. |
|  | 0.1 | I am giving instructions regarding spreadsheet testing to Shahin Rahmani, PwC. |

| | | |
|---|---|---|
| 11/25/2008 | 0.8 | I am discussing Internal Audit test results with Krishna Saraiya, Grace. |
| | 0.6 | I am discussing environmental testing with Lynne Gardner, Grace. |
| | 0.8 | I am creating update testing request lists. |
| | 0.3 | I am meeting with Josh McElhenney (Grace) to discuss Earnings per Share calculations. |
| | 1.3 | I am reviewing the Santa Ana, CA inventory procedures. |
| 11/26/2008 | 0.8 | I am reviewing the legal expense schedule provided by John Port (Grace) |
| | 0.8 | I am updating 404 flowcharts. |
| | 0.8 | I am updating 404 database notes. |
| | 0.4 | I am discussing FAS 123R with Josh McElhenney, Grace. |
| | 0.8 | I am updating the independence database. |
| | 0.2 | I am discussing system upgrades with Karen Geung, PwC. |
| | 0.6 | I am reviewing German testing results. |

| | |
|---|---|
| 108.2 | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| 108.2 | **Total Hours** |

WR Grace & Co., Inc.
**Time Summary Report - Audit**
For the Month Ended November 30, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jonathan Grant**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/4/2008 | 0.5 | Read through initial memos on ART structure concerning consolidation issues |
| | 0.5 | Initial call with M. Sabatini (PwC), A. Yepes (PwC) and Grace Audit Team concerning ART structure |
| 11/5/2008 | 1.0 | Meeting with M. Sabatini (PwC) and A. Yepes (PwC) over documents of the formation and operations of the ART structure |
| | 1.0 | Review documents of ART structure received from Audit Team |
| 11/6/2008 | 1.3 | Continued to review documents of ART structure received from Audit Team |
| | 1.0 | M. Sabatini (PwC) and A. Yepes (PwC) had a phone call to discuss consolidation issues with ART structure with Audit Team and Client |
| 11/12/2008 | 0.3 | Researched ART KK and its relationship in the ART structure |
| 11/13/2008 | 0.8 | Internal meeting with M. Sabatini (PwC) and A. Yepes (PwC) on possible steps to ensure that ART does not get consolidated by Grace |
| | 1.5 | Phone meeting with M. Sabatini (PwC) and A. Yepes (PwC) Audit Team, VP of Financial Reporting, Controller, Legal, Business Development, and Tax from Grace |
| 11/14/2008 | 1.3 | Created diagram of ART structure for call with National Office |
| 11/19/2008 | 0.3 | M. Sabatini (PwC) and A. Yepes (PwC) had a phone call with National Office and Audit Team to inform National Office of steps taken in ART structure |
| | **9.5** | **Total Grace Integrated Audit Charged Hours** |
| | **9.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 11/3/2008 | 1.3 | I am working on the SAP to SOAR comparison step. |
| | 6.2 | I am tying out the 10Q. |
| | 2.0 | I am working on the interim review report step. |
| 11/4/2008 | 6.8 | I am tying out the 10Q. |
| | 0.5 | I am in the audit team status meeting. |
| | 0.5 | I am working on the SAP to SOAR step. |
| | 0.4 | I am doing the WIP reconciliations. |
| 11/5/2008 | 0.4 | I am going over SAP to SOAR questions with Lynda (PwC) and J. Day (Grace). |
| | 3.0 | I am doing the WIP reconciliations. |
| | 1.7 | I am working on the tie out. |
| 11/6/2008 | 8.2 | I am working on the tie out. |
| | 0.5 | I am participating in the inventory prep call for California. |
| | 0.3 | I am finishing the SAP to SOAR step. |
| 11/7/2008 | 1.0 | I am working on the WIP reconciliations. |
| 11/10/2008 | 1.0 | I am attending the audit team status meeting. |
| | 1.0 | I am responding to emails from Grace employees. |
| | 6.4 | I am working on the final tie out. |
| 11/11/2008 | 0.5 | I am preparing for the inventory observation in Santa Ana. |
| | 3.7 | I am documenting and testing the Lake Charles inventory observation. |
| | 0.8 | I am updating the internal audit spreadsheet for A. Lueck (PwC). |
| 11/12/2008 | 0.7 | I am updating the internal audit spreadsheet for A. Lueck (PwC). |
| | 1.8 | I am documenting and testing the Lake Charles inventory observation. |
| | 2.8 | 50% travel time: I am traveling to Santa Ana for inventory observation. |
| 11/13/2008 | 10.5 | I am performing inventory observations in Santa Ana. |
| 11/14/2008 | 3.4 | 50% travel time: I am traveling home from Santa Ana. |
| | 1.3 | I am performing testing and documentation for Lake Charles. |
| 11/16/2008 | 3.0 | I am performing testing and documentation for Lake Charles. |
| 11/17/2008 | 4.9 | I am testing and documenting the Lake Charles inventory observation. |
| 11/18/2008 | 2.8 | I am documenting the Lake Charles observation and compiling my questions. |
| | 1.4 | I am reading the Factiva articles on WR Grace and other miscellaneous items. |
| | 1.2 | I am documenting the Santa Ana observation and compiling my questions. |
| | 0.6 | I am participating in the audit team status meeting. |
| | 0.5 | I am tracking the interim work that is to be prepared by Grace employees. |
| 11/18/2008 | 0.4 | I am preparing for the Chicago physical inventory observations in December. |
| 11/19/2008 | 5.3 | I am going over my questions with A. Lueck and compiling them for the client, regarding Lake Charles. |
| | 2.5 | I am documenting the Santa Ana testing. |
| | 0.7 | I am talking with Internal Audit and supplying documents. |
| 11/20/2008 | 1.3 | I am finishing the documentation for Santa Ana inventory observation. |
| | 1.2 | I am performing general Grace tasks and having a team discussion about our schedules. |
| | 1.3 | I am reviewing my interim assignments and getting the client submitted documentation. |
| 11/24/2008 | 1.4 | I am reviewing my roles and responsibilities for the year end audit with A. Lueck (PwC). |
| | 2.5 | I am preparing the corporate 404 PBC list for payroll. |

|  | 3.1 | I am preparing the corporate 404 PBC lists for treasury. |
| 11/25/2008 | 1.5 | I am preparing and emailing the 404 PBC list for Chicago 65th. |
|  | 1.1 | I am uploading the monthly financials into the database |
|  | 2.1 | I am preparing the bank account information for Bonita (Grace) to review for cash confirmations. |

**105.5**    **Total Grace Integrated Audit Charged Hours**

**105.5**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended November 30, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Pailin Chaiprasertsiti** | | |
| 11/4/2008 | 0.4 | Make an update Operating Systems testing matrix per reviewing note |
| 11/4/2008 | 0.3 | Make an update SAPs testing matrix per reviewing note |
| 11/4/2008 | 0.2 | Make an update SOAR testing matrix per reviewing note |
| 11/4/2008 | 0.1 | Respond to emails from PwC team. |
| 11/7/2008 | 0.1 | Communicate issue found for SOAR to PwC team (Phillip Crosby) |
| 11/7/2008 | 0.4 | Make an update SOAR testing matrix per reviewing note |
| 11/10/2008 | 0.3 | Make an update SAPs testing matrix per reviewing note |
| 11/10/2008 | 0.4 | Update verbiage in database (Evaluate ITGC step - Security testing) |
| 11/10/2008 | 0.1 | Respond to emails from PwC team for Grace related matters. |
| | **2.3** | **Total Grace Integrated Audit Charged Hours** |
| | **2.3** | **Total Hours** |